# EXHIBIT 1

*Su v. Ernie's Auto Detailing Inc., et al.*
Case No. 20-CV-17785-KM-ESK
Exhibit 1

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | | Back Wages Due | | Liquidated Damages Due | | Total Damages Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Abbene | Anthony | NYC | 5/21/2017 | 6/4/2017 | $ | 50.40 | $ | 50.40 | $ | 100.80 |
| 2 | Abel Martinez | Rircado | NJ | 12/29/2019 | 1/26/2020 | $ | 110.83 | $ | 110.83 | $ | 221.66 |
| 3 | Abraham | Tiffany | NJ | 8/13/2017 | 10/8/2017 | $ | 895.35 | $ | 895.35 | $ | 1,790.70 |
| 4 | Abreu | Dariel | NYC | 2/11/2018 | 3/4/2018 | $ | 50.27 | $ | 50.27 | $ | 100.54 |
| 5 | Abreu | Wilmer | NJ | 12/15/2019 | 1/26/2020 | $ | 721.28 | $ | 721.28 | $ | 1,442.56 |
| 6 | Abreu Cabrera | Michel | Long Island | 1/20/2019 | 2/24/2019 | $ | 391.40 | $ | 391.40 | $ | 782.80 |
| 7 | Abreu Dominquez | Eliut | NJ | 9/15/2019 | 12/1/2019 | $ | 998.00 | $ | 998.00 | $ | 1,996.00 |
| 8 | Abreu Melendez | Wellington | NJ | 10/20/2019 | 1/26/2020 | $ | 886.31 | $ | 886.31 | $ | 1,772.62 |
| 9 | Abud Garcia | Elvis de Jesus | NYC | 2/25/2018 | 7/15/2018 | $ | 8,694.25 | $ | 8,694.25 | $ | 17,388.50 |
| 10 | Accoo | Wayne | NJ | 5/20/2018 | 7/8/2018 | $ | 203.46 | $ | 203.46 | $ | 406.92 |
| 11 | Acevedo | Josue | NJ | 8/6/2017 | 1/26/2020 | $ | 10,928.75 | $ | 10,928.75 | $ | 21,857.50 |
| 12 | Acosta | Brian | NYC | 1/21/2018 | 1/26/2020 | $ | 9,698.85 | $ | 9,698.85 | $ | 19,397.70 |
| 13 | Acosta | Elmer | Long Island | 1/14/2018 | 7/15/2018 | $ | 2,564.70 | $ | 2,564.70 | $ | 5,129.40 |
| 14 | Acosta | Jimmie | NJ | 9/24/2017 | 6/23/2019 | $ | 3,025.07 | $ | 3,025.07 | $ | 6,050.14 |
| 15 | Acosta | Luilly J. | NJ | 2/5/2017 | 11/11/2018 | $ | 3,783.06 | $ | 3,783.06 | $ | 7,566.12 |
| 16 | Acosta | Luis A. | NJ | 11/12/2017 | 1/26/2020 | $ | 19,508.40 | $ | 19,508.40 | $ | 39,016.80 |
| 17 | Acosta Valerio | Jorge Luis | NY/NJ | 5/7/2017 | 11/17/2019 | $ | 11,461.91 | $ | 11,461.91 | $ | 22,923.82 |
| 18 | Adames | Alejandro | NYC | 11/4/2018 | 11/25/2018 | $ | 330.28 | $ | 330.28 | $ | 660.56 |
| 19 | Afanador | Daniel | NYC | 1/7/2018 | 1/26/2020 | $ | 15,160.00 | $ | 15,160.00 | $ | 30,320.00 |
| 20 | Ageniel Arias | Angel | NJ | 7/21/2019 | 8/11/2019 | $ | 549.52 | $ | 549.52 | $ | 1,099.04 |
| 21 | Agramonte | Eddher | NYC/Westchester | 4/1/2018 | 1/26/2020 | $ | 18,958.11 | $ | 18,958.11 | $ | 37,916.22 |
| 22 | Aguasanta | Geraldo | NYC | 4/23/2019 | 1/26/2020 | $ | 11,126.48 | $ | 11,126.48 | $ | 22,252.96 |
| 23 | Agudelo | Rodrigo | NYC | 5/12/2019 | 1/26/2020 | $ | 10,131.91 | $ | 10,131.91 | $ | 20,263.82 |
| 24 | Agudelo | Steven | Westchester | 7/2/2017 | 1/7/2018 | $ | 5,120.98 | $ | 5,120.98 | $ | 10,241.96 |
| 25 | Agudelo Moncada | Sandra Marcela | NJ | 4/14/2019 | 1/26/2020 | $ | 2,929.82 | $ | 2,929.82 | $ | 5,859.64 |
| 26 | Aguilar | Breydi | Long Island | 2/5/2017 | 8/5/2018 | $ | 2,825.33 | $ | 2,825.33 | $ | 5,650.66 |
| 27 | Aguilar | Douglas | Westchester | 2/5/2017 | 1/26/2020 | $ | 20,690.26 | $ | 20,690.26 | $ | 41,380.52 |
| 28 | Aguilar Cortez | Elvis | NJ | 12/1/2019 | 1/26/2020 | $ | 185.72 | $ | 185.72 | $ | 371.44 |
| 29 | Aguilar Landa | Johanan | NJ | 12/9/2018 | 1/5/2020 | $ | 9,764.65 | $ | 9,764.65 | $ | 19,529.30 |
| 30 | Aguilar Orellana | Jose A. | NJ | 2/5/2017 | 11/5/2017 | $ | 2,480.32 | $ | 2,480.32 | $ | 4,960.64 |
| 31 | Aguinada | Jose | NJ | 12/17/2017 | 2/17/2019 | $ | 311.92 | $ | 311.92 | $ | 623.84 |
| 32 | Aguinada Orellana | Jose W. | Long Island | 2/5/2017 | 1/26/2020 | $ | 16,531.81 | $ | 16,531.81 | $ | 33,063.62 |
| 33 | Alamo | Angel | PA | 9/1/2019 | 1/26/2020 | $ | 1,627.12 | $ | 1,627.12 | $ | 3,254.24 |
| 34 | Alanya | Paul | NJ | 2/5/2017 | 1/26/2020 | $ | 23,543.18 | $ | 23,543.18 | $ | 47,086.36 |
| 35 | Albeno | Jorge | NYC | 2/5/2017 | 1/26/2020 | $ | 29,194.68 | $ | 29,194.68 | $ | 58,389.36 |
| 36 | Alberto A. Cifuentes | Luis | NJ | 2/5/2017 | 12/1/2019 | $ | 21,322.10 | $ | 21,322.10 | $ | 42,644.20 |
| 37 | Alberto Alcantara | Jose | NYC | 9/30/2018 | 9/15/2019 | $ | 6,270.35 | $ | 6,270.35 | $ | 12,540.70 |
| 38 | Alberto Cruz | Jose | NJ | 9/9/2018 | 1/19/2020 | $ | 4,378.83 | $ | 4,378.83 | $ | 8,757.66 |
| 39 | Alberto Ferreria | Ramon | Westchester | 6/17/2018 | 1/26/2020 | $ | 18,566.20 | $ | 18,566.20 | $ | 37,132.40 |
| 40 | Alberto Gutierrez | Luis | NJ | 10/20/2019 | 1/19/2020 | $ | 2,220.59 | $ | 2,220.59 | $ | 4,441.18 |
| 41 | Alberto Henriquez | Lewis | NJ | 6/9/2019 | 12/15/2019 | $ | 942.32 | $ | 942.32 | $ | 1,884.64 |
| 42 | Alberto Rojas | Francis | NJ | 4/9/2017 | 1/26/2020 | $ | 9,323.29 | $ | 9,323.29 | $ | 18,646.58 |
| 43 | Alcantara | Carlos | NJ | 2/19/2017 | 3/26/2017 | $ | 440.75 | $ | 440.75 | $ | 881.50 |
| 44 | Alcantara | Engell | NJ | 8/4/2019 | 8/25/2019 | $ | 249.70 | $ | 249.70 | $ | 499.40 |
| 45 | Alcantara | Miguel | NYC/NJ | 11/4/2018 | 9/1/2019 | $ | 1,101.73 | $ | 1,101.73 | $ | 2,203.46 |
| 46 | Alcantara Medina | Miguel | NJ | 9/16/2018 | 1/26/2020 | $ | 8,469.63 | $ | 8,469.63 | $ | 16,939.26 |
| 47 | Alcantara Ovidio | Juan Luis | NYC | 4/16/2017 | 1/26/2020 | $ | 56,017.35 | $ | 56,017.35 | $ | 112,034.70 |
| 48 | Alcazar | William | NJ | 2/5/2017 | 1/26/2020 | $ | 27,054.19 | $ | 27,054.19 | $ | 54,108.38 |
| 49 | Aldana | Alexander | NJ | 1/13/2019 | 5/5/2019 | $ | 1,944.83 | $ | 1,944.83 | $ | 3,889.66 |
| 50 | Alegria | Alberto | NJ | 5/7/2017 | 1/26/2020 | $ | 26,731.44 | $ | 26,731.44 | $ | 53,462.88 |
| 51 | Alejandro Alvarado | Leiser | NJ | 8/25/2019 | 1/26/2020 | $ | 2,738.91 | $ | 2,738.91 | $ | 5,477.82 |
| 52 | Alex Canales | Melvis | Long Island | 12/9/2018 | 3/31/2019 | $ | 1,991.83 | $ | 1,991.83 | $ | 3,983.66 |
| 53 | Alexander Barrera | Luswin | NYC/NJ | 9/24/2017 | 1/26/2020 | $ | 24,051.12 | $ | 24,051.12 | $ | 48,102.24 |
| 54 | Alexander Nino | Wilber | Long Island | 8/20/2017 | 9/8/2019 | $ | 11,272.19 | $ | 11,272.19 | $ | 22,544.38 |
| 55 | Alexander Portillo | Denis | NJ | 8/13/2017 | 1/26/2020 | $ | 14,794.14 | $ | 14,794.14 | $ | 29,588.28 |
| 56 | Alexander Velasquez | Rene | NYC | 9/3/2017 | 6/2/2019 | $ | 12,919.77 | $ | 12,919.77 | $ | 25,839.54 |
| 57 | Alexis Castro | Ramon | NJ | 7/23/2017 | 1/21/2018 | $ | 1,070.70 | $ | 1,070.70 | $ | 2,141.40 |
| 58 | Alfonso Ocamp | Edwin | NJ | 3/25/2018 | 11/25/2018 | $ | 71.50 | $ | 71.50 | $ | 143.00 |
| 59 | Alfredo Moza | Wil | Long Island | 7/15/2018 | 1/26/2020 | $ | 6,203.24 | $ | 6,203.24 | $ | 12,406.48 |
| 60 | Algenis Rodriguez | Diony | NJ | 10/6/2019 | 1/26/2020 | $ | 2,010.08 | $ | 2,010.08 | $ | 4,020.16 |
| 61 | Almanzar | Benjamin M. | NYC | 2/5/2017 | 11/26/2017 | $ | 6,462.03 | $ | 6,462.03 | $ | 12,924.06 |
| 62 | Almanzar | Victor | NJ | 4/23/2017 | 6/3/2018 | $ | 4,793.92 | $ | 4,793.92 | $ | 9,587.84 |
| 63 | Almanzar Leonardo | Bienvenido Jesus | NYC | 1/13/2019 | 1/26/2020 | $ | 22,930.03 | $ | 22,930.03 | $ | 45,860.06 |
| 64 | Almodovar | Angel | NJ | 7/29/2018 | 1/26/2020 | $ | 1,909.68 | $ | 1,909.68 | $ | 3,819.36 |
| 65 | Almonte | Jose | NJ | 2/5/2017 | 1/26/2020 | $ | 4,777.84 | $ | 4,777.84 | $ | 9,555.68 |
| 66 | Almonte | Ramon | NJ | 10/20/2019 | 10/27/2019 | $ | 87.01 | $ | 87.01 | $ | 174.02 |
| 67 | Almonte Payano | Turlin | NJ | 5/20/2018 | 1/26/2020 | $ | 7,959.23 | $ | 7,959.23 | $ | 15,918.46 |
| 68 | Alonso | John | NJ | 2/17/2019 | 1/26/2020 | $ | 6,940.48 | $ | 6,940.48 | $ | 13,880.96 |
| 69 | Alvarado | Abelino | NJ | 2/5/2017 | 1/26/2020 | $ | 23,688.78 | $ | 23,688.78 | $ | 47,377.56 |
| 70 | Alvarado | Alejandro | NJ | 4/21/2019 | 5/12/2019 | $ | 195.83 | $ | 195.83 | $ | 391.66 |
| 71 | Alvarado | Alfonso | Long Island | 3/4/2018 | 10/21/2018 | $ | 4,585.09 | $ | 4,585.09 | $ | 9,170.18 |
| 72 | Alvarado | Brayan | NJ | 6/17/2018 | 1/26/2020 | $ | 1,604.79 | $ | 1,604.79 | $ | 3,209.58 |
| 73 | Alvarado | Gustavo | NJ | 8/25/2019 | 1/26/2020 | $ | 3,182.18 | $ | 3,182.18 | $ | 6,364.36 |
| 74 | Alvarado | Herbert | NYC | 4/23/2017 | 5/28/2017 | $ | 537.03 | $ | 537.03 | $ | 1,074.06 |

*Su v. Ernie's Auto Detailing Inc., et al.*
Case No. 20-CV-17785-KM-ESK
Exhibit 1

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 75 | Alvarado | Jonathan | NJ | 12/23/2018 | 8/4/2019 | $ 2,993.79 | $ 2,993.79 | $ 5,987.58 |
| 76 | Alvarado | Jose | NJ | 2/5/2017 | 1/26/2020 | $ 27,472.31 | $ 27,472.31 | $ 54,944.62 |
| 77 | Alvarado | Jose | NJ | 12/16/2018 | 2/10/2019 | $ 288.58 | $ 288.58 | $ 577.16 |
| 78 | Alvarado | Josue | Long Island | 4/30/2017 | 4/7/2019 | $ 6,587.32 | $ 6,587.32 | $ 13,174.64 |
| 79 | Alvarado | Lazaro | NJ | 11/17/2019 | 1/26/2020 | $ 1,186.72 | $ 1,186.72 | $ 2,373.44 |
| 80 | Alvarado | Luis | NY | 12/17/2017 | 7/29/2018 | $ 2,370.46 | $ 2,370.46 | $ 4,740.92 |
| 81 | Alvarado | Saul | NJ | 3/10/2019 | 1/26/2020 | $ 9,053.47 | $ 9,053.47 | $ 18,106.94 |
| 82 | Alvarado | Wilmar J. | NJ | 3/3/2019 | 11/17/2019 | $ 4,925.37 | $ 4,925.37 | $ 9,850.74 |
| 83 | Alvarado Mejia | Oliver | NJ | 10/20/2019 | 12/22/2019 | $ 632.33 | $ 632.33 | $ 1,264.66 |
| 84 | Alvarado Ramirez | Chon | Long Island | 6/11/2017 | 3/25/2018 | $ 3,840.19 | $ 3,840.19 | $ 7,680.38 |
| 85 | Alvarenca | Juan | NJ | 5/19/2019 | 1/26/2020 | $ 6,057.10 | $ 6,057.10 | $ 12,114.20 |
| 86 | Alvarez | Siro | NJ | 11/11/2018 | 1/26/2020 | $ 3,043.88 | $ 3,043.88 | $ 6,087.76 |
| 87 | Alvarez Perez | Johan Camilo | NJ | 8/4/2019 | 12/1/2019 | $ 1,052.75 | $ 1,052.75 | $ 2,105.50 |
| 88 | Amador | Alix E. | Westchester | 4/16/2017 | 4/30/2017 | $ 101.58 | $ 101.58 | $ 203.16 |
| 89 | Amarante Pierrot | Bryan | NJ | 7/16/2017 | 11/11/2018 | $ 1,567.50 | $ 1,567.50 | $ 3,135.00 |
| 90 | Amaya | Erick | Long Island | 9/23/2018 | 11/17/2019 | $ 2,703.33 | $ 2,703.33 | $ 5,406.66 |
| 91 | Amaya | Samuel | Long Island | 1/13/2019 | 3/31/2019 | $ 1,974.75 | $ 1,974.75 | $ 3,949.50 |
| 92 | Amica | Welfran | NJ | 6/16/2019 | 7/21/2019 | $ 432.61 | $ 432.61 | $ 865.22 |
| 93 | Amilcar Marquez | Fredy | NJ | 10/29/2017 | 11/26/2017 | $ 307.08 | $ 307.08 | $ 614.16 |
| 94 | Anderson | Johnathan | NYC | 1/21/2018 | 6/10/2018 | $ 3,196.18 | $ 3,196.18 | $ 6,392.36 |
| 95 | Andonaire | Miguel | Westchester | 1/26/2020 | 1/26/2020 | $ 170.38 | $ 170.38 | $ 340.76 |
| 96 | Andre Chance | Virgil | NYC/NJ | 4/8/2018 | 1/26/2020 | $ 419.66 | $ 419.66 | $ 839.32 |
| 97 | Andres | Feliz | NJ | 10/20/2019 | 1/26/2020 | $ 835.18 | $ 835.18 | $ 1,670.36 |
| 98 | Andres Soto | Yonier | NJ | 5/19/2019 | 9/8/2019 | $ 3,325.25 | $ 3,325.25 | $ 6,650.50 |
| 99 | Angel Hernandez | Jose | NJ | 2/3/2019 | 3/10/2019 | $ 919.50 | $ 919.50 | $ 1,839.00 |
| 100 | Angel Peralta | Miguel | NJ | 10/6/2019 | 1/26/2020 | $ 650.94 | $ 650.94 | $ 1,301.88 |
| 101 | Anormaliza | Ryan | NYC | 8/5/2018 | 4/28/2019 | $ 5,061.08 | $ 5,061.08 | $ 10,122.16 |
| 102 | Anthony Gascot | Marc | NJ | 1/19/2020 | 1/26/2020 | $ 200.29 | $ 200.29 | $ 400.58 |
| 103 | Antonetti | Jose | NYC | 12/3/2017 | 1/26/2020 | $ 6,404.72 | $ 6,404.72 | $ 12,809.44 |
| 104 | Antonio | Miguel | NJ | 9/15/2019 | 9/29/2019 | $ 177.50 | $ 177.50 | $ 355.00 |
| 105 | Antonio Camacho | Luis | Westchester | 11/25/2018 | 4/14/2019 | $ 4,439.43 | $ 4,439.43 | $ 8,878.86 |
| 106 | Antonio Cardoza | Juan | Long Island | 3/31/2019 | 1/26/2020 | $ 4,909.78 | $ 4,909.78 | $ 9,819.56 |
| 107 | Antonio Castro | Gerber | Long Island | 1/27/2019 | 1/26/2020 | $ 7,733.08 | $ 7,733.08 | $ 15,466.16 |
| 108 | Antonio Castro | Wilfredo | Long Island | 2/5/2017 | 1/19/2020 | $ 12,516.49 | $ 12,516.49 | $ 25,032.98 |
| 109 | Antonio Cueto | Ramon | NJ | 3/12/2017 | 1/26/2020 | $ 11,726.46 | $ 11,726.46 | $ 23,452.92 |
| 110 | Antonio Felipe | Juan | NJ | 9/10/2017 | 1/26/2020 | $ 7,787.76 | $ 7,787.76 | $ 15,575.52 |
| 111 | Antonio Garcia | Tomas | Long Island | 2/5/2017 | 2/12/2017 | $ 96.28 | $ 96.28 | $ 192.56 |
| 112 | Antonio Hernandez | Jose | CT | 12/1/2019 | 1/26/2020 | $ 978.03 | $ 978.03 | $ 1,956.06 |
| 113 | Antonio Morel | Jose | NJ | 12/8/2019 | 1/26/2020 | $ 1,666.43 | $ 1,666.43 | $ 3,332.86 |
| 114 | Antonio Pena | Melanio | NJ | 2/12/2017 | 1/26/2020 | $ 15,807.23 | $ 15,807.23 | $ 31,614.46 |
| 115 | Antonio Quintanilla | Gerson | NJ | 10/8/2017 | 4/28/2019 | $ 12,135.00 | $ 12,135.00 | $ 24,270.00 |
| 116 | Antonio Rodriguez | Jose | NJ | 12/29/2019 | 1/26/2020 | $ 365.50 | $ 365.50 | $ 731.00 |
| 117 | Antonio Rodriguez | Ramiro | Long Island | 6/24/2018 | 11/3/2019 | $ 880.61 | $ 880.61 | $ 1,761.22 |
| 118 | Antonio Ynfante | Wilson | Westchester | 8/6/2017 | 10/15/2017 | $ 1,991.50 | $ 1,991.50 | $ 3,983.00 |
| 119 | Antono Perez | Francisco | NJ | 4/28/2019 | 1/26/2020 | $ 2,171.90 | $ 2,171.90 | $ 4,343.80 |
| 120 | Aponte Ortiz | Erik | NY | 1/19/2020 | 1/26/2020 | $ 80.30 | $ 80.30 | $ 160.60 |
| 121 | Aquino | Elias | NJ | 10/29/2017 | 1/26/2020 | $ 17,192.70 | $ 17,192.70 | $ 34,385.40 |
| 122 | Aquino | Lucas | NJ | 5/20/2018 | 10/28/2018 | $ 1,587.90 | $ 1,587.90 | $ 3,175.80 |
| 123 | Aquino | Rafael A. | NJ | 7/14/2019 | 8/4/2019 | $ 42.55 | $ 42.55 | $ 85.10 |
| 124 | Arambarry | Arnaldo | Westchester | 12/16/2018 | 4/28/2019 | $ 3,501.98 | $ 3,501.98 | $ 7,003.96 |
| 125 | Araujo | Rainel | NYC | 1/7/2018 | 8/5/2018 | $ 1,235.76 | $ 1,235.76 | $ 2,471.52 |
| 126 | Ardino Martinez | Luis | NJ | 7/7/2019 | 11/10/2019 | $ 1,389.09 | $ 1,389.09 | $ 2,778.18 |
| 127 | Ardon Mancias | Darwin | NJ | 10/29/2017 | 8/5/2018 | $ 3,053.56 | $ 3,053.56 | $ 6,107.12 |
| 128 | Are | Luis | NYC | 5/20/2018 | 6/3/2018 | $ 96.42 | $ 96.42 | $ 192.84 |
| 129 | Arguera | Ivette | Long Island | 11/11/2018 | 1/26/2020 | $ 8,467.11 | $ 8,467.11 | $ 16,934.22 |
| 130 | Arias | Javier | NJ | 2/5/2017 | 1/26/2020 | $ 18,478.90 | $ 18,478.90 | $ 36,957.80 |
| 131 | Arias | Jose | NJ | 10/15/2017 | 12/17/2017 | $ 716.70 | $ 716.70 | $ 1,433.40 |
| 132 | Arias | Kelvin | NYC | 2/5/2017 | 10/7/2018 | $ 15,894.25 | $ 15,894.25 | $ 31,788.50 |
| 133 | Arias Jimenez | Elias Bienvedino | NYC | 2/18/2018 | 9/9/2018 | $ 272.83 | $ 272.83 | $ 545.66 |
| 134 | Arias Lopez | Edwin Rafael | NJ | 8/18/2019 | 11/24/2019 | $ 956.67 | $ 956.67 | $ 1,913.34 |
| 135 | Aristides | Bernabe | NJ | 6/9/2019 | 6/23/2019 | $ 173.67 | $ 173.67 | $ 347.34 |
| 136 | Aroni | Juan C. | NYC | 2/10/2019 | 1/12/2020 | $ 7,260.64 | $ 7,260.64 | $ 14,521.28 |
| 137 | Arroyo Rosario | Rafael Antonio | NYC | 9/15/2019 | 1/26/2020 | $ 5,476.20 | $ 5,476.20 | $ 10,952.40 |
| 138 | Arturo Flores | Javier | NJ | 4/30/2017 | 5/7/2017 | $ 72.83 | $ 72.83 | $ 145.66 |
| 139 | Asencio Linares | Eris Fernando | NJ | 10/6/2019 | 12/8/2019 | $ 915.38 | $ 915.38 | $ 1,830.76 |
| 140 | Atz | Edgar | NJ | 2/5/2017 | 6/23/2019 | $ 16,176.91 | $ 16,176.91 | $ 32,353.82 |
| 141 | Atz | Jairo | NJ | 8/6/2017 | 8/27/2017 | $ 281.50 | $ 281.50 | $ 563.00 |
| 142 | Atz | Martin | NJ | 3/12/2017 | 1/26/2020 | $ 4,251.03 | $ 4,251.03 | $ 8,502.06 |
| 143 | Atz Mejia | Edgar Bartolo | NJ | 12/8/2019 | 1/26/2020 | $ 571.45 | $ 571.45 | $ 1,142.90 |
| 144 | Avallone | Derek | NJ | 5/27/2018 | 3/10/2019 | $ 5,245.33 | $ 5,245.33 | $ 10,490.66 |
| 145 | Aviles | Jesus | Long Island | 8/25/2019 | 1/26/2020 | $ 1,900.38 | $ 1,900.38 | $ 3,800.76 |
| 146 | Ayala | Joshua | CT/NJ | 9/8/2019 | 12/15/2019 | $ 497.69 | $ 497.69 | $ 995.38 |
| 147 | Azt | Alexander | NJ | 8/11/2019 | 9/22/2019 | $ 483.25 | $ 483.25 | $ 966.50 |
| 148 | Babohadjaer | Farrah | NYC | 3/3/2019 | 1/26/2020 | $ 7,200.00 | $ 7,200.00 | $ 14,400.00 |

2

*Su v. Ernie's Auto Detailing Inc., et al.*
Case No. 20-CV-17785-KM-ESK
Exhibit 1

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 149 | Badia Merejo | Brian | NJ | 2/5/2017 | 3/4/2018 | $ 1,855.05 | $ 1,855.05 | $ 3,710.10 |
| 150 | Baez | Christopher | NYC | 3/10/2019 | 3/24/2019 | $ 886.91 | $ 886.91 | $ 1,773.82 |
| 151 | Baez | Daniel | NJ | 7/7/2019 | 1/26/2020 | $ 3,131.10 | $ 3,131.10 | $ 6,262.20 |
| 152 | Baez | Deyvi | NJ | 7/22/2018 | 2/17/2019 | $ 1,982.08 | $ 1,982.08 | $ 3,964.16 |
| 153 | Baez | Luilly | NJ | 2/17/2019 | 12/1/2019 | $ 2,249.11 | $ 2,249.11 | $ 4,498.22 |
| 154 | Balan | Carlos | NJ | 2/5/2017 | 1/26/2020 | $ 14,801.42 | $ 14,801.42 | $ 29,602.84 |
| 155 | Balbuena | Samuel | Long Island | 1/14/2018 | 12/15/2019 | $ 11,828.95 | $ 11,828.95 | $ 23,657.90 |
| 156 | Balbuena Polanco | Eyerson | Long Island | 3/26/2017 | 4/9/2017 | $ 254.50 | $ 254.50 | $ 509.00 |
| 157 | Baltazar Zeferino | Amado | NJ | 6/16/2019 | 1/5/2020 | $ 4,157.70 | $ 4,157.70 | $ 8,315.40 |
| 158 | Baltazar Zeperino | Saqueo | NJ | 5/12/2019 | 1/5/2020 | $ 5,210.60 | $ 5,210.60 | $ 10,421.20 |
| 159 | Balvin | Alejandro | NJ | 8/19/2018 | 1/13/2019 | $ 2,154.50 | $ 2,154.50 | $ 4,309.00 |
| 160 | Banegas Castro | Christian Ariel | Long Island | 9/23/2018 | 1/26/2020 | $ 11,729.26 | $ 11,729.26 | $ 23,458.52 |
| 161 | Banos | Silvio | NJ | 11/4/2018 | 12/30/2018 | $ 877.83 | $ 877.83 | $ 1,755.66 |
| 162 | Barahona | Jackson | NJ | 5/19/2019 | 6/2/2019 | $ 30.53 | $ 30.53 | $ 61.06 |
| 163 | Barahona | Kevin | NJ | 9/16/2018 | 10/28/2018 | $ 689.67 | $ 689.67 | $ 1,379.34 |
| 164 | Barnes | Dominique | NJ | 9/15/2019 | 10/27/2019 | $ 199.01 | $ 199.01 | $ 398.02 |
| 165 | Barrera Morales | Jamie Danilo | NYC | 5/27/2018 | 12/2/2018 | $ 8,815.03 | $ 8,815.03 | $ 17,630.06 |
| 166 | Barrios Mazariegos | Erick Osberto | Westchester | 4/14/2019 | 10/6/2019 | $ 751.05 | $ 751.05 | $ 1,502.10 |
| 167 | Baten Lopez | Carlos | NYC | 2/5/2017 | 1/26/2020 | $ 23,155.77 | $ 23,155.77 | $ 46,311.54 |
| 168 | Batista | Christopher | NJ | 7/7/2019 | 8/11/2019 | $ 636.40 | $ 636.40 | $ 1,272.80 |
| 169 | Bautista | Cresencio | NJ | 2/5/2017 | 7/2/2017 | $ 1,575.66 | $ 1,575.66 | $ 3,151.32 |
| 170 | Bautista | Herodis | NJ | 12/15/2019 | 1/26/2020 | $ 568.06 | $ 568.06 | $ 1,136.12 |
| 171 | Bautista Mejia | Jose Luis | NJ | 12/24/2017 | 1/21/2018 | $ 309.77 | $ 309.77 | $ 619.54 |
| 172 | Belmar | Christopher | NYC | 6/24/2018 | 6/16/2019 | $ 1,785.05 | $ 1,785.05 | $ 3,570.10 |
| 173 | Beltran | Manuel | NJ | 8/26/2018 | 6/30/2019 | $ 5,185.88 | $ 5,185.88 | $ 10,371.76 |
| 174 | Beltraz | Jordan | Long Island | 3/25/2018 | 10/28/2018 | $ 976.53 | $ 976.53 | $ 1,953.06 |
| 175 | Benjamin | Daijia | NYC | 10/8/2017 | 10/29/2017 | $ 98.67 | $ 98.67 | $ 197.34 |
| 176 | Berroa | Juan | Westchester | 3/5/2017 | 1/26/2020 | $ 16,867.53 | $ 16,867.53 | $ 33,735.06 |
| 177 | Bien Aime | Luc | NJ | 3/4/2018 | 4/15/2018 | $ 184.10 | $ 184.10 | $ 368.20 |
| 178 | Bobadilla Cordova | Samuel | Long Island | 10/13/2019 | 11/3/2019 | $ 165.50 | $ 165.50 | $ 331.00 |
| 179 | Bonifacio | Anderson | NYC | 7/15/2018 | 8/5/2018 | $ 294.47 | $ 294.47 | $ 588.94 |
| 180 | Bonilla | Elmerzon | NJ | 3/3/2019 | 1/26/2020 | $ 6,181.89 | $ 6,181.89 | $ 12,363.78 |
| 181 | Bonilla | Jose | NJ | 12/3/2017 | 2/25/2018 | $ 870.08 | $ 870.08 | $ 1,740.16 |
| 182 | Bonilla Velasquez | Jose Isaias | NJ | 12/3/2017 | 3/24/2019 | $ 8,211.13 | $ 8,211.13 | $ 16,422.26 |
| 183 | Bordonada | Edgardo | NJ | 10/6/2019 | 1/26/2020 | $ 815.23 | $ 815.23 | $ 1,630.46 |
| 184 | Bowden | Artis | NY | 9/22/2019 | 1/26/2020 | $ 1,606.56 | $ 1,606.56 | $ 3,213.12 |
| 185 | Bravo Cid | Ignacio Alejandro | NYC/NJ | 10/6/2019 | 1/12/2020 | $ 1,248.08 | $ 1,248.08 | $ 2,496.16 |
| 186 | Brito | Jalmizon | NJ | 2/5/2017 | 8/5/2018 | $ 5,483.83 | $ 5,483.83 | $ 10,967.66 |
| 187 | Brito Loza | Jose Alberto | Westchester | 2/12/2017 | 8/13/2017 | $ 1,031.31 | $ 1,031.31 | $ 2,062.62 |
| 188 | Broomes | Danquan | NYC | 12/23/2018 | 12/1/2019 | $ 2,796.65 | $ 2,796.65 | $ 5,593.30 |
| 189 | Brown II | Anthony D. | NYC | 10/8/2017 | 4/15/2018 | $ 351.82 | $ 351.82 | $ 703.64 |
| 190 | Burno | Randy | NYC | 6/23/2019 | 1/26/2020 | $ 1,266.83 | $ 1,266.83 | $ 2,533.66 |
| 191 | Bustillo | Juan | Long Island | 4/29/2018 | 10/20/2019 | $ 2,663.93 | $ 2,663.93 | $ 5,327.86 |
| 192 | Caban | Antonio | NJ | 8/6/2017 | 8/27/2017 | $ 89.54 | $ 89.54 | $ 179.08 |
| 193 | Cabral | Leury | NJ | 4/21/2019 | 8/4/2019 | $ 1,359.95 | $ 1,359.95 | $ 2,719.90 |
| 194 | Cabreja | Cristopher | NJ | 4/7/2019 | 9/8/2019 | $ 1,660.12 | $ 1,660.12 | $ 3,320.24 |
| 195 | Cabreja-Contreras | Junior | NJ | 9/9/2018 | 6/30/2019 | $ 4,441.94 | $ 4,441.94 | $ 8,883.88 |
| 196 | Cabrera | Darvi | NJ | 7/21/2019 | 8/4/2019 | $ 494.23 | $ 494.23 | $ 988.46 |
| 197 | Cabrera | David | PA | 9/8/2019 | 1/26/2020 | $ 1,041.10 | $ 1,041.10 | $ 2,082.20 |
| 198 | Cabrera | Jorge | NJ | 2/5/2017 | 8/4/2019 | $ 11,068.02 | $ 11,068.02 | $ 22,136.04 |
| 199 | Caceres | Milton A. | NJ | 6/9/2019 | 7/7/2019 | $ 543.29 | $ 543.29 | $ 1,086.58 |
| 200 | Caceres Villa | Luis | Long Island | 4/14/2019 | 6/30/2019 | $ 1,696.28 | $ 1,696.28 | $ 3,392.56 |
| 201 | Caceres Villa | Luis Omar | Long Island | 7/7/2019 | 1/26/2020 | $ 4,011.80 | $ 4,011.80 | $ 8,023.60 |
| 202 | Caceres-Pichardo | Joel | NJ | 3/25/2018 | 1/26/2020 | $ 3,772.77 | $ 3,772.77 | $ 7,545.54 |
| 203 | Caez | Matthew | CT | 1/21/2018 | 1/28/2018 | $ 32.20 | $ 32.20 | $ 64.40 |
| 204 | Calderon | Dante | NJ | 2/5/2017 | 9/10/2017 | $ 2,801.92 | $ 2,801.92 | $ 5,603.84 |
| 205 | Calesten | Miguel | NJ | 8/6/2017 | 12/2/2018 | $ 294.33 | $ 294.33 | $ 588.66 |
| 206 | Calle | Richarth | NJ | 3/31/2019 | 1/26/2020 | $ 5,913.63 | $ 5,913.63 | $ 11,827.26 |
| 207 | Calle Brown | Luis Roberto | NY | 7/21/2019 | 12/1/2019 | $ 1,436.76 | $ 1,436.76 | $ 2,873.52 |
| 208 | Calles | Filadelfo | NJ | 1/6/2019 | 1/26/2020 | $ 6,409.98 | $ 6,409.98 | $ 12,819.96 |
| 209 | Calles | Victor | NJ | 1/6/2019 | 3/17/2019 | $ 1,390.40 | $ 1,390.40 | $ 2,780.80 |
| 210 | Camacho | Christopher | NJ | 2/25/2018 | 1/26/2020 | $ 6,062.60 | $ 6,062.60 | $ 12,125.20 |
| 211 | Camacho | Frank | NYC | 1/20/2019 | 4/14/2019 | $ 4,839.38 | $ 4,839.38 | $ 9,678.76 |
| 212 | Camacho | Ignacio | NYC | 8/12/2018 | 1/26/2020 | $ 22,315.67 | $ 22,315.67 | $ 44,631.34 |
| 213 | Camacho | Nestro | PA | 2/24/2019 | 8/11/2019 | $ 2,946.83 | $ 2,946.83 | $ 5,893.66 |
| 214 | Camilo Perez | Juan | Westchester | 11/10/2019 | 1/26/2020 | $ 2,071.74 | $ 2,071.74 | $ 4,143.48 |
| 215 | Campana | Joshua | NY | 7/14/2019 | 1/26/2020 | $ 2,450.14 | $ 2,450.14 | $ 4,900.28 |
| 216 | Campbell | Errol | NJ | 3/25/2018 | 1/13/2019 | $ 2,431.92 | $ 2,431.92 | $ 4,863.84 |
| 217 | Campos | Brandon | NJ | 10/20/2019 | 11/17/2019 | $ 274.40 | $ 274.40 | $ 548.80 |
| 218 | Campos | Hernan | NJ | 2/5/2017 | 10/6/2019 | $ 19,855.00 | $ 19,855.00 | $ 39,710.00 |
| 219 | Canales | Denis A | Long Island | 2/5/2017 | 4/2/2017 | $ 1,355.20 | $ 1,355.20 | $ 2,710.40 |
| 220 | Canales | Milton | Long Island | 4/9/2017 | 11/24/2019 | $ 4,586.21 | $ 4,586.21 | $ 9,172.42 |
| 221 | Candelario Calderon | Mariano | NYC | 12/24/2017 | 1/28/2018 | $ 123.83 | $ 123.83 | $ 247.66 |
| 222 | Caniz | Vinicio | NYC | 4/22/2018 | 1/26/2020 | $ 17,863.21 | $ 17,863.21 | $ 35,726.42 |

*Su v. Ernie's Auto Detailing Inc., et al.*
Case No. 20-CV-17785-KM-ESK
Exhibit 1

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 223 | Caniz | Vinicio | NJ | 10/29/2017 | 2/17/2019 | $ 5,241.50 | $ 5,241.50 | $ 10,483.00 |
| 224 | Cano Abad | Paula | NJ | 5/20/2018 | 6/17/2018 | $ 144.75 | $ 144.75 | $ 289.50 |
| 225 | Capellan | Bismark | NJ | 12/8/2019 | 1/26/2020 | $ 762.12 | $ 762.12 | $ 1,524.24 |
| 226 | Capellan | Pablo | NJ | 12/23/2018 | 10/27/2019 | $ 3,425.25 | $ 3,425.25 | $ 6,850.50 |
| 227 | Caplin Carlin | Michael P. | Long Island | 11/11/2018 | 11/25/2018 | $ 239.25 | $ 239.25 | $ 478.50 |
| 228 | Caputo | Juan A. | NYC | 3/26/2017 | 12/15/2019 | $ 24,292.64 | $ 24,292.64 | $ 48,585.28 |
| 229 | Caraballo | Fernando | NYC | 11/4/2018 | 12/2/2018 | $ 502.04 | $ 502.04 | $ 1,004.08 |
| 230 | Carbajal | Alexander | Westchester | 7/2/2017 | 10/13/2019 | $ 14,304.95 | $ 14,304.95 | $ 28,609.90 |
| 231 | Carbajal | Fredy | Westchester | 7/23/2017 | 1/26/2020 | $ 3,097.41 | $ 3,097.41 | $ 6,194.82 |
| 232 | Carbajal | Julio A. | Long Island | 4/16/2017 | 10/15/2017 | $ 1,772.75 | $ 1,772.75 | $ 3,545.50 |
| 233 | Carbajal Ardon | Luis Eduardo | NYC/Westchester | 2/5/2017 | 1/26/2020 | $ 21,992.62 | $ 21,992.62 | $ 43,985.24 |
| 234 | Carbajal Garcia | Nelson Enrique | CT/Westchester | 2/5/2017 | 1/5/2020 | $ 16,486.10 | $ 16,486.10 | $ 32,972.20 |
| 235 | Carchi | Benito | NJ | 2/5/2017 | 1/26/2020 | $ 32,840.73 | $ 32,840.73 | $ 65,681.46 |
| 236 | Carlos | Juan | NJ | 10/27/2019 | 1/26/2020 | $ 2,295.88 | $ 2,295.88 | $ 4,591.76 |
| 237 | Carlos Alcantara | Juan | NJ | 2/5/2017 | 4/21/2019 | $ 10,182.50 | $ 10,182.50 | $ 20,365.00 |
| 238 | Carlos Almanzar | Yhan | Westchester | 12/16/2018 | 1/6/2019 | $ 186.50 | $ 186.50 | $ 373.00 |
| 239 | Carlos Alvarado | Jose | NJ | 2/17/2019 | 5/5/2019 | $ 975.41 | $ 975.41 | $ 1,950.82 |
| 240 | Carlos Aquino | Jose | NJ | 2/19/2017 | 4/29/2018 | $ 4,461.89 | $ 4,461.89 | $ 8,923.78 |
| 241 | Carlos Camacho | Jose | NJ | 10/8/2017 | 9/1/2019 | $ 16,932.60 | $ 16,932.60 | $ 33,865.20 |
| 242 | Carlos Macario | Juan | NJ | 3/19/2017 | 8/5/2018 | $ 864.03 | $ 864.03 | $ 1,728.06 |
| 243 | Carlos Perez | Jean | NYC | 3/17/2019 | 7/7/2019 | $ 695.75 | $ 695.75 | $ 1,391.50 |
| 244 | Carlos Yacute | Jose | NJ | 2/5/2017 | 1/26/2020 | $ 27,576.80 | $ 27,576.80 | $ 55,153.60 |
| 245 | Cartagena | Faileider | NYC | 12/17/2017 | 5/27/2018 | $ 670.49 | $ 670.49 | $ 1,340.98 |
| 246 | Castellano | Miguel | NJ | 7/7/2019 | 1/26/2020 | $ 3,870.13 | $ 3,870.13 | $ 7,740.26 |
| 247 | Castillo | Jefferson | NJ | 2/5/2017 | 9/29/2019 | $ 10,129.02 | $ 10,129.02 | $ 20,258.04 |
| 248 | Castillo | Jeyfri | NYC | 10/28/2018 | 3/3/2019 | $ 1,212.75 | $ 1,212.75 | $ 2,425.50 |
| 249 | Castillo | Yefry | NYC | 6/4/2017 | 1/26/2020 | $ 29,078.23 | $ 29,078.23 | $ 58,156.46 |
| 250 | Castillo Rivera | Jonathan | NJ | 7/22/2018 | 11/25/2018 | $ 2,131.25 | $ 2,131.25 | $ 4,262.50 |
| 251 | Caston | Walter | NY | 1/28/2018 | 10/6/2019 | $ 3,939.36 | $ 3,939.36 | $ 7,878.72 |
| 252 | Castro | Gregorio | NYC | 6/3/2018 | 9/23/2018 | $ 3,073.02 | $ 3,073.02 | $ 6,146.04 |
| 253 | Castro Ayala Xavier | Jonathan | Long Island | 7/8/2018 | 5/19/2019 | $ 2,127.81 | $ 2,127.81 | $ 4,255.62 |
| 254 | Ceballos | Cesar | NYC/NJ | 2/5/2017 | 1/26/2020 | $ 20,080.95 | $ 20,080.95 | $ 40,161.90 |
| 255 | Celesten | Jose | NJ | 4/2/2017 | 1/26/2020 | $ 21,829.44 | $ 21,829.44 | $ 43,658.88 |
| 256 | Celesten | Jose | NJ | 12/16/2018 | 2/17/2019 | $ 126.18 | $ 126.18 | $ 252.36 |
| 257 | Cespedes | Richard | NYC/NJ | 11/4/2018 | 1/26/2020 | $ 24,531.73 | $ 24,531.73 | $ 49,063.46 |
| 258 | Cespedes Germoso | Christian De Jesus | NYC/NJ | 2/5/2017 | 1/26/2020 | $ 31,394.14 | $ 31,394.14 | $ 62,788.28 |
| 259 | Chanancia | Gustavo A. | NJ | 12/9/2018 | 1/26/2020 | $ 9,508.62 | $ 9,508.62 | $ 19,017.24 |
| 260 | Chavez | Emilio | NYC | 8/18/2019 | 1/26/2020 | $ 11,867.92 | $ 11,867.92 | $ 23,735.84 |
| 261 | Chavez | Germin | NJ | 12/3/2017 | 3/4/2018 | $ 1,077.75 | $ 1,077.75 | $ 2,155.50 |
| 262 | Chavez | Wilbert | NYC | 6/24/2018 | 11/11/2018 | $ 3,738.28 | $ 3,738.28 | $ 7,476.56 |
| 263 | Chavez | Ezequiel | NYC | 9/3/2017 | 1/26/2020 | $ 45,992.07 | $ 45,992.07 | $ 91,984.14 |
| 264 | Chavez | Neftali | NYC | 7/21/2019 | 1/26/2020 | $ 10,184.55 | $ 10,184.55 | $ 20,369.10 |
| 265 | Chom | Adelso | NJ | 6/4/2017 | 6/18/2017 | $ 174.59 | $ 174.59 | $ 349.18 |
| 266 | Chom | Luis | NJ | 2/5/2017 | 4/23/2017 | $ 1,726.81 | $ 1,726.81 | $ 3,453.62 |
| 267 | Cifuentes | Luis | NJ | 1/21/2018 | 8/25/2019 | $ 1,337.40 | $ 1,337.40 | $ 2,674.80 |
| 268 | Cigarran | Carlos | NJ | 2/5/2017 | 3/25/2018 | $ 4,833.24 | $ 4,833.24 | $ 9,666.48 |
| 269 | Cittadino Hernandez | Alejandro Jesus | NYC | 12/1/2019 | 1/26/2020 | $ 1,106.63 | $ 1,106.63 | $ 2,213.26 |
| 270 | Clark | Jeremy | NY | 5/21/2017 | 10/27/2019 | $ 1,081.67 | $ 1,081.67 | $ 2,163.34 |
| 271 | Clemente | Edwin | NJ | 8/11/2019 | 9/1/2019 | $ 95.92 | $ 95.92 | $ 191.84 |
| 272 | Coco | Aneudy R. | NJ | 7/28/2019 | 9/29/2019 | $ 637.61 | $ 637.61 | $ 1,275.22 |
| 273 | Coley | Raquan | NYC | 7/8/2018 | 6/9/2019 | $ 2,494.39 | $ 2,494.39 | $ 4,988.78 |
| 274 | Colin | Marco A. | CT | 12/10/2017 | 6/10/2018 | $ 1,706.18 | $ 1,706.18 | $ 3,412.36 |
| 275 | Colin | Venancio | Westchester | 1/26/2020 | 1/26/2020 | $ 201.87 | $ 201.87 | $ 403.74 |
| 276 | Colin | Victor | Westchester | 1/14/2018 | 4/29/2018 | $ 1,251.39 | $ 1,251.39 | $ 2,502.78 |
| 277 | Collado | Andrew | Long Island | 1/21/2018 | 1/28/2018 | $ 44.28 | $ 44.28 | $ 88.56 |
| 278 | Colon | Cesar | NYC | 4/23/2017 | 6/18/2017 | $ 256.38 | $ 256.38 | $ 512.76 |
| 279 | Colon | David | NJ | 8/5/2018 | 8/19/2018 | $ 46.57 | $ 46.57 | $ 93.14 |
| 280 | Colon | Jose | NYC | 6/3/2017 | 7/22/2018 | $ 991.70 | $ 991.70 | $ 1,983.40 |
| 281 | Colon | Pedro | NJ | 5/5/2019 | 6/9/2019 | $ 407.83 | $ 407.83 | $ 815.66 |
| 282 | Colon Lopez | Edward Orlando | NJ | 11/10/2019 | 12/15/2019 | $ 515.42 | $ 515.42 | $ 1,030.84 |
| 283 | Contreras | Felipe | NJ | 2/5/2017 | 1/26/2020 | $ 16,464.50 | $ 16,464.50 | $ 32,929.00 |
| 284 | Contreras | Felipe | NYC/NJ | 4/1/2018 | 2/17/2019 | $ 7,163.73 | $ 7,163.73 | $ 14,327.46 |
| 285 | Contreras Colin | Cesar | CT/ NJ/ Westchester | 3/25/2018 | 1/26/2020 | $ 10,242.94 | $ 10,242.94 | $ 20,485.88 |
| 286 | Corea Lima | Carlos Mauricio | NJ | 9/16/2018 | 10/7/2018 | $ 210.74 | $ 210.74 | $ 421.48 |
| 287 | Coreas | Enrique | NYC | 9/10/2017 | 8/18/2019 | $ 669.94 | $ 669.94 | $ 1,339.88 |
| 288 | Corniel | Jazviny | NYC | 9/29/2019 | 1/26/2020 | $ 3,760.30 | $ 3,760.30 | $ 7,520.60 |
| 289 | Coronado Crisostomo | Carlos Manuel | NYC | 1/13/2019 | 11/10/2019 | $ 16,426.30 | $ 16,426.30 | $ 32,852.60 |
| 290 | Coronel Ordonez | Raul Octavio | NJ | 1/19/2020 | 1/26/2020 | $ 251.35 | $ 251.35 | $ 502.70 |
| 291 | Corporan | Miguel | NJ | 5/7/2017 | 8/25/2019 | $ 8,380.99 | $ 8,380.99 | $ 16,761.98 |
| 292 | Corporan | Miguel | NJ | 12/23/2018 | 2/24/2019 | $ 174.67 | $ 174.67 | $ 349.34 |
| 293 | Correa | Jhonny | NJ | 3/12/2017 | 7/2/2017 | $ 1,126.62 | $ 1,126.62 | $ 2,253.24 |
| 294 | Corsino | Luis E. | Long Island | 3/31/2019 | 5/19/2019 | $ 989.73 | $ 989.73 | $ 1,979.46 |
| 295 | Cortes | Luis | NJ | 4/7/2019 | 4/14/2019 | $ 141.05 | $ 141.05 | $ 282.10 |
| 296 | Cosby | Terry | NJ | 12/29/2019 | 1/26/2020 | $ 134.71 | $ 134.71 | $ 269.42 |

4

*Su v. Ernie's Auto Detailing Inc., et al.*
**Case No. 20-CV-17785-KM-ESK**
**Exhibit 1**

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 297 | Cosme | Jose | NJ | 7/22/2018 | 2/17/2019 | $ 1,495.38 | $ 1,495.38 | $ 2,990.76 |
| 298 | Cosme Morel | Jose Carlos | Long Island | 2/5/2017 | 1/26/2020 | $ 16,070.66 | $ 16,070.66 | $ 32,141.32 |
| 299 | Cosme Ortiz | Gabriel Antonio | Long Island | 2/5/2017 | 5/27/2018 | $ 4,377.67 | $ 4,377.67 | $ 8,755.34 |
| 300 | Cress | Octavio | NJ | 2/12/2017 | 4/29/2018 | $ 5,882.25 | $ 5,882.25 | $ 11,764.50 |
| 301 | Crispin | Otto | NJ | 12/24/2017 | 6/17/2018 | $ 490.88 | $ 490.88 | $ 981.76 |
| 302 | Cruz | Brandon | NJ | 11/19/2017 | 1/26/2020 | $ 7,177.93 | $ 7,177.93 | $ 14,355.86 |
| 303 | Cruz | Estefany | Long Island | 12/9/2018 | 12/9/2018 | $ 79.75 | $ 79.75 | $ 159.50 |
| 304 | Cruz | Fernie | NY | 12/16/2018 | 12/1/2019 | $ 3,796.46 | $ 3,796.46 | $ 7,592.92 |
| 305 | Cruz | Pavel | NJ | 9/9/2018 | 6/16/2019 | $ 372.35 | $ 372.35 | $ 744.70 |
| 306 | Cruz | Francisco | NJ | 9/22/2019 | 1/26/2020 | $ 3,221.26 | $ 3,221.26 | $ 6,442.52 |
| 307 | Cruz Cueto | Wilson Alberto | NJ | 7/9/2017 | 7/8/2018 | $ 2,145.67 | $ 2,145.67 | $ 4,291.34 |
| 308 | Cruz Hidalgo | Simon Y. | NJ | 5/14/2017 | 8/6/2017 | $ 205.95 | $ 205.95 | $ 411.90 |
| 309 | Cruz Linares | Silverio | NYC/ NJ/ | 8/6/2017 | 1/26/2020 | $ 21,143.88 | $ 21,143.88 | $ 42,287.76 |
| 310 | Cruz Pichardo | Juan Jose | Long Island/ | 2/5/2017 | 1/26/2020 | $ 20,870.02 | $ 20,870.02 | $ 41,740.04 |
| 311 | Cruz Valerio | Elvis De Jesus | Westchester | 11/10/2019 | 1/26/2020 | $ 1,830.80 | $ 1,830.80 | $ 3,661.60 |
| 312 | Cruzado | Sergio F. | NJ | 4/29/2018 | 1/26/2020 | $ 13,637.06 | $ 13,637.06 | $ 27,274.12 |
| 313 | Cruzado | Sergio | NJ | 5/7/2017 | 6/25/2017 | $ 708.70 | $ 708.70 | $ 1,417.40 |
| 314 | Cubas | Eduardo | Long Island | 2/5/2017 | 5/14/2017 | $ 1,092.17 | $ 1,092.17 | $ 2,184.34 |
| 315 | Cubas | Segundo M. | NJ | 2/5/2017 | 1/26/2020 | $ 4,513.40 | $ 4,513.40 | $ 9,026.80 |
| 316 | Cubero | Ignacio | NJ | 2/5/2017 | 3/26/2017 | $ 737.75 | $ 737.75 | $ 1,475.50 |
| 317 | Cuellar | Alvaro | NJ | 2/5/2017 | 1/26/2020 | $ 23,883.62 | $ 23,883.62 | $ 47,767.24 |
| 318 | Cuellar | Daniel | NJ | 2/5/2017 | 1/26/2020 | $ 30,648.79 | $ 30,648.79 | $ 61,297.58 |
| 319 | Cuellar | Fernando | NJ | 1/19/2020 | 1/26/2020 | $ 173.47 | $ 173.47 | $ 346.94 |
| 320 | Cuellar | Manuel | NJ | 12/1/2019 | 1/26/2020 | $ 1,377.17 | $ 1,377.17 | $ 2,754.34 |
| 321 | Cuellar | Miguel | NJ | 12/1/2019 | 1/26/2020 | $ 1,439.14 | $ 1,439.14 | $ 2,878.28 |
| 322 | Cuello | Garibaldi | NYC | 1/20/2019 | 1/26/2020 | $ 22,613.78 | $ 22,613.78 | $ 45,227.56 |
| 323 | Cueto | Isael | NJ | 2/5/2017 | 1/26/2020 | $ 11,385.05 | $ 11,385.05 | $ 22,770.10 |
| 324 | Cueto | Novilio | NJ | 2/5/2017 | 1/26/2020 | $ 19,209.18 | $ 19,209.18 | $ 38,418.36 |
| 325 | Cueto | Rafael | NJ | 2/5/2017 | 1/19/2020 | $ 20,711.15 | $ 20,711.15 | $ 41,422.30 |
| 326 | Cueto | Rafel | Westchester | 12/2/2018 | 2/17/2019 | $ 1,226.23 | $ 1,226.23 | $ 2,452.46 |
| 327 | Cueto | Reny | NJ | 11/25/2018 | 2/17/2019 | $ 125.74 | $ 125.74 | $ 251.48 |
| 328 | Cueto Cruz | Renny Manuel | NJ | 4/29/2018 | 3/10/2019 | $ 3,905.82 | $ 3,905.82 | $ 7,811.64 |
| 329 | Cueto Jimenez | Reny | Long Island/ Westchester | 2/5/2017 | 1/26/2020 | $ 13,206.91 | $ 13,206.91 | $ 26,413.82 |
| 330 | Cueto-Martes | Yerninton | NJ | 2/5/2017 | 1/19/2020 | $ 17,000.32 | $ 17,000.32 | $ 34,000.64 |
| 331 | Cuevas | Aneudi | Westchester | 3/24/2019 | 1/26/2020 | $ 12,034.43 | $ 12,034.43 | $ 24,068.86 |
| 332 | Cuevas | Faustino | NJ/Westchester | 8/11/2019 | 1/26/2020 | $ 1,757.33 | $ 1,757.33 | $ 3,514.66 |
| 333 | Cullins | Anthony | NJ | 9/15/2019 | 1/26/2020 | $ 729.20 | $ 729.20 | $ 1,458.40 |
| 334 | Cuomo | Kenneth | NYC | 2/3/2019 | 6/9/2019 | $ 3,235.07 | $ 3,235.07 | $ 6,470.14 |
| 335 | Cusanero | Jose | NJ | 10/21/2018 | 9/15/2019 | $ 5,944.83 | $ 5,944.83 | $ 11,889.66 |
| 336 | Cusanero | Rodolfo | NJ | 12/3/2017 | 1/21/2018 | $ 615.68 | $ 615.68 | $ 1,231.36 |
| 337 | Da Silva | Carlos | NJ | 10/20/2019 | 12/1/2019 | $ 1,188.73 | $ 1,188.73 | $ 2,377.46 |
| 338 | Dalchan | Ganesh | NJ | 2/5/2017 | 1/26/2020 | $ 7,335.39 | $ 7,335.39 | $ 14,670.78 |
| 339 | Damian Levia | Edgardo | NJ | 9/8/2019 | 1/26/2020 | $ 4,040.30 | $ 4,040.30 | $ 8,080.60 |
| 340 | Daniel Hernandez | Victor | Westchester | 7/16/2017 | 4/22/2018 | $ 5,909.25 | $ 5,909.25 | $ 11,818.50 |
| 341 | Daniel Ramos | Joshua | NJ | 6/24/2018 | 7/1/2018 | $ 45.84 | $ 45.84 | $ 91.68 |
| 342 | Daniel Santana | Luis | NYC | 11/5/2017 | 12/3/2017 | $ 45.38 | $ 45.38 | $ 90.76 |
| 343 | Dario Gomez | Ruben | NJ | 2/5/2017 | 8/19/2018 | $ 7,585.58 | $ 7,585.58 | $ 15,171.16 |
| 344 | Dario Raigoza | Leon | NJ | 8/25/2019 | 1/19/2020 | $ 2,685.98 | $ 2,685.98 | $ 5,371.96 |
| 345 | Darwing Gonzalez | Sera | NJ | 5/19/2019 | 1/26/2020 | $ 657.91 | $ 657.91 | $ 1,315.82 |
| 346 | David Angeles | Jose | NJ | 6/17/2018 | 9/30/2018 | $ 1,200.72 | $ 1,200.72 | $ 2,401.44 |
| 347 | David Ferguson | Timothy | NY | 8/18/2019 | 1/26/2020 | $ 3,089.86 | $ 3,089.86 | $ 6,179.72 |
| 348 | David Lafrance | Christopher | Long Island | 6/17/2018 | 7/15/2018 | $ 224.77 | $ 224.77 | $ 449.54 |
| 349 | David Maldonado | Jose | NJ | 11/10/2019 | 1/26/2020 | $ 1,240.70 | $ 1,240.70 | $ 2,481.40 |
| 350 | David Portillo | Jose | NJ | 6/9/2019 | 1/26/2020 | $ 4,757.38 | $ 4,757.38 | $ 9,514.76 |
| 351 | David Rodario | Kelvin | NJ | 7/21/2019 | 7/28/2019 | $ 101.31 | $ 101.31 | $ 202.62 |
| 352 | David Vargas | Inocencio | NYC | 7/21/2019 | 9/1/2019 | $ 3,133.20 | $ 3,133.20 | $ 6,266.40 |
| 353 | Davis | Keith | NJ | 2/5/2017 | 10/15/2017 | $ 7,739.12 | $ 7,739.12 | $ 15,478.24 |
| 354 | Davis | Sucadi | NYC | 7/2/2017 | 7/16/2017 | $ 107.63 | $ 107.63 | $ 215.26 |
| 355 | Dawkins | Warrick | NYC | 6/2/2019 | 1/26/2020 | $ 5,250.00 | $ 5,250.00 | $ 10,500.00 |
| 356 | De Jesus | Carlos | Long Island | 2/10/2019 | 1/26/2020 | $ 2,729.33 | $ 2,729.33 | $ 5,458.66 |
| 357 | De Jesus Alvarado | Esau | NJ | 2/5/2017 | 1/26/2020 | $ 19,030.52 | $ 19,030.52 | $ 38,061.04 |
| 358 | De Jesus Taveras | Alexander | Westchester | 9/10/2017 | 11/4/2018 | $ 9,197.43 | $ 9,197.43 | $ 18,394.86 |
| 359 | De La Cruz | Deivis | NJ | 3/26/2017 | 8/27/2017 | $ 923.39 | $ 923.39 | $ 1,846.78 |
| 360 | De La Cruz | Javier | NJ | 4/2/2017 | 1/26/2020 | $ 20,065.05 | $ 20,065.05 | $ 40,130.10 |
| 361 | De La Cruz | Oscar | NJ | 4/2/2017 | 11/17/2019 | $ 19,334.28 | $ 19,334.28 | $ 38,668.56 |
| 362 | De La Cruz | Pabel | NYC | 11/11/2018 | 12/16/2018 | $ 307.93 | $ 307.93 | $ 615.86 |
| 363 | De La Cruz | Pedro | NYC/ NJ/ | 12/17/2017 | 1/26/2020 | $ 9,994.25 | $ 9,994.25 | $ 19,988.50 |
| 364 | De La Cruz | Rafael | NY | 2/5/2017 | 5/7/2017 | $ 1,118.58 | $ 1,118.58 | $ 2,237.16 |
| 365 | De La Cruz | William | NYC | 10/29/2017 | 11/12/2017 | $ 179.21 | $ 179.21 | $ 358.42 |
| 366 | De La Rosa | Adriano | NYC | 6/23/2019 | 11/17/2019 | $ 3,226.88 | $ 3,226.88 | $ 6,453.76 |
| 367 | De La Rosa | Edwin | NYC/NJ | 5/21/2017 | 6/16/2019 | $ 1,849.71 | $ 1,849.71 | $ 3,699.42 |
| 368 | De La Rosa | Eliand | NYC | 6/23/2019 | 1/26/2020 | $ 9,590.88 | $ 9,590.88 | $ 19,181.76 |

*Su v. Ernie's Auto Detailing Inc., et al.*
**Case No. 20-CV-17785-KM-ESK**
**Exhibit 1**

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 369 | De La Rosa | Yoenny | NJ | 4/21/2019 | 11/3/2019 | $ 1,786.42 | $ 1,786.42 | $ 3,572.84 |
| 370 | De La Rosa Veloz | Jorge Antonio | NYC | 3/25/2018 | 12/9/2018 | $ 10,451.55 | $ 10,451.55 | $ 20,903.10 |
| 371 | De Los Santos | Elvis | NYC | 5/20/2018 | 10/14/2018 | $ 4,164.68 | $ 4,164.68 | $ 8,329.36 |
| 372 | De Los Santos | Osterman B. | NJ | 5/5/2019 | 1/26/2020 | $ 296.25 | $ 296.25 | $ 592.50 |
| 373 | Decena | Arsenio | NJ | 2/5/2017 | 1/26/2020 | $ 11,602.67 | $ 11,602.67 | $ 23,205.34 |
| 374 | Decena | Brandon | NJ | 2/5/2017 | 1/26/2020 | $ 1,751.92 | $ 1,751.92 | $ 3,503.84 |
| 375 | Decena | Franklyn | NJ | 8/6/2017 | 1/26/2020 | $ 13,330.23 | $ 13,330.23 | $ 26,660.46 |
| 376 | Decena | Johan | NYC | 4/23/2017 | 1/26/2020 | $ 29,496.93 | $ 29,496.93 | $ 58,993.86 |
| 377 | Decena | Martires | NJ | 2/5/2017 | 1/26/2020 | $ 8,427.10 | $ 8,427.10 | $ 16,854.20 |
| 378 | Decena | Osvaldo | NJ | 2/5/2017 | 1/26/2020 | $ 26,742.16 | $ 26,742.16 | $ 53,484.32 |
| 379 | Decena | Oswaldo | NJ | 2/5/2017 | 5/26/2019 | $ 6,333.38 | $ 6,333.38 | $ 12,666.76 |
| 380 | Decena Tolentino | Angel Junior | NJ | 7/22/2018 | 5/19/2019 | $ 1,073.18 | $ 1,073.18 | $ 2,146.36 |
| 381 | Decena Tolentino | Angely | NJ | 8/12/2018 | 11/24/2019 | $ 5,931.46 | $ 5,931.46 | $ 11,862.92 |
| 382 | Del Carmen Hernandez | Jose | NJ | 10/1/2017 | 10/22/2017 | $ 203.06 | $ 203.06 | $ 406.12 |
| 383 | Del Orbe | Jose David | NJ | 2/5/2017 | 1/26/2020 | $ 2,430.17 | $ 2,430.17 | $ 4,860.34 |
| 384 | Del Rosario | Body | NYC | 11/19/2017 | 4/15/2018 | $ 562.00 | $ 562.00 | $ 1,124.00 |
| 385 | Del Rosario | Damian | Long Island | 2/5/2017 | 1/26/2020 | $ 14,499.08 | $ 14,499.08 | $ 28,998.16 |
| 386 | Del Valle | Eduardo | Westchester | 12/23/2018 | 4/28/2019 | $ 2,373.60 | $ 2,373.60 | $ 4,747.20 |
| 387 | DelaCruz | Luis J. | NYC | 7/16/2017 | 9/17/2017 | $ 1,299.25 | $ 1,299.25 | $ 2,598.50 |
| 388 | DeLaCruz | Yefri | NJ | 7/1/2018 | 9/16/2018 | $ 513.58 | $ 513.58 | $ 1,027.16 |
| 389 | Delgado | Anthony | Westchester | 2/25/2018 | 4/15/2018 | $ 512.41 | $ 512.41 | $ 1,024.82 |
| 390 | Deusanio | Vincent | NYC | 5/6/2018 | 12/29/2019 | $ 1,346.23 | $ 1,346.23 | $ 2,692.46 |
| 391 | Diaz | Mario | Long Island/NJ | 7/23/2017 | 12/16/2018 | $ 7,432.58 | $ 7,432.58 | $ 14,865.16 |
| 392 | Diaz | Michael | NJ | 7/21/2019 | 10/20/2019 | $ 1,144.67 | $ 1,144.67 | $ 2,289.34 |
| 393 | Diaz | Miguel | NJ | 3/12/2017 | 12/10/2017 | $ 1,832.31 | $ 1,832.31 | $ 3,664.62 |
| 394 | Diaz | Nemias | NJ | 4/22/2018 | 9/8/2019 | $ 5,035.00 | $ 5,035.00 | $ 10,070.00 |
| 395 | Diaz | Omar L. | Long Island | 5/6/2018 | 7/15/2018 | $ 939.88 | $ 939.88 | $ 1,879.76 |
| 396 | Diaz | Oscar | NJ | 4/29/2018 | 5/27/2018 | $ 336.19 | $ 336.19 | $ 672.38 |
| 397 | Diaz | Yoel | Westchester | 5/6/2018 | 1/26/2020 | $ 16,981.59 | $ 16,981.59 | $ 33,963.18 |
| 398 | Diaz Medina | Kelvin | NJ | 7/23/2017 | 4/28/2019 | $ 7,665.96 | $ 7,665.96 | $ 15,331.92 |
| 399 | Diaz Medina | Melvin X. | NJ | 12/3/2017 | 4/28/2019 | $ 6,515.51 | $ 6,515.51 | $ 13,031.02 |
| 400 | Dick | Cecil | NYC | 10/15/2017 | 6/9/2019 | $ 7,048.94 | $ 7,048.94 | $ 14,097.88 |
| 401 | Dillon | Keon | NYC | 11/10/2019 | 1/26/2020 | $ 3,026.67 | $ 3,026.67 | $ 6,053.34 |
| 402 | Dimas Alvarado | Jose | NJ | 3/10/2019 | 1/26/2020 | $ 9,812.95 | $ 9,812.95 | $ 19,625.90 |
| 403 | Domingo Gomes | Jose | Long Island | 10/13/2019 | 1/26/2020 | $ 1,355.20 | $ 1,355.20 | $ 2,710.40 |
| 404 | Dominguez | Jose | NYC | 10/21/2018 | 10/20/2019 | $ 6,204.83 | $ 6,204.83 | $ 12,409.66 |
| 405 | Dominguez | Mario | NJ | 11/24/2019 | 1/26/2020 | $ 1,048.46 | $ 1,048.46 | $ 2,096.92 |
| 406 | Dominguez | Rafael | NYC/NJ | 4/16/2017 | 12/30/2018 | $ 9,302.05 | $ 9,302.05 | $ 18,604.10 |
| 407 | Dominguez Jr. | Edgar | Long Island | 4/8/2018 | 1/26/2020 | $ 901.17 | $ 901.17 | $ 1,802.34 |
| 408 | Donato | Odair | NYC | 4/9/2017 | 5/14/2017 | $ 586.97 | $ 586.97 | $ 1,173.94 |
| 409 | Drada | Christina | NJ | 9/9/2018 | 12/9/2018 | $ 661.01 | $ 661.01 | $ 1,322.02 |
| 410 | Duarte | Helena | NJ | 9/22/2019 | 1/26/2020 | $ 1,744.61 | $ 1,744.61 | $ 3,489.22 |
| 411 | Dubon | Edy Lopez | NY | 8/19/2018 | 1/26/2020 | $ 5,325.79 | $ 5,325.79 | $ 10,651.58 |
| 412 | DuDamel | Victor | NYC | 3/26/2017 | 8/26/2018 | $ 845.60 | $ 845.60 | $ 1,691.20 |
| 413 | Duran | Davian | NJ | 10/13/2019 | 1/26/2020 | $ 519.01 | $ 519.01 | $ 1,038.02 |
| 414 | Duran | Ramón | NJ | 2/5/2017 | 1/26/2020 | $ 2,213.66 | $ 2,213.66 | $ 4,427.32 |
| 415 | Duverge | Eduardo | Long Island/ NJ/ NY/ Westchester | 2/5/2017 | 1/26/2020 | $ 15,062.00 | $ 15,062.00 | $ 30,124.00 |
| 416 | Duverge | Luis | NJ | 2/5/2017 | 1/26/2020 | $ 15,680.35 | $ 15,680.35 | $ 31,360.70 |
| 417 | Duverge | Luis | Long Island | 11/11/2018 | 2/24/2019 | $ 617.03 | $ 617.03 | $ 1,234.06 |
| 418 | Echevarria | Daniel | NJ | 11/24/2019 | 12/8/2019 | $ 24.50 | $ 24.50 | $ 49.00 |
| 419 | Edenilson Gonzales Barrientos | Alberth | NJ | 2/5/2017 | 6/30/2019 | $ 8,711.58 | $ 8,711.58 | $ 17,423.16 |
| 420 | Edgardo Hernandez | Jose | NJ | 5/12/2019 | 1/26/2020 | $ 5,847.32 | $ 5,847.32 | $ 11,694.64 |
| 421 | Eduardo Coroy | Edgar | NJ | 4/7/2019 | 1/26/2020 | $ 5,069.28 | $ 5,069.28 | $ 10,138.56 |
| 422 | Eduardo Cuellar | Alber | NJ | 2/5/2017 | 10/6/2019 | $ 12,148.96 | $ 12,148.96 | $ 24,297.92 |
| 423 | Eduardo Cusanero | Jose | NJ | 2/12/2017 | 2/26/2017 | $ 278.63 | $ 278.63 | $ 557.26 |
| 424 | Eduardo Escobar | Chris | Long Island | 2/5/2017 | 4/29/2018 | $ 1,614.21 | $ 1,614.21 | $ 3,228.42 |
| 425 | Eduardo Mejia | Osman | NJ/Westchester | 10/20/2019 | 1/26/2020 | $ 2,247.52 | $ 2,247.52 | $ 4,495.04 |
| 426 | Eduardo Ulloa | Ramon | NJ | 10/20/2019 | 1/26/2020 | $ 1,251.07 | $ 1,251.07 | $ 2,502.14 |
| 427 | Elias Hernandez | Jose | NJ | 2/10/2019 | 7/14/2019 | $ 659.42 | $ 659.42 | $ 1,318.84 |
| 428 | Elias Marroquin | Victoriano | NJ | 12/29/2019 | 1/26/2020 | $ 336.70 | $ 336.70 | $ 673.40 |
| 429 | Elias Ramos | Jose | Long Island | 2/5/2017 | 4/21/2019 | $ 2,052.17 | $ 2,052.17 | $ 4,104.34 |
| 430 | Elisaul Miranda | Benny | NJ | 3/25/2018 | 6/17/2018 | $ 468.75 | $ 468.75 | $ 937.50 |
| 431 | Elizabeth Orell | Yanira | NJ | 11/17/2019 | 1/26/2020 | $ 1,697.27 | $ 1,697.27 | $ 3,394.54 |
| 432 | Elvir Ramirez | Nery | Long Island | 2/5/2017 | 1/26/2020 | $ 35,432.30 | $ 35,432.30 | $ 70,864.60 |
| 433 | Emilio De Asis | Luis | NYC/NJ | 5/27/2018 | 1/26/2020 | $ 31,661.15 | $ 31,661.15 | $ 63,322.30 |
| 434 | Emilio Leonardo | Cesar | NYC | 8/5/2018 | 9/23/2018 | $ 756.66 | $ 756.66 | $ 1,513.32 |
| 435 | Encarnacion | Altagracia | NYC | 10/6/2019 | 12/29/2019 | $ 1,669.00 | $ 1,669.00 | $ 3,338.00 |
| 436 | Enright | Patrick | NJ | 1/6/2019 | 12/15/2019 | $ 2,485.59 | $ 2,485.59 | $ 4,971.18 |
| 437 | Enrique Lemus | Jose | NJ | 3/25/2018 | 1/26/2020 | $ 22,320.68 | $ 22,320.68 | $ 44,641.36 |
| 438 | Enrique Tirado | Pedro | NYC | 9/9/2018 | 1/26/2020 | $ 24,561.78 | $ 24,561.78 | $ 49,123.56 |
| 439 | Ernesto Ledesma | Luis | NJ | 2/5/2017 | 1/26/2020 | $ 17,913.59 | $ 17,913.59 | $ 35,827.18 |
| 440 | Ernesto Tejeda | Divan | NJ | 8/4/2019 | 1/26/2020 | $ 1,266.80 | $ 1,266.80 | $ 2,533.60 |

*Su v. Ernie's Auto Detailing Inc., et al.*
**Case No. 20-CV-17785-KM-ESK**
**Exhibit 1**

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 441 | Escamilla | Jose | NJ | 1/19/2020 | 1/26/2020 | $ 99.92 | $ 99.92 | $ 199.84 |
| 442 | Escobar | Iris | Long Island | 3/31/2019 | 1/26/2020 | $ 5,697.68 | $ 5,697.68 | $ 11,395.36 |
| 443 | Espada | Harry | NJ | 10/6/2019 | 1/26/2020 | $ 467.59 | $ 467.59 | $ 935.18 |
| 444 | Espada | Jose | NJ | 1/12/2020 | 1/26/2020 | $ 451.18 | $ 451.18 | $ 902.36 |
| 445 | Espada | Luis | NJ/PA | 11/25/2018 | 1/19/2020 | $ 1,968.18 | $ 1,968.18 | $ 3,936.36 |
| 446 | Espinal | Francisco | NYC | 2/5/2017 | 5/27/2018 | $ 4,132.40 | $ 4,132.40 | $ 8,264.80 |
| 447 | Espinal | Franklin | NJ | 7/29/2018 | 8/12/2018 | $ 153.33 | $ 153.33 | $ 306.66 |
| 448 | Espinal | Kevin | Westchester | 6/18/2017 | 10/27/2019 | $ 6,475.17 | $ 6,475.17 | $ 12,950.34 |
| 449 | Espinal | William | NYC | 4/22/2018 | 10/7/2018 | $ 3,519.94 | $ 3,519.94 | $ 7,039.88 |
| 450 | Espinosa Jacome | William | NJ | 12/8/2019 | 1/12/2020 | $ 299.20 | $ 299.20 | $ 598.40 |
| 451 | Espinosa Jimenez | Miguel | NJ | 12/8/2019 | 1/26/2020 | $ 1,095.53 | $ 1,095.53 | $ 2,191.06 |
| 452 | Espinoza | Edgardo | NJ | 4/30/2017 | 5/14/2017 | $ 239.67 | $ 239.67 | $ 479.34 |
| 453 | Espinoza | Jose A. | NY | 11/19/2017 | 1/26/2020 | $ 9,455.75 | $ 9,455.75 | $ 18,911.50 |
| 454 | Espiritu | Jeffrie | NJ | 2/5/2017 | 10/6/2019 | $ 6,724.24 | $ 6,724.24 | $ 13,448.48 |
| 455 | Estevez | Abel | NYC/NJ | 3/26/2017 | 1/26/2020 | $ 1,242.96 | $ 1,242.96 | $ 2,485.92 |
| 456 | Estevez Rodriguez | Juan A. | NYC | 6/10/2018 | 7/7/2019 | $ 7,542.43 | $ 7,542.43 | $ 15,084.86 |
| 457 | Esther | Maria | NJ | 3/31/2019 | 9/15/2019 | $ 1,416.94 | $ 1,416.94 | $ 2,833.88 |
| 458 | Estrada | Glenda | Westchester | 11/3/2019 | 1/26/2020 | $ 1,900.78 | $ 1,900.78 | $ 3,801.56 |
| 459 | Estrada | Selvin | NJ | 8/11/2019 | 11/24/2019 | $ 1,191.38 | $ 1,191.38 | $ 2,382.76 |
| 460 | Estrada | Victor | Long Island | 3/4/2018 | 5/19/2019 | $ 5,014.63 | $ 5,014.63 | $ 10,029.26 |
| 461 | Estuardo Cusanero | Edwin | NJ | 5/7/2017 | 6/25/2017 | $ 592.17 | $ 592.17 | $ 1,184.34 |
| 462 | Estuardo Dardon | Rony | NJ | 10/20/2019 | 1/26/2020 | $ 1,056.92 | $ 1,056.92 | $ 2,113.84 |
| 463 | Eustache | Patriss | NYC | 1/7/2018 | 3/4/2018 | $ 91.30 | $ 91.30 | $ 182.60 |
| 464 | Ezequiel Villalobos | Geraldo | NJ | 7/14/2019 | 9/8/2019 | $ 765.00 | $ 765.00 | $ 1,530.00 |
| 465 | Fabian Moran | Genaro Arier | NYC | 11/19/2017 | 8/19/2018 | $ 10,011.20 | $ 10,011.20 | $ 20,022.40 |
| 466 | Familia | Edimir | NYC | 8/4/2019 | 1/26/2020 | $ 11,391.67 | $ 11,391.67 | $ 22,783.34 |
| 467 | Familia | Jeankarlo | NYC | 8/19/2018 | 11/25/2018 | $ 707.98 | $ 707.98 | $ 1,415.96 |
| 468 | Fay | Jonathan | NJ | 8/26/2018 | 1/13/2019 | $ 2,400.42 | $ 2,400.42 | $ 4,800.84 |
| 469 | Felix | Anabel | NYC | 4/23/2017 | 5/7/2017 | $ 96.90 | $ 96.90 | $ 193.80 |
| 470 | Felix | Roberto | NJ | 2/5/2017 | 4/8/2018 | $ 3,865.58 | $ 3,865.58 | $ 7,731.16 |
| 471 | Feliz | Confesor | NJ/NY | 3/5/2017 | 1/26/2020 | $ 16,396.23 | $ 16,396.23 | $ 32,792.46 |
| 472 | Feliz | Eymond A. | NJ | 2/5/2017 | 1/26/2020 | $ 8,652.56 | $ 8,652.56 | $ 17,305.12 |
| 473 | Fermin | Bianca | NJ | 5/19/2019 | 1/26/2020 | $ 3,052.80 | $ 3,052.80 | $ 6,105.60 |
| 474 | Fernandez | Cristian De Jesus | NJ | 5/28/2017 | 7/23/2017 | $ 312.67 | $ 312.67 | $ 625.34 |
| 475 | Fernandez | Maynor | NJ | 7/23/2017 | 9/10/2017 | $ 442.33 | $ 442.33 | $ 884.66 |
| 476 | Fernandez | Rendy | NJ | 8/12/2018 | 9/8/2019 | $ 1,897.81 | $ 1,897.81 | $ 3,795.62 |
| 477 | Fernando Gaviria | Daniel | NJ | 11/11/2018 | 1/26/2020 | $ 11,079.20 | $ 11,079.20 | $ 22,158.40 |
| 478 | Fernando Hernandez | Luis | NJ | 11/4/2018 | 1/26/2020 | $ 3,171.01 | $ 3,171.01 | $ 6,342.02 |
| 479 | Fernando Zapata | Luis | NJ | 9/29/2019 | 1/26/2020 | $ 1,489.80 | $ 1,489.80 | $ 2,979.60 |
| 480 | Ferreira | Jose | NJ/NY | 2/5/2017 | 1/26/2020 | $ 11,574.62 | $ 11,574.62 | $ 23,149.24 |
| 481 | Fierro | Esteban | NJ | 2/5/2017 | 1/5/2020 | $ 23,143.33 | $ 23,143.33 | $ 46,286.66 |
| 482 | Figueroa | Elian | NJ | 11/3/2019 | 1/26/2020 | $ 833.80 | $ 833.80 | $ 1,667.60 |
| 483 | Figueroa | Hector J. | NJ | 5/28/2017 | 10/15/2017 | $ 301.15 | $ 301.15 | $ 602.30 |
| 484 | Figueroa | Juan F. | NJ | 10/6/2019 | 10/13/2019 | $ 48.75 | $ 48.75 | $ 97.50 |
| 485 | Figueroa | Madelyn | Westchester | 6/25/2017 | 6/10/2018 | $ 1,418.40 | $ 1,418.40 | $ 2,836.80 |
| 486 | Figueroa | Bryan | NYC | 11/19/2017 | 11/26/2017 | $ 65.60 | $ 65.60 | $ 131.20 |
| 487 | Flameco | Alfredo | NJ | 10/6/2019 | 1/26/2020 | $ 371.89 | $ 371.89 | $ 743.78 |
| 488 | Florentino | Darvi | NJ | 11/4/2018 | 1/26/2020 | $ 584.26 | $ 584.26 | $ 1,168.52 |
| 489 | Flores | Abel | NJ | 11/4/2018 | 10/6/2019 | $ 3,645.67 | $ 3,645.67 | $ 7,291.34 |
| 490 | Flores | Jose | Long Island/NY | 2/5/2017 | 1/26/2020 | $ 1,145.99 | $ 1,145.99 | $ 2,291.98 |
| 491 | Flores | Victor | NJ | 1/5/2020 | 1/26/2020 | $ 444.03 | $ 444.03 | $ 888.06 |
| 492 | Flores Castillo | Carlos Daniel | NJ | 2/10/2019 | 3/17/2019 | $ 442.46 | $ 442.46 | $ 884.92 |
| 493 | Flores Reyes | Victor Hugo | NJ | 4/28/2019 | 5/12/2019 | $ 224.44 | $ 224.44 | $ 448.88 |
| 494 | Florimon Valdez | Samuel | Long Island | 3/4/2018 | 6/10/2018 | $ 425.70 | $ 425.70 | $ 851.40 |
| 495 | Francisco | Emanuel | NJ | 2/5/2017 | 1/26/2020 | $ 11,729.14 | $ 11,729.14 | $ 23,458.28 |
| 496 | Francisco | Juan | NYC/Westchester | 6/17/2018 | 9/16/2018 | $ 2,768.50 | $ 2,768.50 | $ 5,537.00 |
| 497 | Francisco Perez | Sandy | NJ | 7/21/2019 | 8/4/2019 | $ 214.75 | $ 214.75 | $ 429.50 |
| 498 | Franco | Aldemar | NJ | 1/5/2020 | 1/26/2020 | $ 616.19 | $ 616.19 | $ 1,232.38 |
| 499 | Freeman | Kevin | NYC | 10/7/2018 | 10/28/2018 | $ 168.03 | $ 168.03 | $ 336.06 |
| 500 | Freeman | Wayne | NY | 2/5/2017 | 10/13/2019 | $ 4,645.75 | $ 4,645.75 | $ 9,291.50 |
| 501 | Frias | Alexis | NJ | 7/21/2019 | 1/26/2020 | $ 3,773.73 | $ 3,773.73 | $ 7,547.46 |
| 502 | Fuentes | Ivan | NJ | 1/20/2019 | 1/5/2020 | $ 3,427.51 | $ 3,427.51 | $ 6,855.02 |
| 503 | Fuentes Portillo | Kevin | Long Island | 4/22/2018 | 7/1/2018 | $ 103.95 | $ 103.95 | $ 207.90 |
| 504 | Funes | Juan A. | NJ | 7/7/2019 | 1/26/2020 | $ 4,198.37 | $ 4,198.37 | $ 8,396.74 |
| 505 | Funez | Robin | NJ | 5/19/2019 | 1/26/2020 | $ 5,700.16 | $ 5,700.16 | $ 11,400.32 |
| 506 | Gabriel Aguinada | Jose | Long Island | 2/5/2017 | 1/26/2020 | $ 22,921.07 | $ 22,921.07 | $ 45,842.14 |
| 507 | Gabriel Barahona | Deybin | Long Island | 2/5/2017 | 1/26/2020 | $ 19,314.07 | $ 19,314.07 | $ 38,628.14 |
| 508 | Gabriel Ortiz | Jose | NJ | 8/11/2019 | 1/5/2020 | $ 407.09 | $ 407.09 | $ 814.18 |
| 509 | Gabriel Tejada | Jose | Westchester | 11/12/2017 | 12/17/2017 | $ 610.75 | $ 610.75 | $ 1,221.50 |
| 510 | Galindez | Gustavo | NJ | 7/21/2019 | 12/1/2019 | $ 2,663.83 | $ 2,663.83 | $ 5,327.66 |
| 511 | Galindo | Wilson | NJ | 2/5/2017 | 10/15/2017 | $ 2,691.59 | $ 2,691.59 | $ 5,383.18 |
| 512 | Gamboa | Maria | NJ | 2/24/2019 | 3/31/2019 | $ 292.88 | $ 292.88 | $ 585.76 |
| 513 | Garcia | Alexis | NJ | 7/14/2019 | 1/26/2020 | $ 3,249.16 | $ 3,249.16 | $ 6,498.32 |
| 514 | Garcia | Angel | NJ | 8/13/2017 | 7/8/2018 | $ 235.41 | $ 235.41 | $ 470.82 |

*Su v. Ernie's Auto Detailing Inc., et al.*
**Case No. 20-CV-17785-KM-ESK**
**Exhibit 1**

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 515 | Garcia | Carlos | Long Island | 7/1/2018 | 8/19/2018 | $ 289.16 | $ 289.16 | $ 578.32 |
| 516 | Garcia | Christian | NJ | 9/8/2019 | 9/29/2019 | $ 51.10 | $ 51.10 | $ 102.20 |
| 517 | Garcia | Cristian | CT | 8/25/2019 | 1/26/2020 | $ 1,105.68 | $ 1,105.68 | $ 2,211.36 |
| 518 | Garcia | Ederis | NYC | 2/5/2017 | 4/8/2018 | $ 303.25 | $ 303.25 | $ 606.50 |
| 519 | Garcia | Elvis | NJ | 8/6/2017 | 1/26/2020 | $ 8,197.47 | $ 8,197.47 | $ 16,394.94 |
| 520 | Garcia | Elvis | NJ | 4/23/2017 | 12/17/2017 | $ 606.83 | $ 606.83 | $ 1,213.66 |
| 521 | Garcia | Jhancarlso | NJ | 9/8/2019 | 10/27/2019 | $ 310.54 | $ 310.54 | $ 621.08 |
| 522 | Garcia | Jonathan | NYC | 12/3/2017 | 12/24/2017 | $ 218.67 | $ 218.67 | $ 437.34 |
| 523 | Garcia | Joseph | NJ | 3/5/2017 | 10/22/2017 | $ 1,977.62 | $ 1,977.62 | $ 3,955.24 |
| 524 | Garcia | Kevin | CT | 8/25/2019 | 1/26/2020 | $ 1,386.37 | $ 1,386.37 | $ 2,772.74 |
| 525 | Garcia | Osly | CT | 1/21/2018 | 3/4/2018 | $ 199.98 | $ 199.98 | $ 399.96 |
| 526 | Garcia | Pablo | NJ | 6/16/2019 | 1/26/2020 | $ 1,146.27 | $ 1,146.27 | $ 2,292.54 |
| 527 | Garcia | Radhames | Long Island | 2/5/2017 | 1/26/2020 | $ 11,505.48 | $ 11,505.48 | $ 23,010.96 |
| 528 | Garcia | Victor | NJ | 8/11/2019 | 9/29/2019 | $ 205.98 | $ 205.98 | $ 411.96 |
| 529 | Garcia Bello | William Jose | NYC | 1/13/2019 | 5/19/2019 | $ 5,248.03 | $ 5,248.03 | $ 10,496.06 |
| 530 | Garcia Perez | German | NJ | 12/24/2017 | 1/21/2018 | $ 243.70 | $ 243.70 | $ 487.40 |
| 531 | Garcia-Beras | Rafael | NYC | 12/17/2017 | 7/29/2018 | $ 2,303.40 | $ 2,303.40 | $ 4,606.80 |
| 532 | Garci-Cabral | Claudio E. | NJ | 3/24/2019 | 1/26/2020 | $ 2,217.17 | $ 2,217.17 | $ 4,434.34 |
| 533 | Garibaldy Mauricio | Kessel | NYC/Long Island | 4/22/2018 | 1/26/2020 | $ 15,173.33 | $ 15,173.33 | $ 30,346.66 |
| 534 | Gavarrete | Anibal | NJ | 8/11/2019 | 11/17/2019 | $ 1,752.12 | $ 1,752.12 | $ 3,504.24 |
| 535 | Gaviria | Santiago | NJ | 12/8/2019 | 1/26/2020 | $ 723.76 | $ 723.76 | $ 1,447.52 |
| 536 | Genao | Brinaldy | NJ | 2/5/2017 | 1/26/2020 | $ 11,727.86 | $ 11,727.86 | $ 23,455.72 |
| 537 | Geraldo Ramirez | Luis D. | NJ | 3/12/2017 | 8/25/2019 | $ 6,781.74 | $ 6,781.74 | $ 13,563.48 |
| 538 | German | Raul | NYC | 8/20/2017 | 1/26/2020 | $ 28,769.22 | $ 28,769.22 | $ 57,538.44 |
| 539 | Giannelli | Paul | NY | 2/5/2017 | 1/26/2020 | $ 8,475.78 | $ 8,475.78 | $ 16,951.56 |
| 540 | Gilbert | Joshua | PA | 7/7/2019 | 9/15/2019 | $ 152.75 | $ 152.75 | $ 305.50 |
| 541 | Gilbert | Julian | PA | 7/7/2019 | 9/15/2019 | $ 120.00 | $ 120.00 | $ 240.00 |
| 542 | Gilberto Sunuc | Pedro | NJ | 9/9/2018 | 10/21/2018 | $ 562.72 | $ 562.72 | $ 1,125.44 |
| 543 | Giovanni Perez | Nelson | NJ | 9/8/2019 | 12/1/2019 | $ 585.02 | $ 585.02 | $ 1,170.04 |
| 544 | Godoy | Neftali | NJ | 6/4/2017 | 11/26/2017 | $ 1,685.67 | $ 1,685.67 | $ 3,371.34 |
| 545 | Gomez | Angel | NJ | 4/8/2018 | 1/26/2020 | $ 12,136.10 | $ 12,136.10 | $ 24,272.20 |
| 546 | Gomez | Armando | NJ/NY | 2/5/2017 | 3/24/2019 | $ 6,571.58 | $ 6,571.58 | $ 13,143.16 |
| 547 | Gomez | Catherine | NYC | 11/4/2018 | 1/26/2020 | $ 18,576.48 | $ 18,576.48 | $ 37,152.96 |
| 548 | Gomez | Lisandro | NJ | 11/24/2019 | 12/1/2019 | $ 29.50 | $ 29.50 | $ 59.00 |
| 549 | Gomez | Oscar | NJ | 12/8/2019 | 1/26/2020 | $ 1,014.02 | $ 1,014.02 | $ 2,028.04 |
| 550 | Gomez | Ricardo | NJ | 12/17/2017 | 2/25/2018 | $ 871.59 | $ 871.59 | $ 1,743.18 |
| 551 | Gomez | Samuel | NJ | 2/5/2017 | 2/26/2017 | $ 49.43 | $ 49.43 | $ 98.86 |
| 552 | Gomez | Wilmer | NYC | 2/19/2017 | 3/25/2018 | $ 4,577.89 | $ 4,577.89 | $ 9,155.78 |
| 553 | Gomez Campos | Fredy | Long Island | 6/18/2017 | 1/7/2018 | $ 2,325.85 | $ 2,325.85 | $ 4,651.70 |
| 554 | Gomez Gallegos | Juan Carlos | NJ | 10/27/2019 | 1/26/2020 | $ 1,498.85 | $ 1,498.85 | $ 2,997.70 |
| 555 | Gonzales | Anastasio | NJ | 6/9/2019 | 1/26/2020 | $ 2,400.69 | $ 2,400.69 | $ 4,801.38 |
| 556 | Gonzales | Juana | NJ | 12/29/2019 | 1/19/2020 | $ 458.79 | $ 458.79 | $ 917.58 |
| 557 | Gonzalez | Edwin | NJ | 6/16/2019 | 1/26/2020 | $ 3,039.51 | $ 3,039.51 | $ 6,079.02 |
| 558 | Gonzalez | Maria | NJ | 8/4/2019 | 1/26/2020 | $ 803.76 | $ 803.76 | $ 1,607.52 |
| 559 | Gonzalez | Nercido | NJ | 6/30/2019 | 8/11/2019 | $ 42.08 | $ 42.08 | $ 84.16 |
| 560 | Gonzalez | Rolando | NJ | 9/15/2019 | 1/12/2020 | $ 1,370.22 | $ 1,370.22 | $ 2,740.44 |
| 561 | Gonzalez Cruz | Pedro | NJ | 3/10/2019 | 4/7/2019 | $ 451.18 | $ 451.18 | $ 902.36 |
| 562 | Gonzalez Gomez | Juan A. | NJ/NY | 9/3/2017 | 12/31/2017 | $ 486.98 | $ 486.98 | $ 973.96 |
| 563 | Gonzalez Munoz | Tomas Roberto | NJ | 3/19/2017 | 1/26/2020 | $ 25,531.74 | $ 25,531.74 | $ 51,063.48 |
| 564 | Gonzalez Paulino | Waldy | NJ | 9/8/2019 | 11/3/2019 | $ 995.56 | $ 995.56 | $ 1,991.12 |
| 565 | Gonzalez Pena | Ignacio | NJ | 2/5/2017 | 11/11/2018 | $ 19,503.50 | $ 19,503.50 | $ 39,007.00 |
| 566 | Gonzalez Peralta | Danilo | NJ | 1/12/2020 | 1/26/2020 | $ 242.72 | $ 242.72 | $ 485.44 |
| 567 | Gonzalez Rodriguez | Joel Jose | NJ | 4/28/2019 | 1/26/2020 | $ 4,554.90 | $ 4,554.90 | $ 9,109.80 |
| 568 | Gonzalez Rosario | Kirsi | NYC | 6/2/2019 | 1/26/2020 | $ 11,128.40 | $ 11,128.40 | $ 22,256.80 |
| 569 | Gonzalez Sande | Juan | NJ | 10/1/2017 | 10/22/2017 | $ 167.04 | $ 167.04 | $ 334.08 |
| 570 | Gracida | Avimael | NJ | 4/21/2019 | 1/26/2020 | $ 3,841.97 | $ 3,841.97 | $ 7,683.94 |
| 571 | Grau Ramirez | Jose Nahum | NJ | 6/17/2018 | 1/26/2020 | $ 4,276.46 | $ 4,276.46 | $ 8,552.92 |
| 572 | Gregory Sanchez | Tristan | NJ | 9/15/2019 | 1/5/2020 | $ 1,996.03 | $ 1,996.03 | $ 3,992.06 |
| 573 | Grier | Shakir A. | NYC | 3/25/2018 | 7/29/2018 | $ 526.63 | $ 526.63 | $ 1,053.26 |
| 574 | Gritor | Namir | NJ | 10/13/2019 | 1/12/2020 | $ 224.10 | $ 224.10 | $ 448.20 |
| 575 | Gross | Wilfredo | Westchester | 12/16/2018 | 1/26/2020 | $ 16,476.40 | $ 16,476.40 | $ 32,952.80 |
| 576 | Grullon | Isidro | NYC/NJ | 2/5/2017 | 6/4/2017 | $ 735.41 | $ 735.41 | $ 1,470.82 |
| 577 | Grullon | Leonardo | NYC/Westchester | 7/2/2017 | 9/22/2019 | $ 889.30 | $ 889.30 | $ 1,778.60 |
| 578 | Guardado | Sigredo | NJ | 12/8/2019 | 1/26/2020 | $ 961.35 | $ 961.35 | $ 1,922.70 |
| 579 | Guardado Galdamez | Gonzalo De J. | Long Island | 12/1/2019 | 1/19/2020 | $ 313.30 | $ 313.30 | $ 626.60 |
| 580 | Guedez Yepez | Julio Cesar | NYC | 9/10/2017 | 1/26/2020 | $ 15,406.51 | $ 15,406.51 | $ 30,813.02 |
| 581 | Guerra | Francis | NJ | 2/5/2017 | 1/26/2020 | $ 18,891.32 | $ 18,891.32 | $ 37,782.64 |
| 582 | Guerra | Jose | Westchester | 2/5/2017 | 12/24/2017 | $ 4,810.48 | $ 4,810.48 | $ 9,620.96 |
| 583 | Guerra | Robinson | Long Island | 2/5/2017 | 4/2/2017 | $ 322.83 | $ 322.83 | $ 645.66 |
| 584 | Guerrero | James | NY | 8/18/2019 | 1/26/2020 | $ 1,128.92 | $ 1,128.92 | $ 2,257.84 |
| 585 | Guerrero | Jorge | NY | 2/5/2017 | 1/26/2020 | $ 16,091.47 | $ 16,091.47 | $ 32,182.94 |
| 586 | Guerrero | Tobias | NJ | 2/5/2017 | 6/10/2018 | $ 4,962.25 | $ 4,962.25 | $ 9,924.50 |
| 587 | Guerrero Lopez | Claudio Isidro | NJ | 10/6/2019 | 1/26/2020 | $ 1,552.53 | $ 1,552.53 | $ 3,105.06 |
| 588 | Guichardo | Andres | Westchester | 6/9/2019 | 6/23/2019 | $ 315.90 | $ 315.90 | $ 631.80 |

*Su v. Ernie's Auto Detailing Inc., et al.*
**Case No. 20-CV-17785-KM-ESK**
**Exhibit 1**

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 589 | Guichardo Gil | Emilio A. | Westchester | 5/21/2017 | 8/27/2017 | $ 1,419.33 | $ 1,419.33 | $ 2,838.66 |
| 590 | Guillen Rondon | Luis David | NYC | 7/15/2018 | 8/12/2018 | $ 995.68 | $ 995.68 | $ 1,991.36 |
| 591 | Gutierrez | Ever | CT/Westchester | 2/5/2017 | 1/26/2020 | $ 18,198.49 | $ 18,198.49 | $ 36,396.98 |
| 592 | Gutierrez | Israel | NJ | 5/20/2018 | 6/10/2018 | $ 144.00 | $ 144.00 | $ 288.00 |
| 593 | Gutierrez | Alexander | NYC | 10/8/2017 | 10/22/2017 | $ 137.07 | $ 137.07 | $ 274.14 |
| 594 | Guy Ikokwj | Nathan | NY | 11/10/2019 | 1/26/2020 | $ 747.80 | $ 747.80 | $ 1,495.60 |
| 595 | Guzman | Eduardo | NJ | 2/5/2017 | 3/4/2018 | $ 3,450.24 | $ 3,450.24 | $ 6,900.48 |
| 596 | Guzman | Eliezer | NJ | 2/5/2017 | 12/3/2017 | $ 1,136.92 | $ 1,136.92 | $ 2,273.84 |
| 597 | Guzman Felipe | Fidel Jose | NJ | 10/7/2018 | 1/26/2020 | $ 3,359.94 | $ 3,359.94 | $ 6,719.88 |
| 598 | Gyamfi | Mark | NYC | 10/8/2017 | 5/6/2018 | $ 273.90 | $ 273.90 | $ 547.80 |
| 599 | Hairro | John | NJ | 10/29/2017 | 11/25/2018 | $ 4,790.16 | $ 4,790.16 | $ 9,580.32 |
| 600 | Halcomb | Sage | NYC | 2/3/2019 | 1/26/2020 | $ 1,960.80 | $ 1,960.80 | $ 3,921.60 |
| 601 | Hansel Urena | Pedro | Westchester | 1/13/2019 | 1/26/2020 | $ 16,599.45 | $ 16,599.45 | $ 33,198.90 |
| 602 | Henry Ortiz | Carlos | NJ | 3/24/2019 | 3/31/2019 | $ 129.83 | $ 129.83 | $ 259.66 |
| 603 | Herlein | Facundo | NJ | 3/4/2018 | 6/17/2018 | $ 807.92 | $ 807.92 | $ 1,615.84 |
| 604 | Hernandez | Amadeo | CT | 2/5/2017 | 1/26/2020 | $ 15,916.53 | $ 15,916.53 | $ 31,833.06 |
| 605 | Hernandez | Amadeo | NYC | 2/18/2018 | 2/17/2019 | $ 10,230.48 | $ 10,230.48 | $ 20,460.96 |
| 606 | Hernandez | Andres G. | NJ | 7/21/2019 | 1/26/2020 | $ 4,608.80 | $ 4,608.80 | $ 9,217.60 |
| 607 | Hernandez | Ariel | NY | 5/21/2017 | 1/26/2020 | $ 7,212.75 | $ 7,212.75 | $ 14,425.50 |
| 608 | Hernandez | Braulio | NJ | 2/5/2017 | 1/26/2020 | $ 17,965.64 | $ 17,965.64 | $ 35,931.28 |
| 609 | Hernandez | Dennis | Long Island | 5/26/2019 | 1/26/2020 | $ 4,659.63 | $ 4,659.63 | $ 9,319.26 |
| 610 | Hernandez | Eduardo | NJ | 2/5/2017 | 11/5/2017 | $ 1,319.41 | $ 1,319.41 | $ 2,638.82 |
| 611 | Hernandez | Elington | NYC | 7/28/2019 | 1/19/2020 | $ 6,020.06 | $ 6,020.06 | $ 12,040.12 |
| 612 | Hernandez | Eliud | NJ | 7/2/2017 | 1/26/2020 | $ 14,183.66 | $ 14,183.66 | $ 28,367.32 |
| 613 | Hernandez | Ernesto | NJ | 7/8/2018 | 11/17/2019 | $ 3,533.83 | $ 3,533.83 | $ 7,067.66 |
| 614 | Hernandez | Fidel | NYC | 2/5/2017 | 4/9/2017 | $ 364.19 | $ 364.19 | $ 728.38 |
| 615 | Hernandez | Francisco | NJ | 5/7/2017 | 5/14/2017 | $ 153.98 | $ 153.98 | $ 307.96 |
| 616 | Hernandez | Hector | NJ | 3/10/2019 | 3/24/2019 | $ 145.08 | $ 145.08 | $ 290.16 |
| 617 | Hernandez | Isidro | NJ | 2/12/2017 | 3/5/2017 | $ 125.32 | $ 125.32 | $ 250.64 |
| 618 | Hernandez | Jimmy A. | NJ | 2/5/2017 | 4/8/2018 | $ 5,486.33 | $ 5,486.33 | $ 10,972.66 |
| 619 | Hernandez | Jorge | NJ | 8/13/2017 | 5/6/2018 | $ 123.60 | $ 123.60 | $ 247.20 |
| 620 | Hernandez | Julio | Westchester | 7/2/2017 | 7/23/2017 | $ 172.33 | $ 172.33 | $ 344.66 |
| 621 | Hernandez | Keivi | NJ | 7/22/2018 | 1/26/2020 | $ 4,270.49 | $ 4,270.49 | $ 8,540.98 |
| 622 | Hernandez | Kenny | NJ | 7/7/2019 | 1/26/2020 | $ 1,405.72 | $ 1,405.72 | $ 2,811.44 |
| 623 | Hernandez | Keny | NJ | 5/6/2018 | 12/2/2018 | $ 1,605.98 | $ 1,605.98 | $ 3,211.96 |
| 624 | Hernandez | Luis | NJ/Westchester | 6/2/2019 | 9/1/2019 | $ 1,400.73 | $ 1,400.73 | $ 2,801.46 |
| 625 | Hernandez | Manuel | NJ | 2/5/2017 | 1/26/2020 | $ 7,659.90 | $ 7,659.90 | $ 15,319.80 |
| 626 | Hernandez | Manuel | NYC/NJ | 4/1/2018 | 9/8/2019 | $ 14,488.72 | $ 14,488.72 | $ 28,977.44 |
| 627 | Hernandez | Mario | NYC | 5/5/2019 | 5/26/2019 | $ 58.44 | $ 58.44 | $ 116.88 |
| 628 | Hernandez | Miguel | NJ | 3/31/2019 | 9/15/2019 | $ 3,786.08 | $ 3,786.08 | $ 7,572.16 |
| 629 | Hernandez | Erick | NJ | 4/7/2019 | 5/12/2019 | $ 520.67 | $ 520.67 | $ 1,041.34 |
| 630 | Hernandez Jimenez | Luis Manuel | NYC | 1/7/2018 | 1/26/2020 | $ 46,384.60 | $ 46,384.60 | $ 92,769.20 |
| 631 | Hernandez Pacheco | Rafael Angel | NYC | 10/15/2017 | 1/7/2018 | $ 836.97 | $ 836.97 | $ 1,673.94 |
| 632 | Herrera | Jair | NJ | 6/10/2018 | 6/30/2019 | $ 47.50 | $ 47.50 | $ 95.00 |
| 633 | Herrera | Sonny | NY | 10/15/2017 | 11/19/2017 | $ 194.93 | $ 194.93 | $ 389.86 |
| 634 | Hill | Tomell | NY | 8/18/2019 | 1/26/2020 | $ 1,473.14 | $ 1,473.14 | $ 2,946.28 |
| 635 | Holguin Diaz | Cesar Ariel | NJ | 10/27/2019 | 11/17/2019 | $ 610.20 | $ 610.20 | $ 1,220.40 |
| 636 | Huff | Harold | NJ | 5/28/2017 | 9/16/2018 | $ 1,238.40 | $ 1,238.40 | $ 2,476.80 |
| 637 | Huff | Joe | NJ | 4/16/2017 | 5/13/2018 | $ 3,173.45 | $ 3,173.45 | $ 6,346.90 |
| 638 | Humberto Groy Patzan | Maynor | NJ | 2/5/2017 | 2/12/2017 | $ 95.24 | $ 95.24 | $ 190.48 |
| 639 | Huz | Arturo | NJ | 2/5/2017 | 11/3/2019 | $ 18,079.15 | $ 18,079.15 | $ 36,158.30 |
| 640 | Huz | Secundino | NJ | 2/5/2017 | 11/26/2017 | $ 3,342.61 | $ 3,342.61 | $ 6,685.22 |
| 641 | Huz | Victor | NJ | 2/5/2017 | 11/26/2017 | $ 3,176.40 | $ 3,176.40 | $ 6,352.80 |
| 642 | Ibarra | Raul | Long Island | 4/14/2019 | 1/26/2020 | $ 3,674.78 | $ 3,674.78 | $ 7,349.56 |
| 643 | Ibarra | Silvio | NJ | 3/25/2018 | 1/26/2020 | $ 12,531.57 | $ 12,531.57 | $ 25,063.14 |
| 644 | Iraheta Sanchez | Wilber Yobanis | Long Island | 6/11/2017 | 1/26/2020 | $ 4,891.93 | $ 4,891.93 | $ 9,783.86 |
| 645 | Irizarry | Izayah | NJ | 2/5/2017 | 4/30/2017 | $ 604.08 | $ 604.08 | $ 1,208.16 |
| 646 | Irrizarri | Fernando | NY | 12/10/2017 | 1/7/2019 | $ 124.70 | $ 124.70 | $ 249.40 |
| 647 | Irving | Bashir | NY | 7/7/2019 | 1/5/2020 | $ 674.01 | $ 674.01 | $ 1,348.02 |
| 648 | Israel Saquic | Randolfo | NJ | 12/9/2018 | 1/6/2019 | $ 105.49 | $ 105.49 | $ 210.98 |
| 649 | Isuiza | Carlos | NJ | 2/5/2017 | 3/3/2019 | $ 1,875.39 | $ 1,875.39 | $ 3,750.78 |
| 650 | Isuiza | Orlando | NJ | 2/5/2017 | 1/26/2020 | $ 22,132.12 | $ 22,132.12 | $ 44,264.24 |
| 651 | Jackson | Elijah | NJ | 5/13/2018 | 7/15/2018 | $ 498.50 | $ 498.50 | $ 997.00 |
| 652 | Jackson | Marques | NJ | 2/5/2017 | 7/23/2017 | $ 3,109.19 | $ 3,109.19 | $ 6,218.38 |
| 653 | Jacob Diers | Gerard | NY | 6/11/2017 | 7/2/2017 | $ 84.79 | $ 84.79 | $ 169.58 |
| 654 | Jahongi | Alimon | NYC | 2/5/2017 | 1/26/2020 | $ 20,460.00 | $ 20,460.00 | $ 40,920.00 |
| 655 | Jairo Villegas | John | Westchester | 4/28/2019 | 1/26/2020 | $ 8,821.79 | $ 8,821.79 | $ 17,643.58 |
| 656 | James | Chris | NJ | 8/13/2017 | 10/29/2017 | $ 129.42 | $ 129.42 | $ 258.84 |
| 657 | Janer Pineda | Jhon | NJ | 6/17/2018 | 7/29/2018 | $ 923.50 | $ 923.50 | $ 1,847.00 |
| 658 | Javier Jimenez | Christopher | NJ | 3/25/2018 | 7/22/2018 | $ 185.33 | $ 185.33 | $ 370.66 |
| 659 | Javier Peralta | Francisco | Westchester | 7/22/2018 | 1/26/2020 | $ 19,905.34 | $ 19,905.34 | $ 39,810.68 |
| 660 | Javier Sass | Francisco | NJ | 11/26/2017 | 1/7/2018 | $ 416.97 | $ 416.97 | $ 833.94 |
| 661 | Jemmil Aponte Sierra | Alexander | NYC | 12/23/2018 | 1/26/2020 | $ 11,872.23 | $ 11,872.23 | $ 23,744.46 |
| 662 | Jimenez | Adriel | NYC | 2/5/2017 | 5/7/2017 | $ 1,826.68 | $ 1,826.68 | $ 3,653.36 |

*Su v. Ernie's Auto Detailing Inc., et al.*
**Case No. 20-CV-17785-KM-ESK**
**Exhibit 1**

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 663 | Jimenez | Genaro | NJ | 2/5/2019 | 1/26/2020 | $ 15,466.25 | $ 15,466.25 | $ 30,932.50 |
| 664 | Jimenez | Gustavo | NJ | 12/15/2019 | 1/12/2020 | $ 368.18 | $ 368.18 | $ 736.36 |
| 665 | Jimenez | Harrinson | Long Island/NJ/NY | 7/7/2019 | 1/26/2020 | $ 2,577.54 | $ 2,577.54 | $ 5,155.08 |
| 666 | Jimenez | Hosmey | NJ | 5/19/2019 | 12/1/2019 | $ 1,076.85 | $ 1,076.85 | $ 2,153.70 |
| 667 | Jimenez | Samuel | NJ | 9/15/2019 | 10/13/2019 | $ 238.17 | $ 238.17 | $ 476.34 |
| 668 | Jimenez | Ysidoro | Long Island | 5/20/2018 | 2/17/2019 | $ 325.88 | $ 325.88 | $ 651.76 |
| 669 | Jimenez Colon | Richardo | NJ | 8/26/2018 | 11/4/2018 | $ 362.27 | $ 362.27 | $ 724.54 |
| 670 | Jimenez Garcia | Jose Luis | NYC | 4/28/2019 | 1/19/2020 | $ 972.00 | $ 972.00 | $ 1,944.00 |
| 671 | Jimenez Ventura | Christopher Luis | NYC | 11/26/2017 | 9/9/2018 | $ 64.49 | $ 64.49 | $ 128.98 |
| 672 | Joaquin Lopes | Isai Jonathan | NJ | 1/26/2020 | 1/26/2020 | $ 241.50 | $ 241.50 | $ 483.00 |
| 673 | Joel Cusanero | Maynor | NJ | 10/20/2019 | 1/26/2020 | $ 1,740.74 | $ 1,740.74 | $ 3,481.48 |
| 674 | Joel Rodriguez | Kilmer | NYC | 9/23/2018 | 11/11/2018 | $ 851.35 | $ 851.35 | $ 1,702.70 |
| 675 | Johnson | Rafael | NYC/NJ | 6/17/2018 | 1/26/2020 | $ 10,451.85 | $ 10,451.85 | $ 20,903.70 |
| 676 | Johnson | Umar | NY | 7/21/2019 | 8/25/2019 | $ 85.10 | $ 85.10 | $ 170.20 |
| 677 | Jordan Lopez | Oswaldo Vladimir | Long Island | 7/28/2019 | 10/27/2019 | $ 1,402.82 | $ 1,402.82 | $ 2,805.64 |
| 678 | Jorge Anderson | Luis | NYC/NJ | 4/22/2018 | 1/26/2020 | $ 6,161.43 | $ 6,161.43 | $ 12,322.86 |
| 679 | Jorge Cusnero | Jose | NJ | 4/23/2017 | 5/14/2017 | $ 284.76 | $ 284.76 | $ 569.52 |
| 680 | Jorge Rosa | Christopher | Westchester | 9/9/2018 | 6/30/2019 | $ 12,184.90 | $ 12,184.90 | $ 24,369.80 |
| 681 | Jose Fernandez | Carlos | Westchester | 1/27/2019 | 4/7/2019 | $ 3,119.32 | $ 3,119.32 | $ 6,238.64 |
| 682 | Jose Martinez | Fausto | NYC | 1/14/2018 | 1/26/2020 | $ 33,687.88 | $ 33,687.88 | $ 67,375.76 |
| 683 | Jose Martinez | Victor | NYC | 7/22/2018 | 7/29/2018 | $ 245.71 | $ 245.71 | $ 491.42 |
| 684 | Jose Mendez | Luis | NJ | 11/3/2019 | 1/26/2020 | $ 1,137.22 | $ 1,137.22 | $ 2,274.44 |
| 685 | Jose Placencia | Winston | NYC | 9/3/2017 | 1/26/2020 | $ 27,146.59 | $ 27,146.59 | $ 54,293.18 |
| 686 | Jose Rodriguez Varamendi | Darwin | Long Island | 3/24/2019 | 5/19/2019 | $ 1,050.36 | $ 1,050.36 | $ 2,100.72 |
| 687 | Jose Sanchez | Yoel | NYC | 4/21/2019 | 1/26/2020 | $ 20,419.82 | $ 20,419.82 | $ 40,839.64 |
| 688 | Josue Alvarado | Dixin | Long Island | 11/24/2019 | 1/26/2020 | $ 1,166.60 | $ 1,166.60 | $ 2,333.20 |
| 689 | Josue Banegas | Carlos | CT | 9/8/2019 | 1/26/2020 | $ 1,620.31 | $ 1,620.31 | $ 3,240.62 |
| 690 | Josue Castro | Otis | NJ | 7/14/2019 | 1/26/2020 | $ 3,010.37 | $ 3,010.37 | $ 6,020.74 |
| 691 | Josue Eusebio | Harold | NJ | 5/28/2017 | 1/26/2020 | $ 18,409.87 | $ 18,409.87 | $ 36,819.74 |
| 692 | Jovel | Santiago | NJ | 2/5/2017 | 3/5/2017 | $ 283.10 | $ 283.10 | $ 566.20 |
| 693 | Juan Peralta | Jose | NJ/Westchester | 6/17/2018 | 9/22/2019 | $ 9,769.27 | $ 9,769.27 | $ 19,538.54 |
| 694 | Juarez Sanchez | Jose Fernando | Westchester | 4/14/2019 | 1/26/2020 | $ 3,957.52 | $ 3,957.52 | $ 7,915.04 |
| 695 | Junior Gomez | Frank | Westchester | 10/20/2019 | 1/26/2020 | $ 1,858.88 | $ 1,858.88 | $ 3,717.76 |
| 696 | Kennedy | Steven | NY | 11/19/2017 | 12/10/2017 | $ 113.37 | $ 113.37 | $ 226.74 |
| 697 | Kirkland | Michael | NJ | 9/24/2017 | 12/2/2018 | $ 3,806.95 | $ 3,806.95 | $ 7,613.90 |
| 698 | Lambert | Shon | NYC | 2/3/2019 | 1/26/2020 | $ 2,241.05 | $ 2,241.05 | $ 4,482.10 |
| 699 | Lantigua Adames | Anthony | NJ | 9/3/2017 | 11/19/2017 | $ 791.03 | $ 791.03 | $ 1,582.06 |
| 700 | Lara | Joscar | NJ | 1/19/2020 | 1/26/2020 | $ 100.65 | $ 100.65 | $ 201.30 |
| 701 | Larios | Eveling | NYC | 8/18/2019 | 9/15/2019 | $ 558.63 | $ 558.63 | $ 1,117.26 |
| 702 | Latoni Rivera | Julian | NYC | 6/11/2017 | 8/6/2017 | $ 218.18 | $ 218.18 | $ 436.36 |
| 703 | Lawrence | Mikhail-Rose | NYC | 2/4/2018 | 2/25/2018 | $ 100.93 | $ 100.93 | $ 201.86 |
| 704 | Leal Rodriguez | Alexander | NJ | 12/1/2019 | 1/12/2020 | $ 52.68 | $ 52.68 | $ 105.36 |
| 705 | Leary | Rajeeer R. | NJ | 12/3/2017 | 1/21/2018 | $ 147.67 | $ 147.67 | $ 295.34 |
| 706 | Lebron | Manuel | NYC | 4/23/2017 | 6/24/2018 | $ 2,827.12 | $ 2,827.12 | $ 5,654.24 |
| 707 | Lecky | Leroy | NYC | 10/8/2017 | 12/17/2017 | $ 122.65 | $ 122.65 | $ 245.30 |
| 708 | Ledesma | Delvinson | NJ | 7/23/2017 | 2/4/2018 | $ 788.85 | $ 788.85 | $ 1,577.70 |
| 709 | Ledgister | Justin | NY | 12/2/2018 | 1/26/2020 | $ 1,901.14 | $ 1,901.14 | $ 3,802.28 |
| 710 | Lenin Alacron | Maynor | NJ | 2/5/2017 | 6/18/2017 | $ 3,400.30 | $ 3,400.30 | $ 6,800.60 |
| 711 | Leon | Jonathan E. | NJ | 5/20/2018 | 2/17/2019 | $ 2,779.80 | $ 2,779.80 | $ 5,559.60 |
| 712 | Leon Guerra | Jose E. | Westchester | 2/5/2017 | 1/26/2020 | $ 14,068.44 | $ 14,068.44 | $ 28,136.88 |
| 713 | Leon Martin | Jose | NJ | 2/5/2017 | 10/27/2019 | $ 13,966.23 | $ 13,966.23 | $ 27,932.46 |
| 714 | León Ramirez | Jonathan | NJ | 2/5/2017 | 1/26/2020 | $ 17,069.90 | $ 17,069.90 | $ 34,139.80 |
| 715 | Leonel Guzman | Mario | Long Island | 2/10/2019 | 1/26/2020 | $ 4,662.99 | $ 4,662.99 | $ 9,325.98 |
| 716 | Leonel Portillo | Jose | NJ | 4/22/2018 | 7/8/2018 | $ 1,526.73 | $ 1,526.73 | $ 3,053.46 |
| 717 | Leung | Michael | NYC | 6/30/2019 | 9/22/2019 | $ 728.75 | $ 728.75 | $ 1,457.50 |
| 718 | Lewis | Rodney | NJ | 2/12/2017 | 11/17/2019 | $ 3,561.45 | $ 3,561.45 | $ 7,122.90 |
| 719 | Lino | Julio | NYC | 5/26/2019 | 10/6/2019 | $ 5,028.88 | $ 5,028.88 | $ 10,057.76 |
| 720 | Liquet | Welinston | NJ | 1/6/2019 | 1/26/2020 | $ 2,172.58 | $ 2,172.58 | $ 4,345.16 |
| 721 | Liu | JarJay | NYC | 6/17/2018 | 1/26/2020 | $ 11,261.47 | $ 11,261.47 | $ 22,522.94 |
| 722 | Lopez | Alejandro | NJ | 2/24/2019 | 12/8/2019 | $ 1,887.51 | $ 1,887.51 | $ 3,775.02 |
| 723 | Lopez | Carlos | NJ | 6/3/2018 | 2/17/2019 | $ 738.51 | $ 738.51 | $ 1,477.02 |
| 724 | Lopez | Gloria | NJ | 12/8/2019 | 1/26/2020 | $ 996.90 | $ 996.90 | $ 1,993.80 |
| 725 | Lopez | Ismael | NJ | 11/4/2018 | 1/26/2020 | $ 8,121.50 | $ 8,121.50 | $ 16,243.00 |
| 726 | Lopez | Jerry | NYC/Westchester | 2/5/2017 | 2/24/2019 | $ 11,524.36 | $ 11,524.36 | $ 23,048.72 |
| 727 | Lopez | Joel | NJ | 2/5/2017 | 10/14/2018 | $ 972.49 | $ 972.49 | $ 1,944.98 |
| 728 | Lopez | Luis | NJ | 3/17/2019 | 12/15/2019 | $ 2,156.33 | $ 2,156.33 | $ 4,312.66 |
| 729 | Lopez | Omar | NJ | 2/5/2017 | 1/26/2020 | $ 2,937.36 | $ 2,937.36 | $ 5,874.72 |
| 730 | Lopez | Sonia | NJ | 12/8/2019 | 1/26/2020 | $ 1,063.78 | $ 1,063.78 | $ 2,127.56 |
| 731 | Lopez | Nicolas | NYC | 10/15/2017 | 10/20/2019 | $ 11,724.61 | $ 11,724.61 | $ 23,449.22 |
| 732 | Lopez Cano | Julio | NJ | 2/5/2017 | 4/30/2017 | $ 872.33 | $ 872.33 | $ 1,744.66 |
| 733 | Lopez Flores | Reynaldo | NJ | 1/19/2020 | 1/26/2020 | $ 199.83 | $ 199.83 | $ 399.66 |
| 734 | Lopez Guzman | Samuel | NJ | 3/19/2017 | 1/26/2020 | $ 21,035.33 | $ 21,035.33 | $ 42,070.66 |

*Su v. Ernie's Auto Detailing Inc., et al.*
**Case No. 20-CV-17785-KM-ESK**
**Exhibit 1**

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 735 | Lopez Marte | Pedro Manuel | Long Island/ NJ/ Westchester | 2/5/2017 | 1/26/2020 | $ 10,587.85 | $ 10,587.85 | $ 21,175.70 |
| 736 | Lopez Rivera | Jose | Long Island | 6/16/2019 | 1/5/2020 | $ 1,022.80 | $ 1,022.80 | $ 2,045.60 |
| 737 | Lopez Velasquez | Rene Javier | Long Island | 9/23/2018 | 6/9/2019 | $ 2,774.21 | $ 2,774.21 | $ 5,548.42 |
| 738 | Lorenzo Alvarado | Oseas | NJ | 5/7/2017 | 3/24/2019 | $ 11,392.72 | $ 11,392.72 | $ 22,785.44 |
| 739 | Louis Juste | Stevens | Long Island | 6/17/2018 | 9/16/2018 | $ 445.32 | $ 445.32 | $ 890.64 |
| 740 | Lozada | Jacobo | NJ | 2/5/2017 | 11/3/2019 | $ 30,457.56 | $ 30,457.56 | $ 60,915.12 |
| 741 | Lugardo | Ricardo | NJ | 7/21/2019 | 8/25/2019 | $ 692.26 | $ 692.26 | $ 1,384.52 |
| 742 | Lugo | Amado | NJ | 3/5/2017 | 1/26/2020 | $ 5,874.87 | $ 5,874.87 | $ 11,749.74 |
| 743 | Lugo | Elisha | NYC | 5/27/2018 | 11/10/2019 | $ 2,928.08 | $ 2,928.08 | $ 5,856.16 |
| 744 | Lugo | Juan | NJ | 11/4/2018 | 1/26/2020 | $ 14,340.85 | $ 14,340.85 | $ 28,681.70 |
| 745 | Lugo | Leonardo | NJ/Westchester | 5/7/2017 | 1/26/2020 | $ 9,244.81 | $ 9,244.81 | $ 18,489.62 |
| 746 | Lugo Reinoso | Warter De Jesus | NJ | 5/20/2018 | 9/15/2019 | $ 2,460.41 | $ 2,460.41 | $ 4,920.82 |
| 747 | Luis DeLeon | Jose | NJ | 2/5/2017 | 1/26/2020 | $ 6,439.43 | $ 6,439.43 | $ 12,878.86 |
| 748 | Luis Jerrez | Jose | NJ | 10/29/2017 | 7/14/2019 | $ 7,446.63 | $ 7,446.63 | $ 14,893.26 |
| 749 | Luis Perez | Jose | NYC | 6/3/2018 | 7/8/2018 | $ 1,287.17 | $ 1,287.17 | $ 2,574.34 |
| 750 | Luis Rojas | Jose | Westchester | 4/28/2019 | 4/28/2019 | $ 383.90 | $ 383.90 | $ 767.80 |
| 751 | Luna | Jose L. | NJ | 4/23/2017 | 4/30/2017 | $ 53.83 | $ 53.83 | $ 107.66 |
| 752 | Luna | Claudio | NYC | 2/5/2017 | 1/26/2020 | $ 20,460.00 | $ 20,460.00 | $ 40,920.00 |
| 753 | Luna Checo | Marvin | NJ | 9/10/2017 | 1/26/2020 | $ 18,812.92 | $ 18,812.92 | $ 37,625.84 |
| 754 | Luzon | Socrates | NYC | 2/5/2017 | 9/23/2018 | $ 5,777.28 | $ 5,777.28 | $ 11,554.56 |
| 755 | Lynch | Michael | NYC | 5/5/2019 | 1/26/2020 | $ 109.09 | $ 109.09 | $ 218.18 |
| 756 | Macario | Rigoberto | NJ | 3/19/2017 | 8/5/2018 | $ 856.35 | $ 856.35 | $ 1,712.70 |
| 757 | Macias | Edwin | Long Island | 5/20/2018 | 5/27/2018 | $ 86.04 | $ 86.04 | $ 172.08 |
| 758 | Malary Jr. | Dalendo R. | Long Island | 3/3/2019 | 3/3/2019 | $ 33.00 | $ 33.00 | $ 66.00 |
| 759 | Maldonado | Julian | Westchester | 11/24/2019 | 1/26/2020 | $ 898.30 | $ 898.30 | $ 1,796.60 |
| 760 | Maldonado | Orlin | Long Island | 2/5/2017 | 10/29/2017 | $ 4,604.14 | $ 4,604.14 | $ 9,208.28 |
| 761 | Maldonado | Roberto | NJ | 7/8/2018 | 1/26/2020 | $ 7,452.81 | $ 7,452.81 | $ 14,905.62 |
| 762 | Mancilla | Jorge | NJ | 1/19/2020 | 1/26/2020 | $ 207.63 | $ 207.63 | $ 415.26 |
| 763 | Manigat | Paul | NYC | 11/4/2018 | 8/11/2019 | $ 4,482.36 | $ 4,482.36 | $ 8,964.72 |
| 764 | Manuel Brito | Carlos | Westchester | 12/17/2017 | 1/26/2020 | $ 14,020.42 | $ 14,020.42 | $ 28,040.84 |
| 765 | Manuel Cabrera | Ronal | Westchester | 7/21/2019 | 12/29/2019 | $ 7,083.60 | $ 7,083.60 | $ 14,167.20 |
| 766 | Manuel De Leon | Luis | NYC | 9/3/2017 | 9/9/2018 | $ 8,786.65 | $ 8,786.65 | $ 17,573.30 |
| 767 | Manuel Delgado | Juan | NJ | 2/5/2017 | 5/27/2018 | $ 6,945.77 | $ 6,945.77 | $ 13,891.54 |
| 768 | Manuel Disla | Feliz | NJ | 9/15/2019 | 10/13/2019 | $ 156.43 | $ 156.43 | $ 312.86 |
| 769 | Manuel Grullon | Victor | NJ | 5/7/2017 | 12/22/2019 | $ 19,501.23 | $ 19,501.23 | $ 39,002.46 |
| 770 | Manuel Guzman | Jose | Westchester | 9/17/2017 | 1/7/2018 | $ 675.00 | $ 675.00 | $ 1,350.00 |
| 771 | Manuel Lopez | Carlos | NYC | 2/5/2017 | 1/26/2020 | $ 22,050.80 | $ 22,050.80 | $ 44,101.60 |
| 772 | Manuel Lopez | Johan | NJ | 7/15/2018 | 1/6/2019 | $ 1,558.63 | $ 1,558.63 | $ 3,117.26 |
| 773 | Manuel Lopez | Luis | Long Island | 5/20/2018 | 5/12/2019 | $ 96.25 | $ 96.25 | $ 192.50 |
| 774 | Manuel Lopez Corzo | Juan | NJ/Westchester | 5/5/2019 | 8/18/2019 | $ 1,862.28 | $ 1,862.28 | $ 3,724.56 |
| 775 | Manuel Melendez | Juan | NJ | 2/17/2019 | 1/26/2020 | $ 855.62 | $ 855.62 | $ 1,711.24 |
| 776 | Manuel Pena | Antonio | NJ | 2/5/2017 | 9/9/2018 | $ 6,997.81 | $ 6,997.81 | $ 13,995.62 |
| 777 | Manuel Reyes Casillas | Jose | NJ | 5/19/2019 | 11/10/2019 | $ 939.42 | $ 939.42 | $ 1,878.84 |
| 778 | Manuel Suchite | Victor | NJ | 10/6/2019 | 12/8/2019 | $ 1,754.00 | $ 1,754.00 | $ 3,508.00 |
| 779 | Manuel Tay | Victor | NJ | 2/5/2017 | 9/17/2017 | $ 3,067.53 | $ 3,067.53 | $ 6,135.06 |
| 780 | Manuel Vazquez | Jose | NJ | 5/19/2019 | 5/19/2019 | $ 102.66 | $ 102.66 | $ 205.32 |
| 781 | Manuel Velasquez | Jose | NJ | 4/23/2017 | 7/21/2019 | $ 8,791.50 | $ 8,791.50 | $ 17,583.00 |
| 782 | Manuel Villalobos | Enrique | Long Island | 3/25/2018 | 2/17/2019 | $ 2,213.33 | $ 2,213.33 | $ 4,426.66 |
| 783 | Manzueta | Jason | Westchester | 5/6/2018 | 7/8/2018 | $ 1,275.83 | $ 1,275.83 | $ 2,551.66 |
| 784 | Maquin | Adan | NJ | 2/5/2017 | 4/9/2017 | $ 446.00 | $ 446.00 | $ 892.00 |
| 785 | Marcelino | Jose | Westchester | 11/12/2017 | 12/9/2018 | $ 866.22 | $ 866.22 | $ 1,732.44 |
| 786 | Mariano | Peter | NY | 10/6/2019 | 1/26/2020 | $ 2,337.36 | $ 2,337.36 | $ 4,674.72 |
| 787 | Mariela Luna | Ana | NJ | 12/8/2019 | 1/26/2020 | $ 666.57 | $ 666.57 | $ 1,333.14 |
| 788 | Marin | Eduardo | NJ | 2/5/2017 | 12/30/2018 | $ 3,526.85 | $ 3,526.85 | $ 7,053.70 |
| 789 | Marin | Jorge | NJ | 2/5/2017 | 2/26/2017 | $ 35.86 | $ 35.86 | $ 71.72 |
| 790 | Marina | Yamil | NJ | 10/27/2019 | 12/29/2019 | $ 20.26 | $ 20.26 | $ 40.52 |
| 791 | Mario Salvador | Jose | NYC | 9/3/2017 | 1/26/2020 | $ 33,766.00 | $ 33,766.00 | $ 67,532.00 |
| 792 | Mark Pabilonia | David | NY | 5/20/2018 | 1/5/2020 | $ 5,752.40 | $ 5,752.40 | $ 11,504.80 |
| 793 | Marquez | Dayron | NJ | 1/26/2020 | 1/26/2020 | $ 209.22 | $ 209.22 | $ 418.44 |
| 794 | Marrero | Franklin | NJ | 2/5/2017 | 1/26/2020 | $ 9,688.43 | $ 9,688.43 | $ 19,376.86 |
| 795 | Marrero | Junior | NJ | 2/5/2017 | 3/12/2017 | $ 442.14 | $ 442.14 | $ 884.28 |
| 796 | Marte | Francisco | NJ/Westchester | 3/25/2018 | 2/17/2019 | $ 1,708.12 | $ 1,708.12 | $ 3,416.24 |
| 797 | Marte | Francisco A. | NJ | 2/5/2017 | 1/26/2020 | $ 16,478.18 | $ 16,478.18 | $ 32,956.36 |
| 798 | Marte | Joan | NYC | 10/21/2018 | 7/7/2019 | $ 12,750.37 | $ 12,750.37 | $ 25,500.74 |
| 799 | Marte | Jose | NYC/Westchester | 12/10/2017 | 2/25/2018 | $ 1,328.48 | $ 1,328.48 | $ 2,656.96 |
| 800 | Marte | Juan | NYC | 2/5/2017 | 1/26/2020 | $ 40,247.03 | $ 40,247.03 | $ 80,494.06 |
| 801 | Marte | Luis | NJ | 2/4/2018 | 1/26/2020 | $ 5,900.76 | $ 5,900.76 | $ 11,801.52 |
| 802 | Marte Rodriguez | Santo | Westchester | 9/17/2017 | 11/5/2017 | $ 1,303.20 | $ 1,303.20 | $ 2,606.40 |
| 803 | Martes | Miguel | NYC | 6/10/2018 | 1/26/2020 | $ 19,493.25 | $ 19,493.25 | $ 38,986.50 |
| 804 | Martine | Joel | NYC | 8/18/2019 | 1/26/2020 | $ 10,668.54 | $ 10,668.54 | $ 21,337.08 |
| 805 | Martinez | Angelo | NYC | 6/17/2018 | 6/2/2019 | $ 2,532.72 | $ 2,532.72 | $ 5,065.44 |
| 806 | Martinez | Christian | Westchester | 10/21/2018 | 12/30/2018 | $ 1,298.88 | $ 1,298.88 | $ 2,597.76 |

*Su v. Ernie's Auto Detailing Inc., et al.*
**Case No. 20-CV-17785-KM-ESK**
**Exhibit 1**

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 807 | Martinez | David | NJ | 3/5/2017 | 4/8/2018 | $ 350.08 | $ 350.08 | $ 700.16 |
| 808 | Martinez | Eleuris | NYC | 10/29/2017 | 1/26/2020 | $ 23,473.48 | $ 23,473.48 | $ 46,946.96 |
| 809 | Martinez | Freddy | NJ | 4/29/2018 | 5/13/2018 | $ 351.68 | $ 351.68 | $ 703.36 |
| 810 | Martinez | Genaro D. | NJ | 10/29/2017 | 6/24/2018 | $ 2,584.24 | $ 2,584.24 | $ 5,168.48 |
| 811 | Martinez | Hector | NJ | 12/31/2017 | 9/16/2018 | $ 1,088.38 | $ 1,088.38 | $ 2,176.76 |
| 812 | Martinez | Hector J. | NJ | 8/4/2019 | 9/29/2019 | $ 773.08 | $ 773.08 | $ 1,546.16 |
| 813 | Martinez | Hugo | NJ | 6/17/2018 | 8/18/2019 | $ 6,744.83 | $ 6,744.83 | $ 13,489.66 |
| 814 | Martinez | Jason | CT | 7/29/2018 | 9/23/2018 | $ 814.52 | $ 814.52 | $ 1,629.04 |
| 815 | Martinez | Jorge | NJ | 12/29/2019 | 1/26/2020 | $ 456.82 | $ 456.82 | $ 913.64 |
| 816 | Martinez | Jose | NJ/NY | 9/23/2018 | 10/20/2019 | $ 2,811.98 | $ 2,811.98 | $ 5,623.96 |
| 817 | Martinez | Juan L. | NYC | 2/10/2019 | 3/3/2019 | $ 310.73 | $ 310.73 | $ 621.46 |
| 818 | Martinez | Leonardo J. | NJ/Westchester | 8/19/2018 | 12/22/2019 | $ 3,267.33 | $ 3,267.33 | $ 6,534.66 |
| 819 | Martinez | Leonel | Westchester | 10/21/2018 | 12/16/2018 | $ 1,767.07 | $ 1,767.07 | $ 3,534.14 |
| 820 | Martinez | Manuel | NYC | 10/8/2017 | 11/19/2017 | $ 38.93 | $ 38.93 | $ 77.86 |
| 821 | Martinez | Miguel | NJ | 4/8/2018 | 8/4/2019 | $ 5,944.40 | $ 5,944.40 | $ 11,888.80 |
| 822 | Martinez | Raul | NJ | 12/2/2018 | 2/3/2019 | $ 87.75 | $ 87.75 | $ 175.50 |
| 823 | Martinez | Ricardo | Long Island | 2/5/2017 | 4/15/2018 | $ 6,749.22 | $ 6,749.22 | $ 13,498.44 |
| 824 | Martinez | Roberto D. | NJ | 10/29/2017 | 6/24/2018 | $ 2,703.27 | $ 2,703.27 | $ 5,406.54 |
| 825 | Martinez | Rolando | Long Island | 2/25/2018 | 3/4/2018 | $ 83.44 | $ 83.44 | $ 166.88 |
| 826 | Martinez | Victor | NY | 4/14/2019 | 6/16/2019 | $ 501.98 | $ 501.98 | $ 1,003.96 |
| 827 | Martinez | William | NJ | 12/29/2019 | 1/26/2020 | $ 536.71 | $ 536.71 | $ 1,073.42 |
| 828 | Martinez | Wilson | NJ | 2/5/2017 | 1/26/2020 | $ 18,664.48 | $ 18,664.48 | $ 37,328.96 |
| 829 | Martinez | Joan | NYC | 9/10/2017 | 4/14/2019 | $ 7,228.50 | $ 7,228.50 | $ 14,457.00 |
| 830 | Martinez Arias | Jose | NJ | 2/5/2017 | 1/26/2020 | $ 16,784.17 | $ 16,784.17 | $ 33,568.34 |
| 831 | Martinez Jimenez | Raul | NY | 6/18/2017 | 1/26/2020 | $ 12,431.90 | $ 12,431.90 | $ 24,863.80 |
| 832 | Martinez Rosaldo | Jose Manuel | Westchester | 7/2/2017 | 4/22/2018 | $ 6,925.44 | $ 6,925.44 | $ 13,850.88 |
| 833 | Martinez Sandford | Justin | NJ | 10/20/2019 | 11/24/2019 | $ 20.42 | $ 20.42 | $ 40.84 |
| 834 | Martinez Santana | Victor | Long Island | 12/10/2017 | 7/15/2018 | $ 2,458.41 | $ 2,458.41 | $ 4,916.82 |
| 835 | Masariego | Odin | NJ | 10/20/2019 | 1/26/2020 | $ 1,460.25 | $ 1,460.25 | $ 2,920.50 |
| 836 | Masri | Yohnny | Long Island | 11/4/2018 | 8/25/2019 | $ 6,322.96 | $ 6,322.96 | $ 12,645.92 |
| 837 | Matas Almanzar | Miller Alexander | NYC | 4/30/2017 | 1/26/2020 | $ 34,853.81 | $ 34,853.81 | $ 69,707.62 |
| 838 | Mateo | Aneudy | NJ | 11/4/2018 | 12/2/2018 | $ 312.33 | $ 312.33 | $ 624.66 |
| 839 | Mateo | Eladio | NJ/NYC | 4/23/2017 | 1/26/2020 | $ 46,319.05 | $ 46,319.05 | $ 92,638.10 |
| 840 | Matias | Kenyer | Long Island | 8/19/2018 | 2/10/2019 | $ 3,557.13 | $ 3,557.13 | $ 7,114.26 |
| 841 | Matos | Ivan | NJ | 7/23/2017 | 1/13/2019 | $ 6,122.56 | $ 6,122.56 | $ 12,245.12 |
| 842 | Matos | Julio | NYC | 4/28/2019 | 6/30/2019 | $ 198.25 | $ 198.25 | $ 396.50 |
| 843 | Mayorga | Brayan | NJ | 2/12/2017 | 10/15/2017 | $ 334.58 | $ 334.58 | $ 669.16 |
| 844 | Maysonet | Juan L. | NJ | 9/15/2019 | 1/26/2020 | $ 584.67 | $ 584.67 | $ 1,169.34 |
| 845 | McNally | Bayardo | NJ | 5/12/2019 | 1/26/2020 | $ 1,013.62 | $ 1,013.62 | $ 2,027.24 |
| 846 | Medina | Carlos | Westchester | 1/7/2018 | 12/9/2018 | $ 8,049.17 | $ 8,049.17 | $ 16,098.34 |
| 847 | Medina | Ezekiel | NYC | 6/23/2019 | 1/26/2020 | $ 3,379.83 | $ 3,379.83 | $ 6,759.66 |
| 848 | Medina | Edward | NYC | 2/5/2017 | 1/26/2020 | $ 20,460.00 | $ 20,460.00 | $ 40,920.00 |
| 849 | Medina Mata | Eduardo | Long Island/ | 2/5/2017 | 1/26/2020 | $ 8,774.97 | $ 8,774.97 | $ 17,549.94 |
| 850 | Medrano | Erick | CT | 11/4/2018 | 5/12/2019 | $ 3,008.12 | $ 3,008.12 | $ 6,016.24 |
| 851 | Mejia | Alex | NJ | 7/7/2019 | 7/21/2019 | $ 180.17 | $ 180.17 | $ 360.34 |
| 852 | Mejia | Edwin | NYC | 6/18/2017 | 11/4/2018 | $ 7,046.18 | $ 7,046.18 | $ 14,092.36 |
| 853 | Mejia | Elias M. | Long Island | 2/10/2019 | 1/26/2020 | $ 4,410.05 | $ 4,410.05 | $ 8,820.10 |
| 854 | Mejia | Felis | NJ | 8/19/2018 | 9/2/2018 | $ 212.25 | $ 212.25 | $ 424.50 |
| 855 | Mejia | Jefry | NJ/Westchester | 2/5/2017 | 12/22/2019 | $ 12,234.30 | $ 12,234.30 | $ 24,468.60 |
| 856 | Mejia | Jose | NYC | 2/5/2017 | 4/9/2017 | $ 959.70 | $ 959.70 | $ 1,919.40 |
| 857 | Mejia | Lester | NJ | 2/25/2018 | 7/21/2019 | $ 9,931.87 | $ 9,931.87 | $ 19,863.74 |
| 858 | Mejia | Patricio | NJ | 5/19/2019 | 6/16/2019 | $ 348.10 | $ 348.10 | $ 696.20 |
| 859 | Mejia Flores | Elias | NJ | 8/12/2018 | 1/6/2019 | $ 136.08 | $ 136.08 | $ 272.16 |
| 860 | Mejia Medina | Felipe | NYC | 5/5/2019 | 10/6/2019 | $ 381.74 | $ 381.74 | $ 763.48 |
| 861 | Mejia Ponce | Victor Alfonso | NJ | 6/30/2019 | 1/26/2020 | $ 4,593.42 | $ 4,593.42 | $ 9,186.84 |
| 862 | Mejica | Rafael | NJ | 7/15/2018 | 9/30/2018 | $ 119.53 | $ 119.53 | $ 239.06 |
| 863 | Melara Gonzalez | Jose David | NYC | 3/25/2018 | 9/2/2018 | $ 7,705.53 | $ 7,705.53 | $ 15,411.06 |
| 864 | Melendez | Fernando | NJ | 9/15/2019 | 1/12/2020 | $ 770.75 | $ 770.75 | $ 1,541.50 |
| 865 | Melendez | Ruben | NJ | 9/3/2017 | 11/4/2018 | $ 4,446.83 | $ 4,446.83 | $ 8,893.66 |
| 866 | Melendez Chapas | Jose Abel | NJ | 11/18/2018 | 1/26/2020 | $ 3,921.14 | $ 3,921.14 | $ 7,842.28 |
| 867 | Melgar | Elmer | NJ | 2/5/2017 | 4/16/2017 | $ 1,058.63 | $ 1,058.63 | $ 2,117.26 |
| 868 | Melo | Maria T. | NJ | 1/5/2020 | 1/26/2020 | $ 485.56 | $ 485.56 | $ 971.12 |
| 869 | Mena | Arnulfo | NY | 3/25/2018 | 10/7/2018 | $ 2,671.03 | $ 2,671.03 | $ 5,342.06 |
| 870 | Mena | Christian | Westchester | 12/16/2018 | 2/17/2019 | $ 481.35 | $ 481.35 | $ 962.70 |
| 871 | Mena | Cristian | NJ/NY/NYC | 3/26/2017 | 1/26/2020 | $ 20,039.83 | $ 20,039.83 | $ 40,079.66 |
| 872 | Mena | Francisco | NYC | 7/15/2018 | 1/26/2020 | $ 43,491.78 | $ 43,491.78 | $ 86,983.56 |
| 873 | Menas Quezada | Henry Tomas | NYC | 10/20/2019 | 1/26/2020 | $ 2,829.13 | $ 2,829.13 | $ 5,658.26 |
| 874 | Mencia Sosa | Socrates | NJ/NYC | 8/11/2019 | 1/26/2020 | $ 6,891.32 | $ 6,891.32 | $ 13,782.64 |
| 875 | Mendes Tejada | Edwin | NYC | 2/24/2019 | 5/19/2019 | $ 7,915.27 | $ 7,915.27 | $ 15,830.54 |
| 876 | Mendez | Daniel | NJ | 2/5/2017 | 3/5/2017 | $ 227.21 | $ 227.21 | $ 454.42 |
| 877 | Mendez | Guillermo | NJ | 2/5/2017 | 7/2/2017 | $ 2,751.58 | $ 2,751.58 | $ 5,503.16 |
| 878 | Mendez | Isachar | PA | 4/21/2019 | 5/5/2019 | $ 135.85 | $ 135.85 | $ 271.70 |
| 879 | Mendez | Maria | NYC | 10/21/2018 | 10/28/2018 | $ 148.91 | $ 148.91 | $ 297.82 |
| 880 | Mendez | Ronny | NJ | 2/24/2019 | 1/26/2020 | $ 6,718.98 | $ 6,718.98 | $ 13,437.96 |

*Su v. Ernie's Auto Detailing Inc., et al.*
**Case No. 20-CV-17785-KM-ESK**
**Exhibit 1**

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 881 | Mendez | Wadis A. | NJ/Westchester | 2/5/2017 | 1/26/2020 | $ 21,930.89 | $ 21,930.89 | $ 43,861.78 |
| 882 | Mendez | Wilmer | NJ | 1/27/2019 | 6/2/2019 | $ 1,555.40 | $ 1,555.40 | $ 3,110.80 |
| 883 | Mendez Diaz | Nearton Cesar | NJ | 4/16/2017 | 1/26/2020 | $ 13,482.93 | $ 13,482.93 | $ 26,965.86 |
| 884 | Mendez Guerra | Oscar Saul | NJ | 2/5/2017 | 1/26/2020 | $ 16,621.59 | $ 16,621.59 | $ 33,243.18 |
| 885 | Mendez Santana | David Daniel | NJ | 5/6/2018 | 1/26/2020 | $ 4,849.25 | $ 4,849.25 | $ 9,698.50 |
| 886 | Mendoz Marioquin | Esteban | NJ | 7/21/2019 | 12/8/2019 | $ 1,893.67 | $ 1,893.67 | $ 3,787.34 |
| 887 | Mendoza | Mark | NYC | 2/24/2019 | 7/21/2019 | $ 11,185.00 | $ 11,185.00 | $ 22,370.00 |
| 888 | Mendoza | Leonel | NYC | 2/5/2017 | 1/26/2020 | $ 26,556.23 | $ 26,556.23 | $ 53,112.46 |
| 889 | Menendez | Rafael | NJ | 8/13/2017 | 11/12/2017 | $ 132.75 | $ 132.75 | $ 265.50 |
| 890 | Mercado | Steve | NJ | 6/3/2018 | 7/1/2018 | $ 259.51 | $ 259.51 | $ 519.02 |
| 891 | Mercado | Steven | NJ | 7/15/2018 | 4/7/2019 | $ 2,362.98 | $ 2,362.98 | $ 4,725.96 |
| 892 | Mercedes | Franklin | NJ | 2/5/2017 | 7/15/2018 | $ 7,566.91 | $ 7,566.91 | $ 15,133.82 |
| 893 | Merino Munoz | Jose | Long Island | 7/16/2017 | 6/30/2019 | $ 12,637.00 | $ 12,637.00 | $ 25,274.00 |
| 894 | Merino Munoz | Jose Luis | Long Island | 7/7/2019 | 1/26/2020 | $ 3,997.07 | $ 3,997.07 | $ 7,994.14 |
| 895 | Merino Munoz | Josue Alejandro | Long Island | 4/7/2019 | 1/26/2020 | $ 4,762.00 | $ 4,762.00 | $ 9,524.00 |
| 896 | Metzler | Mark | NY | 2/5/2017 | 6/11/2017 | $ 1,248.71 | $ 1,248.71 | $ 2,497.42 |
| 897 | Miceli | Nicolas | NJ | 3/31/2019 | 6/30/2019 | $ 1,557.92 | $ 1,557.92 | $ 3,115.84 |
| 898 | Micheli | Damon | NY | 2/5/2017 | 5/7/2017 | $ 172.42 | $ 172.42 | $ 344.84 |
| 899 | Michelle Sandoval | Erica | NJ | 1/19/2020 | 1/26/2020 | $ 215.09 | $ 215.09 | $ 430.18 |
| 900 | Miguel Bautista | Carlos | Westchester | 7/22/2018 | 2/17/2019 | $ 5,754.89 | $ 5,754.89 | $ 11,509.78 |
| 901 | Miguel Flores | Jose | NJ | 3/4/2018 | 10/20/2019 | $ 3,329.81 | $ 3,329.81 | $ 6,659.62 |
| 902 | Miguel Geraldinio | Onix | NJ | 7/23/2017 | 9/3/2017 | $ 79.58 | $ 79.58 | $ 159.16 |
| 903 | Miguel Palomo | Juan | NJ | 5/19/2019 | 1/26/2020 | $ 5,693.56 | $ 5,693.56 | $ 11,387.12 |
| 904 | Miguel Pena | Luis | NYC | 12/17/2017 | 1/7/2018 | $ 136.00 | $ 136.00 | $ 272.00 |
| 905 | Miguel Rodriguez | Danny | NYC | 3/25/2018 | 3/25/2018 | $ 90.24 | $ 90.24 | $ 180.48 |
| 906 | Milla | Jose | NYC/Westchester | 3/26/2017 | 1/26/2020 | $ 18,095.73 | $ 18,095.73 | $ 36,191.46 |
| 907 | Minaya Rosa | Emmanuelle | NJ | 5/20/2018 | 8/19/2018 | $ 759.15 | $ 759.15 | $ 1,518.30 |
| 908 | Minyety | Meykol | NJ | 4/16/2017 | 9/3/2017 | $ 1,026.67 | $ 1,026.67 | $ 2,053.34 |
| 909 | Miranda | Araceli | NJ | 5/20/2018 | 1/26/2020 | $ 13,578.22 | $ 13,578.22 | $ 27,156.44 |
| 910 | Miranda | Jorge | NJ | 2/5/2017 | 1/26/2020 | $ 30,182.86 | $ 30,182.86 | $ 60,365.72 |
| 911 | Miranda Cooper | Joshua | Long Island | 10/15/2017 | 5/13/2018 | $ 21.27 | $ 21.27 | $ 42.54 |
| 912 | Missael Rojas | David | NJ | 12/8/2019 | 1/26/2020 | $ 760.51 | $ 760.51 | $ 1,521.02 |
| 913 | Mizar Nogueira | Angel | NJ | 9/3/2017 | 1/26/2020 | $ 17,646.68 | $ 17,646.68 | $ 35,293.36 |
| 914 | Mojica | Adolfo | Long Island | 6/18/2017 | 9/17/2017 | $ 954.50 | $ 954.50 | $ 1,909.00 |
| 915 | Monge | Antonio | NJ | 1/28/2018 | 10/14/2018 | $ 2,793.92 | $ 2,793.92 | $ 5,587.84 |
| 916 | Monroy | Cecilio | Westchester | 2/5/2017 | 2/26/2017 | $ 343.80 | $ 343.80 | $ 687.60 |
| 917 | Montalvo | Ezequiel | NJ | 9/8/2019 | 9/29/2019 | $ 84.17 | $ 84.17 | $ 168.34 |
| 918 | Montero Castillo | Wilquin | NJ | 11/24/2019 | 1/26/2020 | $ 1,500.37 | $ 1,500.37 | $ 3,000.74 |
| 919 | Monteroso | Rafael | Long Island | 2/5/2017 | 1/26/2020 | $ 13,030.93 | $ 13,030.93 | $ 26,061.86 |
| 920 | Montes | Santiago | NJ | 7/8/2018 | 4/14/2019 | $ 6,344.67 | $ 6,344.67 | $ 12,689.34 |
| 921 | Montoya | Bryan | NJ | 8/13/2017 | 12/8/2019 | $ 4,287.53 | $ 4,287.53 | $ 8,575.06 |
| 922 | Morales | Daris | NJ/ NY/ Long Island/ Westchester | 7/23/2017 | 1/26/2020 | $ 10,893.66 | $ 10,893.66 | $ 21,787.32 |
| 923 | Morales | Giovanni | NYC | 9/24/2017 | 1/26/2020 | $ 24,326.33 | $ 24,326.33 | $ 48,652.66 |
| 924 | Morales | Heriberto | NJ | 2/5/2017 | 1/26/2020 | $ 9,902.95 | $ 9,902.95 | $ 19,805.90 |
| 925 | Morales | Israel | NYC | 10/8/2017 | 1/26/2020 | $ 4,711.17 | $ 4,711.17 | $ 9,422.34 |
| 926 | Morales | Luis | PA | 7/7/2019 | 1/26/2020 | $ 1,759.85 | $ 1,759.85 | $ 3,519.70 |
| 927 | Morales | Raymond | Westchester | 3/25/2018 | 1/19/2020 | $ 8,796.25 | $ 8,796.25 | $ 17,592.50 |
| 928 | Morales Barranco | Isaac | NJ | 6/18/2017 | 7/8/2018 | $ 7,821.42 | $ 7,821.42 | $ 15,642.84 |
| 929 | Morales Cruz | Migdoel | PA | 9/22/2019 | 1/26/2020 | $ 677.83 | $ 677.83 | $ 1,355.66 |
| 930 | Morataya | Mirna | NJ | 6/9/2019 | 9/1/2019 | $ 858.57 | $ 858.57 | $ 1,717.14 |
| 931 | Morataya | Teodoro | NJ | 6/18/2017 | 8/20/2017 | $ 639.33 | $ 639.33 | $ 1,278.66 |
| 932 | Moratayra | Danilo | Long Island | 12/3/2017 | 1/26/2020 | $ 7,224.98 | $ 7,224.98 | $ 14,449.96 |
| 933 | Mordan Santana | Yorby | NJ | 5/7/2017 | 6/18/2017 | $ 579.90 | $ 579.90 | $ 1,159.80 |
| 934 | Morel | Willy | NYC | 5/28/2017 | 6/25/2017 | $ 638.88 | $ 638.88 | $ 1,277.76 |
| 935 | Morel Concino | Michael | NYC | 5/14/2017 | 4/29/2018 | $ 4,449.52 | $ 4,449.52 | $ 8,899.04 |
| 936 | Morel Gonzalez | David | NJ | 11/24/2019 | 1/26/2020 | $ 1,332.52 | $ 1,332.52 | $ 2,665.04 |
| 937 | Morell | Jose | NJ | 9/15/2019 | 12/8/2019 | $ 286.67 | $ 286.67 | $ 573.34 |
| 938 | Morles | Aaron D. | NYC | 12/2/2018 | 9/15/2019 | $ 6,366.10 | $ 6,366.10 | $ 12,732.20 |
| 939 | Morris-Bobb | Jassiem | NYC | 1/21/2018 | 12/29/2019 | $ 4,882.18 | $ 4,882.18 | $ 9,764.36 |
| 940 | Morrobel | Juan C. | Westchester | 9/17/2017 | 1/26/2020 | $ 12,988.45 | $ 12,988.45 | $ 25,976.90 |
| 941 | Mota Ramirez | Amalvi Mercedez | NJ | 11/24/2019 | 1/26/2020 | $ 1,105.64 | $ 1,105.64 | $ 2,211.28 |
| 942 | Mota Ramirez | Mikael | Westchester | 11/18/2018 | 11/25/2018 | $ 108.35 | $ 108.35 | $ 216.70 |
| 943 | Moura | Gileno | NYC | 2/5/2017 | 1/26/2020 | $ 21,975.28 | $ 21,975.28 | $ 43,950.56 |
| 944 | Mulero | Hector | NJ | 2/4/2018 | 3/4/2018 | $ 259.98 | $ 259.98 | $ 519.96 |
| 945 | Mundle | Franklin | NYC | 12/23/2018 | 6/16/2019 | $ 2,390.55 | $ 2,390.55 | $ 4,781.10 |
| 946 | Munguia | Alejandro | NJ | 7/21/2019 | 1/26/2020 | $ 6,128.38 | $ 6,128.38 | $ 12,256.76 |
| 947 | Munguia | Concepcion | Long Island | 12/30/2018 | 12/30/2018 | $ 85.50 | $ 85.50 | $ 171.00 |
| 948 | Munguia Ortiz | Edilberto | Long Island | 1/5/2020 | 1/26/2020 | $ 188.18 | $ 188.18 | $ 376.36 |
| 949 | Munoz | Jose | Westchester | 4/28/2019 | 9/1/2019 | $ 4,728.76 | $ 4,728.76 | $ 9,457.52 |
| 950 | Munoz Almonte | Jose A. | NYC | 7/29/2018 | 9/2/2018 | $ 994.41 | $ 994.41 | $ 1,988.82 |
| 951 | Nahum Oliva | Eriksso | NJ | 12/29/2019 | 1/26/2020 | $ 634.84 | $ 634.84 | $ 1,269.68 |
| 952 | Najarro | Gerson | NJ | 2/5/2017 | 4/22/2018 | $ 4,406.83 | $ 4,406.83 | $ 8,813.66 |

*Su v. Ernie's Auto Detailing Inc., et al.*
Case No. 20-CV-17785-KM-ESK
Exhibit 1

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 953 | Natareno | Alma | NJ | 11/3/2019 | 1/5/2020 | $ 239.70 | $ 239.70 | $ 479.40 |
| 954 | Navarro | Justo | NJ | 7/29/2018 | 12/22/2019 | $ 3,056.93 | $ 3,056.93 | $ 6,113.86 |
| 955 | Navedo | Carlos | NJ | 1/5/2020 | 1/26/2020 | $ 235.92 | $ 235.92 | $ 471.84 |
| 956 | Nazario | Ervin | Long Island | 9/17/2017 | 11/11/2018 | $ 7,308.15 | $ 7,308.15 | $ 14,616.30 |
| 957 | Negron | Anthony | NJ | 3/31/2019 | 7/21/2019 | $ 1,280.79 | $ 1,280.79 | $ 2,561.58 |
| 958 | Negron | Christopher | NJ | 5/6/2018 | 6/24/2018 | $ 179.79 | $ 179.79 | $ 359.58 |
| 959 | Negron | Joseph | NJ | 8/13/2017 | 1/26/2020 | $ 8,090.62 | $ 8,090.62 | $ 16,181.24 |
| 960 | Nelson Cortes | Fabio | Westchester | 6/25/2017 | 8/5/2018 | $ 11,630.12 | $ 11,630.12 | $ 23,260.24 |
| 961 | Nelson Rodriguez | Luis | NJ | 7/23/2017 | 10/27/2019 | $ 3,029.37 | $ 3,029.37 | $ 6,058.74 |
| 962 | Nicolas Martinez | Dilmer Alexander | NJ | 5/20/2018 | 1/26/2020 | $ 10,646.38 | $ 10,646.38 | $ 21,292.76 |
| 963 | Nieto | Jorge | NJ | 2/5/2017 | 1/26/2020 | $ 8,268.01 | $ 8,268.01 | $ 16,536.02 |
| 964 | Nin | Bryan | NJ/NY/Westchester | 2/26/2017 | 1/26/2020 | $ 9,211.08 | $ 9,211.08 | $ 18,422.16 |
| 965 | Noel Melgar | Elmer | NJ | 11/4/2018 | 3/17/2019 | $ 2,076.00 | $ 2,076.00 | $ 4,152.00 |
| 966 | Noel Santana | Shasky | NJ | 3/25/2018 | 11/18/2018 | $ 2,561.58 | $ 2,561.58 | $ 5,123.16 |
| 967 | Nogueira | Jesus | NJ | 2/5/2017 | 1/26/2020 | $ 342.52 | $ 342.52 | $ 685.04 |
| 968 | Nogueira | Tomas | NJ | 8/6/2017 | 12/9/2018 | $ 2,181.08 | $ 2,181.08 | $ 4,362.16 |
| 969 | Nogueira Cobos | Luis Angel | NJ | 12/9/2018 | 1/26/2020 | $ 9,683.82 | $ 9,683.82 | $ 19,367.64 |
| 970 | Nolasco | Glenn | NYC | 9/3/2017 | 10/8/2017 | $ 22.92 | $ 22.92 | $ 45.84 |
| 971 | Nova | Gabriel A. | NJ | 6/18/2017 | 9/30/2018 | $ 7,200.75 | $ 7,200.75 | $ 14,401.50 |
| 972 | Nunez | Anthony | NJ | 7/7/2019 | 1/26/2020 | $ 3,026.47 | $ 3,026.47 | $ 6,052.94 |
| 973 | Nunez | Javier | NJ | 4/14/2019 | 12/22/2019 | $ 4,209.61 | $ 4,209.61 | $ 8,419.22 |
| 974 | Nunez | Kelvin | NJ | 10/27/2019 | 1/26/2020 | $ 1,798.41 | $ 1,798.41 | $ 3,596.82 |
| 975 | Nunez | Noel | NJ | 9/15/2019 | 10/13/2019 | $ 79.58 | $ 79.58 | $ 159.16 |
| 976 | Nunez Duran | Jesus A. | NJ | 3/17/2019 | 5/12/2019 | $ 458.17 | $ 458.17 | $ 916.34 |
| 977 | Nunez Rivera | Angel M. | NJ | 8/5/2018 | 12/29/2019 | $ 125.56 | $ 125.56 | $ 251.12 |
| 978 | Objio | Nilson | NJ/NYC | 2/5/2017 | 9/8/2019 | $ 17,902.34 | $ 17,902.34 | $ 35,804.68 |
| 979 | Ojeda | Alexander | NJ | 12/17/2017 | 11/10/2019 | $ 8,538.92 | $ 8,538.92 | $ 17,077.84 |
| 980 | Ojeda | Daniel | NYC | 2/5/2017 | 1/26/2020 | $ 14,692.48 | $ 14,692.48 | $ 29,384.96 |
| 981 | Ojeda | Manuel | NJ | 4/7/2019 | 4/14/2019 | $ 231.08 | $ 231.08 | $ 462.16 |
| 982 | Ojeda | Richard | NJ | 11/3/2019 | 12/1/2019 | $ 67.01 | $ 67.01 | $ 134.02 |
| 983 | Oladapo | Akerodolu | NYC | 2/5/2017 | 11/18/2018 | $ 6,577.24 | $ 6,577.24 | $ 13,154.48 |
| 984 | Olan Rivera | Nelson | NJ | 5/6/2018 | 8/5/2018 | $ 828.66 | $ 828.66 | $ 1,657.32 |
| 985 | Olatunde | Shane | NYC | 8/12/2018 | 4/14/2019 | $ 1,709.70 | $ 1,709.70 | $ 3,419.40 |
| 986 | Olivo Romero | Jose De Jesus | NJ | 8/19/2018 | 3/31/2019 | $ 3,731.25 | $ 3,731.25 | $ 7,462.50 |
| 987 | Olmedo | Javier | NJ | 1/20/2019 | 10/13/2019 | $ 410.00 | $ 410.00 | $ 820.00 |
| 988 | Olmedo | Pedro | NJ | 2/5/2017 | 2/18/2018 | $ 6,715.08 | $ 6,715.08 | $ 13,430.16 |
| 989 | Omar Ruano | Neris | NJ | 12/29/2019 | 1/26/2020 | $ 809.05 | $ 809.05 | $ 1,618.10 |
| 990 | O'neil Rodriguez | Jairo | NJ | 12/3/2017 | 2/17/2019 | $ 4,852.75 | $ 4,852.75 | $ 9,705.50 |
| 991 | Oquendo | Alejandro | NJ | 2/5/2017 | 1/26/2020 | $ 6,979.15 | $ 6,979.15 | $ 13,958.30 |
| 992 | Ordonez | Pablo | NJ | 12/16/2018 | 1/26/2020 | $ 3,171.90 | $ 3,171.90 | $ 6,343.80 |
| 993 | Ore | Edwin | NJ | 3/5/2017 | 1/26/2020 | $ 65.93 | $ 65.93 | $ 131.86 |
| 994 | Orellana | Samuel | NYC | 2/5/2017 | 4/15/2018 | $ 4,736.00 | $ 4,736.00 | $ 9,472.00 |
| 995 | Orellana | Wilfredo | NJ | 2/5/2017 | 2/26/2017 | $ 194.85 | $ 194.85 | $ 389.70 |
| 996 | Orellana Cuellar | Roberto Antonio | NJ | 5/19/2019 | 1/26/2020 | $ 8,273.62 | $ 8,273.62 | $ 16,547.24 |
| 997 | Orellana Merlos | Samuel Isaac | NJ | 9/9/2018 | 3/3/2019 | $ 1,403.65 | $ 1,403.65 | $ 2,807.30 |
| 998 | Ortiz | Carlos | NJ | 5/7/2017 | 9/17/2017 | $ 1,753.70 | $ 1,753.70 | $ 3,507.40 |
| 999 | Orlando Peraza | Edwin | NJ | 5/19/2019 | 10/13/2019 | $ 3,542.33 | $ 3,542.33 | $ 7,084.66 |
| 1000 | Orrego | Jonnathan | NJ | 11/3/2019 | 12/15/2019 | $ 281.40 | $ 281.40 | $ 562.80 |
| 1001 | Ortega | Alexandra | NJ | 4/30/2017 | 1/26/2020 | $ 10,563.94 | $ 10,563.94 | $ 21,127.88 |
| 1002 | Ortega | John | NJ | 9/15/2019 | 12/8/2019 | $ 1,575.92 | $ 1,575.92 | $ 3,151.84 |
| 1003 | Ortiz | Alexis | NJ | 9/24/2017 | 10/1/2017 | $ 64.05 | $ 64.05 | $ 128.10 |
| 1004 | Ortiz | Erika | NJ | 12/8/2019 | 1/26/2020 | $ 927.05 | $ 927.05 | $ 1,854.10 |
| 1005 | Ortiz | Halan | NJ | 8/12/2018 | 1/26/2020 | $ 2,621.67 | $ 2,621.67 | $ 5,243.34 |
| 1006 | Ortiz | Jancer | NJ | 2/5/2017 | 9/24/2017 | $ 2,891.44 | $ 2,891.44 | $ 5,782.88 |
| 1007 | Ortiz | Luis | NJ | 1/12/2020 | 1/26/2020 | $ 381.08 | $ 381.08 | $ 762.16 |
| 1008 | Ortiz | Rogelio | NJ | 8/4/2019 | 1/26/2020 | $ 4,663.18 | $ 4,663.18 | $ 9,326.36 |
| 1009 | Ortiz | Stefan | Long Island | 2/5/2017 | 10/22/2017 | $ 613.68 | $ 613.68 | $ 1,227.36 |
| 1010 | Ortiz | Victor | NJ | 2/5/2017 | 1/26/2020 | $ 11,232.65 | $ 11,232.65 | $ 22,465.30 |
| 1011 | Ortiz | Winton | NJ | 7/14/2019 | 1/26/2020 | $ 1,829.84 | $ 1,829.84 | $ 3,659.68 |
| 1012 | Ortiz Acevedo | Steven Michel | NYC | 2/10/2019 | 11/24/2019 | $ 8,930.90 | $ 8,930.90 | $ 17,861.80 |
| 1013 | Ortiz Benitez | Fredys | NJ | 2/5/2017 | 5/21/2017 | $ 1,554.75 | $ 1,554.75 | $ 3,109.50 |
| 1014 | Ortiz Maldonado | Joel Alexis | NJ | 12/8/2019 | 1/26/2020 | $ 444.86 | $ 444.86 | $ 889.72 |
| 1015 | Ortiz Torres | Horacio Elmer | NJ | 2/5/2017 | 1/26/2020 | $ 16,196.63 | $ 16,196.63 | $ 32,393.26 |
| 1016 | Osorio | Antonio | NYC | 2/5/2017 | 1/26/2020 | $ 26,171.87 | $ 26,171.87 | $ 52,343.74 |
| 1017 | Osorio | Isaul | NYC | 3/12/2017 | 11/19/2017 | $ 10,408.25 | $ 10,408.25 | $ 20,816.50 |
| 1018 | Osvaldo Armira | Luis | NJ | 2/5/2017 | 4/16/2017 | $ 880.50 | $ 880.50 | $ 1,761.00 |
| 1019 | Osvaldo Diaz | Jose | NJ | 2/5/2017 | 1/26/2020 | $ 14,754.16 | $ 14,754.16 | $ 29,508.32 |
| 1020 | Osvaldo Velasquez | Kevin | Long Island | 3/24/2019 | 5/19/2019 | $ 1,039.36 | $ 1,039.36 | $ 2,078.72 |
| 1021 | Owen | Patrick | NY | 4/1/2018 | 1/26/2020 | $ 11,329.38 | $ 11,329.38 | $ 22,658.76 |
| 1022 | Pablo Martinez | Juan | NJ | 9/16/2018 | 1/26/2020 | $ 11,173.14 | $ 11,173.14 | $ 22,346.28 |
| 1023 | Pablo Tejeda | Juan | NYC/Westchester | 3/26/2017 | 5/19/2019 | $ 18,481.50 | $ 18,481.50 | $ 36,963.00 |
| 1024 | Pabon | Eric | NJ | 11/4/2018 | 1/26/2020 | $ 3,647.33 | $ 3,647.33 | $ 7,294.66 |
| 1025 | Pacheco | Ronan | NYC | 2/5/2017 | 1/26/2020 | $ 36,999.60 | $ 36,999.60 | $ 73,999.20 |
| 1026 | Padilla | David | Long Island | 7/29/2018 | 1/26/2020 | $ 6,695.04 | $ 6,695.04 | $ 13,390.08 |

*Su v. Ernie's Auto Detailing Inc., et al.*
**Case No. 20-CV-17785-KM-ESK**
**Exhibit 1**

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 1027 | Padilla | Miguel | NJ | 8/11/2019 | 12/22/2019 | $ 1,057.83 | $ 1,057.83 | $ 2,115.66 |
| 1028 | Paez Bastida | Francis | NYC | 4/28/2019 | 10/6/2019 | $ 9,238.57 | $ 9,238.57 | $ 18,477.14 |
| 1029 | Pagan | Luis E. | NJ | 10/13/2019 | 1/26/2020 | $ 830.59 | $ 830.59 | $ 1,661.18 |
| 1030 | Paloguachi | Sandro | NYC/Westchester | 2/5/2017 | 1/26/2020 | $ 14,408.27 | $ 14,408.27 | $ 28,816.54 |
| 1031 | Palomo Ventura | Carlos Ivan | NJ | 4/16/2017 | 1/26/2020 | $ 22,558.25 | $ 22,558.25 | $ 45,116.50 |
| 1032 | Pantaleon | Francisco | NYC | 2/5/2017 | 1/26/2020 | $ 46,882.84 | $ 46,882.84 | $ 93,765.68 |
| 1033 | Par | Wilbert | NYC | 5/6/2018 | 1/26/2020 | $ 12,950.00 | $ 12,950.00 | $ 25,900.00 |
| 1034 | Paredes | Ivan | NJ | 1/12/2020 | 1/26/2020 | $ 183.70 | $ 183.70 | $ 367.40 |
| 1035 | Paredes Grullon | Nicolas | NJ | 4/7/2019 | 5/5/2019 | $ 567.63 | $ 567.63 | $ 1,135.26 |
| 1036 | Parquet | Joe | NY | 11/19/2017 | 1/14/2018 | $ 195.75 | $ 195.75 | $ 391.50 |
| 1037 | Patricio | Randy | Westchester | 7/2/2017 | 1/26/2020 | $ 19,405.96 | $ 19,405.96 | $ 38,811.92 |
| 1038 | Paulino | Angel R. | NYC/Westchester | 9/24/2017 | 1/26/2020 | $ 24,873.07 | $ 24,873.07 | $ 49,746.14 |
| 1039 | Paulino | Jose | NJ | 12/23/2018 | 1/26/2020 | $ 2,488.93 | $ 2,488.93 | $ 4,977.86 |
| 1040 | Paulino Feliz | Annelly | NYC | 12/2/2018 | 1/26/2020 | $ 13,835.58 | $ 13,835.58 | $ 27,671.16 |
| 1041 | Paulino Jimenez | Bill | Westchester | 4/16/2017 | 1/26/2020 | $ 16,833.12 | $ 16,833.12 | $ 33,666.24 |
| 1042 | Payamps | Victor | NJ | 7/9/2017 | 4/21/2019 | $ 5,506.83 | $ 5,506.83 | $ 11,013.66 |
| 1043 | Payano | Jose | NJ | 2/5/2017 | 1/26/2020 | $ 1,126.21 | $ 1,126.21 | $ 2,252.42 |
| 1044 | Payano Vargas | Yael | NJ | 9/1/2019 | 1/26/2020 | $ 1,831.00 | $ 1,831.00 | $ 3,662.00 |
| 1045 | Paz Martinez | Sergio | NJ | 8/4/2019 | 1/5/2020 | $ 3,155.05 | $ 3,155.05 | $ 6,310.10 |
| 1046 | Paz Rivera | Rodolfo | NJ | 5/13/2018 | 7/15/2018 | $ 1,277.43 | $ 1,277.43 | $ 2,554.86 |
| 1047 | Peavy | Eligah | NJ | 10/13/2019 | 12/15/2019 | $ 69.10 | $ 69.10 | $ 138.20 |
| 1048 | Peguero | Victor | NJ | 9/3/2017 | 10/8/2017 | $ 262.08 | $ 262.08 | $ 524.16 |
| 1049 | Pena | Alfredo | NJ | 9/10/2017 | 10/8/2017 | $ 439.03 | $ 439.03 | $ 878.06 |
| 1050 | Pena | Edward | NYC | 5/6/2018 | 5/27/2018 | $ 696.95 | $ 696.95 | $ 1,393.90 |
| 1051 | Pena | Erick | NJ | 9/23/2018 | 11/4/2018 | $ 319.83 | $ 319.83 | $ 639.66 |
| 1052 | Pena | Francisco A. | NJ | 11/5/2017 | 1/26/2020 | $ 10,326.75 | $ 10,326.75 | $ 20,653.50 |
| 1053 | Pena | Ignacio | NJ | 11/4/2018 | 1/26/2020 | $ 11,965.16 | $ 11,965.16 | $ 23,930.32 |
| 1054 | Pena | Jose D. | NJ | 2/5/2017 | 1/26/2020 | $ 4,785.96 | $ 4,785.96 | $ 9,571.92 |
| 1055 | Pena | Milton | NJ | 5/28/2017 | 6/25/2017 | $ 78.92 | $ 78.92 | $ 157.84 |
| 1056 | Pena | Santiago | NYC | 3/26/2017 | 1/26/2020 | $ 28,913.19 | $ 28,913.19 | $ 57,826.38 |
| 1057 | Pena Rodriguez | Radhame | Long Island | 4/30/2017 | 8/6/2017 | $ 2,505.30 | $ 2,505.30 | $ 5,010.60 |
| 1058 | Peneda | Mario | NJ | 10/29/2017 | 12/3/2017 | $ 376.05 | $ 376.05 | $ 752.10 |
| 1059 | Penn | Kerry | NJ | 8/13/2017 | 12/10/2017 | $ 47.56 | $ 47.56 | $ 95.12 |
| 1060 | Peralta | Daneuris | NJ/Westchester | 5/21/2017 | 1/19/2020 | $ 16,711.27 | $ 16,711.27 | $ 33,422.54 |
| 1061 | Peralta | Leonardo | Westchester | 5/19/2019 | 8/25/2019 | $ 3,157.06 | $ 3,157.06 | $ 6,314.12 |
| 1062 | Peralta | Ramon | NJ | 7/29/2018 | 9/23/2018 | $ 486.80 | $ 486.80 | $ 973.60 |
| 1063 | Peralta | Victor | Westchester | 1/14/2018 | 9/29/2019 | $ 524.43 | $ 524.43 | $ 1,048.86 |
| 1064 | Peralta Guzman | Alberto | Westchester | 12/8/2019 | 1/26/2020 | $ 1,908.94 | $ 1,908.94 | $ 3,817.88 |
| 1065 | Peralta Peralta | Jose Luis | Westchester | 3/25/2018 | 1/26/2020 | $ 10,220.33 | $ 10,220.33 | $ 20,440.66 |
| 1066 | Perdomo | Alvan | NJ | 6/24/2018 | 9/2/2018 | $ 714.38 | $ 714.38 | $ 1,428.76 |
| 1067 | Perdomo | Angel | NJ | 8/12/2018 | 1/26/2020 | $ 5,457.23 | $ 5,457.23 | $ 10,914.46 |
| 1068 | Perdomo | Cesar | NJ | 8/26/2018 | 9/30/2018 | $ 56.60 | $ 56.60 | $ 113.20 |
| 1069 | Perdomo | Inasio | NJ | 7/22/2018 | 9/9/2018 | $ 932.74 | $ 932.74 | $ 1,865.48 |
| 1070 | Perdomo | Marino | NJ | 8/19/2018 | 11/3/2019 | $ 2,481.33 | $ 2,481.33 | $ 4,962.66 |
| 1071 | Perdomojerez | Yordani | NJ | 9/2/2018 | 1/26/2020 | $ 6,007.12 | $ 6,007.12 | $ 12,014.24 |
| 1072 | Perdomojerez | Aneudy | NJ | 6/3/2018 | 10/6/2019 | $ 2,150.17 | $ 2,150.17 | $ 4,300.34 |
| 1073 | Perez | Christian | NJ/NYC | 6/10/2018 | 10/21/2018 | $ 3,386.24 | $ 3,386.24 | $ 6,772.48 |
| 1074 | Perez | Diego | NJ | 6/9/2019 | 1/12/2020 | $ 404.33 | $ 404.33 | $ 808.66 |
| 1075 | Perez | Edany | Westchester | 6/25/2017 | 6/17/2018 | $ 3,440.90 | $ 3,440.90 | $ 6,881.80 |
| 1076 | Perez | Jhonny | Westchester | 12/8/2019 | 1/26/2020 | $ 536.87 | $ 536.87 | $ 1,073.74 |
| 1077 | Perez | Jose | NJ | 8/12/2018 | 7/21/2019 | $ 349.67 | $ 349.67 | $ 699.34 |
| 1078 | Perez | Migueli | NJ | 2/5/2017 | 2/26/2017 | $ 163.50 | $ 163.50 | $ 327.00 |
| 1079 | Perez | Puro | Westchester | 6/9/2019 | 12/29/2019 | $ 5,093.50 | $ 5,093.50 | $ 10,187.00 |
| 1080 | Perez | Sebastian | NJ | 4/29/2018 | 1/26/2020 | $ 14,548.65 | $ 14,548.65 | $ 29,097.30 |
| 1081 | Perez | Cesar | NYC/Westchester | 12/10/2017 | 3/4/2018 | $ 1,662.12 | $ 1,662.12 | $ 3,324.24 |
| 1082 | Perez Gil | Ivan | NJ | 10/20/2019 | 1/12/2020 | $ 1,965.50 | $ 1,965.50 | $ 3,931.00 |
| 1083 | Perez Gil | Luis | NJ | 10/20/2019 | 1/26/2020 | $ 2,731.70 | $ 2,731.70 | $ 5,463.40 |
| 1084 | Perez Gramajo | Herminio | NJ | 4/9/2017 | 6/18/2017 | $ 1,277.58 | $ 1,277.58 | $ 2,555.16 |
| 1085 | Perez Manzueta | Aldrich | NJ | 7/1/2018 | 4/28/2019 | $ 3,749.53 | $ 3,749.53 | $ 7,499.06 |
| 1086 | Perez Popoter | Esmerlin | NY | 3/25/2018 | 1/26/2020 | $ 13,946.74 | $ 13,946.74 | $ 27,893.48 |
| 1087 | Perez Rosario | Raul | NY | 12/23/2018 | 1/26/2020 | $ 8,243.18 | $ 8,243.18 | $ 16,486.36 |
| 1088 | Perez Santos | Eulises A. | Long Island | 3/24/2019 | 4/14/2019 | $ 182.33 | $ 182.33 | $ 364.66 |
| 1089 | Perez-Delos Santos | Hector | NJ | 8/19/2018 | 1/26/2020 | $ 5,564.07 | $ 5,564.07 | $ 11,128.14 |
| 1090 | Petralta | Sadiel | Westchester | 3/25/2018 | 1/26/2020 | $ 17,400.67 | $ 17,400.67 | $ 34,801.34 |
| 1091 | Pichardo Pujols | Jose Ramon | Long Island | 3/4/2018 | 8/26/2018 | $ 1,849.93 | $ 1,849.93 | $ 3,699.86 |
| 1092 | Pichinte | Carlos | NJ | 2/12/2017 | 4/2/2017 | $ 337.57 | $ 337.57 | $ 675.14 |
| 1093 | Piedra | Susana | NYC | 11/4/2018 | 12/8/2019 | $ 743.33 | $ 743.33 | $ 1,486.66 |
| 1094 | Pierrot | Estanislao | NJ | 2/5/2017 | 1/26/2020 | $ 17,869.88 | $ 17,869.88 | $ 35,739.76 |
| 1095 | Pierrot Sr. | T. Estanislao | NJ | 2/5/2017 | 1/26/2020 | $ 5,674.23 | $ 5,674.23 | $ 11,348.46 |
| 1096 | Pimentel | Andretti | NYC | 10/7/2018 | 10/14/2018 | $ 207.24 | $ 207.24 | $ 414.48 |
| 1097 | Pinales Soto | Sihan | NYC | 10/29/2017 | 11/12/2017 | $ 112.20 | $ 112.20 | $ 224.40 |
| 1098 | Pinda Gonzalez | Jose Rolando | NJ | 12/8/2019 | 1/26/2020 | $ 868.93 | $ 868.93 | $ 1,737.86 |
| 1099 | Pineda | Alejandro | Long Island | 10/21/2018 | 11/25/2018 | $ 207.99 | $ 207.99 | $ 415.98 |
| 1100 | Pineda | Jose | NJ | 5/27/2018 | 1/26/2020 | $ 2,843.59 | $ 2,843.59 | $ 5,687.18 |

*Su v. Ernie's Auto Detailing Inc., et al.*
Case No. 20-CV-17785-KM-ESK
Exhibit 1

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 1101 | Pineda | Kelya | NJ | 8/18/2019 | 1/26/2020 | $ 3,122.55 | $ 3,122.55 | $ 6,245.10 |
| 1102 | Pineda Soriano | Mario Alberto | NJ | 8/5/2018 | 12/23/2018 | $ 1,825.50 | $ 1,825.50 | $ 3,651.00 |
| 1103 | Pirir | Cristobal | NJ | 9/16/2018 | 1/26/2020 | $ 12,785.56 | $ 12,785.56 | $ 25,571.12 |
| 1104 | Pirir Morales | Marcos Antonio | NJ | 2/5/2017 | 4/2/2017 | $ 394.58 | $ 394.58 | $ 789.16 |
| 1105 | Placencia | Winston | NYC | 10/28/2018 | 2/17/2019 | $ 27.77 | $ 27.77 | $ 55.54 |
| 1106 | Placencio | Jork | NJ/NYC | 3/4/2018 | 5/13/2018 | $ 802.39 | $ 802.39 | $ 1,604.78 |
| 1107 | Placensia | Raul M. | NJ | 12/23/2018 | 1/26/2020 | $ 5,783.40 | $ 5,783.40 | $ 11,566.80 |
| 1108 | Platero | Bryan | NYC | 3/26/2017 | 1/26/2020 | $ 23,037.38 | $ 23,037.38 | $ 46,074.76 |
| 1109 | Polanco | Berto | NJ | 4/7/2019 | 4/21/2019 | $ 39.19 | $ 39.19 | $ 78.38 |
| 1110 | Polanco | Carlos | NJ | 5/19/2019 | 7/7/2019 | $ 41.60 | $ 41.60 | $ 83.20 |
| 1111 | Polanco | Maximo | Westchester | 7/2/2017 | 11/12/2017 | $ 3,953.20 | $ 3,953.20 | $ 7,906.40 |
| 1112 | Polanco | Miguel | Westchester | 8/19/2018 | 1/26/2020 | $ 10,317.23 | $ 10,317.23 | $ 20,634.46 |
| 1113 | Polanco | Richard | Westchester | 8/26/2018 | 12/16/2018 | $ 3,472.30 | $ 3,472.30 | $ 6,944.60 |
| 1114 | Polanco Mojica | Francisco Javier | Long Island | 6/11/2017 | 7/30/2017 | $ 571.92 | $ 571.92 | $ 1,143.84 |
| 1115 | Pomales | Joshua | NJ | 3/12/2017 | 5/14/2017 | $ 416.23 | $ 416.23 | $ 832.46 |
| 1116 | Pomales | Leonardo | NJ | 4/15/2018 | 5/6/2018 | $ 38.17 | $ 38.17 | $ 76.34 |
| 1117 | Portillo | Wilfredo | NJ | 12/30/2018 | 1/26/2020 | $ 9,428.93 | $ 9,428.93 | $ 18,857.86 |
| 1118 | Portillo Aparicio | Cristian Edgardo | Long Island | 1/21/2018 | 6/9/2019 | $ 2,401.83 | $ 2,401.83 | $ 4,803.66 |
| 1119 | Portillo Nunez | Ramon | NJ | 12/29/2019 | 1/26/2020 | $ 558.13 | $ 558.13 | $ 1,116.26 |
| 1120 | Portillo Penate | Hugo Ernesto | Long Island | 11/17/2019 | 1/26/2020 | $ 785.20 | $ 785.20 | $ 1,570.40 |
| 1121 | Proanos | Jesus | NJ | 2/5/2017 | 6/4/2017 | $ 2,117.33 | $ 2,117.33 | $ 4,234.66 |
| 1122 | Quezada | Francis | NYC | 2/10/2019 | 7/7/2019 | $ 11,444.65 | $ 11,444.65 | $ 22,889.30 |
| 1123 | Quezada | Ronaldo | NJ | 8/13/2017 | 1/26/2020 | $ 10,257.86 | $ 10,257.86 | $ 20,515.72 |
| 1124 | Quino | Mario | NJ | 3/19/2017 | 9/2/2018 | $ 1,378.85 | $ 1,378.85 | $ 2,757.70 |
| 1125 | Quintero | Jose | NJ | 5/28/2017 | 12/15/2019 | $ 2,367.56 | $ 2,367.56 | $ 4,735.12 |
| 1126 | Quintero Sanchez | Jose A. | NJ | 2/5/2017 | 1/6/2019 | $ 18,171.08 | $ 18,171.08 | $ 36,342.16 |
| 1127 | Rabanales | Alberto | Westchester | 11/24/2019 | 1/26/2020 | $ 1,147.75 | $ 1,147.75 | $ 2,295.50 |
| 1128 | Rabel | Reginal | NJ | 8/13/2017 | 1/26/2020 | $ 13,649.39 | $ 13,649.39 | $ 27,298.78 |
| 1129 | Rafael Liriano | Jose | Long Island | 2/5/2017 | 8/18/2019 | $ 13,926.38 | $ 13,926.38 | $ 27,852.76 |
| 1130 | Rafael Liriano | Jose | NJ | 9/3/2017 | 2/17/2019 | $ 785.18 | $ 785.18 | $ 1,570.36 |
| 1131 | Rafael Salobo | Luis | CT/ NJ/ NYC/ Westchester | 2/5/2017 | 1/26/2020 | $ 19,139.00 | $ 19,139.00 | $ 38,278.00 |
| 1132 | Raful | Walid | NJ | 2/5/2017 | 1/26/2020 | $ 15,407.48 | $ 15,407.48 | $ 30,814.96 |
| 1133 | Ramirez | Jason | NJ | 10/29/2017 | 1/26/2020 | $ 10,192.34 | $ 10,192.34 | $ 20,384.68 |
| 1134 | Ramirez | Miguel | Westchester | 10/20/2019 | 1/26/2020 | $ 2,213.58 | $ 2,213.58 | $ 4,427.16 |
| 1135 | Ramirez | Yobani | NJ | 12/31/2017 | 1/26/2020 | $ 15,894.73 | $ 15,894.73 | $ 31,789.46 |
| 1136 | Ramirez | Yovani | NJ | 2/12/2017 | 1/26/2020 | $ 35,169.58 | $ 35,169.58 | $ 70,339.16 |
| 1137 | Ramirez Beltre | Henry | NJ | 8/18/2019 | 1/26/2020 | $ 2,282.68 | $ 2,282.68 | $ 4,565.36 |
| 1138 | Ramirez Montoya | Reyes | NJ | 2/24/2019 | 1/26/2020 | $ 7,808.83 | $ 7,808.83 | $ 15,617.66 |
| 1139 | Ramirez Taveras | Edwin Miguel | NYC | 2/25/2018 | 2/25/2018 | $ 108.44 | $ 108.44 | $ 216.88 |
| 1140 | Ramiro Batista | Gilberto | Long Island | 2/11/2018 | 3/4/2018 | $ 576.43 | $ 576.43 | $ 1,152.86 |
| 1141 | Ramon Garcia | Jose | NJ | 8/25/2019 | 10/27/2019 | $ 1,164.17 | $ 1,164.17 | $ 2,328.34 |
| 1142 | Ramos | Angel | NJ | 3/25/2018 | 4/1/2018 | $ 152.71 | $ 152.71 | $ 305.42 |
| 1143 | Ramos | Felipe | NYC | 12/2/2018 | 2/24/2019 | $ 4,096.76 | $ 4,096.76 | $ 8,193.52 |
| 1144 | Ramos | Melbin | Westchester | 2/5/2017 | 4/14/2019 | $ 14,126.68 | $ 14,126.68 | $ 28,253.36 |
| 1145 | Ramos | Melvin | NJ | 2/12/2017 | 4/9/2017 | $ 550.45 | $ 550.45 | $ 1,100.90 |
| 1146 | Ramos | Michel | NJ/Westchester | 6/4/2017 | 1/26/2020 | $ 10,626.71 | $ 10,626.71 | $ 21,253.42 |
| 1147 | Ramos | Sebastian | NJ | 5/7/2017 | 6/18/2017 | $ 339.60 | $ 339.60 | $ 679.20 |
| 1148 | Ramos Gomez | Andrewus M. | NJ | 11/4/2018 | 1/26/2020 | $ 5,398.51 | $ 5,398.51 | $ 10,797.02 |
| 1149 | Ramos Hernandez | Diego Alexander | Long Island | 8/25/2019 | 1/26/2020 | $ 1,843.94 | $ 1,843.94 | $ 3,687.88 |
| 1150 | Ramos Lopez | Ruben Alfonso | NY | 10/6/2019 | 1/26/2020 | $ 1,779.00 | $ 1,779.00 | $ 3,558.00 |
| 1151 | Ramos Pomales | Christian | NYC | 6/17/2018 | 8/19/2018 | $ 912.65 | $ 912.65 | $ 1,825.30 |
| 1152 | Ramos Quinteros | Jose B. | NJ | 4/14/2019 | 1/26/2020 | $ 6,175.09 | $ 6,175.09 | $ 12,350.18 |
| 1153 | Ramos Robles | Jose A | NJ | 9/8/2019 | 1/26/2020 | $ 1,628.73 | $ 1,628.73 | $ 3,257.46 |
| 1154 | Raul Flores | Luis | NJ | 10/27/2019 | 12/15/2019 | $ 715.97 | $ 715.97 | $ 1,431.94 |
| 1155 | Raymundo | Walter | NYC | 5/20/2018 | 7/15/2018 | $ 1,679.01 | $ 1,679.01 | $ 3,358.02 |
| 1156 | Recinos | Selvin | NJ | 12/29/2019 | 1/26/2020 | $ 684.57 | $ 684.57 | $ 1,369.14 |
| 1157 | Rene Peralta | Benjamin | Westchester | 6/25/2017 | 12/8/2019 | $ 15,274.87 | $ 15,274.87 | $ 30,549.74 |
| 1158 | Retityo | Engel | NJ | 4/7/2019 | 5/12/2019 | $ 279.08 | $ 279.08 | $ 558.16 |
| 1159 | Reyes | Delbi | Westchester | 4/16/2017 | 9/17/2017 | $ 2,879.07 | $ 2,879.07 | $ 5,758.14 |
| 1160 | Reyes | Disleury | Westchester | 8/26/2018 | 10/7/2018 | $ 1,318.33 | $ 1,318.33 | $ 2,636.66 |
| 1161 | Reyes | Francis | Westchester | 12/1/2019 | 1/26/2020 | $ 1,451.73 | $ 1,451.73 | $ 2,903.46 |
| 1162 | Reyes | Hever | Long Island | 4/21/2019 | 1/26/2020 | $ 4,067.18 | $ 4,067.18 | $ 8,134.36 |
| 1163 | Reyes | Joseph | NYC | 8/20/2017 | 12/3/2017 | $ 526.08 | $ 526.08 | $ 1,052.16 |
| 1164 | Reyes | Rafael | NJ | 6/17/2018 | 1/5/2020 | $ 10,340.73 | $ 10,340.73 | $ 20,681.46 |
| 1165 | Reyes | Ulises | NJ | 5/7/2017 | 7/8/2018 | $ 6,166.00 | $ 6,166.00 | $ 12,332.00 |
| 1166 | Reyes | Yaneiuris | Long Island | 6/17/2018 | 10/14/2018 | $ 1,706.10 | $ 1,706.10 | $ 3,412.20 |
| 1167 | Reyes Jimenez | Sergio | NYC | 2/5/2017 | 1/26/2020 | $ 18,284.51 | $ 18,284.51 | $ 36,569.02 |
| 1168 | Reyes Lopez | Paola | NYC | 2/17/2019 | 6/30/2019 | $ 4,537.58 | $ 4,537.58 | $ 9,075.16 |
| 1169 | Reyes Sierra | Wilfredo | NJ | 1/27/2019 | 8/25/2019 | $ 1,634.34 | $ 1,634.34 | $ 3,268.68 |
| 1170 | Reynoso | Deini | NJ/Westchester | 2/5/2017 | 10/28/2018 | $ 5,796.85 | $ 5,796.85 | $ 11,593.70 |
| 1171 | Reynoso Jakson | Yemil | NJ | 9/8/2019 | 1/26/2020 | $ 1,183.25 | $ 1,183.25 | $ 2,366.50 |
| 1172 | Ricardo Octavalo | Luis | NJ/Westchester | 4/21/2019 | 5/26/2019 | $ 493.39 | $ 493.39 | $ 986.78 |

*Su v. Ernie's Auto Detailing Inc., et al.*
Case No. 20-CV-17785-KM-ESK
Exhibit 1

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 1173 | Riley | I-God | NJ | 6/17/2018 | 9/16/2018 | $ 422.59 | $ 422.59 | $ 845.18 |
| 1174 | Rivadeneira | Renzo | NJ | 12/15/2019 | 1/26/2020 | $ 485.90 | $ 485.90 | $ 971.80 |
| 1175 | Rivas | Aldo | Long Island | 5/20/2018 | 9/8/2019 | $ 7,541.83 | $ 7,541.83 | $ 15,083.66 |
| 1176 | Rivas | Kevin | Long Island | 2/5/2017 | 11/11/2018 | $ 369.92 | $ 369.92 | $ 739.84 |
| 1177 | Rivera | Arnaldo J. | PA | 4/28/2019 | 5/19/2019 | $ 190.75 | $ 190.75 | $ 381.50 |
| 1178 | Rivera | Charles | NJ | 2/5/2017 | 2/18/2018 | $ 1,184.23 | $ 1,184.23 | $ 2,368.46 |
| 1179 | Rivera | Daniel | NJ | 10/14/2018 | 1/26/2020 | $ 10,626.99 | $ 10,626.99 | $ 21,253.98 |
| 1180 | Rivera | Duly | NJ | 6/9/2019 | 1/26/2020 | $ 5,402.28 | $ 5,402.28 | $ 10,804.56 |
| 1181 | Rivera | Ever | Long Island | 3/25/2018 | 5/19/2019 | $ 6,407.63 | $ 6,407.63 | $ 12,815.26 |
| 1182 | Rivera | Jose A. | NYC | 9/3/2017 | 1/26/2020 | $ 27,788.08 | $ 27,788.08 | $ 55,576.16 |
| 1183 | Rivera | Miguel | NJ | 2/5/2017 | 6/9/2019 | $ 13,153.96 | $ 13,153.96 | $ 26,307.92 |
| 1184 | Rivera | Pablo | NYC | 3/3/2019 | 1/26/2020 | $ 7,200.00 | $ 7,200.00 | $ 14,400.00 |
| 1185 | Rivera | Yerlin | NYC | 2/3/2019 | 5/12/2019 | $ 681.94 | $ 681.94 | $ 1,363.88 |
| 1186 | Rivera Garcia | Saul Armando | NJ | 4/16/2017 | 1/26/2020 | $ 21,295.83 | $ 21,295.83 | $ 42,591.66 |
| 1187 | Rivera Ramos | Jose Fabricio | Long Island | 1/21/2018 | 3/3/2019 | $ 5,005.40 | $ 5,005.40 | $ 10,010.80 |
| 1188 | Rivera-Luna | Jorge Luis | NYC | 12/9/2018 | 4/28/2019 | $ 2,502.50 | $ 2,502.50 | $ 5,005.00 |
| 1189 | Rizo | Johnny | NJ | 2/19/2017 | 6/11/2017 | $ 1,312.70 | $ 1,312.70 | $ 2,625.40 |
| 1190 | Robinson | Jazmine | NYC | 10/15/2017 | 1/7/2018 | $ 93.23 | $ 93.23 | $ 186.46 |
| 1191 | Robles | Tainary | NJ | 7/28/2019 | 9/22/2019 | $ 397.23 | $ 397.23 | $ 794.46 |
| 1192 | Robles Reyes | Reynaldo | NJ | 9/8/2019 | 12/15/2019 | $ 986.61 | $ 986.61 | $ 1,973.22 |
| 1193 | Roca | Carlos | NJ | 10/29/2017 | 1/26/2020 | $ 15,382.10 | $ 15,382.10 | $ 30,764.20 |
| 1194 | Roca | Julio | NJ | 11/17/2019 | 1/26/2020 | $ 1,067.88 | $ 1,067.88 | $ 2,135.76 |
| 1195 | Rodas | Carlos | NJ | 2/5/2017 | 5/7/2017 | $ 1,316.33 | $ 1,316.33 | $ 2,632.66 |
| 1196 | Rodas | Jorge | NJ | 5/14/2017 | 6/18/2017 | $ 746.01 | $ 746.01 | $ 1,492.02 |
| 1197 | Rodrigo Ramon | Isdrael | NY | 1/12/2020 | 1/19/2020 | $ 113.74 | $ 113.74 | $ 227.48 |
| 1198 | Rodriguez | Aaron | NYC | 10/15/2017 | 4/7/2019 | $ 437.40 | $ 437.40 | $ 874.80 |
| 1199 | Rodriguez | Angel | NJ | 10/29/2017 | 1/26/2020 | $ 15,171.09 | $ 15,171.09 | $ 30,342.18 |
| 1200 | Rodriguez | Armando | NYC | 10/20/2019 | 1/26/2020 | $ 55.00 | $ 55.00 | $ 110.00 |
| 1201 | Rodriguez | Audy J. | NYC | 9/3/2017 | 12/17/2017 | $ 410.85 | $ 410.85 | $ 821.70 |
| 1202 | Rodriguez | Daniel | NJ | 4/8/2018 | 5/27/2018 | $ 92.75 | $ 92.75 | $ 185.50 |
| 1203 | Rodriguez | Delio | NJ/NYC | 1/20/2019 | 1/26/2020 | $ 9,655.84 | $ 9,655.84 | $ 19,311.68 |
| 1204 | Rodriguez | Emilio | NYC | 9/10/2017 | 8/4/2019 | $ 6,924.90 | $ 6,924.90 | $ 13,849.80 |
| 1205 | Rodriguez | Euripides | NJ | 7/8/2018 | 1/26/2020 | $ 5,510.61 | $ 5,510.61 | $ 11,021.22 |
| 1206 | Rodriguez | Fabio | NYC | 2/5/2017 | 11/24/2019 | $ 43,054.70 | $ 43,054.70 | $ 86,109.40 |
| 1207 | Rodriguez | Fernando | NJ | 10/29/2017 | 1/26/2020 | $ 7,916.82 | $ 7,916.82 | $ 15,833.64 |
| 1208 | Rodriguez | Gabriel | Long Island | 4/22/2018 | 8/5/2018 | $ 1,638.60 | $ 1,638.60 | $ 3,277.20 |
| 1209 | Rodriguez | Jeser | NYC/Westchester | 4/2/2017 | 1/26/2020 | $ 12,088.48 | $ 12,088.48 | $ 24,176.96 |
| 1210 | Rodriguez | Jessy | NJ | 9/10/2017 | 11/12/2017 | $ 32.25 | $ 32.25 | $ 64.50 |
| 1211 | Rodriguez | Johan | Westchester | 9/17/2017 | 1/26/2020 | $ 14,059.42 | $ 14,059.42 | $ 28,118.84 |
| 1212 | Rodriguez | Johnathan | Long Island | 5/28/2017 | 9/24/2017 | $ 670.33 | $ 670.33 | $ 1,340.66 |
| 1213 | Rodriguez | Kenny | NYC | 8/5/2018 | 8/12/2018 | $ 655.13 | $ 655.13 | $ 1,310.26 |
| 1214 | Rodriguez | Luis | NYC | 2/3/2019 | 1/26/2020 | $ 7,546.29 | $ 7,546.29 | $ 15,092.58 |
| 1215 | Rodriguez | Manuel | NJ | 6/9/2019 | 1/26/2020 | $ 5,864.93 | $ 5,864.93 | $ 11,729.86 |
| 1216 | Rodriguez | Rafael | NJ | 2/19/2017 | 1/26/2020 | $ 9,948.77 | $ 9,948.77 | $ 19,897.54 |
| 1217 | Rodriguez | Raymond | NYC | 12/2/2018 | 3/10/2019 | $ 2,624.55 | $ 2,624.55 | $ 5,249.10 |
| 1218 | Rodriguez | Roberto | NYC | 11/25/2018 | 12/16/2018 | $ 359.73 | $ 359.73 | $ 719.46 |
| 1219 | Rodriguez | Ronald | NJ | 2/5/2017 | 5/6/2018 | $ 6,184.79 | $ 6,184.79 | $ 12,369.58 |
| 1220 | Rodriguez | Sergio | NJ | 3/25/2018 | 10/27/2019 | $ 438.58 | $ 438.58 | $ 877.16 |
| 1221 | Rodriguez | Shadiel | NJ | 7/7/2019 | 8/25/2019 | $ 650.58 | $ 650.58 | $ 1,301.16 |
| 1222 | Rodriguez | Vivaldy A. | NJ | 4/23/2017 | 5/27/2018 | $ 3,279.15 | $ 3,279.15 | $ 6,558.30 |
| 1223 | Rodriguez | Wellingthon | NJ | 12/8/2019 | 1/26/2020 | $ 815.46 | $ 815.46 | $ 1,630.92 |
| 1224 | Rodriguez | Wilson | NYC | 5/21/2017 | 8/20/2017 | $ 3,938.25 | $ 3,938.25 | $ 7,876.50 |
| 1225 | Rodriguez | Darwin | Long Island | 3/25/2018 | 5/6/2018 | $ 414.19 | $ 414.19 | $ 828.38 |
| 1226 | Rodriguez | Leopoldo | NYC | 9/16/2018 | 11/10/2019 | $ 3,577.73 | $ 3,577.73 | $ 7,155.46 |
| 1227 | Rodriguez | Robinson R. | NYC | 12/17/2017 | 1/19/2020 | $ 23,577.90 | $ 23,577.90 | $ 47,155.80 |
| 1228 | Rodriguez | Ysidoro J. | NYC | 12/17/2017 | 1/26/2020 | $ 29,376.49 | $ 29,376.49 | $ 58,752.98 |
| 1229 | Rodriguez Alcantara | Rairys Rafael | NYC | 1/27/2019 | 1/26/2020 | $ 31,624.93 | $ 31,624.93 | $ 63,249.86 |
| 1230 | Rodriguez Amaya | William Ariel | NJ | 12/9/2018 | 3/31/2019 | $ 2,231.87 | $ 2,231.87 | $ 4,463.74 |
| 1231 | Rodriguez Gonzalez | Jairo | NYC | 10/14/2018 | 1/26/2020 | $ 16,369.88 | $ 16,369.88 | $ 32,739.76 |
| 1232 | Rodriguez Rivera | Carlos Alberto Junior | NJ | 9/22/2019 | 12/15/2019 | $ 758.25 | $ 758.25 | $ 1,516.50 |
| 1233 | Rodriguez Taveras | Manuel | Westchester | 8/26/2018 | 1/26/2020 | $ 18,544.88 | $ 18,544.88 | $ 37,089.76 |
| 1234 | Rojas | Damian | NJ | 12/16/2018 | 2/24/2019 | $ 723.08 | $ 723.08 | $ 1,446.16 |
| 1235 | Rojas | Giancarlos | Long Island | 3/25/2018 | 5/6/2018 | $ 530.11 | $ 530.11 | $ 1,060.22 |
| 1236 | Rojas Almanzar | Jorge Luis | NJ | 8/19/2018 | 1/26/2020 | $ 3,317.23 | $ 3,317.23 | $ 6,634.46 |
| 1237 | Rojas Collado | Juan Luis | NJ | 11/24/2019 | 1/26/2020 | $ 1,717.58 | $ 1,717.58 | $ 3,435.16 |
| 1238 | Rojas Melendez | Bralin | NJ | 11/24/2019 | 1/26/2020 | $ 1,405.13 | $ 1,405.13 | $ 2,810.26 |
| 1239 | Rojas Rodriguez | Enrique Antonio | NJ | 6/17/2018 | 1/26/2020 | $ 10,027.14 | $ 10,027.14 | $ 20,054.28 |
| 1240 | Rojas Ventura | Jose | NJ | 7/30/2017 | 3/31/2019 | $ 4,103.00 | $ 4,103.00 | $ 8,206.00 |
| 1241 | Rolon | Wilson | NYC | 2/5/2017 | 9/30/2018 | $ 10,370.00 | $ 10,370.00 | $ 20,740.00 |
| 1242 | Roman | Angel | NJ | 10/27/2019 | 1/26/2020 | $ 290.31 | $ 290.31 | $ 580.62 |
| 1243 | Roman | Nathanael | NJ/NYC | 1/20/2019 | 1/26/2020 | $ 3,149.75 | $ 3,149.75 | $ 6,299.50 |
| 1244 | Roman | Omar | NJ | 10/29/2017 | 1/26/2020 | $ 10,918.40 | $ 10,918.40 | $ 21,836.80 |
| 1245 | Roman | Omar | Long Island | 1/27/2019 | 3/24/2019 | $ 642.80 | $ 642.80 | $ 1,285.60 |
| 1246 | Romero | Carlos | NJ | 2/5/2017 | 1/26/2020 | $ 13,358.81 | $ 13,358.81 | $ 26,717.62 |

*Su v. Ernie's Auto Detailing Inc., et al.*
Case No. 20-CV-17785-KM-ESK
Exhibit 1

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 1247 | Romero | Dennis | Long Island | 3/4/2018 | 4/15/2018 | $ 77.00 | $ 77.00 | $ 154.00 |
| 1248 | Romero | Jose | NJ | 1/6/2019 | 1/26/2020 | $ 4,555.10 | $ 4,555.10 | $ 9,110.20 |
| 1249 | Romero | Neri | NJ/Long Island | 11/4/2018 | 1/26/2020 | $ 4,325.90 | $ 4,325.90 | $ 8,651.80 |
| 1250 | Romero Alfaro | Miguel Enrique | NJ | 2/10/2019 | 1/26/2020 | $ 7,663.78 | $ 7,663.78 | $ 15,327.56 |
| 1251 | Romero Soto | Americo | NJ | 6/9/2019 | 10/13/2019 | $ 473.13 | $ 473.13 | $ 946.26 |
| 1252 | Ron Harvey | Leon | NY | 9/8/2019 | 11/17/2019 | $ 64.59 | $ 64.59 | $ 129.18 |
| 1253 | Roque Ortega | Anthony Toribio | NJ | 12/31/2017 | 1/26/2020 | $ 14,178.64 | $ 14,178.64 | $ 28,357.28 |
| 1254 | Rosa De La Cruz | Robinson Fermin | NYC | 6/10/2018 | 4/21/2019 | $ 18,825.66 | $ 18,825.66 | $ 37,651.32 |
| 1255 | Rosado Payano | Yorbi | NJ | 10/6/2019 | 12/22/2019 | $ 975.67 | $ 975.67 | $ 1,951.34 |
| 1256 | Rosario | Damian | NJ | 8/6/2017 | 9/2/2018 | $ 326.78 | $ 326.78 | $ 653.56 |
| 1257 | Rosario | Felipe | NJ | 4/21/2019 | 7/7/2019 | $ 462.25 | $ 462.25 | $ 924.50 |
| 1258 | Rosario | Julio | NJ | 2/5/2017 | 1/26/2020 | $ 12,538.32 | $ 12,538.32 | $ 25,076.64 |
| 1259 | Rosario | Kelvin | NJ | 9/9/2018 | 8/18/2019 | $ 4,790.92 | $ 4,790.92 | $ 9,581.84 |
| 1260 | Rosario | Luis | Westchester | 2/5/2017 | 2/12/2017 | $ 83.40 | $ 83.40 | $ 166.80 |
| 1261 | Rosario | Alberto | NJ/NY | 2/5/2017 | 1/26/2020 | $ 14,559.15 | $ 14,559.15 | $ 29,118.30 |
| 1262 | Rosario | Harrison | Long Island | 3/25/2018 | 5/20/2018 | $ 606.93 | $ 606.93 | $ 1,213.86 |
| 1263 | Rosario Cruz | Jimmy | NJ | 9/22/2019 | 1/26/2020 | $ 3,482.39 | $ 3,482.39 | $ 6,964.78 |
| 1264 | Rosario Fernandez | Fulvio | NYC | 2/3/2019 | 1/26/2020 | $ 8,773.57 | $ 8,773.57 | $ 17,547.14 |
| 1265 | Rosario Rojas | Antonio | NJ/Westchester | 6/24/2018 | 1/26/2020 | $ 7,547.55 | $ 7,547.55 | $ 15,095.10 |
| 1266 | Rosario Vasquez | Ramon Alfredo | NJ | 3/25/2018 | 1/26/2020 | $ 12,859.35 | $ 12,859.35 | $ 25,718.70 |
| 1267 | Ruano | Donald | NJ | 7/21/2019 | 10/13/2019 | $ 820.75 | $ 820.75 | $ 1,641.50 |
| 1268 | Ruano Mancia | Anderson Alonso | NJ | 5/19/2019 | 1/26/2020 | $ 2,138.72 | $ 2,138.72 | $ 4,277.44 |
| 1269 | Rubio | Juan | NJ | 7/22/2018 | 6/30/2019 | $ 713.33 | $ 713.33 | $ 1,426.66 |
| 1270 | Ruiz | Mike | NJ/PA | 1/13/2019 | 1/26/2020 | $ 4,068.73 | $ 4,068.73 | $ 8,137.46 |
| 1271 | Ruiz Murcia | Jose Javier | Long Island | 5/20/2018 | 1/26/2020 | $ 6,655.34 | $ 6,655.34 | $ 13,310.68 |
| 1272 | Ruiz Pena | Jimmy | NJ | 2/25/2018 | 4/28/2019 | $ 5,545.33 | $ 5,545.33 | $ 11,090.66 |
| 1273 | Saca | Daniel | NJ | 2/5/2017 | 7/2/2017 | $ 847.40 | $ 847.40 | $ 1,694.80 |
| 1274 | Sadi Flores | Rony | Long Island | 2/5/2017 | 1/26/2020 | $ 14,389.07 | $ 14,389.07 | $ 28,778.14 |
| 1275 | Saenz | Nicky | NJ | 8/13/2017 | 1/26/2020 | $ 13,595.73 | $ 13,595.73 | $ 27,191.46 |
| 1276 | Salas | Mario | NJ | 9/15/2019 | 1/5/2020 | $ 2,613.20 | $ 2,613.20 | $ 5,226.40 |
| 1277 | Saldivar | Alejandro | Long Island | 12/10/2017 | 12/17/2017 | $ 43.20 | $ 43.20 | $ 86.40 |
| 1278 | Salgado | Jostine | NJ | 6/16/2019 | 1/26/2020 | $ 435.25 | $ 435.25 | $ 870.50 |
| 1279 | Salik Kirkpatrick | Ramel | NJ | 5/28/2017 | 8/27/2017 | $ 481.57 | $ 481.57 | $ 963.14 |
| 1280 | Salobo | Nelson | CT/ NJ/ NYC/ Westchester | 12/2/2018 | 1/26/2020 | $ 7,798.68 | $ 7,798.68 | $ 15,597.36 |
| 1281 | Sam Maquin | Ernesto | NY | 8/6/2017 | 1/26/2020 | $ 15,595.34 | $ 15,595.34 | $ 31,190.68 |
| 1282 | San Juan Santiago | Federico | NJ | 12/9/2018 | 6/2/2019 | $ 2,685.67 | $ 2,685.67 | $ 5,371.34 |
| 1283 | Sanchez | Fabian | NJ | 9/8/2019 | 1/26/2020 | $ 4,044.93 | $ 4,044.93 | $ 8,089.86 |
| 1284 | Sanchez | Jonathan | NJ | 6/16/2019 | 1/26/2020 | $ 4,758.23 | $ 4,758.23 | $ 9,516.46 |
| 1285 | Sanchez | Ronny | NYC | 8/19/2018 | 1/27/2019 | $ 3,052.15 | $ 3,052.15 | $ 6,104.30 |
| 1286 | Sanchez | Sebastian | NJ | 10/6/2019 | 1/26/2020 | $ 3,826.50 | $ 3,826.50 | $ 7,653.00 |
| 1287 | Sanchez | Walter | NJ | 5/19/2019 | 7/21/2019 | $ 1,011.39 | $ 1,011.39 | $ 2,022.78 |
| 1288 | Sanchez | Reynaldo | NYC | 4/23/2017 | 1/26/2020 | $ 25,128.44 | $ 25,128.44 | $ 50,256.88 |
| 1289 | Sanchez | Roberto | NJ/ NY/ NYC/ Westchester | 2/5/2017 | 1/26/2020 | $ 23,310.86 | $ 23,310.86 | $ 46,621.72 |
| 1290 | Sanchez Bier | Leury | NJ | 3/31/2019 | 1/26/2020 | $ 6,788.56 | $ 6,788.56 | $ 13,577.12 |
| 1291 | Sanchez Lara | Gustavo | NJ | 2/5/2017 | 12/3/2017 | $ 3,880.74 | $ 3,880.74 | $ 7,761.48 |
| 1292 | Sanchez Lopez | Elbio Manuel | NYC/ Westchester | 11/11/2018 | 12/23/2018 | $ 1,075.13 | $ 1,075.13 | $ 2,150.26 |
| 1293 | Sanchez Rodriguez | Victor Daniel | NJ | 10/20/2019 | 11/17/2019 | $ 413.41 | $ 413.41 | $ 826.82 |
| 1294 | Sanchez Torres | Alejandro | NJ | 4/1/2018 | 4/15/2018 | $ 84.00 | $ 84.00 | $ 168.00 |
| 1295 | Sanchez-Placencia | Geovanny | NJ | 2/17/2019 | 1/26/2020 | $ 1,315.42 | $ 1,315.42 | $ 2,630.84 |
| 1296 | Sandobal Perez | Marino | NJ | 1/20/2019 | 4/28/2019 | $ 1,565.33 | $ 1,565.33 | $ 3,130.66 |
| 1297 | Sandoval | Jerson | Long Island | 2/10/2019 | 1/26/2020 | $ 7,060.58 | $ 7,060.58 | $ 14,121.16 |
| 1298 | Sandoval | Luis | NYC | 11/26/2017 | 9/8/2019 | $ 7,333.60 | $ 7,333.60 | $ 14,667.20 |
| 1299 | Sandoval | William | NYC | 11/26/2017 | 9/8/2019 | $ 7,337.80 | $ 7,337.80 | $ 14,675.60 |
| 1300 | Santana | Arcenio | NJ | 2/5/2017 | 3/19/2017 | $ 332.42 | $ 332.42 | $ 664.84 |
| 1301 | Santana | Arturo | NYC | 8/18/2019 | 9/1/2019 | $ 387.48 | $ 387.48 | $ 774.96 |
| 1302 | Santana | Danilo | NJ/PA | 2/5/2017 | 6/2/2019 | $ 17,044.89 | $ 17,044.89 | $ 34,089.78 |
| 1303 | Santana | Gregorio | NYC | 2/25/2018 | 5/13/2018 | $ 305.47 | $ 305.47 | $ 610.94 |
| 1304 | Santana | Marcos | NYC | 10/27/2019 | 1/26/2020 | $ 3,806.43 | $ 3,806.43 | $ 7,612.86 |
| 1305 | Santana | Miguel | NJ | 2/5/2017 | 1/26/2020 | $ 13,710.43 | $ 13,710.43 | $ 27,420.86 |
| 1306 | Santana | Pedro | NJ | 5/21/2017 | 9/30/2018 | $ 1,474.65 | $ 1,474.65 | $ 2,949.30 |
| 1307 | Santana | Wascar | NJ | 2/5/2017 | 3/3/2019 | $ 3,969.30 | $ 3,969.30 | $ 7,938.60 |
| 1308 | Santelises | Joelmi | NYC | 7/14/2019 | 10/13/2019 | $ 1,981.25 | $ 1,981.25 | $ 3,962.50 |
| 1309 | Santelises | Jose | NYC | 2/25/2018 | 2/24/2019 | $ 324.23 | $ 324.23 | $ 648.46 |
| 1310 | Santiago | Antonio | NYC | 2/5/2017 | 1/26/2020 | $ 16,899.79 | $ 16,899.79 | $ 33,799.58 |
| 1311 | Santiago | Lorenzo | NJ | 1/19/2020 | 1/19/2020 | $ 104.78 | $ 104.78 | $ 209.56 |
| 1312 | Santiago | Nelson | NJ | 8/6/2017 | 5/13/2018 | $ 321.81 | $ 321.81 | $ 643.62 |
| 1313 | Santiago | Suheily | NJ | 8/18/2019 | 9/22/2019 | $ 309.63 | $ 309.63 | $ 619.26 |
| 1314 | Santiago Gonzalez | Gabriel | NJ | 8/26/2018 | 1/26/2020 | $ 6,768.78 | $ 6,768.78 | $ 13,537.56 |
| 1315 | Santo | Angelica | NJ | 5/19/2019 | 1/26/2020 | $ 92.67 | $ 92.67 | $ 185.34 |
| 1316 | Santos | Alexander | NYC | 9/8/2019 | 10/6/2019 | $ 422.54 | $ 422.54 | $ 845.08 |
| 1317 | Santos | Cristian | NJ | 2/5/2017 | 1/26/2020 | $ 17,461.49 | $ 17,461.49 | $ 34,922.98 |

*Su v. Ernie's Auto Detailing Inc., et al.*
**Case No. 20-CV-17785-KM-ESK**
**Exhibit 1**

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 1318 | Santos | Grimaldo | NJ | 1/12/2020 | 1/26/2020 | $ 574.07 | $ 574.07 | $ 1,148.14 |
| 1319 | Santos | Juan | NJ/NYC | 2/5/2017 | 1/26/2020 | $ 12,743.50 | $ 12,743.50 | $ 25,487.00 |
| 1320 | Santos | Luis A. | Long Island | 2/5/2017 | 1/26/2020 | $ 14,841.41 | $ 14,841.41 | $ 29,682.82 |
| 1321 | Santos | Rudy J. | NJ | 5/19/2019 | 6/16/2019 | $ 90.42 | $ 90.42 | $ 180.84 |
| 1322 | Santos Chavez | Jacob | NJ | 1/27/2019 | 2/17/2019 | $ 241.42 | $ 241.42 | $ 482.84 |
| 1323 | Santos Fermin | Pedro | NJ | 2/5/2017 | 1/26/2020 | $ 21,701.72 | $ 21,701.72 | $ 43,403.44 |
| 1324 | Santos Rodriguez | Henry Steve | NJ | 1/19/2020 | 1/26/2020 | $ 358.20 | $ 358.20 | $ 716.40 |
| 1325 | Sawh | Pursham | NYC | 7/28/2019 | 10/6/2019 | $ 914.89 | $ 914.89 | $ 1,829.78 |
| 1326 | Sbiyyaa | Anass | NYC | 6/10/2018 | 7/15/2018 | $ 877.33 | $ 877.33 | $ 1,754.66 |
| 1327 | Scribner | Daniel | NY | 7/21/2019 | 1/5/2020 | $ 245.07 | $ 245.07 | $ 490.14 |
| 1328 | Sean Lacy | Drea | NY | 7/14/2019 | 9/15/2019 | $ 46.40 | $ 46.40 | $ 92.80 |
| 1329 | Segovia Castro | Douglas | NJ | 12/23/2018 | 10/20/2019 | $ 5,337.10 | $ 5,337.10 | $ 10,674.20 |
| 1330 | Selim | Omar | NYC | 4/14/2019 | 9/29/2019 | $ 2,244.22 | $ 2,244.22 | $ 4,488.44 |
| 1331 | Sepulveda | Eduardo | Westchester | 1/13/2019 | 1/26/2020 | $ 13,213.12 | $ 13,213.12 | $ 26,426.24 |
| 1332 | Serrano | Dennis | Long Island | 4/28/2019 | 4/28/2019 | $ 128.70 | $ 128.70 | $ 257.40 |
| 1333 | Severino | Julio | NJ | 2/5/2017 | 1/26/2020 | $ 9,847.19 | $ 9,847.19 | $ 19,694.38 |
| 1334 | Shun Chan | Kau | NYC | 4/23/2017 | 12/17/2017 | $ 1,010.43 | $ 1,010.43 | $ 2,020.86 |
| 1335 | Sical | Antonio | NJ | 4/14/2019 | 1/26/2020 | $ 1,857.90 | $ 1,857.90 | $ 3,715.80 |
| 1336 | Sierra | Daniel | NJ | 11/4/2018 | 1/26/2020 | $ 368.44 | $ 368.44 | $ 736.88 |
| 1337 | Sierra | Guillermo | NJ | 7/8/2018 | 11/18/2018 | $ 475.57 | $ 475.57 | $ 951.14 |
| 1338 | Silvera | Tahj | NYC | 7/15/2018 | 9/23/2018 | $ 640.39 | $ 640.39 | $ 1,280.78 |
| 1339 | Silverio | Derlin | NJ | 2/5/2017 | 6/17/2018 | $ 2,492.33 | $ 2,492.33 | $ 4,984.66 |
| 1340 | Silverio | Jose O. | NJ | 12/16/2018 | 3/24/2019 | $ 949.99 | $ 949.99 | $ 1,899.98 |
| 1341 | Silverio | Rafael | NJ | 2/5/2017 | 1/26/2020 | $ 5,437.64 | $ 5,437.64 | $ 10,875.28 |
| 1342 | Simancas | Steve | NYC | 7/16/2017 | 12/30/2018 | $ 4,735.03 | $ 4,735.03 | $ 9,470.06 |
| 1343 | Simo | Alexander | NYC | 8/12/2018 | 1/26/2020 | $ 2,423.36 | $ 2,423.36 | $ 4,846.72 |
| 1344 | Smeling Rodriguez | Luis | NJ/NYC | 8/6/2017 | 1/26/2020 | $ 30,692.45 | $ 30,692.45 | $ 61,384.90 |
| 1345 | Smith | Ajani | Westchester | 9/16/2018 | 9/15/2019 | $ 5,132.48 | $ 5,132.48 | $ 10,264.96 |
| 1346 | Smith | Alexander | NJ | 2/4/2018 | 1/26/2020 | $ 9,988.15 | $ 9,988.15 | $ 19,976.30 |
| 1347 | Smith | Nedrick | NJ/Westchester | 6/25/2017 | 1/26/2020 | $ 23,549.34 | $ 23,549.34 | $ 47,098.68 |
| 1348 | Smith Uniera | Francisco Alejandro | NJ | 1/28/2018 | 1/26/2020 | $ 8,808.15 | $ 8,808.15 | $ 17,616.30 |
| 1349 | Soberanes | Raul | NJ | 2/5/2017 | 8/19/2018 | $ 8,296.08 | $ 8,296.08 | $ 16,592.16 |
| 1350 | Sobrados | Neyer | NJ | 2/17/2019 | 1/26/2020 | $ 8,010.02 | $ 8,010.02 | $ 16,020.04 |
| 1351 | Solano | Andre | Long Island | 7/23/2017 | 11/24/2019 | $ 11,339.23 | $ 11,339.23 | $ 22,678.46 |
| 1352 | Solano | Jonathan | NYC/Westchester | 1/7/2018 | 1/26/2020 | $ 21,271.68 | $ 21,271.68 | $ 42,543.36 |
| 1353 | Solis | Jency | NYC | 4/9/2017 | 3/31/2019 | $ 29,179.60 | $ 29,179.60 | $ 58,359.20 |
| 1354 | Sorto | Raul | Long Island | 2/10/2019 | 1/26/2020 | $ 93.60 | $ 93.60 | $ 187.20 |
| 1355 | Sosa | Jose | NJ | 2/5/2017 | 1/26/2020 | $ 17,838.28 | $ 17,838.28 | $ 35,676.56 |
| 1356 | Sosa | Yordany | CT/ Westchester | 3/25/2018 | 1/26/2020 | $ 8,130.75 | $ 8,130.75 | $ 16,261.50 |
| 1357 | Sosa Delgado | Dante A. | NJ | 2/3/2019 | 1/26/2020 | $ 9,832.13 | $ 9,832.13 | $ 19,664.26 |
| 1358 | Sosa Roriguez | Luis R. | NYC | 6/11/2017 | 7/2/2017 | $ 235.89 | $ 235.89 | $ 471.78 |
| 1359 | Soto | Jose | NJ | 2/5/2017 | 5/27/2018 | $ 8,175.21 | $ 8,175.21 | $ 16,350.42 |
| 1360 | Soto | Lester | NJ | 11/3/2019 | 11/17/2019 | $ 116.83 | $ 116.83 | $ 233.66 |
| 1361 | Soto | Louise | NJ | 8/13/2017 | 12/31/2017 | $ 24.10 | $ 24.10 | $ 48.20 |
| 1362 | Soto | Yaderson A. | NJ | 10/20/2019 | 10/27/2019 | $ 112.17 | $ 112.17 | $ 224.34 |
| 1363 | Soto | Yaserson A. | NJ | 11/11/2018 | 9/1/2019 | $ 8,116.50 | $ 8,116.50 | $ 16,233.00 |
| 1364 | Stepney | Josian | NJ | 5/6/2018 | 6/3/2018 | $ 134.90 | $ 134.90 | $ 269.80 |
| 1365 | Stiff Arias Zamor | Freyson | NJ | 11/3/2019 | 1/26/2020 | $ 1,202.90 | $ 1,202.90 | $ 2,405.80 |
| 1366 | Suarez | Carlos | NJ | 4/22/2018 | 6/17/2018 | $ 511.46 | $ 511.46 | $ 1,022.92 |
| 1367 | Suero | Carlos | NJ | 12/23/2018 | 1/26/2020 | $ 3,755.95 | $ 3,755.95 | $ 7,511.90 |
| 1368 | Suero | Ruben | NJ | 8/25/2019 | 1/26/2020 | $ 2,408.78 | $ 2,408.78 | $ 4,817.56 |
| 1369 | Sundeberg | David | NJ/NY | 7/16/2017 | 1/26/2020 | $ 3,598.52 | $ 3,598.52 | $ 7,197.04 |
| 1370 | Suniaga Lopez | Petra Margarita | NJ | 9/29/2019 | 1/26/2020 | $ 454.94 | $ 454.94 | $ 909.88 |
| 1371 | Susana Baez | Deyvi | NYC | 4/16/2017 | 1/26/2020 | $ 24,452.61 | $ 24,452.61 | $ 48,905.22 |
| 1372 | Sutton | Alvin | NJ | 2/5/2017 | 1/26/2020 | $ 5,323.62 | $ 5,323.62 | $ 10,647.24 |
| 1373 | Sutuj | Jose | NJ | 5/7/2017 | 6/18/2017 | $ 376.20 | $ 376.20 | $ 752.40 |
| 1374 | Tajboy | Santos | NJ | 10/6/2019 | 1/26/2020 | $ 1,490.13 | $ 1,490.13 | $ 2,980.26 |
| 1375 | Tavarez | Endy | NYC | 11/4/2019 | 9/15/2019 | $ 15,289.32 | $ 15,289.32 | $ 30,578.64 |
| 1376 | Tavarez | Jose | NYC | 11/19/2017 | 5/20/2018 | $ 187.60 | $ 187.60 | $ 375.20 |
| 1377 | Tavarez | Rafael | Long Island | 1/21/2018 | 6/10/2018 | $ 1,764.31 | $ 1,764.31 | $ 3,528.62 |
| 1378 | Tavarez | William | Long Island | 3/25/2018 | 9/23/2018 | $ 1,384.21 | $ 1,384.21 | $ 2,768.42 |
| 1379 | Taveras | Leonel | Long Island/ Westchester | 12/17/2017 | 1/26/2020 | $ 3,545.38 | $ 3,545.38 | $ 7,090.76 |
| 1380 | Taveras | Wilbert | NYC/ Westchester | 12/31/2017 | 1/26/2020 | $ 30,129.89 | $ 30,129.89 | $ 60,259.78 |
| 1381 | Taveras Marquez | Elvin | NJ | 6/17/2018 | 1/26/2020 | $ 9,098.22 | $ 9,098.22 | $ 18,196.44 |
| 1382 | Taylor | Ryquana | NJ | 9/22/2019 | 1/5/2020 | $ 348.33 | $ 348.33 | $ 696.66 |
| 1383 | Tejada | Dilver | NJ | 12/9/2018 | 1/26/2020 | $ 9,952.34 | $ 9,952.34 | $ 19,904.68 |
| 1384 | Tejada | Martin | NJ | 8/13/2017 | 11/17/2019 | $ 2,197.54 | $ 2,197.54 | $ 4,395.08 |
| 1385 | Tejada | Miguel | NJ | 12/29/2019 | 1/26/2020 | $ 306.72 | $ 306.72 | $ 613.44 |
| 1386 | Tellez Burgoa | Carlos Irving | NY | 1/14/2018 | 3/25/2018 | $ 522.46 | $ 522.46 | $ 1,044.92 |
| 1387 | Tenorio Navarr | Evaristo Juan | NJ | 7/29/2018 | 1/26/2020 | $ 6,124.11 | $ 6,124.11 | $ 12,248.22 |
| 1388 | Teyul | Demetrio | NJ | 2/5/2017 | 1/26/2020 | $ 20,152.89 | $ 20,152.89 | $ 40,305.78 |
| 1389 | Thigpen | Joseph | NY | 8/18/2019 | 1/26/2020 | $ 1,173.84 | $ 1,173.84 | $ 2,347.68 |

*Su v. Ernie's Auto Detailing Inc., et al.*
**Case No. 20-CV-17785-KM-ESK**
**Exhibit 1**

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 1390 | Tlacotia | Gerardo | NJ | 12/29/2019 | 1/26/2020 | $ 700.33 | $ 700.33 | $ 1,400.66 |
| 1391 | Tlacotia Chico | Carlos | NJ | 12/29/2019 | 1/26/2020 | $ 690.73 | $ 690.73 | $ 1,381.46 |
| 1392 | Tobar | Santiago | NJ | 12/8/2019 | 1/26/2020 | $ 291.38 | $ 291.38 | $ 582.76 |
| 1393 | Tobias | Yohansi | NJ/NY/NYC | 9/3/2017 | 11/3/2019 | $ 5,412.52 | $ 5,412.52 | $ 10,825.04 |
| 1394 | Tolentino | Aridio | NJ | 2/5/2017 | 1/26/2020 | $ 13,429.74 | $ 13,429.74 | $ 26,859.48 |
| 1395 | Torrel Cruickshank | Mark | NYC | 12/10/2017 | 12/2/2018 | $ 121.28 | $ 121.28 | $ 242.56 |
| 1396 | Torres | Jesus | NJ | 1/19/2020 | 1/26/2020 | $ 89.56 | $ 89.56 | $ 179.12 |
| 1397 | Torres | Julio | PA | 2/24/2019 | 5/12/2019 | $ 817.42 | $ 817.42 | $ 1,634.84 |
| 1398 | Torres | Ruben | NJ | 4/7/2019 | 8/18/2019 | $ 919.17 | $ 919.17 | $ 1,838.34 |
| 1399 | Torres | Victor | Westchester | 4/14/2019 | 12/8/2019 | $ 2,225.64 | $ 2,225.64 | $ 4,451.28 |
| 1400 | Torres | Juan | NYC | 2/5/2017 | 1/26/2020 | $ 34,138.78 | $ 34,138.78 | $ 68,277.56 |
| 1401 | Torres Ponce | Julio | NJ | 12/8/2019 | 1/5/2020 | $ 280.58 | $ 280.58 | $ 561.16 |
| 1402 | Torrez | William | NJ | 7/2/2017 | 1/26/2020 | $ 15,455.65 | $ 15,455.65 | $ 30,911.30 |
| 1403 | Tosta | Eder | NJ | 2/5/2017 | 11/26/2017 | $ 2,858.36 | $ 2,858.36 | $ 5,716.72 |
| 1404 | Trejo Rodriguez | Leonardo | NJ | 4/23/2017 | 5/14/2017 | $ 372.08 | $ 372.08 | $ 744.16 |
| 1405 | Troncoso | Erick | NJ | 2/5/2017 | 9/8/2019 | $ 176.87 | $ 176.87 | $ 353.74 |
| 1406 | Trujillo | Daniel | NJ | 3/3/2019 | 8/18/2019 | $ 2,148.06 | $ 2,148.06 | $ 4,296.12 |
| 1407 | Ty | Elmer | NJ | 2/5/2017 | 6/18/2017 | $ 2,444.75 | $ 2,444.75 | $ 4,889.50 |
| 1408 | Ulloa | Jesus | NJ | 1/26/2020 | 1/26/2020 | $ 176.28 | $ 176.28 | $ 352.56 |
| 1409 | Urena | Jose M. | NJ | 11/24/2019 | 1/26/2020 | $ 792.02 | $ 792.02 | $ 1,584.04 |
| 1410 | Urena | Rada | NJ | 5/12/2019 | 1/26/2020 | $ 1,576.17 | $ 1,576.17 | $ 3,152.34 |
| 1411 | Urena Medina | Arcadio | NYC | 3/25/2018 | 3/31/2019 | $ 9,213.32 | $ 9,213.32 | $ 18,426.64 |
| 1412 | Uribe | Rafael E. | NYC | 10/21/2018 | 1/26/2020 | $ 20,336.97 | $ 20,336.97 | $ 40,673.94 |
| 1413 | Us | Oscar | NJ | 2/5/2017 | 6/17/2018 | $ 651.33 | $ 651.33 | $ 1,302.66 |
| 1414 | Us | Rolando | NJ | 2/5/2017 | 2/26/2017 | $ 243.17 | $ 243.17 | $ 486.34 |
| 1415 | Uz | Raul | NJ | 2/5/2017 | 7/30/2017 | $ 3,401.75 | $ 3,401.75 | $ 6,803.50 |
| 1416 | Valencia | Diver | Westchester | 12/31/2017 | 8/12/2018 | $ 4,428.99 | $ 4,428.99 | $ 8,857.98 |
| 1417 | Valentine | Carlos | CT | 1/21/2018 | 11/18/2018 | $ 633.80 | $ 633.80 | $ 1,267.60 |
| 1418 | Valladres | Diego | Long Island | 2/3/2019 | 1/26/2020 | $ 7,433.83 | $ 7,433.83 | $ 14,867.66 |
| 1419 | Vallejos | Andre | NJ | 3/24/2019 | 3/31/2019 | $ 50.59 | $ 50.59 | $ 101.18 |
| 1420 | Valverdez | Osvaldo | NJ | 10/7/2018 | 1/26/2020 | $ 5,334.56 | $ 5,334.56 | $ 10,669.12 |
| 1421 | Vargas | Glen | NYC | 2/10/2019 | 3/10/2019 | $ 76.16 | $ 76.16 | $ 152.32 |
| 1422 | Vargas | Nestor | NJ | 2/5/2017 | 5/21/2017 | $ 2,324.36 | $ 2,324.36 | $ 4,648.72 |
| 1423 | Vargas | Sergio | NJ | 7/2/2017 | 10/8/2017 | $ 1,442.68 | $ 1,442.68 | $ 2,885.36 |
| 1424 | Vargas | Wallin | NJ | 1/28/2018 | 4/8/2018 | $ 498.38 | $ 498.38 | $ 996.76 |
| 1425 | Vargas Mercedes | Pedro Sadiel | NYC | 11/25/2018 | 1/26/2020 | $ 36,182.35 | $ 36,182.35 | $ 72,364.70 |
| 1426 | Vasquez | Brayan E. | Long Island | 4/16/2017 | 1/26/2020 | $ 19,838.36 | $ 19,838.36 | $ 39,676.72 |
| 1427 | Vasquez | Brian | NJ | 7/2/2017 | 7/30/2017 | $ 142.80 | $ 142.80 | $ 285.60 |
| 1428 | Vasquez | Gerson | NYC | 9/10/2017 | 1/26/2020 | $ 18,707.88 | $ 18,707.88 | $ 37,415.76 |
| 1429 | Vasquez | Henry | NYC | 6/17/2018 | 6/24/2018 | $ 38.46 | $ 38.46 | $ 76.92 |
| 1430 | Vasquez | Jerson D. | NJ | 6/9/2019 | 1/26/2020 | $ 2,755.06 | $ 2,755.06 | $ 5,510.12 |
| 1431 | Vasquez | Mario | NJ | 9/15/2019 | 1/19/2020 | $ 3,212.97 | $ 3,212.97 | $ 6,425.94 |
| 1432 | Vasquez | Monica G. | NJ/Long Island | 6/18/2017 | 1/26/2020 | $ 8,143.62 | $ 8,143.62 | $ 16,287.24 |
| 1433 | Vasquez Amaya | Julio Misael | NJ | 8/6/2017 | 1/26/2020 | $ 15,686.54 | $ 15,686.54 | $ 31,373.08 |
| 1434 | Vasquez Gomez | Samuel | CT/NJ | 9/8/2019 | 1/26/2020 | $ 976.25 | $ 976.25 | $ 1,952.50 |
| 1435 | Vasquez Narvaez | William | NJ | 4/22/2018 | 1/26/2020 | $ 9,928.91 | $ 9,928.91 | $ 19,857.82 |
| 1436 | Vazquez Perez | Juan | NJ | 3/19/2017 | 8/4/2019 | $ 6,295.27 | $ 6,295.27 | $ 12,590.54 |
| 1437 | Vega | Matthew | NJ | 9/15/2019 | 10/13/2019 | $ 425.86 | $ 425.86 | $ 851.72 |
| 1438 | Vela | Elvin | Long Island | 2/4/2018 | 5/13/2018 | $ 69.02 | $ 69.02 | $ 138.04 |
| 1439 | Vela | Miguel | NJ | 2/5/2017 | 10/20/2019 | $ 11,272.38 | $ 11,272.38 | $ 22,544.76 |
| 1440 | Velartes Quixon | Santos | NJ | 7/7/2019 | 1/26/2020 | $ 2,791.97 | $ 2,791.97 | $ 5,583.94 |
| 1441 | Velartez | Santos | NJ | 10/29/2017 | 6/30/2019 | $ 5,504.91 | $ 5,504.91 | $ 11,009.82 |
| 1442 | Velas | Jason | Long Island | 7/29/2018 | 8/12/2018 | $ 136.95 | $ 136.95 | $ 273.90 |
| 1443 | Velasques-Calles | Bryan | NJ | 8/11/2019 | 11/17/2019 | $ 48.54 | $ 48.54 | $ 97.08 |
| 1444 | Velasquez | Elmer | NJ | 10/22/2017 | 4/29/2018 | $ 265.37 | $ 265.37 | $ 530.74 |
| 1445 | Velasquez | Irvin | NJ | 3/10/2019 | 1/26/2020 | $ 6,505.30 | $ 6,505.30 | $ 13,010.60 |
| 1446 | Velasquez | Javier | NJ | 2/5/2017 | 1/26/2020 | $ 25,447.02 | $ 25,447.02 | $ 50,894.04 |
| 1447 | Velasquez | Javier | Long Island | 9/16/2018 | 12/30/2018 | $ 1,851.40 | $ 1,851.40 | $ 3,702.80 |
| 1448 | Velasquez | Jose A. | NJ | 3/12/2017 | 1/26/2020 | $ 2,136.88 | $ 2,136.88 | $ 4,273.76 |
| 1449 | Velasquez Licona | Ipolito Yoel | Long Island | 7/29/2018 | 3/31/2019 | $ 3,641.20 | $ 3,641.20 | $ 7,282.40 |
| 1450 | Velasquez Martinez | Roberto Carlos | Long Island | 9/22/2019 | 1/26/2020 | $ 1,407.91 | $ 1,407.91 | $ 2,815.82 |
| 1451 | Velasquez Mesa | Aristides | NJ | 6/9/2019 | 6/9/2019 | $ 132.25 | $ 132.25 | $ 264.50 |
| 1452 | Velasquez Quixan | Encarnacion | NJ | 6/9/2019 | 1/26/2020 | $ 2,805.61 | $ 2,805.61 | $ 5,611.22 |
| 1453 | Velasquez Quixon | Juan | NJ | 1/27/2019 | 1/26/2020 | $ 4,617.90 | $ 4,617.90 | $ 9,235.80 |
| 1454 | Velez | Pablo | NJ | 12/8/2019 | 1/26/2020 | $ 1,262.99 | $ 1,262.99 | $ 2,525.98 |
| 1455 | Ventura | Adrian | NJ | 9/1/2019 | 1/26/2020 | $ 1,837.40 | $ 1,837.40 | $ 3,674.80 |
| 1456 | Vera | Elizabeth | NYC/ Long Island | 2/25/2018 | 11/24/2019 | $ 8,384.24 | $ 8,384.24 | $ 16,768.48 |
| 1457 | Verastegui | Omar | NJ | 8/27/2017 | 12/17/2017 | $ 2,084.92 | $ 2,084.92 | $ 4,169.84 |
| 1458 | Vicente | Antonio | CT | 2/5/2017 | 10/29/2017 | $ 3,965.28 | $ 3,965.28 | $ 7,930.56 |
| 1459 | Victoria | Yecid | NJ | 7/7/2019 | 1/26/2020 | $ 1,032.75 | $ 1,032.75 | $ 2,065.50 |
| 1460 | Vilefort | Maxwell | NJ | 6/25/2017 | 7/30/2017 | $ 294.33 | $ 294.33 | $ 588.66 |
| 1461 | Villagan | Ricardo | NJ | 12/16/2018 | 1/26/2020 | $ 5,714.78 | $ 5,714.78 | $ 11,429.56 |
| 1462 | Villagran | Silvestre R. | NJ | 3/17/2019 | 6/23/2019 | $ 1,334.08 | $ 1,334.08 | $ 2,668.16 |
| 1463 | Villalbos | David | NJ | 2/25/2018 | 4/15/2018 | $ 171.60 | $ 171.60 | $ 343.20 |

*Su v. Ernie's Auto Detailing Inc., et al.*
**Case No. 20-CV-17785-KM-ESK**
**Exhibit 1**

| | Last Name | First Name | Geographic Worksheets | Violation Period From Week Ending | To Violation Period Week Ending | Back Wages Due | Liquidated Damages Due | Total Damages Due |
|---|---|---|---|---|---|---|---|---|
| 1464 | Villalobos | Javier | NJ | 7/21/2019 | 1/19/2020 | $ 2,592.82 | $ 2,592.82 | $ 5,185.64 |
| 1465 | Villalobos Narino | Luis Alfonso | NJ | 8/4/2019 | 1/5/2020 | $ 617.42 | $ 617.42 | $ 1,234.84 |
| 1466 | Villanueva | Carlos A. | Long Island | 1/14/2018 | 1/14/2018 | $ 39.23 | $ 39.23 | $ 78.46 |
| 1467 | Villegas | Sebastian | NJ | 4/7/2019 | 4/28/2019 | $ 107.58 | $ 107.58 | $ 215.16 |
| 1468 | Villot | Luis | NYC | 9/10/2017 | 9/24/2017 | $ 90.84 | $ 90.84 | $ 181.68 |
| 1469 | Viruet | Daniel | NYC | 10/27/2019 | 1/26/2020 | $ 2,049.31 | $ 2,049.31 | $ 4,098.62 |
| 1470 | Virula Cardona | Randolfo | NJ | 10/29/2017 | 6/23/2019 | $ 3,599.47 | $ 3,599.47 | $ 7,198.94 |
| 1471 | Vivas | Yersy | NJ | 2/25/2018 | 6/2/2019 | $ 2,173.75 | $ 2,173.75 | $ 4,347.50 |
| 1472 | Viveros | Hector | NYC | 2/3/2019 | 1/26/2020 | $ 15,574.30 | $ 15,574.30 | $ 31,148.60 |
| 1473 | Viveros | Hector | NJ | 11/25/2018 | 2/17/2019 | $ 268.30 | $ 268.30 | $ 536.60 |
| 1474 | Vivona | Leonarl | NJ | 4/16/2017 | 10/22/2017 | $ 1,821.39 | $ 1,821.39 | $ 3,642.78 |
| 1475 | Vladimir Aponte | Russell | NYC | 3/10/2019 | 7/28/2019 | $ 7,528.98 | $ 7,528.98 | $ 15,057.96 |
| 1476 | Warner | Davani | NYC | 9/2/2018 | 10/28/2018 | $ 124.15 | $ 124.15 | $ 248.30 |
| 1477 | Watson | Oshane | NJ | 2/5/2017 | 2/12/2017 | $ 65.95 | $ 65.95 | $ 131.90 |
| 1478 | Welger | Ian | NJ | 6/11/2017 | 10/29/2017 | $ 1,038.17 | $ 1,038.17 | $ 2,076.34 |
| 1479 | Whall | Malik | NYC | 10/29/2017 | 11/26/2017 | $ 64.00 | $ 64.00 | $ 128.00 |
| 1480 | Wheeler | Darrel | NJ | 9/3/2017 | 10/8/2017 | $ 36.42 | $ 36.42 | $ 72.84 |
| 1481 | Wilfredo Zarralega | Carlos | Long Island | 7/21/2019 | 1/26/2020 | $ 3,227.68 | $ 3,227.68 | $ 6,455.36 |
| 1482 | William | Dyquan | NJ | 4/29/2018 | 5/20/2018 | $ 139.65 | $ 139.65 | $ 279.30 |
| 1483 | William Alexander | Andrew | NY | 1/19/2020 | 1/26/2020 | $ 60.77 | $ 60.77 | $ 121.54 |
| 1484 | Williamn Bernabe | Cristobal | NJ | 8/19/2018 | 6/23/2019 | $ 5,458.55 | $ 5,458.55 | $ 10,917.10 |
| 1485 | Wilson | Javen | NJ | 12/2/2018 | 7/14/2019 | $ 928.95 | $ 928.95 | $ 1,857.90 |
| 1486 | Xicay | Erick | NJ | 2/5/2017 | 6/18/2017 | $ 3,207.25 | $ 3,207.25 | $ 6,414.50 |
| 1487 | Xol Tylul | Victoriano | NJ | 1/13/2019 | 1/26/2020 | $ 5,001.13 | $ 5,001.13 | $ 10,002.26 |
| 1488 | Yaurimo | Carlos | NJ | 2/5/2017 | 6/11/2017 | $ 2,145.92 | $ 2,145.92 | $ 4,291.84 |
| 1489 | Yos Perez | Israel | NJ | 4/14/2019 | 1/26/2020 | $ 4,499.70 | $ 4,499.70 | $ 8,999.40 |
| 1490 | Zabrana Guillen | Jonathan | NJ | 10/13/2019 | 1/19/2020 | $ 484.40 | $ 484.40 | $ 968.80 |
| 1491 | Zacarias | Jose | NJ | 2/5/2017 | 6/4/2017 | $ 1,378.67 | $ 1,378.67 | $ 2,757.34 |
| 1492 | Zacarias Lorenzo | Agustin | NJ | 6/4/2017 | 9/22/2019 | $ 3,789.95 | $ 3,789.95 | $ 7,579.90 |
| 1493 | Zacarias Lorenzo | Augustin | NJ | 1/13/2019 | 1/26/2020 | $ 4,501.30 | $ 4,501.30 | $ 9,002.60 |
| 1494 | Zambon | Mauro | NYC | 4/9/2017 | 12/2/2018 | $ 14,781.93 | $ 14,781.93 | $ 29,563.86 |
| 1495 | Zamora | Marco | Westchester | 2/18/2018 | 5/27/2018 | $ 3,497.38 | $ 3,497.38 | $ 6,994.76 |
| 1496 | Zamudio | Oscar | NJ | 2/5/2017 | 12/1/2019 | $ 29,618.14 | $ 29,618.14 | $ 59,236.28 |
| 1497 | Zapata | Ibriel | NJ | 12/3/2017 | 4/7/2019 | $ 4,670.70 | $ 4,670.70 | $ 9,341.40 |
| 1498 | Zarzuela | Samuel | NJ | 1/12/2020 | 1/26/2020 | $ 278.48 | $ 278.48 | $ 556.96 |
| 1499 | Zavala | Carlos Alvarenga | NJ | 1/6/2019 | 1/26/2020 | $ 7,797.90 | $ 7,797.90 | $ 15,595.80 |
| 1500 | Zavaleta | Ernesto | NJ | 3/10/2019 | 4/7/2019 | $ 618.84 | $ 618.84 | $ 1,237.68 |
| 1501 | Zepeda | Joel | CT/Westchester | 12/17/2017 | 1/26/2020 | $ 9,696.18 | $ 9,696.18 | $ 19,392.36 |
| 1502 | Zorrilla | Javier | NYC | 8/19/2018 | 2/10/2019 | $ 150.40 | $ 150.40 | $ 300.80 |
| 1503 | Zuniga | Edgar | NJ | 8/11/2019 | 1/26/2020 | $ 1,766.25 | $ 1,766.25 | $ 3,532.50 |
| 1504 | Zurita | Oscar E. | NJ | 2/5/2017 | 1/26/2020 | $ 18,418.28 | $ 18,418.28 | $ 36,836.56 |
| | | | | | | | | |
| | **Totals:** | | | | | $ 8,277,810.00 | $ 8,277,810.00 | $ 16,555,620.00 |