# EXHIBIT 2

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/5/2020 | Abel Estevez | $11.50 | 47.85 | $ 11.00 | | $ 45.14 | $ 45.14 |
| 1/19/2020 | Abel Estevez | $11.50 | 55.78 | $ 11.00 | | $ 90.75 | $ 90.75 |
| 11/4/2018 | Abel Flores | $10.00 | 56.88 | $ 8.60 | | $ 84.42 | $ 84.42 |
| 11/11/2018 | Abel Flores | $10.00 | 64.18 | $ 8.60 | | $ 120.92 | $ 120.92 |
| 11/18/2018 | Abel Flores | $10.00 | 72.75 | $ 8.60 | | $ 163.75 | $ 163.75 |
| 12/9/2018 | Abel Flores | $10.00 | 80.13 | $ 8.60 | | $ 200.67 | $ 200.67 |
| 12/16/2018 | Abel Flores | $10.00 | 76.37 | $ 8.60 | | $ 181.83 | $ 181.83 |
| 12/23/2018 | Abel Flores | $10.00 | 61.45 | $ 8.60 | | $ 107.25 | $ 107.25 |
| 1/13/2019 | Abel Flores | $10.00 | 75.53 | $ 8.85 | | $ 177.67 | $ 177.67 |
| 1/20/2019 | Abel Flores | $10.00 | 63.63 | $ 8.85 | | $ 118.17 | $ 118.17 |
| 1/27/2019 | Abel Flores | $10.00 | 74.90 | $ 8.85 | | $ 174.50 | $ 174.50 |
| 2/3/2019 | Abel Flores | $10.00 | 73.77 | $ 8.85 | | $ 168.83 | $ 168.83 |
| 2/10/2019 | Abel Flores | $10.00 | 67.55 | $ 8.85 | | $ 137.75 | $ 137.75 |
| 2/17/2019 | Abel Flores | $10.00 | 74.35 | $ 8.85 | | $ 171.75 | $ 171.75 |
| 2/24/2019 | Abel Flores | $10.00 | 76.60 | $ 8.85 | | $ 183.00 | $ 183.00 |
| 5/19/2019 | Abel Flores | $10.00 | 46.45 | $ 8.85 | | $ 32.25 | $ 32.25 |
| 5/26/2019 | Abel Flores | $10.00 | 69.52 | $ 8.85 | | $ 147.58 | $ 147.58 |
| 6/2/2019 | Abel Flores | $10.00 | 63.82 | $ 8.85 | | $ 119.08 | $ 119.08 |
| 6/9/2019 | Abel Flores | $10.00 | 65.00 | $ 8.85 | | $ 125.00 | $ 125.00 |
| 6/16/2019 | Abel Flores | $10.00 | 72.03 | $ 8.85 | | $ 160.17 | $ 160.17 |
| 6/23/2019 | Abel Flores | $10.00 | 63.87 | $ 8.85 | | $ 119.33 | $ 119.33 |
| 6/30/2019 | Abel Flores | $10.00 | 60.32 | $ 10.00 | | $ 101.58 | $ 101.58 |
| 9/1/2019 | Abel Flores | $10.00 | 70.52 | $ 10.00 | | $ 152.58 | $ 152.58 |
| 9/8/2019 | Abel Flores | $10.00 | 71.32 | $ 10.00 | | $ 156.58 | $ 156.58 |
| 9/15/2019 | Abel Flores | $10.00 | 73.73 | $ 10.00 | | $ 168.67 | $ 168.67 |
| 9/22/2019 | Abel Flores | $10.00 | 71.23 | $ 10.00 | | $ 156.17 | $ 156.17 |
| 9/29/2019 | Abel Flores | $10.00 | 70.70 | $ 10.00 | | $ 153.50 | $ 153.50 |
| 10/6/2019 | Abel Flores | $10.00 | 52.53 | $ 10.00 | | $ 62.67 | $ 62.67 |
| 2/5/2017 | Abelino Alvarado | $11.00 | 70.12 | $ 8.44 | | $ 165.64 | $ 165.64 |
| 2/12/2017 | Abelino Alvarado | $11.00 | 57.83 | $ 8.44 | | $ 98.08 | $ 98.08 |
| 2/19/2017 | Abelino Alvarado | $11.00 | 70.12 | $ 8.44 | | $ 165.64 | $ 165.64 |
| 2/26/2017 | Abelino Alvarado | $11.00 | 70.25 | $ 8.44 | | $ 166.38 | $ 166.38 |
| 3/5/2017 | Abelino Alvarado | $11.00 | 69.87 | $ 8.44 | | $ 164.27 | $ 164.27 |
| 3/12/2017 | Abelino Alvarado | $11.00 | 69.95 | $ 8.44 | | $ 164.73 | $ 164.73 |
| 3/19/2017 | Abelino Alvarado | $11.00 | 61.82 | $ 8.44 | | $ 119.99 | $ 119.99 |
| 3/26/2017 | Abelino Alvarado | $11.00 | 70.05 | $ 8.44 | | $ 165.28 | $ 165.28 |
| 4/2/2017 | Abelino Alvarado | $11.00 | 73.57 | $ 8.44 | | $ 184.62 | $ 184.62 |
| 4/9/2017 | Abelino Alvarado | $11.00 | 69.20 | $ 8.44 | | $ 160.60 | $ 160.60 |
| 4/16/2017 | Abelino Alvarado | $11.00 | 70.22 | $ 8.44 | | $ 166.19 | $ 166.19 |
| 4/23/2017 | Abelino Alvarado | $11.00 | 69.85 | $ 8.44 | | $ 164.18 | $ 164.18 |
| 4/30/2017 | Abelino Alvarado | $11.00 | 70.67 | $ 8.44 | | $ 168.67 | $ 168.67 |
| 5/7/2017 | Abelino Alvarado | $11.00 | 57.80 | $ 8.44 | | $ 97.90 | $ 97.90 |
| 5/14/2017 | Abelino Alvarado | $11.00 | 67.63 | $ 8.44 | | $ 151.98 | $ 151.98 |
| 5/21/2017 | Abelino Alvarado | $11.00 | 70.92 | $ 8.44 | | $ 170.04 | $ 170.04 |
| 5/28/2017 | Abelino Alvarado | $11.00 | 68.85 | $ 8.44 | | $ 158.68 | $ 158.68 |
| 6/4/2017 | Abelino Alvarado | $11.00 | 63.68 | $ 8.44 | | $ 130.26 | $ 130.26 |
| 6/11/2017 | Abelino Alvarado | $11.00 | 82.17 | $ 8.44 | | $ 231.92 | $ 231.92 |
| 6/18/2017 | Abelino Alvarado | $11.00 | 70.02 | $ 8.44 | | $ 165.09 | $ 165.09 |
| 6/25/2017 | Abelino Alvarado | $11.00 | 77.87 | $ 8.44 | | $ 208.27 | $ 208.27 |
| 7/2/2017 | Abelino Alvarado | $11.00 | 70.22 | $ 8.44 | | $ 166.19 | $ 166.19 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/9/2017 | Abelino Alvarado | $11.00 | 69.80 | $ 8.44 | | $ 163.90 | $ 163.90 |
| 7/16/2017 | Abelino Alvarado | $11.00 | 70.15 | $ 8.44 | | $ 165.83 | $ 165.83 |
| 7/23/2017 | Abelino Alvarado | $11.00 | 77.78 | $ 8.44 | | $ 207.81 | $ 207.81 |
| 7/30/2017 | Abelino Alvarado | $11.00 | 70.00 | $ 8.44 | | $ 165.00 | $ 165.00 |
| 8/6/2017 | Abelino Alvarado | $11.00 | 76.93 | $ 8.44 | | $ 203.13 | $ 203.13 |
| 8/13/2017 | Abelino Alvarado | $11.00 | 59.75 | $ 8.44 | | $ 108.63 | $ 108.63 |
| 8/20/2017 | Abelino Alvarado | $11.00 | 77.60 | $ 8.44 | | $ 206.80 | $ 206.80 |
| 8/27/2017 | Abelino Alvarado | $11.00 | 69.70 | $ 8.44 | | $ 163.35 | $ 163.35 |
| 9/3/2017 | Abelino Alvarado | $11.00 | 68.02 | $ 8.44 | | $ 154.09 | $ 154.09 |
| 9/10/2017 | Abelino Alvarado | $11.00 | 49.82 | $ 8.44 | | $ 53.99 | $ 53.99 |
| 9/17/2017 | Abelino Alvarado | $11.00 | 77.33 | $ 8.44 | | $ 205.33 | $ 205.33 |
| 9/24/2017 | Abelino Alvarado | $11.00 | 68.93 | $ 8.44 | | $ 159.13 | $ 159.13 |
| 10/1/2017 | Abelino Alvarado | $11.00 | 57.42 | $ 8.44 | | $ 95.79 | $ 95.79 |
| 10/8/2017 | Abelino Alvarado | $11.00 | 68.27 | $ 8.44 | | $ 155.47 | $ 155.47 |
| 10/15/2017 | Abelino Alvarado | $11.00 | 76.17 | $ 8.44 | | $ 198.92 | $ 198.92 |
| 10/22/2017 | Abelino Alvarado | $11.00 | 68.20 | $ 8.44 | | $ 155.10 | $ 155.10 |
| 10/29/2017 | Abelino Alvarado | $11.00 | 75.80 | $ 8.44 | | $ 196.90 | $ 196.90 |
| 11/5/2017 | Abelino Alvarado | $11.00 | 67.40 | $ 8.44 | | $ 150.70 | $ 150.70 |
| 11/12/2017 | Abelino Alvarado | $11.00 | 69.43 | $ 8.44 | | $ 161.88 | $ 161.88 |
| 11/19/2017 | Abelino Alvarado | $11.00 | 62.83 | $ 8.44 | | $ 125.58 | $ 125.58 |
| 11/26/2017 | Abelino Alvarado | $11.00 | 53.22 | $ 8.44 | | $ 72.69 | $ 72.69 |
| 12/3/2017 | Abelino Alvarado | $11.00 | 58.47 | $ 8.44 | | $ 101.57 | $ 101.57 |
| 12/10/2017 | Abelino Alvarado | $11.00 | 62.62 | $ 8.44 | | $ 124.39 | $ 124.39 |
| 12/17/2017 | Abelino Alvarado | $11.00 | 68.80 | $ 8.44 | | $ 158.40 | $ 158.40 |
| 12/24/2017 | Abelino Alvarado | $11.00 | 68.47 | $ 8.44 | | $ 156.57 | $ 156.57 |
| 12/31/2017 | Abelino Alvarado | $11.00 | 57.53 | $ 8.44 | | $ 96.43 | $ 96.43 |
| 1/7/2018 | Abelino Alvarado | $11.00 | 53.23 | $ 8.60 | | $ 72.78 | $ 72.78 |
| 1/14/2018 | Abelino Alvarado | $11.00 | 68.88 | $ 8.60 | | $ 158.86 | $ 158.86 |
| 1/21/2018 | Abelino Alvarado | $11.00 | 77.48 | $ 8.60 | | $ 206.16 | $ 206.16 |
| 1/28/2018 | Abelino Alvarado | $11.00 | 58.13 | $ 8.60 | | $ 99.73 | $ 99.73 |
| 2/4/2018 | Abelino Alvarado | $11.00 | 76.27 | $ 8.60 | | $ 199.47 | $ 199.47 |
| 2/11/2018 | Abelino Alvarado | $11.00 | 68.62 | $ 8.60 | | $ 157.39 | $ 157.39 |
| 2/18/2018 | Abelino Alvarado | $11.00 | 60.92 | $ 8.60 | | $ 115.04 | $ 115.04 |
| 2/25/2018 | Abelino Alvarado | $11.00 | 69.75 | $ 8.60 | | $ 163.63 | $ 163.63 |
| 3/4/2018 | Abelino Alvarado | $11.00 | 76.97 | $ 8.60 | | $ 203.32 | $ 203.32 |
| 4/1/2018 | Abelino Alvarado | $11.00 | 57.97 | $ 8.60 | | $ 98.82 | $ 98.82 |
| 4/8/2018 | Abelino Alvarado | $11.00 | 69.65 | $ 8.60 | | $ 163.08 | $ 163.08 |
| 4/15/2018 | Abelino Alvarado | $11.00 | 77.65 | $ 8.60 | | $ 207.08 | $ 207.08 |
| 4/22/2018 | Abelino Alvarado | $11.00 | 66.48 | $ 8.60 | | $ 145.66 | $ 145.66 |
| 4/29/2018 | Abelino Alvarado | $11.00 | 73.13 | $ 8.60 | | $ 182.23 | $ 182.23 |
| 5/6/2018 | Abelino Alvarado | $11.00 | 69.67 | $ 8.60 | | $ 163.17 | $ 163.17 |
| 5/13/2018 | Abelino Alvarado | $11.00 | 76.93 | $ 8.60 | | $ 203.13 | $ 203.13 |
| 5/20/2018 | Abelino Alvarado | $11.00 | 68.37 | $ 8.60 | | $ 156.02 | $ 156.02 |
| 5/27/2018 | Abelino Alvarado | $11.00 | 76.22 | $ 8.60 | | $ 199.19 | $ 199.19 |
| 6/3/2018 | Abelino Alvarado | $11.00 | 52.60 | $ 8.60 | | $ 69.30 | $ 69.30 |
| 6/10/2018 | Abelino Alvarado | $11.00 | 77.15 | $ 8.60 | | $ 204.33 | $ 204.33 |
| 6/17/2018 | Abelino Alvarado | $11.00 | 68.80 | $ 8.60 | | $ 158.40 | $ 158.40 |
| 6/24/2018 | Abelino Alvarado | $11.00 | 76.87 | $ 8.60 | | $ 202.77 | $ 202.77 |
| 7/1/2018 | Abelino Alvarado | $11.00 | 67.73 | $ 8.60 | | $ 152.53 | $ 152.53 |
| 7/8/2018 | Abelino Alvarado | $11.00 | 52.92 | $ 8.60 | | $ 71.04 | $ 71.04 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/15/2018 | Abelino Alvarado | $11.00 | 57.50 | $ 8.60 | | $ 96.25 | $ 96.25 |
| 7/22/2018 | Abelino Alvarado | $11.00 | 79.03 | $ 8.60 | | $ 214.68 | $ 214.68 |
| 7/29/2018 | Abelino Alvarado | $11.00 | 67.33 | $ 8.60 | | $ 150.33 | $ 150.33 |
| 8/5/2018 | Abelino Alvarado | $11.00 | 77.45 | $ 8.60 | | $ 205.98 | $ 205.98 |
| 8/12/2018 | Abelino Alvarado | $11.00 | 68.88 | $ 8.60 | | $ 158.86 | $ 158.86 |
| 8/19/2018 | Abelino Alvarado | $11.00 | 72.60 | $ 8.60 | | $ 179.30 | $ 179.30 |
| 8/26/2018 | Abelino Alvarado | $11.00 | 69.42 | $ 8.60 | | $ 161.79 | $ 161.79 |
| 9/2/2018 | Abelino Alvarado | $11.00 | 73.82 | $ 8.60 | | $ 185.99 | $ 185.99 |
| 9/9/2018 | Abelino Alvarado | $11.00 | 62.42 | $ 8.60 | | $ 123.29 | $ 123.29 |
| 9/16/2018 | Abelino Alvarado | $11.00 | 76.65 | $ 8.60 | | $ 201.58 | $ 201.58 |
| 9/23/2018 | Abelino Alvarado | $11.00 | 68.32 | $ 8.60 | | $ 155.74 | $ 155.74 |
| 9/30/2018 | Abelino Alvarado | $11.00 | 71.40 | $ 8.60 | | $ 172.70 | $ 172.70 |
| 10/7/2018 | Abelino Alvarado | $11.00 | 56.63 | $ 8.60 | | $ 91.48 | $ 91.48 |
| 10/14/2018 | Abelino Alvarado | $11.00 | 76.57 | $ 8.60 | | $ 201.12 | $ 201.12 |
| 10/21/2018 | Abelino Alvarado | $11.00 | 67.90 | $ 8.60 | | $ 153.45 | $ 153.45 |
| 10/28/2018 | Abelino Alvarado | $11.00 | 69.95 | $ 8.60 | | $ 164.73 | $ 164.73 |
| 11/4/2018 | Abelino Alvarado | $11.00 | 68.30 | $ 8.60 | | $ 155.65 | $ 155.65 |
| 11/11/2018 | Abelino Alvarado | $11.00 | 76.63 | $ 8.60 | | $ 201.48 | $ 201.48 |
| 11/18/2018 | Abelino Alvarado | $11.00 | 64.35 | $ 8.60 | | $ 133.93 | $ 133.93 |
| 11/25/2018 | Abelino Alvarado | $11.00 | 65.47 | $ 8.60 | | $ 140.07 | $ 140.07 |
| 12/2/2018 | Abelino Alvarado | $11.00 | 64.50 | $ 8.60 | | $ 134.75 | $ 134.75 |
| 12/9/2018 | Abelino Alvarado | $11.00 | 76.90 | $ 8.60 | | $ 202.95 | $ 202.95 |
| 12/16/2018 | Abelino Alvarado | $11.00 | 67.83 | $ 8.60 | | $ 153.08 | $ 153.08 |
| 12/23/2018 | Abelino Alvarado | $11.00 | 77.63 | $ 8.60 | | $ 206.98 | $ 206.98 |
| 12/30/2018 | Abelino Alvarado | $11.00 | 48.48 | $ 8.60 | | $ 46.66 | $ 46.66 |
| 1/6/2019 | Abelino Alvarado | $11.00 | 53.48 | $ 8.85 | | $ 74.16 | $ 74.16 |
| 1/13/2019 | Abelino Alvarado | $11.00 | 68.15 | $ 8.85 | | $ 154.83 | $ 154.83 |
| 1/20/2019 | Abelino Alvarado | $11.00 | 67.92 | $ 8.85 | | $ 153.54 | $ 153.54 |
| 1/27/2019 | Abelino Alvarado | $11.00 | 67.58 | $ 8.85 | | $ 151.71 | $ 151.71 |
| 2/3/2019 | Abelino Alvarado | $11.00 | 77.12 | $ 8.85 | | $ 204.14 | $ 204.14 |
| 2/10/2019 | Abelino Alvarado | $11.00 | 56.32 | $ 8.85 | | $ 89.74 | $ 89.74 |
| 2/17/2019 | Abelino Alvarado | $11.00 | 71.28 | $ 8.85 | | $ 172.06 | $ 172.06 |
| 2/24/2019 | Abelino Alvarado | $11.00 | 56.85 | $ 8.85 | | $ 92.68 | $ 92.68 |
| 3/3/2019 | Abelino Alvarado | $11.00 | 76.13 | $ 8.85 | | $ 198.73 | $ 198.73 |
| 3/10/2019 | Abelino Alvarado | $11.00 | 68.10 | $ 8.85 | | $ 154.55 | $ 154.55 |
| 3/17/2019 | Abelino Alvarado | $11.00 | 77.12 | $ 8.85 | | $ 204.14 | $ 204.14 |
| 3/24/2019 | Abelino Alvarado | $11.00 | 66.52 | $ 8.85 | | $ 145.84 | $ 145.84 |
| 3/31/2019 | Abelino Alvarado | $11.00 | 77.00 | $ 8.85 | | $ 203.50 | $ 203.50 |
| 4/7/2019 | Abelino Alvarado | $11.00 | 55.45 | $ 8.85 | | $ 84.98 | $ 84.98 |
| 4/14/2019 | Abelino Alvarado | $11.00 | 75.43 | $ 8.85 | | $ 194.88 | $ 194.88 |
| 4/21/2019 | Abelino Alvarado | $11.00 | 70.08 | $ 8.85 | | $ 165.46 | $ 165.46 |
| 4/28/2019 | Abelino Alvarado | $11.00 | 68.10 | $ 8.85 | | $ 154.55 | $ 154.55 |
| 5/5/2019 | Abelino Alvarado | $11.00 | 69.85 | $ 8.85 | | $ 164.18 | $ 164.18 |
| 5/12/2019 | Abelino Alvarado | $11.00 | 76.53 | $ 8.85 | | $ 200.93 | $ 200.93 |
| 5/19/2019 | Abelino Alvarado | $11.00 | 69.77 | $ 8.85 | | $ 163.72 | $ 163.72 |
| 5/26/2019 | Abelino Alvarado | $11.00 | 57.93 | $ 8.85 | | $ 98.63 | $ 98.63 |
| 6/2/2019 | Abelino Alvarado | $11.00 | 62.82 | $ 8.85 | | $ 125.49 | $ 125.49 |
| 6/9/2019 | Abelino Alvarado | $11.00 | 77.70 | $ 8.85 | | $ 207.35 | $ 207.35 |
| 6/16/2019 | Abelino Alvarado | $11.00 | 68.93 | $ 8.85 | | $ 159.13 | $ 159.13 |
| 6/23/2019 | Abelino Alvarado | $11.00 | 65.02 | $ 8.85 | | $ 137.59 | $ 137.59 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/30/2019 | Abelino Alvarado | $11.00 | 69.23 | $ 10.00 | | $ 160.78 | $ 160.78 |
| 7/7/2019 | Abelino Alvarado | $12.00 | 63.18 | $ 10.00 | | $ 139.10 | $ 139.10 |
| 7/14/2019 | Abelino Alvarado | $12.00 | 69.50 | $ 10.00 | | $ 177.00 | $ 177.00 |
| 7/21/2019 | Abelino Alvarado | $12.00 | 59.13 | $ 10.00 | | $ 114.80 | $ 114.80 |
| 7/28/2019 | Abelino Alvarado | $12.00 | 70.13 | $ 10.00 | | $ 180.80 | $ 180.80 |
| 8/4/2019 | Abelino Alvarado | $12.00 | 70.43 | $ 10.00 | | $ 182.60 | $ 182.60 |
| 8/11/2019 | Abelino Alvarado | $12.00 | 47.90 | $ 10.00 | | $ 47.40 | $ 47.40 |
| 8/18/2019 | Abelino Alvarado | $12.00 | 65.77 | $ 10.00 | | $ 154.60 | $ 154.60 |
| 8/25/2019 | Abelino Alvarado | $12.00 | 70.48 | $ 10.00 | | $ 182.90 | $ 182.90 |
| 9/1/2019 | Abelino Alvarado | $12.00 | 66.38 | $ 10.00 | | $ 158.30 | $ 158.30 |
| 9/8/2019 | Abelino Alvarado | $12.00 | 62.95 | $ 10.00 | | $ 137.70 | $ 137.70 |
| 9/15/2019 | Abelino Alvarado | $12.00 | 68.03 | $ 10.00 | | $ 168.20 | $ 168.20 |
| 9/22/2019 | Abelino Alvarado | $12.00 | 65.25 | $ 10.00 | | $ 151.50 | $ 151.50 |
| 9/29/2019 | Abelino Alvarado | $12.00 | 69.58 | $ 10.00 | | $ 177.50 | $ 177.50 |
| 10/6/2019 | Abelino Alvarado | $12.00 | 68.65 | $ 10.00 | | $ 171.90 | $ 171.90 |
| 10/13/2019 | Abelino Alvarado | $12.00 | 65.17 | $ 10.00 | | $ 151.00 | $ 151.00 |
| 10/20/2019 | Abelino Alvarado | $12.00 | 70.03 | $ 10.00 | | $ 180.20 | $ 180.20 |
| 10/27/2019 | Abelino Alvarado | $12.00 | 70.18 | $ 10.00 | | $ 181.10 | $ 181.10 |
| 11/3/2019 | Abelino Alvarado | $12.00 | 59.72 | $ 10.00 | | $ 118.30 | $ 118.30 |
| 11/10/2019 | Abelino Alvarado | $12.00 | 57.50 | $ 10.00 | | $ 105.00 | $ 105.00 |
| 11/17/2019 | Abelino Alvarado | $12.00 | 69.42 | $ 10.00 | | $ 176.50 | $ 176.50 |
| 11/24/2019 | Abelino Alvarado | $12.00 | 70.33 | $ 10.00 | | $ 182.00 | $ 182.00 |
| 12/1/2019 | Abelino Alvarado | $12.00 | 57.58 | $ 10.00 | | $ 105.50 | $ 105.50 |
| 12/8/2019 | Abelino Alvarado | $12.00 | 66.35 | $ 10.00 | | $ 158.10 | $ 158.10 |
| 12/15/2019 | Abelino Alvarado | $12.00 | 69.50 | $ 10.00 | | $ 177.00 | $ 177.00 |
| 12/22/2019 | Abelino Alvarado | $12.00 | 69.63 | $ 10.00 | | $ 177.80 | $ 177.80 |
| 12/29/2019 | Abelino Alvarado | $12.00 | 53.78 | $ 10.00 | | $ 82.70 | $ 82.70 |
| 1/5/2020 | Abelino Alvarado | $12.00 | 53.13 | $ 11.00 | | $ 78.80 | $ 78.80 |
| 1/12/2020 | Abelino Alvarado | $12.00 | 70.18 | $ 11.00 | | $ 181.10 | $ 181.10 |
| 1/19/2020 | Abelino Alvarado | $12.00 | 69.58 | $ 11.00 | | $ 177.50 | $ 177.50 |
| 1/26/2020 | Abelino Alvarado | $12.00 | 57.78 | $ 11.00 | | $ 106.70 | $ 106.70 |
| 2/5/2017 | Adan Maquin - PM Worker | $10.00 | 67.33 | $ 8.44 | | $ 136.67 | $ 136.67 |
| 2/12/2017 | Adan Maquin - PM Worker | $10.00 | 51.83 | $ 8.44 | | $ 59.17 | $ 59.17 |
| 2/19/2017 | Adan Maquin - PM Worker | $10.00 | 59.92 | $ 8.44 | | $ 99.58 | $ 99.58 |
| 3/5/2017 | Adan Maquin - PM Worker | $10.00 | 59.95 | $ 8.44 | | $ 99.75 | $ 99.75 |
| 3/12/2017 | Adan Maquin - PM Worker | $10.00 | 47.98 | $ 8.44 | | $ 39.92 | $ 39.92 |
| 4/2/2017 | Adan Maquin - PM Worker | $10.00 | 42.18 | $ 8.44 | | $ 10.92 | $ 10.92 |
| 6/11/2017 | Adelso Chom | $9.25 | 70.05 | $ 8.44 | | $ 138.98 | $ 138.98 |
| 6/18/2017 | Adelso Chom | $9.25 | 47.70 | $ 8.44 | | $ 35.61 | $ 35.61 |
| 9/8/2019 | Adrian Ventura | $12.00 | 62.20 | $ 10.00 | | $ 133.20 | $ 133.20 |
| 9/15/2019 | Adrian Ventura | $12.00 | 59.72 | $ 10.00 | | $ 118.30 | $ 118.30 |
| 9/22/2019 | Adrian Ventura | $12.00 | 60.22 | $ 10.00 | | $ 121.30 | $ 121.30 |
| 9/29/2019 | Adrian Ventura | $12.00 | 64.20 | $ 10.00 | | $ 145.20 | $ 145.20 |
| 10/6/2019 | Adrian Ventura | $12.00 | 62.70 | $ 10.00 | | $ 136.20 | $ 136.20 |
| 10/13/2019 | Adrian Ventura | $12.00 | 47.43 | $ 10.00 | | $ 44.60 | $ 44.60 |
| 10/20/2019 | Adrian Ventura | $12.00 | 50.28 | $ 10.00 | | $ 61.70 | $ 61.70 |
| 11/3/2019 | Adrian Ventura | $12.00 | 52.77 | $ 10.00 | | $ 76.60 | $ 76.60 |
| 11/10/2019 | Adrian Ventura | $12.00 | 50.40 | $ 10.00 | | $ 62.40 | $ 62.40 |
| 11/17/2019 | Adrian Ventura | $12.00 | 48.40 | $ 10.00 | | $ 50.40 | $ 50.40 |
| 12/8/2019 | Adrian Ventura | $12.00 | 62.75 | $ 10.00 | | $ 136.50 | $ 136.50 |

4

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/15/2019 | Adrian Ventura | $12.00 | 59.12 | $ 10.00 | | $ 114.70 | $ 114.70 |
| 12/22/2019 | Adrian Ventura | $12.00 | 53.10 | $ 10.00 | | $ 78.60 | $ 78.60 |
| 12/29/2019 | Adrian Ventura | $12.00 | 50.37 | $ 10.00 | | $ 62.20 | $ 62.20 |
| 1/5/2020 | Adrian Ventura | $12.00 | 62.02 | $ 11.00 | | $ 132.10 | $ 132.10 |
| 1/12/2020 | Adrian Ventura | $12.00 | 60.90 | $ 11.00 | | $ 125.40 | $ 125.40 |
| 1/19/2020 | Adrian Ventura | $12.00 | 57.27 | $ 11.00 | | $ 103.60 | $ 103.60 |
| 1/26/2020 | Adrian Ventura | $12.00 | 62.40 | $ 11.00 | | $ 134.40 | $ 134.40 |
| 6/4/2017 | Agustin Zacarias Lorenzo | $9.50 | 42.00 | $ 8.44 | | $ 9.50 | $ 9.50 |
| 6/11/2017 | Agustin Zacarias Lorenzo | $9.50 | 56.50 | $ 8.44 | | $ 78.38 | $ 78.38 |
| 6/18/2017 | Agustin Zacarias Lorenzo | $9.50 | 56.07 | $ 8.44 | | $ 76.32 | $ 76.32 |
| 6/25/2017 | Agustin Zacarias Lorenzo | $9.50 | 57.78 | $ 8.44 | | $ 84.47 | $ 84.47 |
| 7/2/2017 | Agustin Zacarias Lorenzo | $9.50 | 57.08 | $ 8.44 | | $ 81.15 | $ 81.15 |
| 7/9/2017 | Agustin Zacarias Lorenzo | $9.50 | 47.30 | $ 8.44 | | $ 34.68 | $ 34.68 |
| 7/16/2017 | Agustin Zacarias Lorenzo | $9.50 | 55.02 | $ 8.44 | | $ 71.33 | $ 71.33 |
| 7/23/2017 | Agustin Zacarias Lorenzo | $9.50 | 57.03 | $ 8.44 | | $ 80.91 | $ 80.91 |
| 7/30/2017 | Agustin Zacarias Lorenzo | $9.50 | 56.25 | $ 8.44 | | $ 77.19 | $ 77.19 |
| 8/6/2017 | Agustin Zacarias Lorenzo | $9.50 | 56.22 | $ 8.44 | | $ 77.03 | $ 77.03 |
| 8/13/2017 | Agustin Zacarias Lorenzo | $9.50 | 55.85 | $ 8.44 | | $ 75.29 | $ 75.29 |
| 8/20/2017 | Agustin Zacarias Lorenzo | $9.50 | 57.13 | $ 8.44 | | $ 81.38 | $ 81.38 |
| 8/27/2017 | Agustin Zacarias Lorenzo | $9.50 | 54.77 | $ 8.44 | | $ 70.14 | $ 70.14 |
| 9/3/2017 | Agustin Zacarias Lorenzo | $9.50 | 57.08 | $ 8.44 | | $ 81.15 | $ 81.15 |
| 9/10/2017 | Agustin Zacarias Lorenzo | $9.50 | 51.00 | $ 8.44 | | $ 52.25 | $ 52.25 |
| 9/17/2017 | Agustin Zacarias Lorenzo | $9.50 | 56.17 | $ 8.44 | | $ 76.79 | $ 76.79 |
| 9/24/2017 | Agustin Zacarias Lorenzo | $9.50 | 55.85 | $ 8.44 | | $ 75.29 | $ 75.29 |
| 10/1/2017 | Agustin Zacarias Lorenzo | $9.50 | 56.50 | $ 8.44 | | $ 78.38 | $ 78.38 |
| 10/8/2017 | Agustin Zacarias Lorenzo | $9.50 | 55.78 | $ 8.44 | | $ 74.97 | $ 74.97 |
| 10/15/2017 | Agustin Zacarias Lorenzo | $9.50 | 56.13 | $ 8.44 | | $ 76.63 | $ 76.63 |
| 10/22/2017 | Agustin Zacarias Lorenzo | $9.50 | 56.40 | $ 8.44 | | $ 77.90 | $ 77.90 |
| 10/29/2017 | Agustin Zacarias Lorenzo | $9.50 | 56.18 | $ 8.44 | | $ 76.87 | $ 76.87 |
| 11/5/2017 | Agustin Zacarias Lorenzo | $9.50 | 57.40 | $ 8.44 | | $ 82.65 | $ 82.65 |
| 11/12/2017 | Agustin Zacarias Lorenzo | $9.50 | 57.65 | $ 8.44 | | $ 83.84 | $ 83.84 |
| 11/19/2017 | Agustin Zacarias Lorenzo | $9.50 | 57.55 | $ 8.44 | | $ 83.36 | $ 83.36 |
| 11/26/2017 | Agustin Zacarias Lorenzo | $9.50 | 47.07 | $ 8.44 | | $ 33.57 | $ 33.57 |
| 12/3/2017 | Agustin Zacarias Lorenzo | $9.50 | 59.28 | $ 8.44 | | $ 91.60 | $ 91.60 |
| 12/10/2017 | Agustin Zacarias Lorenzo | $9.50 | 56.82 | $ 8.44 | | $ 79.88 | $ 79.88 |
| 12/17/2017 | Agustin Zacarias Lorenzo | $9.50 | 57.25 | $ 8.44 | | $ 81.94 | $ 81.94 |
| 12/24/2017 | Agustin Zacarias Lorenzo | $9.50 | 48.33 | $ 8.44 | | $ 39.58 | $ 39.58 |
| 12/31/2017 | Agustin Zacarias Lorenzo | $9.50 | 47.72 | $ 8.44 | | $ 36.65 | $ 36.65 |
| 1/7/2018 | Agustin Zacarias Lorenzo | $9.50 | 44.25 | $ 8.60 | | $ 20.19 | $ 20.19 |
| 1/14/2018 | Agustin Zacarias Lorenzo | $9.50 | 57.57 | $ 8.60 | | $ 83.44 | $ 83.44 |
| 1/21/2018 | Agustin Zacarias Lorenzo | $9.50 | 56.28 | $ 8.60 | | $ 77.35 | $ 77.35 |
| 1/28/2018 | Agustin Zacarias Lorenzo | $9.50 | 56.48 | $ 8.60 | | $ 78.30 | $ 78.30 |
| 2/4/2018 | Agustin Zacarias Lorenzo | $9.50 | 56.23 | $ 8.60 | | $ 77.11 | $ 77.11 |
| 2/11/2018 | Agustin Zacarias Lorenzo | $9.50 | 56.17 | $ 8.60 | | $ 76.79 | $ 76.79 |
| 2/18/2018 | Agustin Zacarias Lorenzo | $9.50 | 57.43 | $ 8.60 | | $ 82.81 | $ 82.81 |
| 2/25/2018 | Agustin Zacarias Lorenzo | $9.50 | 56.63 | $ 8.60 | | $ 79.01 | $ 79.01 |
| 3/4/2018 | Agustin Zacarias Lorenzo | $9.50 | 55.55 | $ 8.60 | | $ 73.86 | $ 73.86 |
| 3/25/2018 | Agustin Zacarias Lorenzo | $9.50 | 54.13 | $ 8.60 | | $ 67.13 | $ 67.13 |
| 4/1/2018 | Agustin Zacarias Lorenzo | $9.50 | 55.40 | $ 8.60 | | $ 73.15 | $ 73.15 |
| 4/8/2018 | Agustin Zacarias Lorenzo | $9.50 | 55.02 | $ 8.60 | | $ 71.33 | $ 71.33 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/15/2018 | Agustin Zacarias Lorenzo | $9.50 | 55.65 | $  8.60 | | $   74.34 | $   74.34 |
| 4/22/2018 | Agustin Zacarias Lorenzo | $9.50 | 55.62 | $  8.60 | | $   74.18 | $   74.18 |
| 4/29/2018 | Agustin Zacarias Lorenzo | $9.50 | 55.87 | $  8.60 | | $   75.37 | $   75.37 |
| 5/6/2018 | Agustin Zacarias Lorenzo | $9.50 | 55.65 | $  8.60 | | $   74.34 | $   74.34 |
| 5/13/2018 | Agustin Zacarias Lorenzo | $9.50 | 56.27 | $  8.60 | | $   77.27 | $   77.27 |
| 5/20/2018 | Agustin Zacarias Lorenzo | $9.50 | 55.25 | $  8.60 | | $   72.44 | $   72.44 |
| 5/27/2018 | Agustin Zacarias Lorenzo | $9.50 | 59.05 | $  8.60 | | $   90.49 | $   90.49 |
| 6/3/2018 | Agustin Zacarias Lorenzo | $9.50 | 51.17 | $  8.60 | | $   53.04 | $   53.04 |
| 6/10/2018 | Agustin Zacarias Lorenzo | $9.50 | 56.70 | $  8.60 | | $   79.33 | $   79.33 |
| 6/17/2018 | Agustin Zacarias Lorenzo | $9.50 | 56.35 | $  8.60 | | $   77.66 | $   77.66 |
| 2/4/2018 | Alber Eduardo Cuellar | $9.00 | 58.40 | $  8.60 | | $   82.80 | $   82.80 |
| 2/11/2018 | Alber Eduardo Cuellar | $9.00 | 63.52 | $  8.60 | | $  105.83 | $  105.83 |
| 2/18/2018 | Alber Eduardo Cuellar | $9.00 | 48.88 | $  8.60 | | $   39.98 | $   39.98 |
| 2/25/2018 | Alber Eduardo Cuellar | $9.00 | 54.42 | $  8.60 | | $   64.88 | $   64.88 |
| 3/4/2018 | Alber Eduardo Cuellar | $9.00 | 62.65 | $  8.60 | | $  101.93 | $  101.93 |
| 3/25/2018 | Alber Eduardo Cuellar | $11.00 | 59.75 | $  8.60 | | $  108.63 | $  108.63 |
| 4/1/2018 | Alber Eduardo Cuellar | $11.00 | 74.97 | $  8.60 | | $  192.32 | $  192.32 |
| 4/8/2018 | Alber Eduardo Cuellar | $11.00 | 68.35 | $  8.60 | | $  155.93 | $  155.93 |
| 4/15/2018 | Alber Eduardo Cuellar | $11.00 | 73.82 | $  8.60 | | $  185.99 | $  185.99 |
| 4/22/2018 | Alber Eduardo Cuellar | $11.00 | 72.78 | $  8.60 | | $  180.31 | $  180.31 |
| 4/29/2018 | Alber Eduardo Cuellar | $11.00 | 75.22 | $  8.60 | | $  193.69 | $  193.69 |
| 5/6/2018 | Alber Eduardo Cuellar | $11.00 | 72.75 | $  8.60 | | $  180.13 | $  180.13 |
| 5/13/2018 | Alber Eduardo Cuellar | $11.00 | 77.03 | $  8.60 | | $  203.68 | $  203.68 |
| 5/20/2018 | Alber Eduardo Cuellar | $11.00 | 76.28 | $  8.60 | | $  199.56 | $  199.56 |
| 5/27/2018 | Alber Eduardo Cuellar | $11.00 | 76.70 | $  8.60 | | $  201.85 | $  201.85 |
| 6/3/2018 | Alber Eduardo Cuellar | $11.00 | 71.98 | $  8.60 | | $  175.91 | $  175.91 |
| 6/10/2018 | Alber Eduardo Cuellar | $11.00 | 41.83 | $  8.60 | | $   10.08 | $   10.08 |
| 6/17/2018 | Alber Eduardo Cuellar | $11.00 | 53.95 | $  8.60 | | $   76.73 | $   76.73 |
| 6/24/2018 | Alber Eduardo Cuellar | $11.00 | 66.08 | $  8.60 | | $  143.46 | $  143.46 |
| 7/1/2018 | Alber Eduardo Cuellar | $11.00 | 43.83 | $  8.60 | | $   21.08 | $   21.08 |
| 7/15/2018 | Alber Eduardo Cuellar | $11.00 | 65.20 | $  8.60 | | $  138.60 | $  138.60 |
| 7/22/2018 | Alber Eduardo Cuellar | $11.00 | 48.28 | $  8.60 | | $   45.56 | $   45.56 |
| 8/12/2018 | Alber Eduardo Cuellar | $11.00 | 50.78 | $  8.60 | | $   59.31 | $   59.31 |
| 8/19/2018 | Alber Eduardo Cuellar | $11.00 | 78.12 | $  8.60 | | $  209.64 | $  209.64 |
| 8/26/2018 | Alber Eduardo Cuellar | $11.00 | 76.57 | $  8.60 | | $  201.12 | $  201.12 |
| 9/2/2018 | Alber Eduardo Cuellar | $12.00 | 69.20 | $  8.60 | | $  175.20 | $  175.20 |
| 9/9/2018 | Alber Eduardo Cuellar | $12.00 | 69.77 | $  8.60 | | $  178.60 | $  178.60 |
| 9/16/2018 | Alber Eduardo Cuellar | $12.00 | 78.10 | $  8.60 | | $  228.60 | $  228.60 |
| 9/23/2018 | Alber Eduardo Cuellar | $12.00 | 62.30 | $  8.60 | | $  133.80 | $  133.80 |
| 9/30/2018 | Alber Eduardo Cuellar | $12.00 | 65.97 | $  8.60 | | $  155.80 | $  155.80 |
| 10/7/2018 | Alber Eduardo Cuellar | $12.00 | 80.07 | $  8.60 | | $  240.40 | $  240.40 |
| 10/14/2018 | Alber Eduardo Cuellar | $12.00 | 79.63 | $  8.60 | | $  237.80 | $  237.80 |
| 10/21/2018 | Alber Eduardo Cuellar | $12.00 | 80.05 | $  8.60 | | $  240.30 | $  240.30 |
| 11/4/2018 | Alber Eduardo Cuellar | $12.00 | 79.90 | $  8.60 | | $  239.40 | $  239.40 |
| 11/11/2018 | Alber Eduardo Cuellar | $12.00 | 79.28 | $  8.60 | | $  235.70 | $  235.70 |
| 11/18/2018 | Alber Eduardo Cuellar | $12.00 | 80.10 | $  8.60 | | $  240.60 | $  240.60 |
| 11/25/2018 | Alber Eduardo Cuellar | $12.00 | 65.77 | $  8.60 | | $  154.60 | $  154.60 |
| 12/2/2018 | Alber Eduardo Cuellar | $12.00 | 79.87 | $  8.60 | | $  239.20 | $  239.20 |
| 12/9/2018 | Alber Eduardo Cuellar | $12.00 | 79.87 | $  8.60 | | $  239.20 | $  239.20 |
| 12/16/2018 | Alber Eduardo Cuellar | $12.00 | 79.48 | $  8.60 | | $  236.90 | $  236.90 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/23/2018 | Alber Eduardo Cuellar | $12.00 | 77.90 | $ 8.60 | | $ 227.40 | $ 227.40 |
| 12/30/2018 | Alber Eduardo Cuellar | $12.00 | 53.05 | $ 8.60 | | $ 78.30 | $ 78.30 |
| 1/6/2019 | Alber Eduardo Cuellar | $12.00 | 62.05 | $ 8.85 | | $ 132.30 | $ 132.30 |
| 1/13/2019 | Alber Eduardo Cuellar | $12.00 | 62.75 | $ 8.85 | | $ 136.50 | $ 136.50 |
| 1/20/2019 | Alber Eduardo Cuellar | $12.00 | 80.18 | $ 8.85 | | $ 241.10 | $ 241.10 |
| 1/27/2019 | Alber Eduardo Cuellar | $12.00 | 76.08 | $ 8.85 | | $ 216.50 | $ 216.50 |
| 2/3/2019 | Alber Eduardo Cuellar | $12.00 | 78.00 | $ 8.85 | | $ 228.00 | $ 228.00 |
| 2/10/2019 | Alber Eduardo Cuellar | $12.00 | 72.03 | $ 8.85 | | $ 192.20 | $ 192.20 |
| 2/17/2019 | Alber Eduardo Cuellar | $12.00 | 80.25 | $ 8.85 | | $ 241.50 | $ 241.50 |
| 2/24/2019 | Alber Eduardo Cuellar | $12.00 | 80.18 | $ 8.85 | | $ 241.10 | $ 241.10 |
| 3/3/2019 | Alber Eduardo Cuellar | $12.00 | 80.38 | $ 8.85 | | $ 242.30 | $ 242.30 |
| 3/10/2019 | Alber Eduardo Cuellar | $12.00 | 75.52 | $ 8.85 | | $ 213.10 | $ 213.10 |
| 3/17/2019 | Alber Eduardo Cuellar | $12.00 | 74.03 | $ 8.85 | | $ 204.20 | $ 204.20 |
| 3/24/2019 | Alber Eduardo Cuellar | $12.00 | 72.88 | $ 8.85 | | $ 197.30 | $ 197.30 |
| 3/31/2019 | Alber Eduardo Cuellar | $12.00 | 74.63 | $ 8.85 | | $ 207.80 | $ 207.80 |
| 4/7/2019 | Alber Eduardo Cuellar | $12.00 | 72.48 | $ 8.85 | | $ 194.90 | $ 194.90 |
| 4/14/2019 | Alber Eduardo Cuellar | $12.00 | 75.83 | $ 8.85 | | $ 215.00 | $ 215.00 |
| 4/21/2019 | Alber Eduardo Cuellar | $12.00 | 73.93 | $ 8.85 | | $ 203.60 | $ 203.60 |
| 4/28/2019 | Alber Eduardo Cuellar | $12.00 | 75.38 | $ 8.85 | | $ 212.30 | $ 212.30 |
| 5/5/2019 | Alber Eduardo Cuellar | $12.00 | 76.13 | $ 8.85 | | $ 216.80 | $ 216.80 |
| 5/12/2019 | Alber Eduardo Cuellar | $12.00 | 75.90 | $ 8.85 | | $ 215.40 | $ 215.40 |
| 5/19/2019 | Alber Eduardo Cuellar | $12.00 | 63.48 | $ 8.85 | | $ 140.90 | $ 140.90 |
| 5/26/2019 | Alber Eduardo Cuellar | $12.00 | 78.37 | $ 8.85 | | $ 230.20 | $ 230.20 |
| 6/2/2019 | Alber Eduardo Cuellar | $12.00 | 65.07 | $ 8.85 | | $ 150.40 | $ 150.40 |
| 6/9/2019 | Alber Eduardo Cuellar | $12.00 | 65.58 | $ 8.85 | | $ 153.50 | $ 153.50 |
| 6/16/2019 | Alber Eduardo Cuellar | $12.00 | 78.52 | $ 8.85 | | $ 231.10 | $ 231.10 |
| 6/23/2019 | Alber Eduardo Cuellar | $12.00 | 79.12 | $ 8.85 | | $ 234.70 | $ 234.70 |
| 7/7/2019 | Alber Eduardo Cuellar | $12.00 | 46.27 | $ 10.00 | | $ 37.60 | $ 37.60 |
| 7/14/2019 | Alber Eduardo Cuellar | $12.00 | 74.25 | $ 10.00 | | $ 205.50 | $ 205.50 |
| 7/21/2019 | Alber Eduardo Cuellar | $12.00 | 48.18 | $ 10.00 | | $ 49.10 | $ 49.10 |
| 9/29/2019 | Alber Eduardo Cuellar | $12.00 | 40.55 | $ 10.00 | | $ 3.30 | $ 3.30 |
| 2/5/2017 | Alberth Barrientos-7893 | $10.00 | 70.90 | $ 8.44 | | $ 154.50 | $ 154.50 |
| 2/12/2017 | Alberth Barrientos-7893 | $10.00 | 47.87 | $ 8.44 | | $ 39.33 | $ 39.33 |
| 2/19/2017 | Alberth Barrientos-7893 | $10.00 | 68.87 | $ 8.44 | | $ 144.33 | $ 144.33 |
| 2/26/2017 | Alberth Barrientos-7893 | $10.00 | 53.85 | $ 8.44 | | $ 69.25 | $ 69.25 |
| 3/5/2017 | Alberth Barrientos-7893 | $10.00 | 69.40 | $ 8.44 | | $ 147.00 | $ 147.00 |
| 3/12/2017 | Alberth Barrientos-7893 | $10.00 | 71.02 | $ 8.44 | | $ 155.08 | $ 155.08 |
| 3/19/2017 | Alberth Barrientos-7893 | $10.00 | 56.75 | $ 8.44 | | $ 83.75 | $ 83.75 |
| 3/26/2017 | Alberth Barrientos-7893 | $10.00 | 55.95 | $ 8.44 | | $ 79.75 | $ 79.75 |
| 4/2/2017 | Alberth Barrientos-7893 | $10.00 | 68.77 | $ 8.44 | | $ 143.83 | $ 143.83 |
| 4/9/2017 | Alberth Barrientos-7893 | $10.00 | 67.42 | $ 8.44 | | $ 137.08 | $ 137.08 |
| 4/16/2017 | Alberth Barrientos-7893 | $10.00 | 70.62 | $ 8.44 | | $ 153.08 | $ 153.08 |
| 4/23/2017 | Alberth Barrientos-7893 | $10.00 | 70.13 | $ 8.44 | | $ 150.67 | $ 150.67 |
| 4/30/2017 | Alberth Barrientos-7893 | $10.00 | 56.17 | $ 8.44 | | $ 80.83 | $ 80.83 |
| 5/7/2017 | Alberth Barrientos-7893 | $10.00 | 70.28 | $ 8.44 | | $ 151.42 | $ 151.42 |
| 5/14/2017 | Alberth Barrientos-7893 | $10.00 | 67.47 | $ 8.44 | | $ 137.33 | $ 137.33 |
| 5/21/2017 | Alberth Barrientos-7893 | $10.00 | 60.67 | $ 8.44 | | $ 103.33 | $ 103.33 |
| 5/28/2017 | Alberth Barrientos-7893 | $10.00 | 69.53 | $ 8.44 | | $ 147.67 | $ 147.67 |
| 6/4/2017 | Alberth Barrientos-7893 | $10.00 | 63.40 | $ 8.44 | | $ 117.00 | $ 117.00 |
| 6/11/2017 | Alberth Barrientos-7893 | $10.00 | 69.50 | $ 8.44 | | $ 147.50 | $ 147.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/18/2017 | Alberth Barrientos-7893 | $10.00 | 48.28 | $ 8.44 | | $ 41.42 | $ 41.42 |
| 6/25/2017 | Alberth Barrientos-7893 | $10.00 | 70.85 | $ 8.44 | | $ 154.25 | $ 154.25 |
| 7/2/2017 | Alberth Barrientos-7893 | $10.00 | 70.92 | $ 8.44 | | $ 154.58 | $ 154.58 |
| 7/9/2017 | Alberth Barrientos-7893 | $10.00 | 59.15 | $ 8.44 | | $ 95.75 | $ 95.75 |
| 7/16/2017 | Alberth Barrientos-7893 | $10.00 | 57.87 | $ 8.44 | | $ 89.33 | $ 89.33 |
| 7/23/2017 | Alberth Barrientos-7893 | $10.00 | 71.00 | $ 8.44 | | $ 155.00 | $ 155.00 |
| 7/30/2017 | Alberth Barrientos-7893 | $10.00 | 58.27 | $ 8.44 | | $ 91.33 | $ 91.33 |
| 8/6/2017 | Alberth Barrientos-7893 | $10.00 | 69.93 | $ 8.44 | | $ 149.67 | $ 149.67 |
| 8/13/2017 | Alberth Barrientos-7893 | $10.00 | 53.68 | $ 8.44 | | $ 68.42 | $ 68.42 |
| 8/20/2017 | Alberth Barrientos-7893 | $10.00 | 48.85 | $ 8.44 | | $ 44.25 | $ 44.25 |
| 8/27/2017 | Alberth Barrientos-7893 | $10.00 | 70.58 | $ 8.44 | | $ 152.92 | $ 152.92 |
| 9/3/2017 | Alberth Barrientos-7893 | $10.00 | 58.53 | $ 8.44 | | $ 92.67 | $ 92.67 |
| 9/10/2017 | Alberth Barrientos-7893 | $10.00 | 48.52 | $ 8.44 | | $ 42.58 | $ 42.58 |
| 9/17/2017 | Alberth Barrientos-7893 | $10.00 | 49.97 | $ 8.44 | | $ 49.83 | $ 49.83 |
| 9/24/2017 | Alberth Barrientos-7893 | $10.00 | 40.60 | $ 8.44 | | $ 3.00 | $ 3.00 |
| 10/1/2017 | Alberth Barrientos-7893 | $10.00 | 40.68 | $ 8.44 | | $ 3.42 | $ 3.42 |
| 10/8/2017 | Alberth Barrientos-7893 | $10.00 | 51.03 | $ 8.44 | | $ 55.17 | $ 55.17 |
| 11/19/2017 | Alberth Edenilson Gonzales Barrientos | $11.00 | 62.30 | $ 8.44 | | $ 122.65 | $ 122.65 |
| 11/26/2017 | Alberth Edenilson Gonzales Barrientos | $11.00 | 56.83 | $ 8.44 | | $ 92.58 | $ 92.58 |
| 12/3/2017 | Alberth Edenilson Gonzales Barrientos | $11.00 | 59.43 | $ 8.44 | | $ 106.88 | $ 106.88 |
| 12/10/2017 | Alberth Edenilson Gonzales Barrientos | $11.00 | 57.75 | $ 8.44 | | $ 97.63 | $ 97.63 |
| 12/17/2017 | Alberth Edenilson Gonzales Barrientos | $11.00 | 56.17 | $ 8.44 | | $ 88.92 | $ 88.92 |
| 1/28/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 59.48 | $ 8.60 | | $ 107.16 | $ 107.16 |
| 2/4/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 67.85 | $ 8.60 | | $ 153.18 | $ 153.18 |
| 2/11/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 52.15 | $ 8.60 | | $ 66.83 | $ 66.83 |
| 2/18/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 51.90 | $ 8.60 | | $ 65.45 | $ 65.45 |
| 2/25/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 52.12 | $ 8.60 | | $ 66.64 | $ 66.64 |
| 3/4/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 52.85 | $ 8.60 | | $ 70.68 | $ 70.68 |
| 3/25/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 53.18 | $ 8.60 | | $ 72.51 | $ 72.51 |
| 4/1/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 63.85 | $ 8.60 | | $ 131.18 | $ 131.18 |
| 4/8/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 51.52 | $ 8.60 | | $ 63.34 | $ 63.34 |
| 4/15/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 40.07 | $ 8.60 | | $ 0.37 | $ 0.37 |
| 4/22/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 51.25 | $ 8.60 | | $ 61.88 | $ 61.88 |
| 4/29/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 63.65 | $ 8.60 | | $ 130.08 | $ 130.08 |
| 5/6/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 52.12 | $ 8.60 | | $ 66.64 | $ 66.64 |
| 5/13/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 50.40 | $ 8.60 | | $ 57.20 | $ 57.20 |
| 5/20/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 60.32 | $ 8.60 | | $ 111.74 | $ 111.74 |
| 5/27/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 54.12 | $ 8.60 | | $ 77.64 | $ 77.64 |
| 10/7/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 61.20 | $ 8.60 | | $ 116.60 | $ 116.60 |
| 10/14/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 59.97 | $ 8.60 | | $ 109.82 | $ 109.82 |
| 10/21/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 42.37 | $ 8.60 | | $ 13.02 | $ 13.02 |
| 10/28/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 60.95 | $ 8.60 | | $ 115.23 | $ 115.23 |
| 11/4/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 57.93 | $ 8.60 | | $ 98.63 | $ 98.63 |
| 11/11/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 59.43 | $ 8.60 | | $ 106.88 | $ 106.88 |
| 11/18/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 53.08 | $ 8.60 | | $ 71.96 | $ 71.96 |
| 11/25/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 52.28 | $ 8.60 | | $ 67.56 | $ 67.56 |
| 12/2/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 52.35 | $ 8.60 | | $ 67.93 | $ 67.93 |
| 12/9/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 53.47 | $ 8.60 | | $ 74.07 | $ 74.07 |
| 12/16/2018 | Alberth Edenilson Gonzales Barrientos | $11.00 | 63.07 | $ 8.60 | | $ 126.87 | $ 126.87 |
| 1/6/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 50.23 | $ 8.85 | | $ 56.28 | $ 56.28 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/13/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 63.78 | $ 8.85 | | $ 130.81 | $ 130.81 |
| 1/20/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 64.82 | $ 8.85 | | $ 136.49 | $ 136.49 |
| 1/27/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 41.30 | $ 8.85 | | $ 7.15 | $ 7.15 |
| 2/3/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 53.12 | $ 8.85 | | $ 72.14 | $ 72.14 |
| 2/10/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 62.00 | $ 8.85 | | $ 121.00 | $ 121.00 |
| 2/17/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 44.25 | $ 8.85 | | $ 23.38 | $ 23.38 |
| 2/24/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 54.15 | $ 8.85 | | $ 77.83 | $ 77.83 |
| 3/10/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 54.60 | $ 8.85 | | $ 80.30 | $ 80.30 |
| 3/17/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 51.35 | $ 8.85 | | $ 62.43 | $ 62.43 |
| 3/24/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 67.32 | $ 8.85 | | $ 150.24 | $ 150.24 |
| 3/31/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 68.53 | $ 8.85 | | $ 156.93 | $ 156.93 |
| 4/7/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 58.48 | $ 8.85 | | $ 101.66 | $ 101.66 |
| 4/14/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 68.65 | $ 8.85 | | $ 157.58 | $ 157.58 |
| 4/21/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 44.75 | $ 8.85 | | $ 26.13 | $ 26.13 |
| 4/28/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 67.58 | $ 8.85 | | $ 151.71 | $ 151.71 |
| 5/5/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 44.50 | $ 8.85 | | $ 24.75 | $ 24.75 |
| 5/12/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 61.80 | $ 8.85 | | $ 119.90 | $ 119.90 |
| 5/26/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 52.17 | $ 8.85 | | $ 66.92 | $ 66.92 |
| 6/2/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 43.15 | $ 8.85 | | $ 17.33 | $ 17.33 |
| 6/9/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 60.48 | $ 8.85 | | $ 112.66 | $ 112.66 |
| 6/16/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 53.90 | $ 8.85 | | $ 76.45 | $ 76.45 |
| 6/23/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 53.43 | $ 8.85 | | $ 73.88 | $ 73.88 |
| 6/30/2019 | Alberth Edenilson Gonzales Barrientos | $11.00 | 65.75 | $ 10.00 | | $ 141.63 | $ 141.63 |
| 5/7/2017 | Alberto Alegria | $10.50 | 59.80 | $ 8.44 | | $ 103.95 | $ 103.95 |
| 5/14/2017 | Alberto Alegria | $10.50 | 58.63 | $ 8.44 | | $ 97.83 | $ 97.83 |
| 5/21/2017 | Alberto Alegria | $10.50 | 57.03 | $ 8.44 | | $ 89.43 | $ 89.43 |
| 5/28/2017 | Alberto Alegria | $10.50 | 66.03 | $ 8.44 | | $ 136.68 | $ 136.68 |
| 6/4/2017 | Alberto Alegria | $10.50 | 70.33 | $ 8.44 | | $ 159.25 | $ 159.25 |
| 6/11/2017 | Alberto Alegria | $10.50 | 63.42 | $ 8.44 | | $ 122.94 | $ 122.94 |
| 6/18/2017 | Alberto Alegria | $10.50 | 64.82 | $ 8.44 | | $ 130.29 | $ 130.29 |
| 6/25/2017 | Alberto Alegria | $10.50 | 68.25 | $ 8.44 | | $ 148.31 | $ 148.31 |
| 7/2/2017 | Alberto Alegria | $10.50 | 70.70 | $ 8.44 | | $ 161.18 | $ 161.18 |
| 7/9/2017 | Alberto Alegria | $10.50 | 56.67 | $ 8.44 | | $ 87.50 | $ 87.50 |
| 7/16/2017 | Alberto Alegria | $10.50 | 67.33 | $ 8.44 | | $ 143.50 | $ 143.50 |
| 7/23/2017 | Alberto Alegria | $10.50 | 68.55 | $ 8.44 | | $ 149.89 | $ 149.89 |
| 7/30/2017 | Alberto Alegria | $10.50 | 64.17 | $ 8.44 | | $ 126.88 | $ 126.88 |
| 8/6/2017 | Alberto Alegria | $10.50 | 67.58 | $ 8.44 | | $ 144.81 | $ 144.81 |
| 8/13/2017 | Alberto Alegria | $10.50 | 63.55 | $ 8.44 | | $ 123.64 | $ 123.64 |
| 8/20/2017 | Alberto Alegria | $10.50 | 66.47 | $ 8.44 | | $ 138.95 | $ 138.95 |
| 8/27/2017 | Alberto Alegria | $10.50 | 70.30 | $ 8.44 | | $ 159.08 | $ 159.08 |
| 9/3/2017 | Alberto Alegria | $10.50 | 72.63 | $ 8.44 | | $ 171.33 | $ 171.33 |
| 9/10/2017 | Alberto Alegria | $10.50 | 64.40 | $ 8.44 | | $ 128.10 | $ 128.10 |
| 9/17/2017 | Alberto Alegria | $10.50 | 71.20 | $ 8.44 | | $ 163.80 | $ 163.80 |
| 9/24/2017 | Alberto Alegria | $10.50 | 66.80 | $ 8.44 | | $ 140.70 | $ 140.70 |
| 10/1/2017 | Alberto Alegria | $10.50 | 70.28 | $ 8.44 | | $ 158.99 | $ 158.99 |
| 10/8/2017 | Alberto Alegria | $10.50 | 74.17 | $ 8.44 | | $ 179.38 | $ 179.38 |
| 10/15/2017 | Alberto Alegria | $10.50 | 69.65 | $ 8.44 | | $ 155.66 | $ 155.66 |
| 10/22/2017 | Alberto Alegria | $10.50 | 73.67 | $ 8.44 | | $ 176.75 | $ 176.75 |
| 10/29/2017 | Alberto Alegria | $10.50 | 72.40 | $ 8.44 | | $ 170.10 | $ 170.10 |
| 11/5/2017 | Alberto Alegria | $10.50 | 72.43 | $ 8.44 | | $ 170.28 | $ 170.28 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/12/2017 | Alberto Alegria | $10.50 | 74.83 | $ 8.44 | | $ 182.88 | $ 182.88 |
| 11/19/2017 | Alberto Alegria | $10.50 | 76.13 | $ 8.44 | | $ 189.70 | $ 189.70 |
| 11/26/2017 | Alberto Alegria | $10.50 | 56.83 | $ 8.44 | | $ 88.38 | $ 88.38 |
| 12/3/2017 | Alberto Alegria | $10.50 | 70.88 | $ 8.44 | | $ 162.14 | $ 162.14 |
| 12/10/2017 | Alberto Alegria | $10.50 | 71.25 | $ 8.44 | | $ 164.06 | $ 164.06 |
| 12/17/2017 | Alberto Alegria | $10.50 | 71.82 | $ 8.44 | | $ 167.04 | $ 167.04 |
| 12/24/2017 | Alberto Alegria | $10.50 | 75.12 | $ 8.44 | | $ 184.36 | $ 184.36 |
| 12/31/2017 | Alberto Alegria | $10.50 | 62.20 | $ 8.44 | | $ 116.55 | $ 116.55 |
| 1/7/2018 | Alberto Alegria | $10.50 | 56.38 | $ 8.60 | | $ 86.01 | $ 86.01 |
| 1/14/2018 | Alberto Alegria | $10.50 | 70.95 | $ 8.60 | | $ 162.49 | $ 162.49 |
| 1/21/2018 | Alberto Alegria | $10.50 | 69.32 | $ 8.60 | | $ 153.91 | $ 153.91 |
| 1/28/2018 | Alberto Alegria | $10.50 | 66.48 | $ 8.60 | | $ 139.04 | $ 139.04 |
| 2/4/2018 | Alberto Alegria | $10.50 | 71.72 | $ 8.60 | | $ 166.51 | $ 166.51 |
| 2/11/2018 | Alberto Alegria | $10.50 | 70.15 | $ 8.60 | | $ 158.29 | $ 158.29 |
| 2/18/2018 | Alberto Alegria | $10.50 | 74.60 | $ 8.60 | | $ 181.65 | $ 181.65 |
| 2/25/2018 | Alberto Alegria | $10.50 | 71.12 | $ 8.60 | | $ 163.36 | $ 163.36 |
| 3/4/2018 | Alberto Alegria | $10.50 | 68.42 | $ 8.60 | | $ 149.19 | $ 149.19 |
| 3/25/2018 | Alberto Alegria | $10.50 | 69.00 | $ 8.60 | | $ 152.25 | $ 152.25 |
| 4/1/2018 | Alberto Alegria | $10.50 | 73.27 | $ 8.60 | | $ 174.65 | $ 174.65 |
| 4/8/2018 | Alberto Alegria | $10.50 | 73.53 | $ 8.60 | | $ 176.05 | $ 176.05 |
| 4/15/2018 | Alberto Alegria | $10.50 | 77.82 | $ 8.60 | | $ 198.54 | $ 198.54 |
| 4/22/2018 | Alberto Alegria | $10.50 | 83.08 | $ 8.60 | | $ 226.19 | $ 226.19 |
| 4/29/2018 | Alberto Alegria | $10.50 | 83.00 | $ 8.60 | | $ 225.75 | $ 225.75 |
| 5/6/2018 | Alberto Alegria | $10.50 | 84.43 | $ 8.60 | | $ 233.28 | $ 233.28 |
| 5/13/2018 | Alberto Alegria | $10.50 | 84.08 | $ 8.60 | | $ 231.44 | $ 231.44 |
| 5/20/2018 | Alberto Alegria | $10.50 | 85.15 | $ 8.60 | | $ 237.04 | $ 237.04 |
| 5/27/2018 | Alberto Alegria | $10.50 | 85.37 | $ 8.60 | | $ 238.18 | $ 238.18 |
| 6/3/2018 | Alberto Alegria | $10.50 | 86.80 | $ 8.60 | | $ 245.70 | $ 245.70 |
| 6/10/2018 | Alberto Alegria | $10.50 | 84.38 | $ 8.60 | | $ 233.01 | $ 233.01 |
| 6/17/2018 | Alberto Alegria | $10.50 | 83.68 | $ 8.60 | | $ 229.34 | $ 229.34 |
| 6/24/2018 | Alberto Alegria | $10.50 | 83.73 | $ 8.60 | | $ 229.60 | $ 229.60 |
| 7/1/2018 | Alberto Alegria | $10.50 | 85.38 | $ 8.60 | | $ 238.26 | $ 238.26 |
| 7/8/2018 | Alberto Alegria | $10.50 | 71.02 | $ 8.60 | | $ 162.84 | $ 162.84 |
| 7/15/2018 | Alberto Alegria | $10.50 | 82.40 | $ 8.60 | | $ 222.60 | $ 222.60 |
| 7/22/2018 | Alberto Alegria | $10.50 | 84.95 | $ 8.60 | | $ 235.99 | $ 235.99 |
| 7/29/2018 | Alberto Alegria | $10.50 | 83.78 | $ 8.60 | | $ 229.86 | $ 229.86 |
| 8/5/2018 | Alberto Alegria | $10.50 | 87.68 | $ 8.60 | | $ 250.34 | $ 250.34 |
| 8/12/2018 | Alberto Alegria | $10.50 | 85.32 | $ 8.60 | | $ 237.91 | $ 237.91 |
| 8/19/2018 | Alberto Alegria | $10.50 | 83.58 | $ 8.60 | | $ 228.81 | $ 228.81 |
| 8/26/2018 | Alberto Alegria | $10.50 | 83.38 | $ 8.60 | | $ 227.76 | $ 227.76 |
| 9/2/2018 | Alberto Alegria | $10.50 | 83.15 | $ 8.60 | | $ 226.54 | $ 226.54 |
| 9/9/2018 | Alberto Alegria | $10.50 | 76.50 | $ 8.60 | | $ 191.63 | $ 191.63 |
| 9/16/2018 | Alberto Alegria | $10.50 | 78.02 | $ 8.60 | | $ 199.59 | $ 199.59 |
| 9/23/2018 | Alberto Alegria | $10.50 | 78.70 | $ 8.60 | | $ 203.18 | $ 203.18 |
| 9/30/2018 | Alberto Alegria | $10.50 | 83.00 | $ 8.60 | | $ 225.75 | $ 225.75 |
| 10/7/2018 | Alberto Alegria | $10.50 | 79.92 | $ 8.60 | | $ 209.56 | $ 209.56 |
| 10/14/2018 | Alberto Alegria | $10.50 | 78.40 | $ 8.60 | | $ 201.60 | $ 201.60 |
| 10/21/2018 | Alberto Alegria | $10.50 | 77.13 | $ 8.60 | | $ 194.95 | $ 194.95 |
| 10/28/2018 | Alberto Alegria | $10.50 | 77.82 | $ 8.60 | | $ 198.54 | $ 198.54 |
| 11/4/2018 | Alberto Alegria | $10.50 | 80.02 | $ 8.60 | | $ 210.09 | $ 210.09 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/11/2018 | Alberto Alegria | $10.50 | 79.58 | $ 8.60 | | $ 207.81 | $ 207.81 |
| 11/18/2018 | Alberto Alegria | $10.50 | 78.05 | $ 8.60 | | $ 199.76 | $ 199.76 |
| 11/25/2018 | Alberto Alegria | $10.50 | 64.52 | $ 8.60 | | $ 128.71 | $ 128.71 |
| 12/2/2018 | Alberto Alegria | $10.50 | 80.87 | $ 8.60 | | $ 214.55 | $ 214.55 |
| 12/9/2018 | Alberto Alegria | $10.50 | 80.10 | $ 8.60 | | $ 210.53 | $ 210.53 |
| 12/16/2018 | Alberto Alegria | $10.50 | 81.80 | $ 8.60 | | $ 219.45 | $ 219.45 |
| 12/23/2018 | Alberto Alegria | $10.50 | 76.82 | $ 8.60 | | $ 193.29 | $ 193.29 |
| 12/30/2018 | Alberto Alegria | $10.50 | 54.83 | $ 8.60 | | $ 77.88 | $ 77.88 |
| 1/6/2019 | Alberto Alegria | $10.50 | 65.65 | $ 8.85 | | $ 134.66 | $ 134.66 |
| 1/13/2019 | Alberto Alegria | $10.50 | 78.92 | $ 8.85 | | $ 204.31 | $ 204.31 |
| 1/20/2019 | Alberto Alegria | $10.50 | 77.93 | $ 8.85 | | $ 199.15 | $ 199.15 |
| 1/27/2019 | Alberto Alegria | $10.50 | 78.47 | $ 8.85 | | $ 201.95 | $ 201.95 |
| 2/3/2019 | Alberto Alegria | $10.50 | 82.20 | $ 8.85 | | $ 221.55 | $ 221.55 |
| 2/10/2019 | Alberto Alegria | $10.50 | 78.75 | $ 8.85 | | $ 203.44 | $ 203.44 |
| 2/17/2019 | Alberto Alegria | $10.50 | 81.53 | $ 8.85 | | $ 218.05 | $ 218.05 |
| 2/24/2019 | Alberto Alegria | $10.50 | 79.63 | $ 8.85 | | $ 208.08 | $ 208.08 |
| 3/3/2019 | Alberto Alegria | $10.50 | 79.77 | $ 8.85 | | $ 208.78 | $ 208.78 |
| 3/10/2019 | Alberto Alegria | $10.50 | 76.00 | $ 8.85 | | $ 189.00 | $ 189.00 |
| 3/17/2019 | Alberto Alegria | $10.50 | 83.68 | $ 8.85 | | $ 229.34 | $ 229.34 |
| 3/24/2019 | Alberto Alegria | $10.50 | 80.92 | $ 8.85 | | $ 214.81 | $ 214.81 |
| 3/31/2019 | Alberto Alegria | $10.50 | 85.37 | $ 8.85 | | $ 238.18 | $ 238.18 |
| 4/7/2019 | Alberto Alegria | $10.50 | 81.73 | $ 8.85 | | $ 219.10 | $ 219.10 |
| 4/14/2019 | Alberto Alegria | $10.50 | 82.43 | $ 8.85 | | $ 222.78 | $ 222.78 |
| 4/21/2019 | Alberto Alegria | $10.50 | 79.10 | $ 8.85 | | $ 205.28 | $ 205.28 |
| 4/28/2019 | Alberto Alegria | $10.50 | 76.87 | $ 8.85 | | $ 193.55 | $ 193.55 |
| 5/5/2019 | Alberto Alegria | $10.50 | 81.55 | $ 8.85 | | $ 218.14 | $ 218.14 |
| 5/12/2019 | Alberto Alegria | $10.50 | 82.48 | $ 8.85 | | $ 223.04 | $ 223.04 |
| 5/19/2019 | Alberto Alegria | $10.50 | 81.12 | $ 8.85 | | $ 215.86 | $ 215.86 |
| 5/26/2019 | Alberto Alegria | $10.50 | 84.15 | $ 8.85 | | $ 231.79 | $ 231.79 |
| 6/2/2019 | Alberto Alegria | $10.50 | 76.67 | $ 8.85 | | $ 192.50 | $ 192.50 |
| 6/9/2019 | Alberto Alegria | $10.50 | 82.53 | $ 8.85 | | $ 223.30 | $ 223.30 |
| 6/16/2019 | Alberto Alegria | $10.50 | 82.62 | $ 8.85 | | $ 223.74 | $ 223.74 |
| 6/23/2019 | Alberto Alegria | $10.50 | 82.60 | $ 8.85 | | $ 223.65 | $ 223.65 |
| 6/30/2019 | Alberto Alegria | $10.50 | 85.38 | $ 10.00 | | $ 238.26 | $ 238.26 |
| 7/7/2019 | Alberto Alegria | $10.50 | 51.38 | $ 10.00 | | $ 59.76 | $ 59.76 |
| 7/14/2019 | Alberto Alegria | $10.50 | 79.25 | $ 10.00 | | $ 206.06 | $ 206.06 |
| 7/21/2019 | Alberto Alegria | $10.50 | 80.68 | $ 10.00 | | $ 213.59 | $ 213.59 |
| 7/28/2019 | Alberto Alegria | $10.50 | 80.10 | $ 10.00 | | $ 210.53 | $ 210.53 |
| 8/4/2019 | Alberto Alegria | $10.50 | 83.35 | $ 10.00 | | $ 227.59 | $ 227.59 |
| 8/11/2019 | Alberto Alegria | $10.50 | 81.42 | $ 10.00 | | $ 217.44 | $ 217.44 |
| 8/18/2019 | Alberto Alegria | $10.50 | 82.13 | $ 10.00 | | $ 221.20 | $ 221.20 |
| 8/25/2019 | Alberto Alegria | $10.50 | 81.17 | $ 10.00 | | $ 216.13 | $ 216.13 |
| 9/1/2019 | Alberto Alegria | $10.50 | 71.08 | $ 10.00 | | $ 163.19 | $ 163.19 |
| 9/8/2019 | Alberto Alegria | $10.50 | 78.88 | $ 10.00 | | $ 204.14 | $ 204.14 |
| 9/15/2019 | Alberto Alegria | $10.50 | 80.87 | $ 10.00 | | $ 214.55 | $ 214.55 |
| 9/22/2019 | Alberto Alegria | $10.50 | 82.42 | $ 10.00 | | $ 222.69 | $ 222.69 |
| 9/29/2019 | Alberto Alegria | $10.50 | 82.92 | $ 10.00 | | $ 225.31 | $ 225.31 |
| 10/6/2019 | Alberto Alegria | $10.50 | 82.10 | $ 10.00 | | $ 221.03 | $ 221.03 |
| 10/13/2019 | Alberto Alegria | $10.50 | 81.82 | $ 10.00 | | $ 219.54 | $ 219.54 |
| 10/20/2019 | Alberto Alegria | $10.50 | 79.67 | $ 10.00 | | $ 208.25 | $ 208.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/27/2019 | Alberto Alegria | $10.50 | 82.60 | $ 10.00 | | $ 223.65 | $ 223.65 |
| 11/3/2019 | Alberto Alegria | $10.50 | 82.57 | $ 10.00 | | $ 223.48 | $ 223.48 |
| 11/10/2019 | Alberto Alegria | $10.50 | 84.62 | $ 10.00 | | $ 234.24 | $ 234.24 |
| 11/17/2019 | Alberto Alegria | $10.50 | 81.45 | $ 10.00 | | $ 217.61 | $ 217.61 |
| 11/24/2019 | Alberto Alegria | $10.50 | 85.05 | $ 10.00 | | $ 236.51 | $ 236.51 |
| 12/1/2019 | Alberto Alegria | $10.50 | 69.87 | $ 10.00 | | $ 156.80 | $ 156.80 |
| 12/8/2019 | Alberto Alegria | $10.50 | 82.02 | $ 10.00 | | $ 220.59 | $ 220.59 |
| 12/15/2019 | Alberto Alegria | $10.50 | 81.75 | $ 10.00 | | $ 219.19 | $ 219.19 |
| 12/22/2019 | Alberto Alegria | $10.50 | 78.90 | $ 10.00 | | $ 204.23 | $ 204.23 |
| 12/29/2019 | Alberto Alegria | $10.50 | 52.47 | $ 10.00 | | $ 65.45 | $ 65.45 |
| 1/5/2020 | Alberto Alegria | $10.50 | 65.93 | $ 11.00 | $ 32.97 | $ 142.63 | $ 175.60 |
| 1/12/2020 | Alberto Alegria | $10.50 | 79.82 | $ 11.00 | $ 39.91 | $ 218.99 | $ 258.90 |
| 1/19/2020 | Alberto Alegria | $10.50 | 79.75 | $ 11.00 | $ 39.88 | $ 218.63 | $ 258.50 |
| 1/26/2020 | Alberto Alegria | $10.50 | 78.33 | $ 11.00 | $ 39.17 | $ 210.83 | $ 250.00 |
| 3/24/2019 | Alberto Rosario - Used Cars | $11.50 | 44.50 | $ 8.85 | | $ 25.88 | $ 25.88 |
| 3/31/2019 | Alberto Rosario - Used Cars | $11.50 | 65.62 | $ 8.85 | | $ 147.30 | $ 147.30 |
| 4/7/2019 | Alberto Rosario - Used Cars | $11.50 | 62.37 | $ 8.85 | | $ 128.61 | $ 128.61 |
| 4/14/2019 | Alberto Rosario - Used Cars | $11.50 | 67.90 | $ 8.85 | | $ 160.43 | $ 160.43 |
| 4/21/2019 | Alberto Rosario - Used Cars | $11.50 | 58.35 | $ 8.85 | | $ 105.51 | $ 105.51 |
| 4/28/2019 | Alberto Rosario - Used Cars | $11.50 | 59.98 | $ 8.85 | | $ 114.90 | $ 114.90 |
| 5/5/2019 | Alberto Rosario - Used Cars | $11.50 | 63.12 | $ 8.85 | | $ 132.92 | $ 132.92 |
| 5/12/2019 | Alberto Rosario - Used Cars | $11.50 | 61.60 | $ 8.85 | | $ 124.20 | $ 124.20 |
| 5/19/2019 | Alberto Rosario - Used Cars | $11.50 | 65.67 | $ 8.85 | | $ 147.58 | $ 147.58 |
| 5/26/2019 | Alberto Rosario - Used Cars | $11.50 | 70.83 | $ 8.85 | | $ 177.29 | $ 177.29 |
| 6/2/2019 | Alberto Rosario - Used Cars | $11.50 | 53.97 | $ 8.85 | | $ 80.31 | $ 80.31 |
| 6/9/2019 | Alberto Rosario - Used Cars | $11.50 | 64.67 | $ 8.85 | | $ 141.83 | $ 141.83 |
| 6/16/2019 | Alberto Rosario - Used Cars | $11.50 | 61.05 | $ 8.85 | | $ 121.04 | $ 121.04 |
| 6/23/2019 | Alberto Rosario - Used Cars | $11.50 | 61.53 | $ 8.85 | | $ 123.82 | $ 123.82 |
| 6/30/2019 | Alberto Rosario - Used Cars | $11.50 | 54.45 | $ 10.00 | | $ 83.09 | $ 83.09 |
| 7/7/2019 | Alberto Rosario - Used Cars | $11.50 | 62.18 | $ 10.00 | | $ 127.55 | $ 127.55 |
| 7/14/2019 | Alberto Rosario - Used Cars | $11.50 | 64.32 | $ 10.00 | | $ 139.82 | $ 139.82 |
| 7/21/2019 | Alberto Rosario - Used Cars | $11.50 | 63.05 | $ 10.00 | | $ 132.54 | $ 132.54 |
| 7/28/2019 | Alberto Rosario - Used Cars | $11.50 | 54.57 | $ 10.00 | | $ 83.76 | $ 83.76 |
| 8/4/2019 | Alberto Rosario - Used Cars | $11.50 | 64.10 | $ 10.00 | | $ 138.58 | $ 138.58 |
| 8/11/2019 | Alberto Rosario - Used Cars | $11.50 | 65.00 | $ 10.00 | | $ 143.75 | $ 143.75 |
| 8/18/2019 | Alberto Rosario - Used Cars | $11.50 | 60.28 | $ 10.00 | | $ 116.63 | $ 116.63 |
| 8/25/2019 | Alberto Rosario - Used Cars | $11.50 | 61.35 | $ 10.00 | | $ 122.76 | $ 122.76 |
| 9/1/2019 | Alberto Rosario - Used Cars | $11.50 | 64.33 | $ 10.00 | | $ 139.92 | $ 139.92 |
| 9/8/2019 | Alberto Rosario - Used Cars | $11.50 | 43.53 | $ 10.00 | | $ 20.32 | $ 20.32 |
| 9/15/2019 | Alberto Rosario - Used Cars | $11.50 | 62.55 | $ 10.00 | | $ 129.66 | $ 129.66 |
| 9/29/2019 | Alberto Rosario - Used Cars | $11.50 | 59.72 | $ 10.00 | | $ 113.37 | $ 113.37 |
| 10/6/2019 | Alberto Rosario - Used Cars | $11.50 | 60.32 | $ 10.00 | | $ 116.82 | $ 116.82 |
| 10/13/2019 | Alberto Rosario - Used Cars | $11.50 | 57.87 | $ 10.00 | | $ 102.73 | $ 102.73 |
| 10/20/2019 | Alberto Rosario - Used Cars | $11.50 | 57.35 | $ 10.00 | | $ 99.76 | $ 99.76 |
| 10/27/2019 | Alberto Rosario - Used Cars | $11.50 | 52.48 | $ 10.00 | | $ 71.78 | $ 71.78 |
| 11/3/2019 | Alberto Rosario - Used Cars | $11.50 | 54.52 | $ 10.00 | | $ 83.47 | $ 83.47 |
| 11/10/2019 | Alberto Rosario - Used Cars | $11.50 | 58.53 | $ 10.00 | | $ 106.57 | $ 106.57 |
| 11/17/2019 | Alberto Rosario - Used Cars | $11.50 | 62.95 | $ 10.00 | | $ 131.96 | $ 131.96 |
| 11/24/2019 | Alberto Rosario - Used Cars | $11.50 | 63.17 | $ 10.00 | | $ 133.21 | $ 133.21 |
| 12/1/2019 | Alberto Rosario - Used Cars | $11.50 | 54.22 | $ 10.00 | | $ 81.75 | $ 81.75 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/8/2019 | Alberto Rosario - Used Cars | $11.50 | 61.62 | $ 10.00 | | $ 124.30 | $ 124.30 |
| 12/15/2019 | Alberto Rosario - Used Cars | $11.50 | 68.48 | $ 10.00 | | $ 163.78 | $ 163.78 |
| 12/22/2019 | Alberto Rosario - Used Cars | $11.50 | 48.63 | $ 10.00 | | $ 49.64 | $ 49.64 |
| 12/29/2019 | Alberto Rosario - Used Cars | $11.50 | 47.80 | $ 10.00 | | $ 44.85 | $ 44.85 |
| 1/5/2020 | Alberto Rosario - Used Cars | $11.50 | 41.97 | $ 11.00 | | $ 11.31 | $ 11.31 |
| 1/12/2020 | Alberto Rosario - Used Cars | $11.50 | 62.37 | $ 11.00 | | $ 128.61 | $ 128.61 |
| 1/19/2020 | Alberto Rosario - Used Cars | $11.50 | 65.07 | $ 11.00 | | $ 144.13 | $ 144.13 |
| 1/26/2020 | Alberto Rosario - Used Cars | $11.50 | 65.65 | $ 11.00 | | $ 147.49 | $ 147.49 |
| 1/5/2020 | Aldemar Franco | $10.00 | 61.50 | $ 11.00 | $ 61.50 | $ 118.25 | $ 179.75 |
| 1/12/2020 | Aldemar Franco | $10.00 | 56.00 | $ 11.00 | $ 56.00 | $ 88.00 | $ 144.00 |
| 1/19/2020 | Aldemar Franco | $10.00 | 57.55 | $ 11.00 | $ 57.55 | $ 96.53 | $ 154.08 |
| 1/26/2020 | Aldemar Franco | $10.00 | 55.13 | $ 11.00 | $ 55.13 | $ 83.23 | $ 138.37 |
| 7/1/2018 | Aldrich Perez Manzueta | $11.00 | 58.78 | $ 8.60 | | $ 103.31 | $ 103.31 |
| 7/8/2018 | Aldrich Perez Manzueta | $11.00 | 52.55 | $ 8.60 | | $ 69.03 | $ 69.03 |
| 7/15/2018 | Aldrich Perez Manzueta | $11.00 | 62.68 | $ 8.60 | | $ 124.76 | $ 124.76 |
| 7/22/2018 | Aldrich Perez Manzueta | $11.00 | 47.17 | $ 8.60 | | $ 39.42 | $ 39.42 |
| 8/5/2018 | Aldrich Perez Manzueta | $11.00 | 60.77 | $ 8.60 | | $ 114.22 | $ 114.22 |
| 8/12/2018 | Aldrich Perez Manzueta | $11.00 | 53.02 | $ 8.60 | | $ 71.59 | $ 71.59 |
| 8/19/2018 | Aldrich Perez Manzueta | $11.00 | 67.03 | $ 8.60 | | $ 148.68 | $ 148.68 |
| 8/26/2018 | Aldrich Perez Manzueta | $11.00 | 43.90 | $ 8.60 | | $ 21.45 | $ 21.45 |
| 9/2/2018 | Aldrich Perez Manzueta | $11.00 | 65.37 | $ 8.60 | | $ 139.52 | $ 139.52 |
| 9/9/2018 | Aldrich Perez Manzueta | $11.00 | 48.58 | $ 8.60 | | $ 47.21 | $ 47.21 |
| 9/16/2018 | Aldrich Perez Manzueta | $11.00 | 52.42 | $ 8.60 | | $ 68.29 | $ 68.29 |
| 9/23/2018 | Aldrich Perez Manzueta | $11.00 | 64.90 | $ 8.60 | | $ 136.95 | $ 136.95 |
| 9/30/2018 | Aldrich Perez Manzueta | $11.00 | 61.47 | $ 8.60 | | $ 118.07 | $ 118.07 |
| 10/7/2018 | Aldrich Perez Manzueta | $11.00 | 62.67 | $ 8.60 | | $ 124.67 | $ 124.67 |
| 10/14/2018 | Aldrich Perez Manzueta | $11.00 | 56.43 | $ 8.60 | | $ 90.38 | $ 90.38 |
| 10/21/2018 | Aldrich Perez Manzueta | $11.00 | 61.45 | $ 8.60 | | $ 117.98 | $ 117.98 |
| 10/28/2018 | Aldrich Perez Manzueta | $11.00 | 61.68 | $ 8.60 | | $ 119.26 | $ 119.26 |
| 11/4/2018 | Aldrich Perez Manzueta | $11.00 | 58.10 | $ 8.60 | | $ 99.55 | $ 99.55 |
| 11/11/2018 | Aldrich Perez Manzueta | $11.00 | 63.65 | $ 8.60 | | $ 130.08 | $ 130.08 |
| 11/18/2018 | Aldrich Perez Manzueta | $11.00 | 65.23 | $ 8.60 | | $ 138.78 | $ 138.78 |
| 11/25/2018 | Aldrich Perez Manzueta | $11.00 | 40.15 | $ 8.60 | | $ 0.82 | $ 0.82 |
| 12/2/2018 | Aldrich Perez Manzueta | $11.00 | 64.90 | $ 8.60 | | $ 136.95 | $ 136.95 |
| 12/9/2018 | Aldrich Perez Manzueta | $11.00 | 66.25 | $ 8.60 | | $ 144.38 | $ 144.38 |
| 12/16/2018 | Aldrich Perez Manzueta | $11.00 | 65.32 | $ 8.60 | | $ 139.24 | $ 139.24 |
| 12/23/2018 | Aldrich Perez Manzueta | $11.00 | 63.93 | $ 8.60 | | $ 131.63 | $ 131.63 |
| 12/30/2018 | Aldrich Perez Manzueta | $11.00 | 52.48 | $ 8.60 | | $ 68.66 | $ 68.66 |
| 1/13/2019 | Aldrich Perez Manzueta | $11.00 | 61.92 | $ 8.85 | | $ 120.54 | $ 120.54 |
| 1/20/2019 | Aldrich Perez Manzueta | $11.00 | 59.38 | $ 8.85 | | $ 106.61 | $ 106.61 |
| 1/27/2019 | Aldrich Perez Manzueta | $11.00 | 53.22 | $ 8.85 | | $ 72.69 | $ 72.69 |
| 2/3/2019 | Aldrich Perez Manzueta | $11.00 | 45.05 | $ 8.85 | | $ 27.78 | $ 27.78 |
| 2/10/2019 | Aldrich Perez Manzueta | $11.00 | 47.82 | $ 8.85 | | $ 42.99 | $ 42.99 |
| 2/17/2019 | Aldrich Perez Manzueta | $11.00 | 52.23 | $ 8.85 | | $ 67.28 | $ 67.28 |
| 2/24/2019 | Aldrich Perez Manzueta | $11.00 | 54.55 | $ 8.85 | | $ 80.03 | $ 80.03 |
| 3/3/2019 | Aldrich Perez Manzueta | $11.00 | 60.68 | $ 8.85 | | $ 113.76 | $ 113.76 |
| 3/10/2019 | Aldrich Perez Manzueta | $11.00 | 59.78 | $ 8.85 | | $ 108.81 | $ 108.81 |
| 3/17/2019 | Aldrich Perez Manzueta | $11.00 | 56.33 | $ 8.85 | | $ 89.83 | $ 89.83 |
| 3/24/2019 | Aldrich Perez Manzueta | $11.00 | 60.25 | $ 8.85 | | $ 111.38 | $ 111.38 |
| 3/31/2019 | Aldrich Perez Manzueta | $11.00 | 69.63 | $ 8.85 | | $ 162.98 | $ 162.98 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/21/2019 | Alejandro Alvarado | $10.00 | 54.23 | $ 8.85 | | $ 71.17 | $ 71.17 |
| 4/28/2019 | Alejandro Alvarado | $10.00 | 52.48 | $ 8.85 | | $ 62.42 | $ 62.42 |
| 5/5/2019 | Alejandro Alvarado | $10.00 | 52.45 | $ 8.85 | | $ 62.25 | $ 62.25 |
| 8/19/2018 | Alejandro Balvin | $10.00 | 60.40 | $ 8.60 | | $ 102.00 | $ 102.00 |
| 8/26/2018 | Alejandro Balvin | $10.00 | 52.50 | $ 8.60 | | $ 62.50 | $ 62.50 |
| 9/2/2018 | Alejandro Balvin | $10.00 | 58.75 | $ 8.60 | | $ 93.75 | $ 93.75 |
| 9/9/2018 | Alejandro Balvin | $10.00 | 49.82 | $ 8.60 | | $ 49.08 | $ 49.08 |
| 9/16/2018 | Alejandro Balvin | $10.00 | 59.37 | $ 8.60 | | $ 96.83 | $ 96.83 |
| 9/23/2018 | Alejandro Balvin | $10.00 | 60.03 | $ 8.60 | | $ 100.17 | $ 100.17 |
| 9/30/2018 | Alejandro Balvin | $10.00 | 61.00 | $ 8.60 | | $ 105.00 | $ 105.00 |
| 10/7/2018 | Alejandro Balvin | $10.00 | 51.08 | $ 8.60 | | $ 55.42 | $ 55.42 |
| 10/14/2018 | Alejandro Balvin | $10.00 | 62.43 | $ 8.60 | | $ 112.17 | $ 112.17 |
| 10/21/2018 | Alejandro Balvin | $10.00 | 58.55 | $ 8.60 | | $ 92.75 | $ 92.75 |
| 10/28/2018 | Alejandro Balvin | $10.00 | 64.05 | $ 8.60 | | $ 120.25 | $ 120.25 |
| 11/4/2018 | Alejandro Balvin | $10.00 | 65.20 | $ 8.60 | | $ 126.00 | $ 126.00 |
| 11/11/2018 | Alejandro Balvin | $10.00 | 63.93 | $ 8.60 | | $ 119.67 | $ 119.67 |
| 11/18/2018 | Alejandro Balvin | $10.00 | 65.57 | $ 8.60 | | $ 127.83 | $ 127.83 |
| 11/25/2018 | Alejandro Balvin | $10.00 | 54.45 | $ 8.60 | | $ 72.25 | $ 72.25 |
| 12/2/2018 | Alejandro Balvin | $10.00 | 68.62 | $ 8.60 | | $ 143.08 | $ 143.08 |
| 12/9/2018 | Alejandro Balvin | $10.00 | 68.13 | $ 8.60 | | $ 140.67 | $ 140.67 |
| 12/16/2018 | Alejandro Balvin | $10.00 | 67.15 | $ 8.60 | | $ 135.75 | $ 135.75 |
| 12/23/2018 | Alejandro Balvin | $10.00 | 67.35 | $ 8.60 | | $ 136.75 | $ 136.75 |
| 12/30/2018 | Alejandro Balvin | $10.00 | 43.13 | $ 8.60 | | $ 15.67 | $ 15.67 |
| 1/6/2019 | Alejandro Balvin | $10.00 | 52.35 | $ 8.85 | | $ 61.75 | $ 61.75 |
| 1/13/2019 | Alejandro Balvin | $10.00 | 57.03 | $ 8.85 | | $ 85.17 | $ 85.17 |
| 2/24/2019 | Alejandro Lopez | $9.50 | 47.63 | $ 8.85 | | $ 36.26 | $ 36.26 |
| 3/3/2019 | Alejandro Lopez | $9.50 | 50.65 | $ 8.85 | | $ 50.59 | $ 50.59 |
| 3/10/2019 | Alejandro Lopez | $9.50 | 56.25 | $ 8.85 | | $ 77.19 | $ 77.19 |
| 3/17/2019 | Alejandro Lopez | $9.50 | 67.73 | $ 8.85 | | $ 131.73 | $ 131.73 |
| 3/24/2019 | Alejandro Lopez | $9.50 | 56.70 | $ 8.85 | | $ 79.33 | $ 79.33 |
| 3/31/2019 | Alejandro Lopez | $9.50 | 60.45 | $ 8.85 | | $ 97.14 | $ 97.14 |
| 4/7/2019 | Alejandro Lopez | $9.50 | 66.55 | $ 8.85 | | $ 126.11 | $ 126.11 |
| 4/14/2019 | Alejandro Lopez | $9.50 | 70.20 | $ 8.85 | | $ 143.45 | $ 143.45 |
| 4/21/2019 | Alejandro Lopez | $9.50 | 65.47 | $ 8.85 | | $ 120.97 | $ 120.97 |
| 4/28/2019 | Alejandro Lopez | $9.50 | 65.05 | $ 8.85 | | $ 118.99 | $ 118.99 |
| 5/5/2019 | Alejandro Lopez | $9.50 | 52.20 | $ 8.85 | | $ 57.95 | $ 57.95 |
| 5/12/2019 | Alejandro Lopez | $9.50 | 40.73 | $ 8.85 | | $ 3.48 | $ 3.48 |
| 5/19/2019 | Alejandro Lopez | $9.50 | 58.78 | $ 8.85 | | $ 89.22 | $ 89.22 |
| 6/16/2019 | Alejandro Lopez | $9.50 | 53.88 | $ 8.85 | | $ 65.95 | $ 65.95 |
| 6/23/2019 | Alejandro Lopez | $9.50 | 48.80 | $ 8.85 | | $ 41.80 | $ 41.80 |
| 6/30/2019 | Alejandro Lopez | $9.50 | 45.33 | $ 10.00 | $ 22.67 | $ 26.67 | $ 49.33 |
| 7/14/2019 | Alejandro Lopez | $11.00 | 55.87 | $ 10.00 | | $ 87.27 | $ 87.27 |
| 7/21/2019 | Alejandro Lopez | $11.00 | 48.98 | $ 10.00 | | $ 49.41 | $ 49.41 |
| 8/4/2019 | Alejandro Lopez | $11.00 | 52.03 | $ 10.00 | | $ 66.18 | $ 66.18 |
| 8/18/2019 | Alejandro Lopez | $11.00 | 43.18 | $ 10.00 | | $ 17.51 | $ 17.51 |
| 8/25/2019 | Alejandro Lopez | $11.00 | 40.58 | $ 10.00 | | $ 3.21 | $ 3.21 |
| 9/1/2019 | Alejandro Lopez | $11.00 | 42.42 | $ 10.00 | | $ 13.29 | $ 13.29 |
| 9/22/2019 | Alejandro Lopez | $11.00 | 51.65 | $ 10.00 | | $ 64.08 | $ 64.08 |
| 9/29/2019 | Alejandro Lopez | $11.00 | 43.22 | $ 10.00 | | $ 17.69 | $ 17.69 |
| 10/6/2019 | Alejandro Lopez | $11.00 | 44.38 | $ 10.00 | | $ 24.11 | $ 24.11 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/13/2019 | Alejandro Lopez | $11.00 | 41.60 | $ 10.00 | | $ 8.80 | $ 8.80 |
| 10/20/2019 | Alejandro Lopez | $11.00 | 40.78 | $ 10.00 | | $ 4.31 | $ 4.31 |
| 11/3/2019 | Alejandro Lopez | $11.00 | 51.87 | $ 10.00 | | $ 65.27 | $ 65.27 |
| 11/17/2019 | Alejandro Lopez | $11.00 | 46.07 | $ 10.00 | | $ 33.37 | $ 33.37 |
| 11/24/2019 | Alejandro Lopez | $11.00 | 57.12 | $ 10.00 | | $ 94.14 | $ 94.14 |
| 12/8/2019 | Alejandro Lopez | $11.00 | 48.98 | $ 10.00 | | $ 49.41 | $ 49.41 |
| 7/21/2019 | Alejandro Munguia | $9.00 | 72.27 | $ 10.00 | $ 72.27 | $ 161.33 | $ 233.60 |
| 7/28/2019 | Alejandro Munguia | $9.00 | 73.67 | $ 10.00 | $ 73.67 | $ 168.33 | $ 242.00 |
| 8/4/2019 | Alejandro Munguia | $9.00 | 75.08 | $ 10.00 | $ 75.08 | $ 175.42 | $ 250.50 |
| 8/11/2019 | Alejandro Munguia | $9.00 | 74.55 | $ 10.00 | $ 74.55 | $ 172.75 | $ 247.30 |
| 8/18/2019 | Alejandro Munguia | $9.00 | 73.95 | $ 10.00 | $ 73.95 | $ 169.75 | $ 243.70 |
| 8/25/2019 | Alejandro Munguia | $9.00 | 72.60 | $ 10.00 | $ 72.60 | $ 163.00 | $ 235.60 |
| 9/1/2019 | Alejandro Munguia | $9.00 | 73.45 | $ 10.00 | $ 73.45 | $ 167.25 | $ 240.70 |
| 9/8/2019 | Alejandro Munguia | $9.00 | 64.87 | $ 10.00 | $ 64.87 | $ 124.33 | $ 189.20 |
| 9/15/2019 | Alejandro Munguia | $9.00 | 77.58 | $ 10.00 | $ 77.58 | $ 187.92 | $ 265.50 |
| 9/22/2019 | Alejandro Munguia | $9.00 | 75.60 | $ 10.00 | $ 75.60 | $ 178.00 | $ 253.60 |
| 9/29/2019 | Alejandro Munguia | $9.00 | 71.65 | $ 10.00 | $ 71.65 | $ 158.25 | $ 229.90 |
| 10/6/2019 | Alejandro Munguia | $9.00 | 69.62 | $ 10.00 | $ 69.62 | $ 148.08 | $ 217.70 |
| 10/13/2019 | Alejandro Munguia | $9.00 | 60.47 | $ 10.00 | $ 60.47 | $ 102.33 | $ 162.80 |
| 10/20/2019 | Alejandro Munguia | $9.00 | 71.32 | $ 10.00 | $ 71.32 | $ 156.58 | $ 227.90 |
| 10/27/2019 | Alejandro Munguia | $9.00 | 71.90 | $ 10.00 | $ 71.90 | $ 159.50 | $ 231.40 |
| 11/3/2019 | Alejandro Munguia | $9.00 | 68.80 | $ 10.00 | $ 68.80 | $ 144.00 | $ 212.80 |
| 11/10/2019 | Alejandro Munguia | $9.00 | 71.13 | $ 10.00 | $ 71.13 | $ 155.67 | $ 226.80 |
| 11/17/2019 | Alejandro Munguia | $9.00 | 69.82 | $ 10.00 | $ 69.82 | $ 149.08 | $ 218.90 |
| 11/24/2019 | Alejandro Munguia | $9.00 | 70.82 | $ 10.00 | $ 70.82 | $ 154.08 | $ 224.90 |
| 12/1/2019 | Alejandro Munguia | $9.00 | 58.35 | $ 10.00 | $ 58.35 | $ 91.75 | $ 150.10 |
| 12/8/2019 | Alejandro Munguia | $9.00 | 61.48 | $ 10.00 | $ 61.48 | $ 107.42 | $ 168.90 |
| 12/15/2019 | Alejandro Munguia | $9.00 | 70.15 | $ 10.00 | $ 70.15 | $ 150.75 | $ 220.90 |
| 12/22/2019 | Alejandro Munguia | $9.00 | 70.85 | $ 10.00 | $ 70.85 | $ 154.25 | $ 225.10 |
| 12/29/2019 | Alejandro Munguia | $10.00 | 58.27 | $ 10.00 | | $ 91.33 | $ 91.33 |
| 1/5/2020 | Alejandro Munguia | $10.00 | 61.80 | $ 11.00 | $ 61.80 | $ 119.90 | $ 181.70 |
| 1/12/2020 | Alejandro Munguia | $10.00 | 71.83 | $ 11.00 | $ 71.83 | $ 175.08 | $ 246.92 |
| 1/19/2020 | Alejandro Munguia | $10.00 | 70.50 | $ 11.00 | $ 70.50 | $ 167.75 | $ 238.25 |
| 1/26/2020 | Alejandro Munguia | $10.00 | 72.37 | $ 11.00 | $ 72.37 | $ 178.02 | $ 250.38 |
| 2/5/2017 | Alejandro Oquendo | $10.50 | 46.75 | $ 8.44 | | $ 35.44 | $ 35.44 |
| 2/26/2017 | Alejandro Oquendo | $10.50 | 52.27 | $ 8.44 | | $ 64.40 | $ 64.40 |
| 3/5/2017 | Alejandro Oquendo | $10.50 | 53.75 | $ 8.44 | | $ 72.19 | $ 72.19 |
| 3/12/2017 | Alejandro Oquendo | $10.50 | 50.93 | $ 8.44 | | $ 57.40 | $ 57.40 |
| 3/26/2017 | Alejandro Oquendo | $10.50 | 47.15 | $ 8.44 | | $ 37.54 | $ 37.54 |
| 4/2/2017 | Alejandro Oquendo | $10.50 | 53.43 | $ 8.44 | | $ 70.53 | $ 70.53 |
| 4/9/2017 | Alejandro Oquendo | $10.50 | 55.05 | $ 8.44 | | $ 79.01 | $ 79.01 |
| 4/16/2017 | Alejandro Oquendo | $10.50 | 51.48 | $ 8.44 | | $ 60.29 | $ 60.29 |
| 4/23/2017 | Alejandro Oquendo | $10.50 | 49.60 | $ 8.44 | | $ 50.40 | $ 50.40 |
| 4/30/2017 | Alejandro Oquendo | $10.50 | 48.93 | $ 8.44 | | $ 46.90 | $ 46.90 |
| 5/7/2017 | Alejandro Oquendo | $10.50 | 47.80 | $ 8.44 | | $ 40.95 | $ 40.95 |
| 5/14/2017 | Alejandro Oquendo | $10.50 | 42.70 | $ 8.44 | | $ 14.18 | $ 14.18 |
| 5/21/2017 | Alejandro Oquendo | $10.50 | 51.42 | $ 8.44 | | $ 59.94 | $ 59.94 |
| 5/28/2017 | Alejandro Oquendo | $10.50 | 48.47 | $ 8.44 | | $ 44.45 | $ 44.45 |
| 6/4/2017 | Alejandro Oquendo | $10.50 | 40.72 | $ 8.44 | | $ 3.76 | $ 3.76 |
| 6/11/2017 | Alejandro Oquendo | $10.50 | 52.75 | $ 8.44 | | $ 66.94 | $ 66.94 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/18/2017 | Alejandro Oquendo | $10.50 | 47.63 | $ 8.44 | | $ 40.08 | $ 40.08 |
| 6/25/2017 | Alejandro Oquendo | $10.50 | 51.28 | $ 8.44 | | $ 59.24 | $ 59.24 |
| 7/2/2017 | Alejandro Oquendo | $10.50 | 45.80 | $ 8.44 | | $ 30.45 | $ 30.45 |
| 7/9/2017 | Alejandro Oquendo | $10.50 | 41.27 | $ 8.44 | | $ 6.65 | $ 6.65 |
| 7/16/2017 | Alejandro Oquendo | $10.50 | 50.50 | $ 8.44 | | $ 55.13 | $ 55.13 |
| 7/23/2017 | Alejandro Oquendo | $10.50 | 51.25 | $ 8.44 | | $ 59.06 | $ 59.06 |
| 7/30/2017 | Alejandro Oquendo | $10.50 | 43.55 | $ 8.44 | | $ 18.64 | $ 18.64 |
| 8/6/2017 | Alejandro Oquendo | $10.50 | 48.92 | $ 8.44 | | $ 46.81 | $ 46.81 |
| 8/13/2017 | Alejandro Oquendo | $10.50 | 49.30 | $ 8.44 | | $ 48.83 | $ 48.83 |
| 8/20/2017 | Alejandro Oquendo | $10.50 | 40.80 | $ 8.44 | | $ 4.20 | $ 4.20 |
| 9/3/2017 | Alejandro Oquendo | $10.50 | 56.62 | $ 8.44 | | $ 87.24 | $ 87.24 |
| 9/10/2017 | Alejandro Oquendo | $10.50 | 45.30 | $ 8.44 | | $ 27.83 | $ 27.83 |
| 9/17/2017 | Alejandro Oquendo | $10.50 | 55.18 | $ 8.44 | | $ 79.71 | $ 79.71 |
| 9/24/2017 | Alejandro Oquendo | $10.50 | 55.97 | $ 8.44 | | $ 83.83 | $ 83.83 |
| 10/1/2017 | Alejandro Oquendo | $10.50 | 47.12 | $ 8.44 | | $ 37.36 | $ 37.36 |
| 10/8/2017 | Alejandro Oquendo | $10.50 | 53.02 | $ 8.44 | | $ 68.34 | $ 68.34 |
| 10/15/2017 | Alejandro Oquendo | $10.50 | 55.75 | $ 8.44 | | $ 82.69 | $ 82.69 |
| 10/22/2017 | Alejandro Oquendo | $10.50 | 43.23 | $ 8.44 | | $ 16.98 | $ 16.98 |
| 10/29/2017 | Alejandro Oquendo | $11.00 | 52.08 | $ 8.44 | | $ 66.46 | $ 66.46 |
| 11/5/2017 | Alejandro Oquendo | $11.00 | 50.58 | $ 8.44 | | $ 58.21 | $ 58.21 |
| 11/12/2017 | Alejandro Oquendo | $11.00 | 52.62 | $ 8.44 | | $ 69.39 | $ 69.39 |
| 11/19/2017 | Alejandro Oquendo | $11.00 | 51.27 | $ 8.44 | | $ 61.97 | $ 61.97 |
| 11/26/2017 | Alejandro Oquendo | $11.00 | 41.33 | $ 8.44 | | $ 7.33 | $ 7.33 |
| 12/3/2017 | Alejandro Oquendo | $11.00 | 49.82 | $ 8.44 | | $ 53.99 | $ 53.99 |
| 12/10/2017 | Alejandro Oquendo | $11.00 | 51.35 | $ 8.44 | | $ 62.43 | $ 62.43 |
| 12/17/2017 | Alejandro Oquendo | $11.00 | 47.17 | $ 8.44 | | $ 39.42 | $ 39.42 |
| 12/24/2017 | Alejandro Oquendo | $11.00 | 50.38 | $ 8.44 | | $ 57.11 | $ 57.11 |
| 1/7/2018 | Alejandro Oquendo | $11.00 | 43.55 | $ 8.60 | | $ 19.53 | $ 19.53 |
| 1/14/2018 | Alejandro Oquendo | $11.00 | 56.73 | $ 8.60 | | $ 92.03 | $ 92.03 |
| 1/21/2018 | Alejandro Oquendo | $11.00 | 55.70 | $ 8.60 | | $ 86.35 | $ 86.35 |
| 1/28/2018 | Alejandro Oquendo | $11.00 | 55.98 | $ 8.60 | | $ 87.91 | $ 87.91 |
| 2/4/2018 | Alejandro Oquendo | $10.50 | 41.48 | $ 8.60 | | $ 7.79 | $ 7.79 |
| 2/11/2018 | Alejandro Oquendo | $10.50 | 54.10 | $ 8.60 | | $ 74.03 | $ 74.03 |
| 2/18/2018 | Alejandro Oquendo | $10.50 | 53.78 | $ 8.60 | | $ 72.36 | $ 72.36 |
| 2/25/2018 | Alejandro Oquendo | $11.00 | 54.48 | $ 8.60 | | $ 79.66 | $ 79.66 |
| 3/4/2018 | Alejandro Oquendo | $11.00 | 54.07 | $ 8.60 | | $ 77.37 | $ 77.37 |
| 3/25/2018 | Alejandro Oquendo | $11.00 | 55.65 | $ 8.60 | | $ 86.08 | $ 86.08 |
| 4/1/2018 | Alejandro Oquendo | $11.00 | 54.85 | $ 8.60 | | $ 81.68 | $ 81.68 |
| 4/8/2018 | Alejandro Oquendo | $11.00 | 53.33 | $ 8.60 | | $ 73.33 | $ 73.33 |
| 4/15/2018 | Alejandro Oquendo | $11.00 | 54.97 | $ 8.60 | | $ 82.32 | $ 82.32 |
| 4/22/2018 | Alejandro Oquendo | $11.00 | 54.55 | $ 8.60 | | $ 80.03 | $ 80.03 |
| 4/29/2018 | Alejandro Oquendo | $11.00 | 54.77 | $ 8.60 | | $ 81.22 | $ 81.22 |
| 5/6/2018 | Alejandro Oquendo | $11.00 | 54.98 | $ 8.60 | | $ 82.41 | $ 82.41 |
| 5/13/2018 | Alejandro Oquendo | $11.00 | 44.57 | $ 8.60 | | $ 25.12 | $ 25.12 |
| 5/20/2018 | Alejandro Oquendo | $11.00 | 51.60 | $ 8.60 | | $ 63.80 | $ 63.80 |
| 5/27/2018 | Alejandro Oquendo | $11.00 | 53.40 | $ 8.60 | | $ 73.70 | $ 73.70 |
| 6/3/2018 | Alejandro Oquendo | $11.00 | 46.77 | $ 8.60 | | $ 37.22 | $ 37.22 |
| 6/10/2018 | Alejandro Oquendo | $11.00 | 52.65 | $ 8.60 | | $ 69.58 | $ 69.58 |
| 6/17/2018 | Alejandro Oquendo | $11.00 | 55.00 | $ 8.60 | | $ 82.50 | $ 82.50 |
| 6/24/2018 | Alejandro Oquendo | $11.00 | 43.62 | $ 8.60 | | $ 19.89 | $ 19.89 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/1/2018 | Alejandro Oquendo | $11.00 | 53.52 | $ 8.60 | | $ 74.34 | $ 74.34 |
| 7/8/2018 | Alejandro Oquendo | $11.00 | 43.40 | $ 8.60 | | $ 18.70 | $ 18.70 |
| 7/15/2018 | Alejandro Oquendo | $11.00 | 51.67 | $ 8.60 | | $ 64.17 | $ 64.17 |
| 7/22/2018 | Alejandro Oquendo | $11.00 | 56.67 | $ 8.60 | | $ 91.67 | $ 91.67 |
| 7/29/2018 | Alejandro Oquendo | $11.00 | 56.42 | $ 8.60 | | $ 90.29 | $ 90.29 |
| 8/5/2018 | Alejandro Oquendo | $11.00 | 46.72 | $ 8.60 | | $ 36.94 | $ 36.94 |
| 8/12/2018 | Alejandro Oquendo | $11.00 | 52.37 | $ 8.60 | | $ 68.02 | $ 68.02 |
| 8/19/2018 | Alejandro Oquendo | $11.00 | 42.78 | $ 8.60 | | $ 15.31 | $ 15.31 |
| 8/26/2018 | Alejandro Oquendo | $11.00 | 44.43 | $ 8.60 | | $ 24.38 | $ 24.38 |
| 9/16/2018 | Alejandro Oquendo | $11.00 | 49.47 | $ 8.60 | | $ 52.07 | $ 52.07 |
| 9/30/2018 | Alejandro Oquendo | $11.00 | 50.97 | $ 8.60 | | $ 60.32 | $ 60.32 |
| 10/7/2018 | Alejandro Oquendo | $11.00 | 51.75 | $ 8.60 | | $ 64.63 | $ 64.63 |
| 10/14/2018 | Alejandro Oquendo | $11.00 | 41.52 | $ 8.60 | | $ 8.34 | $ 8.34 |
| 10/21/2018 | Alejandro Oquendo | $11.00 | 49.83 | $ 8.60 | | $ 54.08 | $ 54.08 |
| 10/28/2018 | Alejandro Oquendo | $12.00 | 40.77 | $ 8.60 | | $ 4.60 | $ 4.60 |
| 11/4/2018 | Alejandro Oquendo | $12.00 | 52.08 | $ 8.60 | | $ 72.50 | $ 72.50 |
| 11/18/2018 | Alejandro Oquendo | $12.00 | 41.63 | $ 8.60 | | $ 9.80 | $ 9.80 |
| 12/9/2018 | Alejandro Oquendo | $12.00 | 45.17 | $ 8.60 | | $ 31.00 | $ 31.00 |
| 12/16/2018 | Alejandro Oquendo | $12.00 | 42.20 | $ 8.60 | | $ 13.20 | $ 13.20 |
| 12/23/2018 | Alejandro Oquendo | $12.00 | 41.18 | $ 8.60 | | $ 7.10 | $ 7.10 |
| 1/6/2019 | Alejandro Oquendo | $12.00 | 41.10 | $ 8.85 | | $ 6.60 | $ 6.60 |
| 1/13/2019 | Alejandro Oquendo | $12.00 | 50.87 | $ 8.85 | | $ 65.20 | $ 65.20 |
| 1/27/2019 | Alejandro Oquendo | $12.00 | 40.08 | $ 8.85 | | $ 0.50 | $ 0.50 |
| 2/3/2019 | Alejandro Oquendo | $12.00 | 49.05 | $ 8.85 | | $ 54.30 | $ 54.30 |
| 2/17/2019 | Alejandro Oquendo | $12.00 | 49.43 | $ 8.85 | | $ 56.60 | $ 56.60 |
| 2/24/2019 | Alejandro Oquendo | $12.00 | 50.47 | $ 8.85 | | $ 62.80 | $ 62.80 |
| 3/3/2019 | Alejandro Oquendo | $12.00 | 48.80 | $ 8.85 | | $ 52.80 | $ 52.80 |
| 3/10/2019 | Alejandro Oquendo | $12.00 | 48.95 | $ 8.85 | | $ 53.70 | $ 53.70 |
| 3/17/2019 | Alejandro Oquendo | $12.00 | 48.72 | $ 8.85 | | $ 52.30 | $ 52.30 |
| 3/24/2019 | Alejandro Oquendo | $12.00 | 40.73 | $ 8.85 | | $ 4.40 | $ 4.40 |
| 3/31/2019 | Alejandro Oquendo | $12.00 | 41.48 | $ 8.85 | | $ 8.90 | $ 8.90 |
| 4/7/2019 | Alejandro Oquendo | $12.00 | 48.85 | $ 8.85 | | $ 53.10 | $ 53.10 |
| 4/14/2019 | Alejandro Oquendo | $12.00 | 48.25 | $ 8.85 | | $ 49.50 | $ 49.50 |
| 4/21/2019 | Alejandro Oquendo | $12.00 | 48.82 | $ 8.85 | | $ 52.90 | $ 52.90 |
| 4/28/2019 | Alejandro Oquendo | $12.00 | 51.18 | $ 8.85 | | $ 67.10 | $ 67.10 |
| 5/5/2019 | Alejandro Oquendo | $12.00 | 48.38 | $ 8.85 | | $ 50.30 | $ 50.30 |
| 5/12/2019 | Alejandro Oquendo | $12.00 | 49.67 | $ 8.85 | | $ 58.00 | $ 58.00 |
| 5/19/2019 | Alejandro Oquendo | $12.00 | 55.37 | $ 8.85 | | $ 92.20 | $ 92.20 |
| 5/26/2019 | Alejandro Oquendo | $12.00 | 52.18 | $ 8.85 | | $ 73.10 | $ 73.10 |
| 6/9/2019 | Alejandro Oquendo | $12.00 | 48.57 | $ 8.85 | | $ 51.40 | $ 51.40 |
| 6/23/2019 | Alejandro Oquendo | $12.00 | 48.78 | $ 8.85 | | $ 52.70 | $ 52.70 |
| 6/30/2019 | Alejandro Oquendo | $12.00 | 50.47 | $ 10.00 | | $ 62.80 | $ 62.80 |
| 7/7/2019 | Alejandro Oquendo | $12.00 | 43.05 | $ 10.00 | | $ 18.30 | $ 18.30 |
| 7/14/2019 | Alejandro Oquendo | $12.00 | 50.70 | $ 10.00 | | $ 64.20 | $ 64.20 |
| 7/21/2019 | Alejandro Oquendo | $12.00 | 50.98 | $ 10.00 | | $ 65.90 | $ 65.90 |
| 7/28/2019 | Alejandro Oquendo | $12.00 | 50.45 | $ 10.00 | | $ 62.70 | $ 62.70 |
| 8/4/2019 | Alejandro Oquendo | $12.00 | 51.62 | $ 10.00 | | $ 69.70 | $ 69.70 |
| 8/11/2019 | Alejandro Oquendo | $12.00 | 42.40 | $ 10.00 | | $ 14.40 | $ 14.40 |
| 8/18/2019 | Alejandro Oquendo | $12.00 | 51.68 | $ 10.00 | | $ 70.10 | $ 70.10 |
| 9/1/2019 | Alejandro Oquendo | $12.00 | 49.78 | $ 10.00 | | $ 58.70 | $ 58.70 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/8/2019 | Alejandro Oquendo | $12.00 | 43.10 | $ 10.00 | | $ 18.60 | $ 18.60 |
| 9/15/2019 | Alejandro Oquendo | $12.00 | 42.77 | $ 10.00 | | $ 16.60 | $ 16.60 |
| 9/22/2019 | Alejandro Oquendo | $12.00 | 41.58 | $ 10.00 | | $ 9.50 | $ 9.50 |
| 9/29/2019 | Alejandro Oquendo | $12.00 | 51.25 | $ 10.00 | | $ 67.50 | $ 67.50 |
| 10/6/2019 | Alejandro Oquendo | $12.00 | 51.52 | $ 10.00 | | $ 69.10 | $ 69.10 |
| 10/13/2019 | Alejandro Oquendo | $12.00 | 52.60 | $ 10.00 | | $ 75.60 | $ 75.60 |
| 10/20/2019 | Alejandro Oquendo | $12.00 | 42.50 | $ 10.00 | | $ 15.00 | $ 15.00 |
| 10/27/2019 | Alejandro Oquendo | $12.00 | 52.10 | $ 10.00 | | $ 72.60 | $ 72.60 |
| 11/3/2019 | Alejandro Oquendo | $12.00 | 52.95 | $ 10.00 | | $ 77.70 | $ 77.70 |
| 11/10/2019 | Alejandro Oquendo | $12.00 | 53.62 | $ 10.00 | | $ 81.70 | $ 81.70 |
| 11/17/2019 | Alejandro Oquendo | $12.00 | 51.98 | $ 10.00 | | $ 71.90 | $ 71.90 |
| 11/24/2019 | Alejandro Oquendo | $12.00 | 52.40 | $ 10.00 | | $ 74.40 | $ 74.40 |
| 12/1/2019 | Alejandro Oquendo | $12.00 | 41.35 | $ 10.00 | | $ 8.10 | $ 8.10 |
| 12/8/2019 | Alejandro Oquendo | $12.00 | 52.02 | $ 10.00 | | $ 72.10 | $ 72.10 |
| 12/15/2019 | Alejandro Oquendo | $12.00 | 55.55 | $ 10.00 | | $ 93.30 | $ 93.30 |
| 12/22/2019 | Alejandro Oquendo | $12.00 | 52.02 | $ 10.00 | | $ 72.10 | $ 72.10 |
| 1/5/2020 | Alejandro Oquendo | $12.00 | 41.92 | $ 11.00 | | $ 11.50 | $ 11.50 |
| 1/12/2020 | Alejandro Oquendo | $12.00 | 43.63 | $ 11.00 | | $ 21.80 | $ 21.80 |
| 1/26/2020 | Alejandro Oquendo | $12.00 | 42.32 | $ 11.00 | | $ 13.90 | $ 13.90 |
| 4/8/2018 | Alejandro Sanchez Torres | $9.50 | 57.68 | $ 8.60 | | $ 84.00 | $ 84.00 |
| 7/7/2019 | Alex Mejia | $10.00 | 56.12 | $ 10.00 | | $ 80.58 | $ 80.58 |
| 7/14/2019 | Alex Mejia | $10.00 | 59.92 | $ 10.00 | | $ 99.58 | $ 99.58 |
| 1/20/2019 | Alexander Aldana | $9.00 | 58.60 | $ 8.85 | | $ 83.70 | $ 83.70 |
| 1/27/2019 | Alexander Aldana | $9.00 | 50.00 | $ 8.85 | | $ 45.00 | $ 45.00 |
| 2/3/2019 | Alexander Aldana | $9.00 | 69.68 | $ 8.85 | | $ 133.58 | $ 133.58 |
| 2/10/2019 | Alexander Aldana | $9.00 | 55.83 | $ 8.85 | | $ 71.25 | $ 71.25 |
| 2/17/2019 | Alexander Aldana | $9.00 | 53.92 | $ 8.85 | | $ 62.63 | $ 62.63 |
| 2/24/2019 | Alexander Aldana | $9.00 | 70.00 | $ 8.85 | | $ 135.00 | $ 135.00 |
| 3/3/2019 | Alexander Aldana | $9.00 | 70.63 | $ 8.85 | | $ 137.85 | $ 137.85 |
| 3/10/2019 | Alexander Aldana | $9.00 | 69.82 | $ 8.85 | | $ 134.18 | $ 134.18 |
| 3/17/2019 | Alexander Aldana | $9.00 | 69.18 | $ 8.85 | | $ 131.33 | $ 131.33 |
| 3/24/2019 | Alexander Aldana | $9.00 | 73.38 | $ 8.85 | | $ 150.23 | $ 150.23 |
| 3/31/2019 | Alexander Aldana | $9.00 | 76.05 | $ 8.85 | | $ 162.23 | $ 162.23 |
| 4/7/2019 | Alexander Aldana | $9.00 | 68.38 | $ 8.85 | | $ 127.73 | $ 127.73 |
| 4/14/2019 | Alexander Aldana | $9.00 | 66.32 | $ 8.85 | | $ 118.43 | $ 118.43 |
| 4/21/2019 | Alexander Aldana | $9.00 | 77.35 | $ 8.85 | | $ 168.08 | $ 168.08 |
| 4/28/2019 | Alexander Aldana | $9.00 | 81.13 | $ 8.85 | | $ 185.10 | $ 185.10 |
| 5/5/2019 | Alexander Aldana | $9.00 | 61.90 | $ 8.85 | | $ 98.55 | $ 98.55 |
| 8/11/2019 | Alexander Azt | $10.00 | 47.37 | $ 10.00 | | $ 36.83 | $ 36.83 |
| 8/18/2019 | Alexander Azt | $10.00 | 57.43 | $ 10.00 | | $ 87.17 | $ 87.17 |
| 8/25/2019 | Alexander Azt | $10.00 | 55.52 | $ 10.00 | | $ 77.58 | $ 77.58 |
| 9/1/2019 | Alexander Azt | $10.00 | 57.90 | $ 10.00 | | $ 89.50 | $ 89.50 |
| 9/8/2019 | Alexander Azt | $10.00 | 59.00 | $ 10.00 | | $ 95.00 | $ 95.00 |
| 9/15/2019 | Alexander Azt | $10.00 | 59.43 | $ 10.00 | | $ 97.17 | $ 97.17 |
| 12/8/2019 | Alexander Leal Rodriguez | $10.50 | 43.28 | $ 10.00 | | $ 17.24 | $ 17.24 |
| 12/15/2019 | Alexander Leal Rodriguez | $10.50 | 43.12 | $ 10.00 | | $ 16.36 | $ 16.36 |
| 12/22/2019 | Alexander Leal Rodriguez | $10.50 | 42.93 | $ 10.00 | | $ 15.40 | $ 15.40 |
| 12/29/2019 | Alexander Leal Rodriguez | $10.50 | 40.70 | $ 10.00 | | $ 3.68 | $ 3.68 |
| 12/24/2017 | Alexander Ojeda | $10.00 | 69.22 | $ 8.44 | | $ 146.08 | $ 146.08 |
| 12/31/2017 | Alexander Ojeda | $10.00 | 60.55 | $ 8.44 | | $ 102.75 | $ 102.75 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/7/2018 | Alexander Ojeda | $10.00 | 55.55 | $ 8.60 | | $ 77.75 | $ 77.75 |
| 1/14/2018 | Alexander Ojeda | $10.00 | 68.27 | $ 8.60 | | $ 141.33 | $ 141.33 |
| 1/21/2018 | Alexander Ojeda | $10.00 | 64.42 | $ 8.60 | | $ 122.08 | $ 122.08 |
| 1/28/2018 | Alexander Ojeda | $10.00 | 56.33 | $ 8.60 | | $ 81.67 | $ 81.67 |
| 2/4/2018 | Alexander Ojeda | $10.00 | 64.90 | $ 8.60 | | $ 124.50 | $ 124.50 |
| 2/11/2018 | Alexander Ojeda | $10.00 | 59.52 | $ 8.60 | | $ 97.58 | $ 97.58 |
| 2/18/2018 | Alexander Ojeda | $10.00 | 48.10 | $ 8.60 | | $ 40.50 | $ 40.50 |
| 2/25/2018 | Alexander Ojeda | $10.00 | 50.43 | $ 8.60 | | $ 52.17 | $ 52.17 |
| 3/4/2018 | Alexander Ojeda | $10.00 | 53.13 | $ 8.60 | | $ 65.67 | $ 65.67 |
| 3/25/2018 | Alexander Ojeda | $10.00 | 52.72 | $ 8.60 | | $ 63.58 | $ 63.58 |
| 4/1/2018 | Alexander Ojeda | $10.00 | 44.02 | $ 8.60 | | $ 20.08 | $ 20.08 |
| 4/8/2018 | Alexander Ojeda | $10.00 | 56.58 | $ 8.60 | | $ 82.92 | $ 82.92 |
| 4/15/2018 | Alexander Ojeda | $10.00 | 47.92 | $ 8.60 | | $ 39.58 | $ 39.58 |
| 4/22/2018 | Alexander Ojeda | $10.00 | 57.68 | $ 8.60 | | $ 88.42 | $ 88.42 |
| 4/29/2018 | Alexander Ojeda | $10.00 | 57.85 | $ 8.60 | | $ 89.25 | $ 89.25 |
| 5/6/2018 | Alexander Ojeda | $10.00 | 57.55 | $ 8.60 | | $ 87.75 | $ 87.75 |
| 5/13/2018 | Alexander Ojeda | $10.00 | 49.23 | $ 8.60 | | $ 46.17 | $ 46.17 |
| 5/20/2018 | Alexander Ojeda | $10.00 | 49.97 | $ 8.60 | | $ 49.83 | $ 49.83 |
| 5/27/2018 | Alexander Ojeda | $10.00 | 57.18 | $ 8.60 | | $ 85.92 | $ 85.92 |
| 6/3/2018 | Alexander Ojeda | $10.00 | 46.52 | $ 8.60 | | $ 32.58 | $ 32.58 |
| 6/10/2018 | Alexander Ojeda | $10.00 | 56.68 | $ 8.60 | | $ 83.42 | $ 83.42 |
| 6/17/2018 | Alexander Ojeda | $10.00 | 47.77 | $ 8.60 | | $ 38.83 | $ 38.83 |
| 6/24/2018 | Alexander Ojeda | $10.00 | 57.33 | $ 8.60 | | $ 86.67 | $ 86.67 |
| 7/1/2018 | Alexander Ojeda | $10.00 | 54.63 | $ 8.60 | | $ 73.17 | $ 73.17 |
| 7/15/2018 | Alexander Ojeda | $10.00 | 57.62 | $ 8.60 | | $ 88.08 | $ 88.08 |
| 8/5/2018 | Alexander Ojeda | $10.00 | 46.12 | $ 8.60 | | $ 30.58 | $ 30.58 |
| 8/12/2018 | Alexander Ojeda | $10.00 | 49.62 | $ 8.60 | | $ 48.08 | $ 48.08 |
| 8/26/2018 | Alexander Ojeda | $10.00 | 47.93 | $ 8.60 | | $ 39.67 | $ 39.67 |
| 9/2/2018 | Alexander Ojeda | $10.00 | 53.00 | $ 8.60 | | $ 65.00 | $ 65.00 |
| 9/9/2018 | Alexander Ojeda | $10.00 | 48.03 | $ 8.60 | | $ 40.17 | $ 40.17 |
| 9/16/2018 | Alexander Ojeda | $10.00 | 47.22 | $ 8.60 | | $ 36.08 | $ 36.08 |
| 9/23/2018 | Alexander Ojeda | $10.00 | 47.87 | $ 8.60 | | $ 39.33 | $ 39.33 |
| 9/30/2018 | Alexander Ojeda | $10.00 | 54.87 | $ 8.60 | | $ 74.33 | $ 74.33 |
| 10/7/2018 | Alexander Ojeda | $10.00 | 44.32 | $ 8.60 | | $ 21.58 | $ 21.58 |
| 10/14/2018 | Alexander Ojeda | $10.00 | 56.25 | $ 8.60 | | $ 81.25 | $ 81.25 |
| 10/21/2018 | Alexander Ojeda | $10.00 | 44.73 | $ 8.60 | | $ 23.67 | $ 23.67 |
| 10/28/2018 | Alexander Ojeda | $10.00 | 46.17 | $ 8.60 | | $ 30.83 | $ 30.83 |
| 11/11/2018 | Alexander Ojeda | $10.00 | 44.80 | $ 8.60 | | $ 24.00 | $ 24.00 |
| 12/2/2018 | Alexander Ojeda | $10.00 | 81.62 | $ 8.60 | | $ 208.08 | $ 208.08 |
| 12/9/2018 | Alexander Ojeda | $10.00 | 72.80 | $ 8.60 | | $ 164.00 | $ 164.00 |
| 12/16/2018 | Alexander Ojeda | $10.00 | 74.63 | $ 8.60 | | $ 173.17 | $ 173.17 |
| 12/23/2018 | Alexander Ojeda | $10.00 | 72.80 | $ 8.60 | | $ 164.00 | $ 164.00 |
| 12/30/2018 | Alexander Ojeda | $10.00 | 60.12 | $ 8.60 | | $ 100.58 | $ 100.58 |
| 1/6/2019 | Alexander Ojeda | $10.00 | 69.80 | $ 8.85 | | $ 149.00 | $ 149.00 |
| 1/13/2019 | Alexander Ojeda | $10.00 | 76.08 | $ 8.85 | | $ 180.42 | $ 180.42 |
| 1/20/2019 | Alexander Ojeda | $10.00 | 47.78 | $ 8.85 | | $ 38.92 | $ 38.92 |
| 1/27/2019 | Alexander Ojeda | $10.00 | 69.57 | $ 8.85 | | $ 147.83 | $ 147.83 |
| 2/3/2019 | Alexander Ojeda | $10.00 | 81.13 | $ 8.85 | | $ 205.67 | $ 205.67 |
| 2/10/2019 | Alexander Ojeda | $10.00 | 73.70 | $ 8.85 | | $ 168.50 | $ 168.50 |
| 2/17/2019 | Alexander Ojeda | $10.00 | 71.95 | $ 8.85 | | $ 159.75 | $ 159.75 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/24/2019 | Alexander Ojeda | $10.00 | 61.62 | $ 8.85 | | $ 108.08 | $ 108.08 |
| 3/3/2019 | Alexander Ojeda | $10.00 | 75.07 | $ 8.85 | | $ 175.33 | $ 175.33 |
| 3/10/2019 | Alexander Ojeda | $10.00 | 50.28 | $ 8.85 | | $ 51.42 | $ 51.42 |
| 3/17/2019 | Alexander Ojeda | $10.00 | 76.62 | $ 8.85 | | $ 183.08 | $ 183.08 |
| 3/24/2019 | Alexander Ojeda | $10.00 | 70.45 | $ 8.85 | | $ 152.25 | $ 152.25 |
| 3/31/2019 | Alexander Ojeda | $10.00 | 43.73 | $ 8.85 | | $ 18.67 | $ 18.67 |
| 4/7/2019 | Alexander Ojeda | $10.00 | 76.02 | $ 8.85 | | $ 180.08 | $ 180.08 |
| 4/14/2019 | Alexander Ojeda | $10.00 | 76.92 | $ 8.85 | | $ 184.58 | $ 184.58 |
| 4/21/2019 | Alexander Ojeda | $10.00 | 79.42 | $ 8.85 | | $ 197.08 | $ 197.08 |
| 4/28/2019 | Alexander Ojeda | $10.00 | 77.93 | $ 8.85 | | $ 189.67 | $ 189.67 |
| 5/5/2019 | Alexander Ojeda | $10.00 | 59.22 | $ 8.85 | | $ 96.08 | $ 96.08 |
| 5/12/2019 | Alexander Ojeda | $10.00 | 67.75 | $ 8.85 | | $ 138.75 | $ 138.75 |
| 5/19/2019 | Alexander Ojeda | $10.00 | 56.93 | $ 8.85 | | $ 84.67 | $ 84.67 |
| 5/26/2019 | Alexander Ojeda | $10.00 | 44.65 | $ 8.85 | | $ 23.25 | $ 23.25 |
| 6/2/2019 | Alexander Ojeda | $10.00 | 70.97 | $ 8.85 | | $ 154.83 | $ 154.83 |
| 6/9/2019 | Alexander Ojeda | $10.00 | 58.97 | $ 8.85 | | $ 94.83 | $ 94.83 |
| 6/16/2019 | Alexander Ojeda | $10.00 | 65.45 | $ 8.85 | | $ 127.25 | $ 127.25 |
| 6/23/2019 | Alexander Ojeda | $10.00 | 62.20 | $ 8.85 | | $ 111.00 | $ 111.00 |
| 6/30/2019 | Alexander Ojeda | $10.00 | 53.53 | $ 10.00 | | $ 67.67 | $ 67.67 |
| 7/7/2019 | Alexander Ojeda | $10.00 | 75.85 | $ 10.00 | | $ 179.25 | $ 179.25 |
| 7/14/2019 | Alexander Ojeda | $10.00 | 56.95 | $ 10.00 | | $ 84.75 | $ 84.75 |
| 7/21/2019 | Alexander Ojeda | $10.00 | 62.97 | $ 10.00 | | $ 114.83 | $ 114.83 |
| 7/28/2019 | Alexander Ojeda | $10.00 | 55.42 | $ 10.00 | | $ 77.08 | $ 77.08 |
| 8/4/2019 | Alexander Ojeda | $10.00 | 50.25 | $ 10.00 | | $ 51.25 | $ 51.25 |
| 8/11/2019 | Alexander Ojeda | $10.00 | 69.82 | $ 10.00 | | $ 149.08 | $ 149.08 |
| 8/25/2019 | Alexander Ojeda | $10.00 | 75.47 | $ 10.00 | | $ 177.33 | $ 177.33 |
| 9/1/2019 | Alexander Ojeda | $10.00 | 58.15 | $ 10.00 | | $ 90.75 | $ 90.75 |
| 9/15/2019 | Alexander Ojeda | $10.00 | 67.72 | $ 10.00 | | $ 138.58 | $ 138.58 |
| 9/29/2019 | Alexander Ojeda | $10.00 | 53.67 | $ 10.00 | | $ 68.33 | $ 68.33 |
| 10/6/2019 | Alexander Ojeda | $10.00 | 71.95 | $ 10.00 | | $ 159.75 | $ 159.75 |
| 10/13/2019 | Alexander Ojeda | $10.00 | 57.67 | $ 10.00 | | $ 88.33 | $ 88.33 |
| 10/20/2019 | Alexander Ojeda | $10.00 | 58.65 | $ 10.00 | | $ 93.25 | $ 93.25 |
| 10/27/2019 | Alexander Ojeda | $10.00 | 67.10 | $ 10.00 | | $ 135.50 | $ 135.50 |
| 11/3/2019 | Alexander Ojeda | $10.00 | 53.88 | $ 10.00 | | $ 69.42 | $ 69.42 |
| 2/11/2018 | Alexander Smith | $11.50 | 60.25 | $ 8.60 | | $ 116.44 | $ 116.44 |
| 2/18/2018 | Alexander Smith | $11.50 | 59.80 | $ 8.60 | | $ 113.85 | $ 113.85 |
| 2/25/2018 | Alexander Smith | $11.50 | 57.50 | $ 8.60 | | $ 100.63 | $ 100.63 |
| 3/4/2018 | Alexander Smith | $11.50 | 59.30 | $ 8.60 | | $ 110.98 | $ 110.98 |
| 3/25/2018 | Alexander Smith | $11.50 | 57.08 | $ 8.60 | | $ 98.23 | $ 98.23 |
| 4/1/2018 | Alexander Smith | $11.50 | 60.27 | $ 8.60 | | $ 116.53 | $ 116.53 |
| 4/8/2018 | Alexander Smith | $11.50 | 60.17 | $ 8.60 | | $ 115.96 | $ 115.96 |
| 4/15/2018 | Alexander Smith | $11.50 | 59.83 | $ 8.60 | | $ 114.04 | $ 114.04 |
| 4/22/2018 | Alexander Smith | $11.50 | 52.23 | $ 8.60 | | $ 70.34 | $ 70.34 |
| 4/29/2018 | Alexander Smith | $11.50 | 59.50 | $ 8.60 | | $ 112.13 | $ 112.13 |
| 5/6/2018 | Alexander Smith | $11.50 | 60.22 | $ 8.60 | | $ 116.25 | $ 116.25 |
| 5/13/2018 | Alexander Smith | $11.50 | 48.25 | $ 8.60 | | $ 47.44 | $ 47.44 |
| 5/20/2018 | Alexander Smith | $11.50 | 58.00 | $ 8.60 | | $ 103.50 | $ 103.50 |
| 5/27/2018 | Alexander Smith | $11.50 | 57.83 | $ 8.60 | | $ 102.54 | $ 102.54 |
| 6/3/2018 | Alexander Smith | $11.50 | 56.35 | $ 8.60 | | $ 94.01 | $ 94.01 |
| 6/10/2018 | Alexander Smith | $11.50 | 57.57 | $ 8.60 | | $ 101.01 | $ 101.01 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/24/2018 | Alexander Smith | $11.50 | 57.80 | $ 8.60 | | $ 102.35 | $ 102.35 |
| 7/1/2018 | Alexander Smith | $11.50 | 59.87 | $ 8.60 | | $ 114.23 | $ 114.23 |
| 7/8/2018 | Alexander Smith | $11.50 | 54.98 | $ 8.60 | | $ 86.15 | $ 86.15 |
| 7/15/2018 | Alexander Smith | $11.50 | 48.68 | $ 8.60 | | $ 49.93 | $ 49.93 |
| 7/22/2018 | Alexander Smith | $11.50 | 57.92 | $ 8.60 | | $ 103.02 | $ 103.02 |
| 7/29/2018 | Alexander Smith | $11.50 | 59.20 | $ 8.60 | | $ 110.40 | $ 110.40 |
| 8/5/2018 | Alexander Smith | $11.50 | 58.10 | $ 8.60 | | $ 104.08 | $ 104.08 |
| 8/12/2018 | Alexander Smith | $11.50 | 44.73 | $ 8.60 | | $ 27.22 | $ 27.22 |
| 8/19/2018 | Alexander Smith | $11.50 | 40.80 | $ 8.60 | | $ 4.60 | $ 4.60 |
| 9/23/2018 | Alexander Smith | $11.50 | 50.22 | $ 8.60 | | $ 58.75 | $ 58.75 |
| 9/30/2018 | Alexander Smith | $11.50 | 40.85 | $ 8.60 | | $ 4.89 | $ 4.89 |
| 10/7/2018 | Alexander Smith | $11.50 | 49.23 | $ 8.60 | | $ 53.09 | $ 53.09 |
| 10/14/2018 | Alexander Smith | $11.50 | 41.00 | $ 8.60 | | $ 5.75 | $ 5.75 |
| 12/9/2018 | Alexander Smith | $11.50 | 56.78 | $ 8.60 | | $ 96.50 | $ 96.50 |
| 12/16/2018 | Alexander Smith | $11.50 | 57.42 | $ 8.60 | | $ 100.15 | $ 100.15 |
| 12/23/2018 | Alexander Smith | $11.50 | 40.20 | $ 8.60 | | $ 1.15 | $ 1.15 |
| 12/30/2018 | Alexander Smith | $11.50 | 46.27 | $ 8.60 | | $ 36.03 | $ 36.03 |
| 1/6/2019 | Alexander Smith | $11.50 | 56.83 | $ 8.85 | | $ 96.79 | $ 96.79 |
| 1/13/2019 | Alexander Smith | $11.50 | 62.23 | $ 8.85 | | $ 127.84 | $ 127.84 |
| 1/20/2019 | Alexander Smith | $11.50 | 62.18 | $ 8.85 | | $ 127.55 | $ 127.55 |
| 1/27/2019 | Alexander Smith | $11.50 | 51.03 | $ 8.85 | | $ 63.44 | $ 63.44 |
| 2/10/2019 | Alexander Smith | $11.50 | 60.00 | $ 8.85 | | $ 115.00 | $ 115.00 |
| 2/17/2019 | Alexander Smith | $11.50 | 60.25 | $ 8.85 | | $ 116.44 | $ 116.44 |
| 2/24/2019 | Alexander Smith | $11.50 | 59.10 | $ 8.85 | | $ 109.83 | $ 109.83 |
| 3/3/2019 | Alexander Smith | $11.50 | 58.35 | $ 8.85 | | $ 105.51 | $ 105.51 |
| 3/10/2019 | Alexander Smith | $11.50 | 61.40 | $ 8.85 | | $ 123.05 | $ 123.05 |
| 3/17/2019 | Alexander Smith | $11.50 | 60.23 | $ 8.85 | | $ 116.34 | $ 116.34 |
| 3/31/2019 | Alexander Smith | $11.50 | 50.37 | $ 8.85 | | $ 59.61 | $ 59.61 |
| 4/7/2019 | Alexander Smith | $11.50 | 50.22 | $ 8.85 | | $ 58.75 | $ 58.75 |
| 4/14/2019 | Alexander Smith | $11.50 | 62.85 | $ 8.85 | | $ 131.39 | $ 131.39 |
| 4/21/2019 | Alexander Smith | $11.50 | 61.07 | $ 8.85 | | $ 121.13 | $ 121.13 |
| 4/28/2019 | Alexander Smith | $11.50 | 50.78 | $ 8.85 | | $ 62.00 | $ 62.00 |
| 5/5/2019 | Alexander Smith | $11.50 | 45.28 | $ 8.85 | | $ 30.38 | $ 30.38 |
| 5/12/2019 | Alexander Smith | $11.50 | 50.68 | $ 8.85 | | $ 61.43 | $ 61.43 |
| 5/19/2019 | Alexander Smith | $11.50 | 60.68 | $ 8.85 | | $ 118.93 | $ 118.93 |
| 5/26/2019 | Alexander Smith | $11.50 | 60.70 | $ 8.85 | | $ 119.03 | $ 119.03 |
| 6/2/2019 | Alexander Smith | $11.50 | 62.88 | $ 8.85 | | $ 131.58 | $ 131.58 |
| 6/9/2019 | Alexander Smith | $11.50 | 75.53 | $ 8.85 | | $ 204.32 | $ 204.32 |
| 6/16/2019 | Alexander Smith | $11.50 | 74.53 | $ 8.85 | | $ 198.57 | $ 198.57 |
| 6/23/2019 | Alexander Smith | $11.50 | 58.33 | $ 8.85 | | $ 105.42 | $ 105.42 |
| 6/30/2019 | Alexander Smith | $11.50 | 72.05 | $ 10.00 | | $ 184.29 | $ 184.29 |
| 7/7/2019 | Alexander Smith | $12.00 | 61.58 | $ 10.00 | | $ 129.50 | $ 129.50 |
| 7/14/2019 | Alexander Smith | $12.00 | 75.15 | $ 10.00 | | $ 210.90 | $ 210.90 |
| 7/21/2019 | Alexander Smith | $12.00 | 74.78 | $ 10.00 | | $ 208.70 | $ 208.70 |
| 7/28/2019 | Alexander Smith | $12.00 | 74.83 | $ 10.00 | | $ 209.00 | $ 209.00 |
| 8/4/2019 | Alexander Smith | $12.00 | 74.92 | $ 10.00 | | $ 209.50 | $ 209.50 |
| 8/11/2019 | Alexander Smith | $12.00 | 65.25 | $ 10.00 | | $ 151.50 | $ 151.50 |
| 8/18/2019 | Alexander Smith | $12.00 | 69.17 | $ 10.00 | | $ 175.00 | $ 175.00 |
| 8/25/2019 | Alexander Smith | $12.00 | 64.68 | $ 10.00 | | $ 148.10 | $ 148.10 |
| 9/1/2019 | Alexander Smith | $12.00 | 53.85 | $ 10.00 | | $ 83.10 | $ 83.10 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/15/2019 | Alexander Smith | $12.00 | 74.73 | $ 10.00 | | $ 208.40 | $ 208.40 |
| 9/22/2019 | Alexander Smith | $12.00 | 75.27 | $ 10.00 | | $ 211.60 | $ 211.60 |
| 9/29/2019 | Alexander Smith | $12.00 | 74.90 | $ 10.00 | | $ 209.40 | $ 209.40 |
| 10/6/2019 | Alexander Smith | $12.00 | 68.52 | $ 10.00 | | $ 171.10 | $ 171.10 |
| 10/13/2019 | Alexander Smith | $12.00 | 74.90 | $ 10.00 | | $ 209.40 | $ 209.40 |
| 10/20/2019 | Alexander Smith | $12.00 | 63.22 | $ 10.00 | | $ 139.30 | $ 139.30 |
| 10/27/2019 | Alexander Smith | $12.00 | 52.63 | $ 10.00 | | $ 75.80 | $ 75.80 |
| 11/3/2019 | Alexander Smith | $12.00 | 63.70 | $ 10.00 | | $ 142.20 | $ 142.20 |
| 11/10/2019 | Alexander Smith | $12.00 | 63.37 | $ 10.00 | | $ 140.20 | $ 140.20 |
| 11/17/2019 | Alexander Smith | $12.00 | 63.65 | $ 10.00 | | $ 141.90 | $ 141.90 |
| 11/24/2019 | Alexander Smith | $12.00 | 63.63 | $ 10.00 | | $ 141.80 | $ 141.80 |
| 12/1/2019 | Alexander Smith | $12.00 | 51.57 | $ 10.00 | | $ 69.40 | $ 69.40 |
| 12/8/2019 | Alexander Smith | $12.00 | 63.45 | $ 10.00 | | $ 140.70 | $ 140.70 |
| 12/15/2019 | Alexander Smith | $12.00 | 74.18 | $ 10.00 | | $ 205.10 | $ 205.10 |
| 12/22/2019 | Alexander Smith | $12.00 | 63.20 | $ 10.00 | | $ 139.20 | $ 139.20 |
| 12/29/2019 | Alexander Smith | $12.00 | 46.08 | $ 10.00 | | $ 36.50 | $ 36.50 |
| 1/5/2020 | Alexander Smith | $12.00 | 66.68 | $ 11.00 | | $ 160.10 | $ 160.10 |
| 1/12/2020 | Alexander Smith | $12.00 | 74.38 | $ 11.00 | | $ 206.30 | $ 206.30 |
| 1/19/2020 | Alexander Smith | $12.00 | 61.40 | $ 11.00 | | $ 128.40 | $ 128.40 |
| 1/26/2020 | Alexander Smith | $12.00 | 74.22 | $ 11.00 | | $ 205.30 | $ 205.30 |
| 5/7/2017 | Alexandra Ortega | $11.00 | 52.13 | $ 8.44 | | $ 66.73 | $ 66.73 |
| 5/14/2017 | Alexandra Ortega | $11.00 | 44.10 | $ 8.44 | | $ 22.55 | $ 22.55 |
| 5/21/2017 | Alexandra Ortega | $11.00 | 53.72 | $ 8.44 | | $ 75.44 | $ 75.44 |
| 5/28/2017 | Alexandra Ortega | $11.00 | 46.85 | $ 8.44 | | $ 37.68 | $ 37.68 |
| 6/4/2017 | Alexandra Ortega | $11.00 | 43.72 | $ 8.44 | | $ 20.44 | $ 20.44 |
| 6/11/2017 | Alexandra Ortega | $11.00 | 45.83 | $ 8.44 | | $ 32.08 | $ 32.08 |
| 6/18/2017 | Alexandra Ortega | $11.00 | 49.17 | $ 8.44 | | $ 50.42 | $ 50.42 |
| 6/25/2017 | Alexandra Ortega | $11.00 | 48.55 | $ 8.44 | | $ 47.03 | $ 47.03 |
| 7/2/2017 | Alexandra Ortega | $11.00 | 47.32 | $ 8.44 | | $ 40.24 | $ 40.24 |
| 7/9/2017 | Alexandra Ortega | $11.00 | 46.45 | $ 8.44 | | $ 35.48 | $ 35.48 |
| 7/16/2017 | Alexandra Ortega | $11.00 | 53.92 | $ 8.44 | | $ 76.54 | $ 76.54 |
| 7/23/2017 | Alexandra Ortega | $11.00 | 47.37 | $ 8.44 | | $ 40.52 | $ 40.52 |
| 7/30/2017 | Alexandra Ortega | $11.00 | 54.50 | $ 8.44 | | $ 79.75 | $ 79.75 |
| 8/6/2017 | Alexandra Ortega | $11.00 | 47.15 | $ 8.44 | | $ 39.33 | $ 39.33 |
| 8/20/2017 | Alexandra Ortega | $11.00 | 56.60 | $ 8.44 | | $ 91.30 | $ 91.30 |
| 8/27/2017 | Alexandra Ortega | $11.00 | 52.98 | $ 8.44 | | $ 71.41 | $ 71.41 |
| 9/17/2017 | Alexandra Ortega | $11.00 | 53.13 | $ 8.44 | | $ 72.23 | $ 72.23 |
| 9/24/2017 | Alexandra Ortega | $11.00 | 56.70 | $ 8.44 | | $ 91.85 | $ 91.85 |
| 10/1/2017 | Alexandra Ortega | $11.00 | 51.60 | $ 8.44 | | $ 63.80 | $ 63.80 |
| 10/8/2017 | Alexandra Ortega | $11.00 | 43.78 | $ 8.44 | | $ 20.81 | $ 20.81 |
| 10/15/2017 | Alexandra Ortega | $11.00 | 46.68 | $ 8.44 | | $ 36.76 | $ 36.76 |
| 10/22/2017 | Alexandra Ortega | $11.00 | 51.53 | $ 8.44 | | $ 63.43 | $ 63.43 |
| 11/5/2017 | Alexandra Ortega | $11.00 | 49.52 | $ 8.44 | | $ 52.34 | $ 52.34 |
| 11/12/2017 | Alexandra Ortega | $11.00 | 47.37 | $ 8.44 | | $ 40.52 | $ 40.52 |
| 11/19/2017 | Alexandra Ortega | $11.00 | 48.32 | $ 8.44 | | $ 45.74 | $ 45.74 |
| 11/26/2017 | Alexandra Ortega | $11.00 | 49.90 | $ 8.44 | | $ 54.45 | $ 54.45 |
| 12/3/2017 | Alexandra Ortega | $11.00 | 50.08 | $ 8.44 | | $ 55.46 | $ 55.46 |
| 12/10/2017 | Alexandra Ortega | $11.00 | 57.73 | $ 8.44 | | $ 97.53 | $ 97.53 |
| 12/31/2017 | Alexandra Ortega | $11.00 | 48.97 | $ 8.44 | | $ 49.32 | $ 49.32 |
| 1/7/2018 | Alexandra Ortega | $11.00 | 44.25 | $ 8.60 | | $ 23.38 | $ 23.38 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/14/2018 | Alexandra Ortega | $11.00 | 57.15 | $ 8.60 | | $ 94.33 | $ 94.33 |
| 1/21/2018 | Alexandra Ortega | $11.00 | 57.60 | $ 8.60 | | $ 96.80 | $ 96.80 |
| 1/28/2018 | Alexandra Ortega | $11.00 | 49.53 | $ 8.60 | | $ 52.43 | $ 52.43 |
| 2/4/2018 | Alexandra Ortega | $11.00 | 51.98 | $ 8.60 | | $ 65.91 | $ 65.91 |
| 2/11/2018 | Alexandra Ortega | $11.00 | 55.52 | $ 8.60 | | $ 85.34 | $ 85.34 |
| 2/18/2018 | Alexandra Ortega | $11.00 | 48.23 | $ 8.60 | | $ 45.28 | $ 45.28 |
| 2/25/2018 | Alexandra Ortega | $11.00 | 57.80 | $ 8.60 | | $ 97.90 | $ 97.90 |
| 3/4/2018 | Alexandra Ortega | $11.00 | 60.02 | $ 8.60 | | $ 110.09 | $ 110.09 |
| 3/25/2018 | Alexandra Ortega | $11.00 | 57.95 | $ 8.60 | | $ 98.73 | $ 98.73 |
| 4/1/2018 | Alexandra Ortega | $11.00 | 50.17 | $ 8.60 | | $ 55.92 | $ 55.92 |
| 4/8/2018 | Alexandra Ortega | $11.00 | 57.25 | $ 8.60 | | $ 94.88 | $ 94.88 |
| 4/15/2018 | Alexandra Ortega | $11.00 | 55.28 | $ 8.60 | | $ 84.06 | $ 84.06 |
| 4/22/2018 | Alexandra Ortega | $11.00 | 58.43 | $ 8.60 | | $ 101.38 | $ 101.38 |
| 4/29/2018 | Alexandra Ortega | $11.00 | 59.05 | $ 8.60 | | $ 104.78 | $ 104.78 |
| 5/6/2018 | Alexandra Ortega | $11.00 | 59.52 | $ 8.60 | | $ 107.34 | $ 107.34 |
| 5/13/2018 | Alexandra Ortega | $11.00 | 54.25 | $ 8.60 | | $ 78.38 | $ 78.38 |
| 5/20/2018 | Alexandra Ortega | $11.00 | 60.48 | $ 8.60 | | $ 112.66 | $ 112.66 |
| 5/27/2018 | Alexandra Ortega | $11.00 | 58.65 | $ 8.60 | | $ 102.58 | $ 102.58 |
| 6/3/2018 | Alexandra Ortega | $11.00 | 48.87 | $ 8.60 | | $ 48.77 | $ 48.77 |
| 6/10/2018 | Alexandra Ortega | $11.00 | 49.02 | $ 8.60 | | $ 49.59 | $ 49.59 |
| 6/17/2018 | Alexandra Ortega | $11.00 | 40.13 | $ 8.60 | | $ 0.73 | $ 0.73 |
| 6/24/2018 | Alexandra Ortega | $11.00 | 60.33 | $ 8.60 | | $ 111.83 | $ 111.83 |
| 7/1/2018 | Alexandra Ortega | $11.00 | 60.45 | $ 8.60 | | $ 112.48 | $ 112.48 |
| 7/8/2018 | Alexandra Ortega | $11.00 | 43.77 | $ 8.60 | | $ 20.72 | $ 20.72 |
| 7/15/2018 | Alexandra Ortega | $11.00 | 59.65 | $ 8.60 | | $ 108.08 | $ 108.08 |
| 7/22/2018 | Alexandra Ortega | $11.00 | 58.97 | $ 8.60 | | $ 104.32 | $ 104.32 |
| 7/29/2018 | Alexandra Ortega | $11.00 | 50.07 | $ 8.60 | | $ 55.37 | $ 55.37 |
| 8/5/2018 | Alexandra Ortega | $11.00 | 50.28 | $ 8.60 | | $ 56.56 | $ 56.56 |
| 8/12/2018 | Alexandra Ortega | $11.00 | 58.95 | $ 8.60 | | $ 104.23 | $ 104.23 |
| 8/19/2018 | Alexandra Ortega | $11.00 | 49.35 | $ 8.60 | | $ 51.43 | $ 51.43 |
| 8/26/2018 | Alexandra Ortega | $11.00 | 57.48 | $ 8.60 | | $ 96.16 | $ 96.16 |
| 9/2/2018 | Alexandra Ortega | $11.00 | 63.55 | $ 8.60 | | $ 129.53 | $ 129.53 |
| 9/9/2018 | Alexandra Ortega | $11.00 | 51.28 | $ 8.60 | | $ 62.06 | $ 62.06 |
| 9/16/2018 | Alexandra Ortega | $11.00 | 58.62 | $ 8.60 | | $ 102.39 | $ 102.39 |
| 9/23/2018 | Alexandra Ortega | $11.00 | 60.17 | $ 8.60 | | $ 110.92 | $ 110.92 |
| 9/30/2018 | Alexandra Ortega | $11.00 | 61.35 | $ 8.60 | | $ 117.43 | $ 117.43 |
| 10/7/2018 | Alexandra Ortega | $11.00 | 51.65 | $ 8.60 | | $ 64.08 | $ 64.08 |
| 10/14/2018 | Alexandra Ortega | $11.00 | 59.75 | $ 8.60 | | $ 108.63 | $ 108.63 |
| 10/21/2018 | Alexandra Ortega | $11.00 | 51.77 | $ 8.60 | | $ 64.72 | $ 64.72 |
| 10/28/2018 | Alexandra Ortega | $11.00 | 58.08 | $ 8.60 | | $ 99.46 | $ 99.46 |
| 11/4/2018 | Alexandra Ortega | $11.00 | 61.87 | $ 8.60 | | $ 120.27 | $ 120.27 |
| 11/11/2018 | Alexandra Ortega | $11.00 | 53.30 | $ 8.60 | | $ 73.15 | $ 73.15 |
| 11/18/2018 | Alexandra Ortega | $11.00 | 56.90 | $ 8.60 | | $ 92.95 | $ 92.95 |
| 12/2/2018 | Alexandra Ortega | $11.00 | 58.62 | $ 8.60 | | $ 102.39 | $ 102.39 |
| 12/9/2018 | Alexandra Ortega | $11.00 | 60.82 | $ 8.60 | | $ 114.49 | $ 114.49 |
| 12/16/2018 | Alexandra Ortega | $11.00 | 56.18 | $ 8.60 | | $ 89.01 | $ 89.01 |
| 12/23/2018 | Alexandra Ortega | $11.00 | 53.75 | $ 8.60 | | $ 75.63 | $ 75.63 |
| 1/6/2019 | Alexandra Ortega | $11.00 | 50.30 | $ 8.85 | | $ 56.65 | $ 56.65 |
| 1/13/2019 | Alexandra Ortega | $11.00 | 50.37 | $ 8.85 | | $ 57.02 | $ 57.02 |
| 1/20/2019 | Alexandra Ortega | $11.00 | 59.52 | $ 8.85 | | $ 107.34 | $ 107.34 |

23

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/27/2019 | Alexandra Ortega | $11.00 | 58.22 | $ 8.85 | | $ 100.19 | $ 100.19 |
| 2/3/2019 | Alexandra Ortega | $11.00 | 51.48 | $ 8.85 | | $ 63.16 | $ 63.16 |
| 2/10/2019 | Alexandra Ortega | $11.00 | 59.55 | $ 8.85 | | $ 107.53 | $ 107.53 |
| 2/17/2019 | Alexandra Ortega | $11.00 | 56.22 | $ 8.85 | | $ 89.19 | $ 89.19 |
| 2/24/2019 | Alexandra Ortega | $11.00 | 58.50 | $ 8.85 | | $ 101.75 | $ 101.75 |
| 3/3/2019 | Alexandra Ortega | $11.00 | 51.75 | $ 8.85 | | $ 64.63 | $ 64.63 |
| 3/10/2019 | Alexandra Ortega | $11.00 | 57.52 | $ 8.85 | | $ 96.34 | $ 96.34 |
| 3/17/2019 | Alexandra Ortega | $11.00 | 60.00 | $ 8.85 | | $ 110.00 | $ 110.00 |
| 3/24/2019 | Alexandra Ortega | $11.00 | 59.55 | $ 8.85 | | $ 107.53 | $ 107.53 |
| 3/31/2019 | Alexandra Ortega | $11.00 | 50.15 | $ 8.85 | | $ 55.83 | $ 55.83 |
| 4/7/2019 | Alexandra Ortega | $11.00 | 62.95 | $ 8.85 | | $ 126.23 | $ 126.23 |
| 4/14/2019 | Alexandra Ortega | $11.00 | 55.52 | $ 8.85 | | $ 85.34 | $ 85.34 |
| 4/21/2019 | Alexandra Ortega | $11.00 | 63.08 | $ 8.85 | | $ 126.96 | $ 126.96 |
| 4/28/2019 | Alexandra Ortega | $11.00 | 50.83 | $ 8.85 | | $ 59.58 | $ 59.58 |
| 5/5/2019 | Alexandra Ortega | $11.00 | 44.58 | $ 8.85 | | $ 25.21 | $ 25.21 |
| 5/12/2019 | Alexandra Ortega | $11.00 | 66.78 | $ 8.85 | | $ 147.31 | $ 147.31 |
| 5/19/2019 | Alexandra Ortega | $11.00 | 63.65 | $ 8.85 | | $ 130.08 | $ 130.08 |
| 5/26/2019 | Alexandra Ortega | $11.00 | 65.78 | $ 8.85 | | $ 141.81 | $ 141.81 |
| 6/2/2019 | Alexandra Ortega | $11.00 | 54.23 | $ 8.85 | | $ 78.28 | $ 78.28 |
| 6/9/2019 | Alexandra Ortega | $11.00 | 63.68 | $ 8.85 | | $ 130.26 | $ 130.26 |
| 6/16/2019 | Alexandra Ortega | $11.00 | 66.75 | $ 8.85 | | $ 147.13 | $ 147.13 |
| 6/23/2019 | Alexandra Ortega | $11.00 | 65.72 | $ 8.85 | | $ 141.44 | $ 141.44 |
| 6/30/2019 | Alexandra Ortega | $11.00 | 63.32 | $ 10.00 | | $ 128.24 | $ 128.24 |
| 7/7/2019 | Alexandra Ortega | $11.00 | 42.25 | $ 10.00 | | $ 12.38 | $ 12.38 |
| 7/14/2019 | Alexandra Ortega | $11.00 | 66.12 | $ 10.00 | | $ 143.64 | $ 143.64 |
| 7/21/2019 | Alexandra Ortega | $11.00 | 64.55 | $ 10.00 | | $ 135.03 | $ 135.03 |
| 7/28/2019 | Alexandra Ortega | $11.00 | 54.70 | $ 10.00 | | $ 80.85 | $ 80.85 |
| 8/18/2019 | Alexandra Ortega | $11.00 | 54.53 | $ 10.00 | | $ 79.93 | $ 79.93 |
| 8/25/2019 | Alexandra Ortega | $11.00 | 54.62 | $ 10.00 | | $ 80.39 | $ 80.39 |
| 9/1/2019 | Alexandra Ortega | $11.00 | 54.20 | $ 10.00 | | $ 78.10 | $ 78.10 |
| 9/8/2019 | Alexandra Ortega | $11.00 | 53.50 | $ 10.00 | | $ 74.25 | $ 74.25 |
| 9/15/2019 | Alexandra Ortega | $11.00 | 56.55 | $ 10.00 | | $ 91.03 | $ 91.03 |
| 9/22/2019 | Alexandra Ortega | $11.00 | 43.03 | $ 10.00 | | $ 16.68 | $ 16.68 |
| 9/29/2019 | Alexandra Ortega | $11.00 | 53.97 | $ 10.00 | | $ 76.82 | $ 76.82 |
| 10/6/2019 | Alexandra Ortega | $11.00 | 61.37 | $ 10.00 | | $ 117.52 | $ 117.52 |
| 10/13/2019 | Alexandra Ortega | $11.00 | 58.77 | $ 10.00 | | $ 103.22 | $ 103.22 |
| 10/20/2019 | Alexandra Ortega | $11.00 | 53.73 | $ 10.00 | | $ 75.53 | $ 75.53 |
| 10/27/2019 | Alexandra Ortega | $11.00 | 63.10 | $ 10.00 | | $ 127.05 | $ 127.05 |
| 11/3/2019 | Alexandra Ortega | $11.00 | 52.93 | $ 10.00 | | $ 71.13 | $ 71.13 |
| 11/10/2019 | Alexandra Ortega | $11.00 | 44.95 | $ 10.00 | | $ 27.23 | $ 27.23 |
| 11/17/2019 | Alexandra Ortega | $11.00 | 63.02 | $ 10.00 | | $ 126.59 | $ 126.59 |
| 11/24/2019 | Alexandra Ortega | $11.00 | 42.35 | $ 10.00 | | $ 12.93 | $ 12.93 |
| 12/1/2019 | Alexandra Ortega | $11.00 | 54.62 | $ 10.00 | | $ 80.39 | $ 80.39 |
| 12/8/2019 | Alexandra Ortega | $11.00 | 59.20 | $ 10.00 | | $ 105.60 | $ 105.60 |
| 12/15/2019 | Alexandra Ortega | $11.00 | 53.52 | $ 10.00 | | $ 74.34 | $ 74.34 |
| 12/22/2019 | Alexandra Ortega | $11.00 | 55.53 | $ 10.00 | | $ 85.43 | $ 85.43 |
| 12/29/2019 | Alexandra Ortega | $11.00 | 51.27 | $ 10.00 | | $ 61.97 | $ 61.97 |
| 1/5/2020 | Alexandra Ortega | $11.00 | 53.45 | $ 11.00 | | $ 73.98 | $ 73.98 |
| 1/12/2020 | Alexandra Ortega | $11.00 | 53.18 | $ 11.00 | | $ 72.51 | $ 72.51 |
| 1/19/2020 | Alexandra Ortega | $11.00 | 63.93 | $ 11.00 | | $ 131.63 | $ 131.63 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/26/2020 | Alexandra Ortega | $11.00 | 64.03 | $ 11.00 | | $ 132.18 | $ 132.18 |
| 7/21/2019 | Alexis Frias | $10.50 | 61.78 | $ 10.00 | | $ 114.36 | $ 114.36 |
| 7/28/2019 | Alexis Frias | $10.50 | 61.30 | $ 10.00 | | $ 111.83 | $ 111.83 |
| 8/4/2019 | Alexis Frias | $10.50 | 74.88 | $ 10.00 | | $ 183.14 | $ 183.14 |
| 8/11/2019 | Alexis Frias | $10.50 | 51.15 | $ 10.00 | | $ 58.54 | $ 58.54 |
| 8/18/2019 | Alexis Frias | $10.50 | 75.20 | $ 10.00 | | $ 184.80 | $ 184.80 |
| 8/25/2019 | Alexis Frias | $10.50 | 49.52 | $ 10.00 | | $ 49.96 | $ 49.96 |
| 9/1/2019 | Alexis Frias | $10.50 | 74.30 | $ 10.00 | | $ 180.08 | $ 180.08 |
| 9/8/2019 | Alexis Frias | $10.50 | 73.07 | $ 10.00 | | $ 173.60 | $ 173.60 |
| 9/15/2019 | Alexis Frias | $10.50 | 74.90 | $ 10.00 | | $ 183.23 | $ 183.23 |
| 9/22/2019 | Alexis Frias | $10.50 | 50.72 | $ 10.00 | | $ 56.26 | $ 56.26 |
| 9/29/2019 | Alexis Frias | $10.50 | 67.23 | $ 10.00 | | $ 142.98 | $ 142.98 |
| 10/6/2019 | Alexis Frias | $10.50 | 73.17 | $ 10.00 | | $ 174.13 | $ 174.13 |
| 10/13/2019 | Alexis Frias | $10.50 | 75.15 | $ 10.00 | | $ 184.54 | $ 184.54 |
| 10/20/2019 | Alexis Frias | $11.00 | 67.22 | $ 10.00 | | $ 149.69 | $ 149.69 |
| 10/27/2019 | Alexis Frias | $11.00 | 56.98 | $ 10.00 | | $ 93.41 | $ 93.41 |
| 11/3/2019 | Alexis Frias | $10.50 | 71.75 | $ 10.00 | | $ 166.69 | $ 166.69 |
| 11/10/2019 | Alexis Frias | $10.50 | 61.87 | $ 10.00 | | $ 114.80 | $ 114.80 |
| 11/17/2019 | Alexis Frias | $10.50 | 72.10 | $ 10.00 | | $ 168.53 | $ 168.53 |
| 11/24/2019 | Alexis Frias | $10.50 | 77.35 | $ 10.00 | | $ 196.09 | $ 196.09 |
| 12/1/2019 | Alexis Frias | $10.50 | 61.05 | $ 10.00 | | $ 110.51 | $ 110.51 |
| 12/8/2019 | Alexis Frias | $10.50 | 80.50 | $ 10.00 | | $ 212.63 | $ 212.63 |
| 12/15/2019 | Alexis Frias | $10.50 | 69.40 | $ 10.00 | | $ 154.35 | $ 154.35 |
| 12/22/2019 | Alexis Frias | $10.50 | 59.83 | $ 10.00 | | $ 104.13 | $ 104.13 |
| 12/29/2019 | Alexis Frias | $10.50 | 47.35 | $ 10.00 | | $ 38.59 | $ 38.59 |
| 1/5/2020 | Alexis Frias | $10.50 | 57.60 | $ 11.00 | $ 28.80 | $ 96.80 | $ 125.60 |
| 1/12/2020 | Alexis Frias | $10.50 | 58.45 | $ 11.00 | $ 29.23 | $ 101.48 | $ 130.70 |
| 1/19/2020 | Alexis Frias | $10.50 | 48.97 | $ 11.00 | $ 24.48 | $ 49.32 | $ 73.80 |
| 1/26/2020 | Alexis Frias | $10.50 | 59.47 | $ 11.00 | $ 29.73 | $ 107.07 | $ 136.80 |
| 8/11/2019 | Alexis Garcia | $9.00 | 46.05 | $ 10.00 | $ 46.05 | $ 30.25 | $ 76.30 |
| 8/18/2019 | Alexis Garcia | $9.00 | 54.52 | $ 10.00 | $ 54.52 | $ 72.58 | $ 127.10 |
| 8/25/2019 | Alexis Garcia | $9.00 | 46.93 | $ 10.00 | $ 46.93 | $ 34.67 | $ 81.60 |
| 9/1/2019 | Alexis Garcia | $9.00 | 58.58 | $ 10.00 | $ 58.58 | $ 92.92 | $ 151.50 |
| 9/8/2019 | Alexis Garcia | $9.00 | 45.45 | $ 10.00 | $ 45.45 | $ 27.25 | $ 72.70 |
| 9/15/2019 | Alexis Garcia | $9.00 | 61.23 | $ 10.00 | $ 61.23 | $ 106.17 | $ 167.40 |
| 9/22/2019 | Alexis Garcia | $9.00 | 59.50 | $ 10.00 | $ 59.50 | $ 97.50 | $ 157.00 |
| 9/29/2019 | Alexis Garcia | $9.00 | 57.55 | $ 10.00 | $ 57.55 | $ 87.75 | $ 145.30 |
| 10/6/2019 | Alexis Garcia | $9.00 | 59.28 | $ 10.00 | $ 59.28 | $ 96.42 | $ 155.70 |
| 10/13/2019 | Alexis Garcia | $9.00 | 62.45 | $ 10.00 | $ 62.45 | $ 112.25 | $ 174.70 |
| 10/20/2019 | Alexis Garcia | $9.00 | 62.35 | $ 10.00 | $ 62.35 | $ 111.75 | $ 174.10 |
| 10/27/2019 | Alexis Garcia | $9.00 | 60.23 | $ 10.00 | $ 60.23 | $ 101.17 | $ 161.40 |
| 11/3/2019 | Alexis Garcia | $9.00 | 57.40 | $ 10.00 | $ 57.40 | $ 87.00 | $ 144.40 |
| 11/10/2019 | Alexis Garcia | $9.00 | 52.07 | $ 10.00 | $ 52.07 | $ 60.33 | $ 112.40 |
| 11/17/2019 | Alexis Garcia | $9.00 | 59.10 | $ 10.00 | $ 59.10 | $ 95.50 | $ 154.60 |
| 11/24/2019 | Alexis Garcia | $9.00 | 58.88 | $ 10.00 | $ 58.88 | $ 94.42 | $ 153.30 |
| 12/1/2019 | Alexis Garcia | $9.00 | 50.42 | $ 10.00 | $ 50.42 | $ 52.08 | $ 102.50 |
| 12/15/2019 | Alexis Garcia | $9.00 | 56.35 | $ 10.00 | $ 56.35 | $ 81.75 | $ 138.10 |
| 12/22/2019 | Alexis Garcia | $9.00 | 61.28 | $ 10.00 | $ 61.28 | $ 106.42 | $ 167.70 |
| 1/5/2020 | Alexis Garcia | $10.00 | 53.03 | $ 11.00 | $ 53.03 | $ 71.68 | $ 124.72 |
| 1/12/2020 | Alexis Garcia | $10.00 | 60.05 | $ 11.00 | $ 60.05 | $ 110.28 | $ 170.33 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/19/2020 | Alexis Garcia | $10.00 | 61.60 | $  11.00 | $  61.60 | $  118.80 | $  180.40 |
| 1/26/2020 | Alexis Garcia | $10.00 | 57.83 | $  11.00 | $  57.83 | $  98.08 | $  155.92 |
| 9/24/2017 | Alexis Ortiz | $9.50 | 53.48 | $  8.44 | | $  64.05 | $  64.05 |
| 10/6/2019 | Alfredo Flameco | $9.50 | 41.78 | $  10.00 | $  20.89 | $  8.92 | $  29.81 |
| 10/13/2019 | Alfredo Flameco | $9.50 | 43.45 | $  10.00 | $  21.73 | $  17.25 | $  38.98 |
| 10/20/2019 | Alfredo Flameco | $9.50 | 41.67 | $  10.00 | $  20.83 | $  8.33 | $  29.17 |
| 10/27/2019 | Alfredo Flameco | $9.50 | 42.02 | $  10.00 | $  21.01 | $  10.08 | $  31.09 |
| 11/3/2019 | Alfredo Flameco | $9.50 | 41.95 | $  10.00 | $  20.98 | $  9.75 | $  30.73 |
| 11/10/2019 | Alfredo Flameco | $9.50 | 44.50 | $  10.00 | $  22.25 | $  22.50 | $  44.75 |
| 11/17/2019 | Alfredo Flameco | $9.50 | 41.92 | $  10.00 | $  20.96 | $  9.58 | $  30.54 |
| 11/24/2019 | Alfredo Flameco | $9.50 | 42.88 | $  10.00 | $  21.44 | $  14.42 | $  35.86 |
| 12/8/2019 | Alfredo Flameco | $9.50 | 42.30 | $  10.00 | $  21.15 | $  11.50 | $  32.65 |
| 12/15/2019 | Alfredo Flameco | $9.50 | 42.93 | $  10.00 | $  21.47 | $  14.67 | $  36.13 |
| 12/22/2019 | Alfredo Flameco | $9.50 | 42.22 | $  10.00 | $  21.11 | $  11.08 | $  32.19 |
| 9/10/2017 | Alfredo Pena | $8.50 | 54.50 | $  8.44 | | $  61.63 | $  61.63 |
| 9/17/2017 | Alfredo Pena | $8.50 | 65.90 | $  8.44 | | $  110.08 | $  110.08 |
| 9/24/2017 | Alfredo Pena | $8.50 | 66.15 | $  8.44 | | $  111.14 | $  111.14 |
| 10/1/2017 | Alfredo Pena | $8.50 | 68.07 | $  8.44 | | $  119.28 | $  119.28 |
| 10/8/2017 | Alfredo Pena | $8.50 | 48.68 | $  8.44 | | $  36.90 | $  36.90 |
| 11/3/2019 | Alma Natareno | $10.00 | 43.65 | $  10.00 | | $  18.25 | $  18.25 |
| 11/10/2019 | Alma Natareno | $10.00 | 51.98 | $  10.00 | | $  59.92 | $  59.92 |
| 12/8/2019 | Alma Natareno | $10.00 | 42.72 | $  10.00 | | $  13.58 | $  13.58 |
| 12/15/2019 | Alma Natareno | $10.00 | 45.17 | $  10.00 | | $  25.83 | $  25.83 |
| 1/5/2020 | Alma Natareno | $10.00 | 52.63 | $  11.00 | $  52.63 | $  69.48 | $  122.12 |
| 7/1/2018 | Alvan Perdomo | $8.60 | 45.75 | $  8.60 | | $  24.73 | $  24.73 |
| 7/8/2018 | Alvan Perdomo | $8.60 | 45.73 | $  8.60 | | $  24.65 | $  24.65 |
| 7/22/2018 | Alvan Perdomo | $9.50 | 69.63 | $  8.60 | | $  140.76 | $  140.76 |
| 7/29/2018 | Alvan Perdomo | $9.50 | 68.92 | $  8.60 | | $  137.35 | $  137.35 |
| 8/5/2018 | Alvan Perdomo | $9.50 | 59.30 | $  8.60 | | $  91.68 | $  91.68 |
| 8/12/2018 | Alvan Perdomo | $9.50 | 47.07 | $  8.60 | | $  33.57 | $  33.57 |
| 8/19/2018 | Alvan Perdomo | $9.50 | 68.85 | $  8.60 | | $  137.04 | $  137.04 |
| 8/26/2018 | Alvan Perdomo | $9.50 | 66.23 | $  8.60 | | $  124.61 | $  124.61 |
| 2/5/2017 | Alvaro Cuellar | $10.00 | 72.10 | $  8.44 | | $  160.50 | $  160.50 |
| 2/12/2017 | Alvaro Cuellar | $10.00 | 68.32 | $  8.44 | | $  141.58 | $  141.58 |
| 2/19/2017 | Alvaro Cuellar | $10.00 | 72.87 | $  8.44 | | $  164.33 | $  164.33 |
| 2/26/2017 | Alvaro Cuellar | $10.00 | 74.27 | $  8.44 | | $  171.33 | $  171.33 |
| 3/5/2017 | Alvaro Cuellar | $10.00 | 72.92 | $  8.44 | | $  164.58 | $  164.58 |
| 3/12/2017 | Alvaro Cuellar | $10.00 | 70.52 | $  8.44 | | $  152.58 | $  152.58 |
| 3/19/2017 | Alvaro Cuellar | $10.00 | 60.32 | $  8.44 | | $  101.58 | $  101.58 |
| 3/26/2017 | Alvaro Cuellar | $10.00 | 73.45 | $  8.44 | | $  167.25 | $  167.25 |
| 4/2/2017 | Alvaro Cuellar | $10.00 | 74.10 | $  8.44 | | $  170.50 | $  170.50 |
| 4/9/2017 | Alvaro Cuellar | $10.00 | 73.30 | $  8.44 | | $  166.50 | $  166.50 |
| 4/16/2017 | Alvaro Cuellar | $10.00 | 60.05 | $  8.44 | | $  100.25 | $  100.25 |
| 4/23/2017 | Alvaro Cuellar | $10.00 | 59.83 | $  8.44 | | $  99.17 | $  99.17 |
| 4/30/2017 | Alvaro Cuellar | $10.00 | 72.65 | $  8.44 | | $  163.25 | $  163.25 |
| 5/7/2017 | Alvaro Cuellar | $10.00 | 72.98 | $  8.44 | | $  164.92 | $  164.92 |
| 5/14/2017 | Alvaro Cuellar | $10.00 | 73.20 | $  8.44 | | $  166.00 | $  166.00 |
| 5/21/2017 | Alvaro Cuellar | $10.00 | 73.00 | $  8.44 | | $  165.00 | $  165.00 |
| 5/28/2017 | Alvaro Cuellar | $10.00 | 72.83 | $  8.44 | | $  164.17 | $  164.17 |
| 6/4/2017 | Alvaro Cuellar | $10.00 | 60.02 | $  8.44 | | $  100.08 | $  100.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/11/2017 | Alvaro Cuellar | $10.00 | 73.95 | $ 8.44 | | $ 169.75 | $ 169.75 |
| 6/18/2017 | Alvaro Cuellar | $10.00 | 73.70 | $ 8.44 | | $ 168.50 | $ 168.50 |
| 6/25/2017 | Alvaro Cuellar | $10.00 | 73.73 | $ 8.44 | | $ 168.67 | $ 168.67 |
| 7/2/2017 | Alvaro Cuellar | $10.00 | 73.92 | $ 8.44 | | $ 169.58 | $ 169.58 |
| 7/9/2017 | Alvaro Cuellar | $10.00 | 61.77 | $ 8.44 | | $ 108.83 | $ 108.83 |
| 7/16/2017 | Alvaro Cuellar | $10.00 | 73.62 | $ 8.44 | | $ 168.08 | $ 168.08 |
| 7/23/2017 | Alvaro Cuellar | $10.00 | 73.73 | $ 8.44 | | $ 168.67 | $ 168.67 |
| 7/30/2017 | Alvaro Cuellar | $10.00 | 73.50 | $ 8.44 | | $ 167.50 | $ 167.50 |
| 8/6/2017 | Alvaro Cuellar | $10.00 | 73.60 | $ 8.44 | | $ 168.00 | $ 168.00 |
| 8/13/2017 | Alvaro Cuellar | $10.00 | 73.43 | $ 8.44 | | $ 167.17 | $ 167.17 |
| 8/20/2017 | Alvaro Cuellar | $10.00 | 73.52 | $ 8.44 | | $ 167.58 | $ 167.58 |
| 8/27/2017 | Alvaro Cuellar | $10.00 | 72.63 | $ 8.44 | | $ 163.17 | $ 163.17 |
| 9/3/2017 | Alvaro Cuellar | $10.00 | 74.22 | $ 8.44 | | $ 171.08 | $ 171.08 |
| 9/10/2017 | Alvaro Cuellar | $10.00 | 61.07 | $ 8.44 | | $ 105.33 | $ 105.33 |
| 9/17/2017 | Alvaro Cuellar | $10.00 | 74.22 | $ 8.44 | | $ 171.08 | $ 171.08 |
| 9/24/2017 | Alvaro Cuellar | $10.00 | 76.12 | $ 8.44 | | $ 180.58 | $ 180.58 |
| 10/1/2017 | Alvaro Cuellar | $10.00 | 75.15 | $ 8.44 | | $ 175.75 | $ 175.75 |
| 10/8/2017 | Alvaro Cuellar | $10.00 | 74.57 | $ 8.44 | | $ 172.83 | $ 172.83 |
| 10/15/2017 | Alvaro Cuellar | $10.00 | 74.53 | $ 8.44 | | $ 172.67 | $ 172.67 |
| 10/22/2017 | Alvaro Cuellar | $10.00 | 74.77 | $ 8.44 | | $ 173.83 | $ 173.83 |
| 10/29/2017 | Alvaro Cuellar | $10.00 | 74.63 | $ 8.44 | | $ 173.17 | $ 173.17 |
| 11/5/2017 | Alvaro Cuellar | $10.00 | 74.28 | $ 8.44 | | $ 171.42 | $ 171.42 |
| 11/12/2017 | Alvaro Cuellar | $10.00 | 74.45 | $ 8.44 | | $ 172.25 | $ 172.25 |
| 11/19/2017 | Alvaro Cuellar | $10.00 | 73.92 | $ 8.44 | | $ 169.58 | $ 169.58 |
| 11/26/2017 | Alvaro Cuellar | $10.00 | 60.58 | $ 8.44 | | $ 102.92 | $ 102.92 |
| 12/3/2017 | Alvaro Cuellar | $10.00 | 74.48 | $ 8.44 | | $ 172.42 | $ 172.42 |
| 12/10/2017 | Alvaro Cuellar | $10.00 | 74.75 | $ 8.44 | | $ 173.75 | $ 173.75 |
| 12/17/2017 | Alvaro Cuellar | $10.00 | 74.65 | $ 8.44 | | $ 173.25 | $ 173.25 |
| 12/24/2017 | Alvaro Cuellar | $10.00 | 75.50 | $ 8.44 | | $ 177.50 | $ 177.50 |
| 12/31/2017 | Alvaro Cuellar | $10.00 | 60.37 | $ 8.44 | | $ 101.83 | $ 101.83 |
| 1/7/2018 | Alvaro Cuellar | $10.00 | 48.35 | $ 8.60 | | $ 41.75 | $ 41.75 |
| 1/14/2018 | Alvaro Cuellar | $10.00 | 75.65 | $ 8.60 | | $ 178.25 | $ 178.25 |
| 1/21/2018 | Alvaro Cuellar | $10.00 | 75.80 | $ 8.60 | | $ 179.00 | $ 179.00 |
| 1/28/2018 | Alvaro Cuellar | $10.00 | 72.07 | $ 8.60 | | $ 160.33 | $ 160.33 |
| 2/4/2018 | Alvaro Cuellar | $10.00 | 75.27 | $ 8.60 | | $ 176.33 | $ 176.33 |
| 2/11/2018 | Alvaro Cuellar | $10.00 | 74.38 | $ 8.60 | | $ 171.92 | $ 171.92 |
| 2/18/2018 | Alvaro Cuellar | $10.00 | 74.78 | $ 8.60 | | $ 173.92 | $ 173.92 |
| 2/25/2018 | Alvaro Cuellar | $10.00 | 74.37 | $ 8.60 | | $ 171.83 | $ 171.83 |
| 3/4/2018 | Alvaro Cuellar | $10.00 | 74.30 | $ 8.60 | | $ 171.50 | $ 171.50 |
| 3/25/2018 | Alvaro Cuellar | $10.00 | 67.32 | $ 8.60 | | $ 136.58 | $ 136.58 |
| 4/1/2018 | Alvaro Cuellar | $10.00 | 74.15 | $ 8.60 | | $ 170.75 | $ 170.75 |
| 4/8/2018 | Alvaro Cuellar | $10.00 | 74.07 | $ 8.60 | | $ 170.33 | $ 170.33 |
| 4/15/2018 | Alvaro Cuellar | $10.00 | 74.58 | $ 8.60 | | $ 172.92 | $ 172.92 |
| 4/22/2018 | Alvaro Cuellar | $10.00 | 73.58 | $ 8.60 | | $ 167.92 | $ 167.92 |
| 4/29/2018 | Alvaro Cuellar | $10.00 | 76.30 | $ 8.60 | | $ 181.50 | $ 181.50 |
| 5/6/2018 | Alvaro Cuellar | $10.00 | 75.77 | $ 8.60 | | $ 178.83 | $ 178.83 |
| 5/13/2018 | Alvaro Cuellar | $10.00 | 75.23 | $ 8.60 | | $ 176.17 | $ 176.17 |
| 5/20/2018 | Alvaro Cuellar | $10.00 | 73.03 | $ 8.60 | | $ 165.17 | $ 165.17 |
| 5/27/2018 | Alvaro Cuellar | $10.00 | 75.03 | $ 8.60 | | $ 175.17 | $ 175.17 |
| 6/3/2018 | Alvaro Cuellar | $10.00 | 62.45 | $ 8.60 | | $ 112.25 | $ 112.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/10/2018 | Alvaro Cuellar | $10.00 | 74.60 | $ 8.60 | | $ 173.00 | $ 173.00 |
| 6/17/2018 | Alvaro Cuellar | $10.50 | 74.90 | $ 8.60 | | $ 183.23 | $ 183.23 |
| 6/24/2018 | Alvaro Cuellar | $10.50 | 74.88 | $ 8.60 | | $ 183.14 | $ 183.14 |
| 7/1/2018 | Alvaro Cuellar | $10.50 | 74.52 | $ 8.60 | | $ 181.21 | $ 181.21 |
| 7/8/2018 | Alvaro Cuellar | $10.50 | 68.28 | $ 8.60 | | $ 148.49 | $ 148.49 |
| 7/15/2018 | Alvaro Cuellar | $10.50 | 75.32 | $ 8.60 | | $ 185.41 | $ 185.41 |
| 7/22/2018 | Alvaro Cuellar | $10.50 | 74.95 | $ 8.60 | | $ 183.49 | $ 183.49 |
| 7/29/2018 | Alvaro Cuellar | $10.50 | 74.65 | $ 8.60 | | $ 181.91 | $ 181.91 |
| 8/5/2018 | Alvaro Cuellar | $10.50 | 76.32 | $ 8.60 | | $ 190.66 | $ 190.66 |
| 8/12/2018 | Alvaro Cuellar | $10.50 | 74.98 | $ 8.60 | | $ 183.66 | $ 183.66 |
| 8/19/2018 | Alvaro Cuellar | $10.50 | 75.08 | $ 8.60 | | $ 184.19 | $ 184.19 |
| 8/26/2018 | Alvaro Cuellar | $10.50 | 74.27 | $ 8.60 | | $ 179.90 | $ 179.90 |
| 9/2/2018 | Alvaro Cuellar | $10.50 | 75.08 | $ 8.60 | | $ 184.19 | $ 184.19 |
| 9/9/2018 | Alvaro Cuellar | $10.50 | 69.75 | $ 8.60 | | $ 156.19 | $ 156.19 |
| 9/16/2018 | Alvaro Cuellar | $10.50 | 75.00 | $ 8.60 | | $ 183.75 | $ 183.75 |
| 9/23/2018 | Alvaro Cuellar | $10.50 | 75.33 | $ 8.60 | | $ 185.50 | $ 185.50 |
| 9/30/2018 | Alvaro Cuellar | $10.50 | 74.60 | $ 8.60 | | $ 181.65 | $ 181.65 |
| 10/7/2018 | Alvaro Cuellar | $10.50 | 75.18 | $ 8.60 | | $ 184.71 | $ 184.71 |
| 10/14/2018 | Alvaro Cuellar | $10.50 | 74.27 | $ 8.60 | | $ 179.90 | $ 179.90 |
| 10/21/2018 | Alvaro Cuellar | $10.50 | 74.60 | $ 8.60 | | $ 181.65 | $ 181.65 |
| 10/28/2018 | Alvaro Cuellar | $10.50 | 75.03 | $ 8.60 | | $ 183.93 | $ 183.93 |
| 11/4/2018 | Alvaro Cuellar | $10.50 | 74.55 | $ 8.60 | | $ 181.39 | $ 181.39 |
| 11/11/2018 | Alvaro Cuellar | $10.50 | 75.40 | $ 8.60 | | $ 185.85 | $ 185.85 |
| 11/18/2018 | Alvaro Cuellar | $10.50 | 71.17 | $ 8.60 | | $ 163.63 | $ 163.63 |
| 11/25/2018 | Alvaro Cuellar | $10.50 | 57.62 | $ 8.60 | | $ 92.49 | $ 92.49 |
| 12/2/2018 | Alvaro Cuellar | $10.50 | 70.00 | $ 8.60 | | $ 157.50 | $ 157.50 |
| 12/9/2018 | Alvaro Cuellar | $10.50 | 70.07 | $ 8.60 | | $ 157.85 | $ 157.85 |
| 12/16/2018 | Alvaro Cuellar | $10.50 | 59.98 | $ 8.60 | | $ 104.91 | $ 104.91 |
| 12/23/2018 | Alvaro Cuellar | $10.50 | 69.92 | $ 8.60 | | $ 157.06 | $ 157.06 |
| 12/30/2018 | Alvaro Cuellar | $10.50 | 50.82 | $ 8.60 | | $ 56.79 | $ 56.79 |
| 1/6/2019 | Alvaro Cuellar | $10.50 | 43.58 | $ 8.85 | | $ 18.81 | $ 18.81 |
| 1/13/2019 | Alvaro Cuellar | $10.50 | 70.17 | $ 8.85 | | $ 158.38 | $ 158.38 |
| 1/20/2019 | Alvaro Cuellar | $10.50 | 68.30 | $ 8.85 | | $ 148.58 | $ 148.58 |
| 1/27/2019 | Alvaro Cuellar | $10.50 | 62.07 | $ 8.85 | | $ 115.85 | $ 115.85 |
| 2/3/2019 | Alvaro Cuellar | $10.50 | 69.22 | $ 8.85 | | $ 153.39 | $ 153.39 |
| 2/10/2019 | Alvaro Cuellar | $10.50 | 69.95 | $ 8.85 | | $ 157.24 | $ 157.24 |
| 2/17/2019 | Alvaro Cuellar | $10.50 | 70.13 | $ 8.85 | | $ 158.20 | $ 158.20 |
| 2/24/2019 | Alvaro Cuellar | $10.50 | 70.25 | $ 8.85 | | $ 158.81 | $ 158.81 |
| 3/3/2019 | Alvaro Cuellar | $10.50 | 70.30 | $ 8.85 | | $ 159.08 | $ 159.08 |
| 3/10/2019 | Alvaro Cuellar | $10.50 | 69.15 | $ 8.85 | | $ 153.04 | $ 153.04 |
| 3/17/2019 | Alvaro Cuellar | $10.50 | 70.62 | $ 8.85 | | $ 160.74 | $ 160.74 |
| 3/24/2019 | Alvaro Cuellar | $10.50 | 63.42 | $ 8.85 | | $ 122.94 | $ 122.94 |
| 3/31/2019 | Alvaro Cuellar | $10.50 | 71.33 | $ 8.85 | | $ 164.50 | $ 164.50 |
| 4/7/2019 | Alvaro Cuellar | $10.50 | 71.20 | $ 8.85 | | $ 163.80 | $ 163.80 |
| 4/14/2019 | Alvaro Cuellar | $10.50 | 71.48 | $ 8.85 | | $ 165.29 | $ 165.29 |
| 4/21/2019 | Alvaro Cuellar | $10.50 | 70.52 | $ 8.85 | | $ 160.21 | $ 160.21 |
| 4/28/2019 | Alvaro Cuellar | $10.50 | 69.12 | $ 8.85 | | $ 152.86 | $ 152.86 |
| 5/5/2019 | Alvaro Cuellar | $10.50 | 71.22 | $ 8.85 | | $ 163.89 | $ 163.89 |
| 5/12/2019 | Alvaro Cuellar | $10.50 | 70.68 | $ 8.85 | | $ 161.09 | $ 161.09 |
| 5/19/2019 | Alvaro Cuellar | $10.50 | 69.83 | $ 8.85 | | $ 156.63 | $ 156.63 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/26/2019 | Alvaro Cuellar | $10.50 | 71.15 | $ 8.85 | | $ 163.54 | $ 163.54 |
| 6/2/2019 | Alvaro Cuellar | $10.50 | 66.90 | $ 8.85 | | $ 141.23 | $ 141.23 |
| 6/9/2019 | Alvaro Cuellar | $10.50 | 70.88 | $ 8.85 | | $ 162.14 | $ 162.14 |
| 6/16/2019 | Alvaro Cuellar | $10.50 | 71.52 | $ 8.85 | | $ 165.46 | $ 165.46 |
| 6/23/2019 | Alvaro Cuellar | $10.50 | 68.90 | $ 8.85 | | $ 151.73 | $ 151.73 |
| 6/30/2019 | Alvaro Cuellar | $10.50 | 69.40 | $ 10.00 | | $ 154.35 | $ 154.35 |
| 7/14/2019 | Alvaro Cuellar | $10.50 | 69.80 | $ 10.00 | | $ 156.45 | $ 156.45 |
| 7/21/2019 | Alvaro Cuellar | $10.50 | 68.95 | $ 10.00 | | $ 151.99 | $ 151.99 |
| 7/28/2019 | Alvaro Cuellar | $10.50 | 67.48 | $ 10.00 | | $ 144.29 | $ 144.29 |
| 8/4/2019 | Alvaro Cuellar | $11.50 | 67.68 | $ 10.00 | | $ 159.18 | $ 159.18 |
| 8/11/2019 | Alvaro Cuellar | $11.50 | 66.23 | $ 10.00 | | $ 150.84 | $ 150.84 |
| 8/18/2019 | Alvaro Cuellar | $11.50 | 65.88 | $ 10.00 | | $ 148.83 | $ 148.83 |
| 8/25/2019 | Alvaro Cuellar | $11.50 | 65.53 | $ 10.00 | | $ 146.82 | $ 146.82 |
| 9/1/2019 | Alvaro Cuellar | $11.50 | 66.47 | $ 10.00 | | $ 152.18 | $ 152.18 |
| 9/8/2019 | Alvaro Cuellar | $11.50 | 54.87 | $ 10.00 | | $ 85.48 | $ 85.48 |
| 9/15/2019 | Alvaro Cuellar | $11.50 | 68.28 | $ 10.00 | | $ 162.63 | $ 162.63 |
| 9/22/2019 | Alvaro Cuellar | $11.50 | 68.85 | $ 10.00 | | $ 165.89 | $ 165.89 |
| 9/29/2019 | Alvaro Cuellar | $11.50 | 68.32 | $ 10.00 | | $ 162.82 | $ 162.82 |
| 10/6/2019 | Alvaro Cuellar | $11.50 | 58.30 | $ 10.00 | | $ 105.23 | $ 105.23 |
| 10/13/2019 | Alvaro Cuellar | $11.50 | 68.60 | $ 10.00 | | $ 164.45 | $ 164.45 |
| 10/20/2019 | Alvaro Cuellar | $11.50 | 68.22 | $ 10.00 | | $ 162.25 | $ 162.25 |
| 10/27/2019 | Alvaro Cuellar | $11.50 | 68.20 | $ 10.00 | | $ 162.15 | $ 162.15 |
| 11/3/2019 | Alvaro Cuellar | $11.50 | 68.33 | $ 10.00 | | $ 162.92 | $ 162.92 |
| 11/10/2019 | Alvaro Cuellar | $11.50 | 67.98 | $ 10.00 | | $ 160.90 | $ 160.90 |
| 11/17/2019 | Alvaro Cuellar | $11.50 | 68.82 | $ 10.00 | | $ 165.70 | $ 165.70 |
| 11/24/2019 | Alvaro Cuellar | $11.50 | 68.70 | $ 10.00 | | $ 165.03 | $ 165.03 |
| 12/1/2019 | Alvaro Cuellar | $11.50 | 56.57 | $ 10.00 | | $ 95.26 | $ 95.26 |
| 12/8/2019 | Alvaro Cuellar | $11.50 | 57.72 | $ 10.00 | | $ 101.87 | $ 101.87 |
| 12/15/2019 | Alvaro Cuellar | $11.50 | 69.12 | $ 10.00 | | $ 167.42 | $ 167.42 |
| 12/22/2019 | Alvaro Cuellar | $11.50 | 69.47 | $ 10.00 | | $ 169.43 | $ 169.43 |
| 1/5/2020 | Alvaro Cuellar | $11.50 | 56.73 | $ 11.00 | | $ 96.22 | $ 96.22 |
| 1/12/2020 | Alvaro Cuellar | $11.50 | 69.10 | $ 11.00 | | $ 167.33 | $ 167.33 |
| 1/19/2020 | Alvaro Cuellar | $11.50 | 69.70 | $ 11.00 | | $ 170.78 | $ 170.78 |
| 1/26/2020 | Alvaro Cuellar | $11.50 | 69.15 | $ 11.00 | | $ 167.61 | $ 167.61 |
| 2/5/2017 | Alvin Sutton | $14.00 | 45.92 | $ 8.44 | | $ 41.42 | $ 41.42 |
| 2/19/2017 | Alvin Sutton | $14.00 | 44.27 | $ 8.44 | | $ 29.87 | $ 29.87 |
| 2/26/2017 | Alvin Sutton | $14.00 | 42.37 | $ 8.44 | | $ 16.57 | $ 16.57 |
| 3/5/2017 | Alvin Sutton | $14.00 | 44.40 | $ 8.44 | | $ 30.80 | $ 30.80 |
| 3/26/2017 | Alvin Sutton | $14.00 | 46.62 | $ 8.44 | | $ 46.32 | $ 46.32 |
| 4/2/2017 | Alvin Sutton | $14.00 | 46.17 | $ 8.44 | | $ 43.17 | $ 43.17 |
| 4/9/2017 | Alvin Sutton | $14.00 | 45.73 | $ 8.44 | | $ 40.13 | $ 40.13 |
| 4/16/2017 | Alvin Sutton | $14.00 | 46.00 | $ 8.44 | | $ 42.00 | $ 42.00 |
| 4/23/2017 | Alvin Sutton | $14.00 | 45.73 | $ 8.44 | | $ 40.13 | $ 40.13 |
| 4/30/2017 | Alvin Sutton | $14.00 | 45.73 | $ 8.44 | | $ 40.13 | $ 40.13 |
| 5/14/2017 | Alvin Sutton | $14.00 | 46.42 | $ 8.44 | | $ 44.92 | $ 44.92 |
| 5/21/2017 | Alvin Sutton | $14.00 | 45.97 | $ 8.44 | | $ 41.77 | $ 41.77 |
| 5/28/2017 | Alvin Sutton | $14.00 | 46.52 | $ 8.44 | | $ 45.62 | $ 45.62 |
| 6/11/2017 | Alvin Sutton | $14.00 | 47.78 | $ 8.44 | | $ 54.48 | $ 54.48 |
| 6/18/2017 | Alvin Sutton | $14.00 | 42.77 | $ 8.44 | | $ 19.37 | $ 19.37 |
| 6/25/2017 | Alvin Sutton | $14.00 | 46.85 | $ 8.44 | | $ 47.95 | $ 47.95 |

29

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/16/2017 | Alvin Sutton | $14.00 | 44.50 | $  8.44 | | $   31.50 | $   31.50 |
| 7/23/2017 | Alvin Sutton | $14.00 | 45.80 | $  8.44 | | $   40.60 | $   40.60 |
| 7/30/2017 | Alvin Sutton | $14.00 | 46.22 | $  8.44 | | $   43.52 | $   43.52 |
| 8/6/2017 | Alvin Sutton | $14.00 | 45.52 | $  8.44 | | $   38.62 | $   38.62 |
| 8/13/2017 | Alvin Sutton | $14.00 | 46.47 | $  8.44 | | $   45.27 | $   45.27 |
| 8/27/2017 | Alvin Sutton | $14.00 | 46.43 | $  8.44 | | $   45.03 | $   45.03 |
| 9/3/2017 | Alvin Sutton | $14.00 | 46.45 | $  8.44 | | $   45.15 | $   45.15 |
| 9/24/2017 | Alvin Sutton | $14.00 | 45.82 | $  8.44 | | $   40.72 | $   40.72 |
| 10/15/2017 | Alvin Sutton | $14.00 | 46.02 | $  8.44 | | $   42.12 | $   42.12 |
| 10/22/2017 | Alvin Sutton | $14.00 | 45.78 | $  8.44 | | $   40.48 | $   40.48 |
| 11/12/2017 | Alvin Sutton | $14.00 | 45.62 | $  8.44 | | $   39.32 | $   39.32 |
| 12/10/2017 | Alvin Sutton | $14.00 | 44.72 | $  8.44 | | $   33.02 | $   33.02 |
| 12/17/2017 | Alvin Sutton | $14.00 | 45.22 | $  8.44 | | $   36.52 | $   36.52 |
| 12/24/2017 | Alvin Sutton | $14.00 | 42.62 | $  8.44 | | $   18.32 | $   18.32 |
| 2/11/2018 | Alvin Sutton | $14.00 | 41.47 | $  8.60 | | $   10.27 | $   10.27 |
| 2/18/2018 | Alvin Sutton | $14.00 | 45.75 | $  8.60 | | $   40.25 | $   40.25 |
| 3/4/2018 | Alvin Sutton | $14.00 | 44.63 | $  8.60 | | $   32.43 | $   32.43 |
| 4/1/2018 | Alvin Sutton | $14.00 | 43.50 | $  8.60 | | $   24.50 | $   24.50 |
| 4/15/2018 | Alvin Sutton | $14.00 | 45.78 | $  8.60 | | $   40.48 | $   40.48 |
| 4/22/2018 | Alvin Sutton | $14.00 | 45.30 | $  8.60 | | $   37.10 | $   37.10 |
| 4/29/2018 | Alvin Sutton | $14.00 | 44.67 | $  8.60 | | $   32.67 | $   32.67 |
| 5/6/2018 | Alvin Sutton | $14.00 | 45.23 | $  8.60 | | $   36.63 | $   36.63 |
| 10/28/2018 | Alvin Sutton | $14.00 | 45.15 | $  8.60 | | $   36.05 | $   36.05 |
| 11/4/2018 | Alvin Sutton | $14.00 | 63.87 | $  8.60 | | $  167.07 | $  167.07 |
| 11/11/2018 | Alvin Sutton | $14.00 | 41.70 | $  8.60 | | $   11.90 | $   11.90 |
| 11/18/2018 | Alvin Sutton | $14.00 | 64.90 | $  8.60 | | $  174.30 | $  174.30 |
| 11/25/2018 | Alvin Sutton | $14.00 | 45.35 | $  8.60 | | $   37.45 | $   37.45 |
| 12/2/2018 | Alvin Sutton | $14.00 | 51.40 | $  8.60 | | $   79.80 | $   79.80 |
| 12/9/2018 | Alvin Sutton | $14.00 | 48.48 | $  8.60 | | $   59.38 | $   59.38 |
| 12/16/2018 | Alvin Sutton | $14.00 | 47.52 | $  8.60 | | $   52.62 | $   52.62 |
| 12/23/2018 | Alvin Sutton | $14.00 | 57.70 | $  8.60 | | $  123.90 | $  123.90 |
| 1/6/2019 | Alvin Sutton | $14.00 | 41.27 | $  8.85 | | $    8.87 | $    8.87 |
| 1/13/2019 | Alvin Sutton | $14.00 | 49.05 | $  8.85 | | $   63.35 | $   63.35 |
| 1/20/2019 | Alvin Sutton | $14.00 | 55.90 | $  8.85 | | $  111.30 | $  111.30 |
| 1/27/2019 | Alvin Sutton | $14.00 | 40.37 | $  8.85 | | $    2.57 | $    2.57 |
| 2/3/2019 | Alvin Sutton | $14.00 | 54.52 | $  8.85 | | $  101.62 | $  101.62 |
| 2/10/2019 | Alvin Sutton | $14.00 | 50.98 | $  8.85 | | $   76.88 | $   76.88 |
| 2/17/2019 | Alvin Sutton | $14.00 | 57.80 | $  8.85 | | $  124.60 | $  124.60 |
| 3/3/2019 | Alvin Sutton | $14.00 | 50.82 | $  8.85 | | $   75.72 | $   75.72 |
| 3/10/2019 | Alvin Sutton | $14.00 | 58.50 | $  8.85 | | $  129.50 | $  129.50 |
| 3/17/2019 | Alvin Sutton | $14.00 | 57.80 | $  8.85 | | $  124.60 | $  124.60 |
| 3/24/2019 | Alvin Sutton | $14.00 | 49.40 | $  8.85 | | $   65.80 | $   65.80 |
| 3/31/2019 | Alvin Sutton | $14.00 | 58.53 | $  8.85 | | $  129.73 | $  129.73 |
| 4/7/2019 | Alvin Sutton | $14.00 | 50.95 | $  8.85 | | $   76.65 | $   76.65 |
| 4/28/2019 | Alvin Sutton | $14.00 | 61.27 | $  8.85 | | $  148.87 | $  148.87 |
| 5/5/2019 | Alvin Sutton | $14.00 | 60.68 | $  8.85 | | $  144.78 | $  144.78 |
| 5/12/2019 | Alvin Sutton | $14.00 | 47.67 | $  8.85 | | $   53.67 | $   53.67 |
| 5/19/2019 | Alvin Sutton | $14.00 | 63.28 | $  8.85 | | $  162.98 | $  162.98 |
| 6/2/2019 | Alvin Sutton | $14.00 | 41.30 | $  8.85 | | $    9.10 | $    9.10 |
| 6/9/2019 | Alvin Sutton | $14.00 | 61.52 | $  8.85 | | $  150.62 | $  150.62 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/16/2019 | Alvin Sutton | $14.00 | 50.50 | $ 8.85 | | $ 73.50 | $ 73.50 |
| 6/23/2019 | Alvin Sutton | $14.00 | 56.03 | $ 8.85 | | $ 112.23 | $ 112.23 |
| 6/30/2019 | Alvin Sutton | $14.00 | 44.47 | $ 10.00 | | $ 31.27 | $ 31.27 |
| 7/7/2019 | Alvin Sutton | $14.00 | 46.05 | $ 10.00 | | $ 42.35 | $ 42.35 |
| 7/14/2019 | Alvin Sutton | $14.00 | 48.90 | $ 10.00 | | $ 62.30 | $ 62.30 |
| 7/21/2019 | Alvin Sutton | $14.00 | 45.40 | $ 10.00 | | $ 37.80 | $ 37.80 |
| 7/28/2019 | Alvin Sutton | $14.00 | 48.48 | $ 10.00 | | $ 59.38 | $ 59.38 |
| 8/4/2019 | Alvin Sutton | $14.00 | 52.10 | $ 10.00 | | $ 84.70 | $ 84.70 |
| 8/11/2019 | Alvin Sutton | $14.00 | 47.35 | $ 10.00 | | $ 51.45 | $ 51.45 |
| 8/18/2019 | Alvin Sutton | $14.00 | 57.20 | $ 10.00 | | $ 120.40 | $ 120.40 |
| 9/1/2019 | Alvin Sutton | $14.00 | 55.87 | $ 10.00 | | $ 111.07 | $ 111.07 |
| 9/8/2019 | Alvin Sutton | $14.00 | 41.37 | $ 10.00 | | $ 9.57 | $ 9.57 |
| 9/15/2019 | Alvin Sutton | $14.00 | 53.33 | $ 10.00 | | $ 93.33 | $ 93.33 |
| 9/29/2019 | Alvin Sutton | $14.00 | 45.75 | $ 10.00 | | $ 40.25 | $ 40.25 |
| 10/6/2019 | Alvin Sutton | $14.00 | 52.08 | $ 10.00 | | $ 84.58 | $ 84.58 |
| 10/27/2019 | Alvin Sutton | $14.00 | 46.10 | $ 10.00 | | $ 42.70 | $ 42.70 |
| 11/10/2019 | Alvin Sutton | $14.00 | 43.98 | $ 10.00 | | $ 27.88 | $ 27.88 |
| 11/17/2019 | Alvin Sutton | $14.00 | 48.82 | $ 10.00 | | $ 61.72 | $ 61.72 |
| 11/24/2019 | Alvin Sutton | $14.00 | 41.30 | $ 10.00 | | $ 9.10 | $ 9.10 |
| 12/1/2019 | Alvin Sutton | $14.00 | 40.63 | $ 10.00 | | $ 4.43 | $ 4.43 |
| 12/8/2019 | Alvin Sutton | $14.00 | 42.00 | $ 10.00 | | $ 14.00 | $ 14.00 |
| 12/15/2019 | Alvin Sutton | $14.00 | 42.35 | $ 10.00 | | $ 16.45 | $ 16.45 |
| 12/22/2019 | Alvin Sutton | $14.00 | 43.68 | $ 10.00 | | $ 25.78 | $ 25.78 |
| 1/12/2020 | Alvin Sutton | $14.00 | 53.12 | $ 11.00 | | $ 91.82 | $ 91.82 |
| 1/19/2020 | Alvin Sutton | $14.00 | 52.40 | $ 11.00 | | $ 86.80 | $ 86.80 |
| 1/26/2020 | Alvin Sutton | $14.00 | 40.85 | $ 11.00 | | $ 5.95 | $ 5.95 |
| 6/16/2019 | Amado Baltazar Zeferino | $10.00 | 59.70 | $ 8.85 | | $ 98.50 | $ 98.50 |
| 6/23/2019 | Amado Baltazar Zeferino | $10.00 | 71.25 | $ 8.85 | | $ 156.25 | $ 156.25 |
| 6/30/2019 | Amado Baltazar Zeferino | $10.00 | 73.73 | $ 10.00 | | $ 168.67 | $ 168.67 |
| 7/7/2019 | Amado Baltazar Zeferino | $10.00 | 67.83 | $ 10.00 | | $ 139.17 | $ 139.17 |
| 7/14/2019 | Amado Baltazar Zeferino | $10.00 | 73.08 | $ 10.00 | | $ 165.42 | $ 165.42 |
| 7/21/2019 | Amado Baltazar Zeferino | $10.00 | 67.12 | $ 10.00 | | $ 135.58 | $ 135.58 |
| 7/28/2019 | Amado Baltazar Zeferino | $10.00 | 72.53 | $ 10.00 | | $ 162.67 | $ 162.67 |
| 8/4/2019 | Amado Baltazar Zeferino | $10.00 | 72.28 | $ 10.00 | | $ 161.42 | $ 161.42 |
| 8/11/2019 | Amado Baltazar Zeferino | $10.00 | 72.10 | $ 10.00 | | $ 160.50 | $ 160.50 |
| 8/18/2019 | Amado Baltazar Zeferino | $10.00 | 71.48 | $ 10.00 | | $ 157.42 | $ 157.42 |
| 8/25/2019 | Amado Baltazar Zeferino | $10.00 | 71.05 | $ 10.00 | | $ 155.25 | $ 155.25 |
| 9/1/2019 | Amado Baltazar Zeferino | $10.00 | 72.13 | $ 10.00 | | $ 160.67 | $ 160.67 |
| 9/8/2019 | Amado Baltazar Zeferino | $10.00 | 74.00 | $ 10.00 | | $ 170.00 | $ 170.00 |
| 9/15/2019 | Amado Baltazar Zeferino | $10.00 | 76.88 | $ 10.00 | | $ 184.42 | $ 184.42 |
| 9/22/2019 | Amado Baltazar Zeferino | $10.00 | 77.48 | $ 10.00 | | $ 187.42 | $ 187.42 |
| 9/29/2019 | Amado Baltazar Zeferino | $10.00 | 72.68 | $ 10.00 | | $ 163.42 | $ 163.42 |
| 10/6/2019 | Amado Baltazar Zeferino | $10.00 | 58.83 | $ 10.00 | | $ 94.17 | $ 94.17 |
| 10/13/2019 | Amado Baltazar Zeferino | $10.00 | 65.68 | $ 10.00 | | $ 128.42 | $ 128.42 |
| 10/20/2019 | Amado Baltazar Zeferino | $11.00 | 73.72 | $ 10.00 | | $ 185.44 | $ 185.44 |
| 10/27/2019 | Amado Baltazar Zeferino | $11.00 | 68.05 | $ 10.00 | | $ 154.28 | $ 154.28 |
| 11/3/2019 | Amado Baltazar Zeferino | $11.00 | 71.35 | $ 10.00 | | $ 172.43 | $ 172.43 |
| 11/10/2019 | Amado Baltazar Zeferino | $11.00 | 72.20 | $ 10.00 | | $ 177.10 | $ 177.10 |
| 11/17/2019 | Amado Baltazar Zeferino | $11.00 | 67.90 | $ 10.00 | | $ 153.45 | $ 153.45 |
| 11/24/2019 | Amado Baltazar Zeferino | $11.00 | 67.53 | $ 10.00 | | $ 151.43 | $ 151.43 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/1/2019 | Amado Baltazar Zeferino | $11.00 | 55.25 | $ 10.00 | | $ 83.88 | $ 83.88 |
| 12/8/2019 | Amado Baltazar Zeferino | $11.00 | 60.57 | $ 10.00 | | $ 113.12 | $ 113.12 |
| 12/15/2019 | Amado Baltazar Zeferino | $10.00 | 66.20 | $ 10.00 | | $ 131.00 | $ 131.00 |
| 12/22/2019 | Amado Baltazar Zeferino | $10.00 | 57.25 | $ 10.00 | | $ 86.25 | $ 86.25 |
| 3/12/2017 | Amado Lugo | $11.00 | 52.58 | $ 8.44 | | $ 69.21 | $ 69.21 |
| 3/26/2017 | Amado Lugo | $11.00 | 46.75 | $ 8.44 | | $ 37.13 | $ 37.13 |
| 4/2/2017 | Amado Lugo | $11.00 | 46.38 | $ 8.44 | | $ 35.11 | $ 35.11 |
| 4/9/2017 | Amado Lugo | $11.00 | 45.40 | $ 8.44 | | $ 29.70 | $ 29.70 |
| 4/16/2017 | Amado Lugo | $11.00 | 46.57 | $ 8.44 | | $ 36.12 | $ 36.12 |
| 4/30/2017 | Amado Lugo | $11.00 | 44.82 | $ 8.44 | | $ 26.49 | $ 26.49 |
| 5/7/2017 | Amado Lugo | $11.00 | 45.98 | $ 8.44 | | $ 32.91 | $ 32.91 |
| 5/14/2017 | Amado Lugo | $11.00 | 42.58 | $ 8.44 | | $ 14.21 | $ 14.21 |
| 5/21/2017 | Amado Lugo | $11.00 | 45.27 | $ 8.44 | | $ 28.97 | $ 28.97 |
| 6/11/2017 | Amado Lugo | $11.00 | 45.60 | $ 8.44 | | $ 30.80 | $ 30.80 |
| 6/18/2017 | Amado Lugo | $11.00 | 45.80 | $ 8.44 | | $ 31.90 | $ 31.90 |
| 6/25/2017 | Amado Lugo | $11.00 | 43.10 | $ 8.44 | | $ 17.05 | $ 17.05 |
| 7/2/2017 | Amado Lugo | $11.00 | 45.73 | $ 8.44 | | $ 31.53 | $ 31.53 |
| 7/16/2017 | Amado Lugo | $11.00 | 45.95 | $ 8.44 | | $ 32.73 | $ 32.73 |
| 7/23/2017 | Amado Lugo | $11.00 | 45.68 | $ 8.44 | | $ 31.26 | $ 31.26 |
| 7/30/2017 | Amado Lugo | $11.00 | 45.33 | $ 8.44 | | $ 29.33 | $ 29.33 |
| 8/6/2017 | Amado Lugo | $11.00 | 46.30 | $ 8.44 | | $ 34.65 | $ 34.65 |
| 8/20/2017 | Amado Lugo | $11.00 | 45.90 | $ 8.44 | | $ 32.45 | $ 32.45 |
| 8/27/2017 | Amado Lugo | $11.00 | 49.12 | $ 8.44 | | $ 50.14 | $ 50.14 |
| 9/3/2017 | Amado Lugo | $11.00 | 40.08 | $ 8.44 | | $ 0.46 | $ 0.46 |
| 9/17/2017 | Amado Lugo | $11.00 | 46.73 | $ 8.44 | | $ 37.03 | $ 37.03 |
| 9/24/2017 | Amado Lugo | $11.00 | 46.55 | $ 8.44 | | $ 36.03 | $ 36.03 |
| 10/1/2017 | Amado Lugo | $11.00 | 46.63 | $ 8.44 | | $ 36.48 | $ 36.48 |
| 10/8/2017 | Amado Lugo | $11.00 | 47.00 | $ 8.44 | | $ 38.50 | $ 38.50 |
| 10/15/2017 | Amado Lugo | $11.00 | 42.88 | $ 8.44 | | $ 15.86 | $ 15.86 |
| 10/29/2017 | Amado Lugo | $11.00 | 46.22 | $ 8.44 | | $ 34.19 | $ 34.19 |
| 11/5/2017 | Amado Lugo | $11.00 | 46.38 | $ 8.44 | | $ 35.11 | $ 35.11 |
| 11/12/2017 | Amado Lugo | $11.00 | 46.98 | $ 8.44 | | $ 38.41 | $ 38.41 |
| 11/19/2017 | Amado Lugo | $11.00 | 46.35 | $ 8.44 | | $ 34.93 | $ 34.93 |
| 12/3/2017 | Amado Lugo | $11.00 | 52.43 | $ 8.44 | | $ 68.38 | $ 68.38 |
| 12/10/2017 | Amado Lugo | $11.00 | 50.72 | $ 8.44 | | $ 58.94 | $ 58.94 |
| 12/17/2017 | Amado Lugo | $11.00 | 48.47 | $ 8.44 | | $ 46.57 | $ 46.57 |
| 12/24/2017 | Amado Lugo | $11.00 | 45.38 | $ 8.44 | | $ 29.61 | $ 29.61 |
| 12/31/2017 | Amado Lugo | $11.00 | 42.30 | $ 8.44 | | $ 12.65 | $ 12.65 |
| 1/28/2018 | Amado Lugo | $11.00 | 51.97 | $ 8.60 | | $ 65.82 | $ 65.82 |
| 2/4/2018 | Amado Lugo | $11.00 | 56.38 | $ 8.60 | | $ 90.11 | $ 90.11 |
| 2/18/2018 | Amado Lugo | $11.00 | 48.12 | $ 8.60 | | $ 44.64 | $ 44.64 |
| 2/25/2018 | Amado Lugo | $11.00 | 49.23 | $ 8.60 | | $ 50.78 | $ 50.78 |
| 3/4/2018 | Amado Lugo | $11.00 | 46.92 | $ 8.60 | | $ 38.04 | $ 38.04 |
| 3/25/2018 | Amado Lugo | $11.00 | 45.05 | $ 8.60 | | $ 27.78 | $ 27.78 |
| 4/1/2018 | Amado Lugo | $11.00 | 49.88 | $ 8.60 | | $ 54.36 | $ 54.36 |
| 4/8/2018 | Amado Lugo | $11.00 | 48.10 | $ 8.60 | | $ 44.55 | $ 44.55 |
| 4/15/2018 | Amado Lugo | $11.00 | 48.70 | $ 8.60 | | $ 47.85 | $ 47.85 |
| 4/22/2018 | Amado Lugo | $11.00 | 49.58 | $ 8.60 | | $ 52.71 | $ 52.71 |
| 4/29/2018 | Amado Lugo | $11.00 | 57.35 | $ 8.60 | | $ 95.43 | $ 95.43 |
| 5/6/2018 | Amado Lugo | $11.00 | 47.80 | $ 8.60 | | $ 42.90 | $ 42.90 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/13/2018 | Amado Lugo | $11.00 | 45.32 | $ 8.60 | | $ 29.24 | $ 29.24 |
| 5/20/2018 | Amado Lugo | $11.00 | 48.60 | $ 8.60 | | $ 47.30 | $ 47.30 |
| 5/27/2018 | Amado Lugo | $11.00 | 50.43 | $ 8.60 | | $ 57.38 | $ 57.38 |
| 6/10/2018 | Amado Lugo | $11.00 | 48.82 | $ 8.60 | | $ 48.49 | $ 48.49 |
| 6/24/2018 | Amado Lugo | $11.00 | 47.87 | $ 8.60 | | $ 43.27 | $ 43.27 |
| 8/12/2018 | Amado Lugo | $11.00 | 45.00 | $ 8.60 | | $ 27.50 | $ 27.50 |
| 8/19/2018 | Amado Lugo | $11.00 | 48.73 | $ 8.60 | | $ 48.03 | $ 48.03 |
| 8/26/2018 | Amado Lugo | $11.00 | 51.17 | $ 8.60 | | $ 61.42 | $ 61.42 |
| 9/9/2018 | Amado Lugo | $11.00 | 40.93 | $ 8.60 | | $ 5.13 | $ 5.13 |
| 9/16/2018 | Amado Lugo | $11.00 | 49.60 | $ 8.60 | | $ 52.80 | $ 52.80 |
| 9/23/2018 | Amado Lugo | $11.00 | 48.13 | $ 8.60 | | $ 44.73 | $ 44.73 |
| 9/30/2018 | Amado Lugo | $11.00 | 50.43 | $ 8.60 | | $ 57.38 | $ 57.38 |
| 10/7/2018 | Amado Lugo | $11.00 | 47.88 | $ 8.60 | | $ 43.36 | $ 43.36 |
| 10/14/2018 | Amado Lugo | $11.00 | 46.50 | $ 8.60 | | $ 35.75 | $ 35.75 |
| 10/21/2018 | Amado Lugo | $11.00 | 46.48 | $ 8.60 | | $ 35.66 | $ 35.66 |
| 10/28/2018 | Amado Lugo | $11.00 | 49.15 | $ 8.60 | | $ 50.33 | $ 50.33 |
| 11/4/2018 | Amado Lugo | $11.00 | 48.07 | $ 8.60 | | $ 44.37 | $ 44.37 |
| 11/11/2018 | Amado Lugo | $11.00 | 46.25 | $ 8.60 | | $ 34.38 | $ 34.38 |
| 11/18/2018 | Amado Lugo | $11.00 | 62.60 | $ 8.60 | | $ 124.30 | $ 124.30 |
| 11/25/2018 | Amado Lugo | $11.00 | 48.75 | $ 8.60 | | $ 48.13 | $ 48.13 |
| 12/2/2018 | Amado Lugo | $11.00 | 58.73 | $ 8.60 | | $ 103.03 | $ 103.03 |
| 12/9/2018 | Amado Lugo | $11.00 | 48.90 | $ 8.60 | | $ 48.95 | $ 48.95 |
| 12/16/2018 | Amado Lugo | $11.00 | 61.33 | $ 8.60 | | $ 117.33 | $ 117.33 |
| 12/23/2018 | Amado Lugo | $11.00 | 60.72 | $ 8.60 | | $ 113.94 | $ 113.94 |
| 12/30/2018 | Amado Lugo | $11.00 | 42.58 | $ 8.60 | | $ 14.21 | $ 14.21 |
| 1/13/2019 | Amado Lugo | $11.00 | 58.98 | $ 8.85 | | $ 104.41 | $ 104.41 |
| 1/20/2019 | Amado Lugo | $11.00 | 50.45 | $ 8.85 | | $ 57.48 | $ 57.48 |
| 1/27/2019 | Amado Lugo | $11.00 | 48.63 | $ 8.85 | | $ 47.48 | $ 47.48 |
| 2/3/2019 | Amado Lugo | $11.00 | 48.90 | $ 8.85 | | $ 48.95 | $ 48.95 |
| 2/10/2019 | Amado Lugo | $11.00 | 51.27 | $ 8.85 | | $ 61.97 | $ 61.97 |
| 2/17/2019 | Amado Lugo | $11.00 | 44.77 | $ 8.85 | | $ 26.22 | $ 26.22 |
| 2/24/2019 | Amado Lugo | $11.00 | 45.77 | $ 8.85 | | $ 31.72 | $ 31.72 |
| 3/3/2019 | Amado Lugo | $11.00 | 49.23 | $ 8.85 | | $ 50.78 | $ 50.78 |
| 3/10/2019 | Amado Lugo | $11.00 | 49.57 | $ 8.85 | | $ 52.62 | $ 52.62 |
| 3/17/2019 | Amado Lugo | $11.00 | 50.27 | $ 8.85 | | $ 56.47 | $ 56.47 |
| 3/24/2019 | Amado Lugo | $11.00 | 50.53 | $ 8.85 | | $ 57.93 | $ 57.93 |
| 3/31/2019 | Amado Lugo | $11.00 | 51.33 | $ 8.85 | | $ 62.33 | $ 62.33 |
| 4/7/2019 | Amado Lugo | $11.00 | 40.60 | $ 8.85 | | $ 3.30 | $ 3.30 |
| 4/14/2019 | Amado Lugo | $11.00 | 50.83 | $ 8.85 | | $ 59.58 | $ 59.58 |
| 4/21/2019 | Amado Lugo | $11.00 | 50.20 | $ 8.85 | | $ 56.10 | $ 56.10 |
| 4/28/2019 | Amado Lugo | $11.00 | 51.43 | $ 8.85 | | $ 62.88 | $ 62.88 |
| 5/5/2019 | Amado Lugo | $11.00 | 49.62 | $ 8.85 | | $ 52.89 | $ 52.89 |
| 5/12/2019 | Amado Lugo | $11.00 | 50.65 | $ 8.85 | | $ 58.58 | $ 58.58 |
| 5/19/2019 | Amado Lugo | $11.00 | 50.37 | $ 8.85 | | $ 57.02 | $ 57.02 |
| 5/26/2019 | Amado Lugo | $11.00 | 52.38 | $ 8.85 | | $ 68.11 | $ 68.11 |
| 6/9/2019 | Amado Lugo | $11.00 | 51.50 | $ 8.85 | | $ 63.25 | $ 63.25 |
| 6/16/2019 | Amado Lugo | $11.00 | 51.15 | $ 8.85 | | $ 61.33 | $ 61.33 |
| 6/23/2019 | Amado Lugo | $11.00 | 51.00 | $ 8.85 | | $ 60.50 | $ 60.50 |
| 6/30/2019 | Amado Lugo | $11.00 | 50.60 | $ 10.00 | | $ 58.30 | $ 58.30 |
| 7/7/2019 | Amado Lugo | $12.00 | 40.58 | $ 10.00 | | $ 3.50 | $ 3.50 |

33

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/14/2019 | Amado Lugo | $12.00 | 54.20 | $ 10.00 | | $ 85.20 | $ 85.20 |
| 7/21/2019 | Amado Lugo | $12.00 | 50.68 | $ 10.00 | | $ 64.10 | $ 64.10 |
| 7/28/2019 | Amado Lugo | $12.00 | 52.05 | $ 10.00 | | $ 72.30 | $ 72.30 |
| 8/4/2019 | Amado Lugo | $12.00 | 48.00 | $ 10.00 | | $ 48.00 | $ 48.00 |
| 8/11/2019 | Amado Lugo | $12.00 | 53.67 | $ 10.00 | | $ 82.00 | $ 82.00 |
| 8/18/2019 | Amado Lugo | $12.00 | 51.87 | $ 10.00 | | $ 71.20 | $ 71.20 |
| 8/25/2019 | Amado Lugo | $12.00 | 50.95 | $ 10.00 | | $ 65.70 | $ 65.70 |
| 9/8/2019 | Amado Lugo | $12.00 | 40.13 | $ 10.00 | | $ 0.80 | $ 0.80 |
| 9/15/2019 | Amado Lugo | $12.00 | 50.68 | $ 10.00 | | $ 64.10 | $ 64.10 |
| 9/22/2019 | Amado Lugo | $12.00 | 50.42 | $ 10.00 | | $ 62.50 | $ 62.50 |
| 9/29/2019 | Amado Lugo | $12.00 | 50.70 | $ 10.00 | | $ 64.20 | $ 64.20 |
| 10/6/2019 | Amado Lugo | $12.00 | 41.02 | $ 10.00 | | $ 6.10 | $ 6.10 |
| 10/13/2019 | Amado Lugo | $12.00 | 49.92 | $ 10.00 | | $ 59.50 | $ 59.50 |
| 10/20/2019 | Amado Lugo | $12.00 | 51.40 | $ 10.00 | | $ 68.40 | $ 68.40 |
| 10/27/2019 | Amado Lugo | $12.00 | 45.87 | $ 10.00 | | $ 35.20 | $ 35.20 |
| 11/3/2019 | Amado Lugo | $12.00 | 45.97 | $ 10.00 | | $ 35.80 | $ 35.80 |
| 11/10/2019 | Amado Lugo | $12.00 | 46.83 | $ 10.00 | | $ 41.00 | $ 41.00 |
| 11/17/2019 | Amado Lugo | $12.00 | 45.85 | $ 10.00 | | $ 35.10 | $ 35.10 |
| 11/24/2019 | Amado Lugo | $12.00 | 47.45 | $ 10.00 | | $ 44.70 | $ 44.70 |
| 12/8/2019 | Amado Lugo | $12.00 | 46.88 | $ 10.00 | | $ 41.30 | $ 41.30 |
| 12/15/2019 | Amado Lugo | $12.00 | 51.83 | $ 10.00 | | $ 71.00 | $ 71.00 |
| 12/22/2019 | Amado Lugo | $12.00 | 52.07 | $ 10.00 | | $ 72.40 | $ 72.40 |
| 12/29/2019 | Amado Lugo | $12.00 | 41.37 | $ 10.00 | | $ 8.20 | $ 8.20 |
| 1/12/2020 | Amado Lugo | $12.00 | 51.78 | $ 11.00 | | $ 70.70 | $ 70.70 |
| 1/19/2020 | Amado Lugo | $12.00 | 51.28 | $ 11.00 | | $ 67.70 | $ 67.70 |
| 1/26/2020 | Amado Lugo | $12.00 | 51.30 | $ 11.00 | | $ 67.80 | $ 67.80 |
| 11/24/2019 | Amalvi Mercedez Mota Ramirez | $9.50 | 58.98 | $ 10.00 | $ 29.49 | $ 94.92 | $ 124.41 |
| 12/8/2019 | Amalvi Mercedez Mota Ramirez | $9.50 | 45.98 | $ 10.00 | $ 22.99 | $ 29.92 | $ 52.91 |
| 12/15/2019 | Amalvi Mercedez Mota Ramirez | $9.50 | 53.67 | $ 10.00 | $ 26.83 | $ 68.33 | $ 95.17 |
| 12/22/2019 | Amalvi Mercedez Mota Ramirez | $9.50 | 55.78 | $ 10.00 | $ 27.89 | $ 78.92 | $ 106.81 |
| 12/29/2019 | Amalvi Mercedez Mota Ramirez | $9.50 | 47.23 | $ 10.00 | $ 23.62 | $ 36.17 | $ 59.78 |
| 1/5/2020 | Amalvi Mercedez Mota Ramirez | $10.00 | 49.02 | $ 11.00 | $ 49.02 | $ 49.59 | $ 98.61 |
| 1/12/2020 | Amalvi Mercedez Mota Ramirez | $10.00 | 65.60 | $ 11.00 | $ 65.60 | $ 140.80 | $ 206.40 |
| 1/19/2020 | Amalvi Mercedez Mota Ramirez | $10.00 | 56.62 | $ 11.00 | $ 56.62 | $ 91.39 | $ 148.01 |
| 1/26/2020 | Amalvi Mercedez Mota Ramirez | $10.00 | 66.70 | $ 11.00 | $ 66.70 | $ 146.85 | $ 213.55 |
| 8/11/2019 | Americo Romero Soto | $9.50 | 45.23 | $ 10.00 | $ 22.62 | $ 26.17 | $ 48.78 |
| 8/18/2019 | Americo Romero Soto | $9.50 | 52.98 | $ 10.00 | $ 26.49 | $ 64.92 | $ 91.41 |
| 8/25/2019 | Americo Romero Soto | $9.50 | 50.83 | $ 10.00 | $ 25.42 | $ 54.17 | $ 79.58 |
| 9/1/2019 | Americo Romero Soto | $9.50 | 42.23 | $ 10.00 | $ 21.12 | $ 11.17 | $ 32.28 |
| 9/15/2019 | Americo Romero Soto | $9.50 | 41.48 | $ 10.00 | $ 20.74 | $ 7.42 | $ 28.16 |
| 9/22/2019 | Americo Romero Soto | $9.50 | 50.87 | $ 10.00 | $ 25.43 | $ 54.33 | $ 79.77 |
| 9/29/2019 | Americo Romero Soto | $9.50 | 41.13 | $ 10.00 | $ 20.57 | $ 5.67 | $ 26.23 |
| 10/6/2019 | Americo Romero Soto | $9.50 | 52.17 | $ 10.00 | $ 26.08 | $ 60.83 | $ 86.92 |
| 12/8/2019 | Ana Mariela Luna | $10.00 | 63.47 | $ 10.00 | | $ 117.33 | $ 117.33 |
| 12/15/2019 | Ana Mariela Luna | $10.00 | 63.12 | $ 10.00 | | $ 115.58 | $ 115.58 |
| 12/22/2019 | Ana Mariela Luna | $10.00 | 43.23 | $ 10.00 | | $ 16.17 | $ 16.17 |
| 1/12/2020 | Ana Mariela Luna | $10.00 | 50.57 | $ 11.00 | $ 50.57 | $ 58.12 | $ 108.68 |
| 1/19/2020 | Ana Mariela Luna | $10.00 | 52.73 | $ 11.00 | $ 52.73 | $ 70.03 | $ 122.77 |
| 1/26/2020 | Ana Mariela Luna | $10.00 | 62.47 | $ 11.00 | $ 62.47 | $ 123.57 | $ 186.03 |
| 6/9/2019 | Anastasio Gonzales | $8.85 | 61.58 | $ 8.85 | | $ 95.51 | $ 95.51 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/16/2019 | Anastasio Gonzales | $8.85 | 71.23 | $ 8.85 | | $ 138.21 | $ 138.21 |
| 6/23/2019 | Anastasio Gonzales | $8.85 | 57.82 | $ 8.85 | | $ 78.84 | $ 78.84 |
| 6/30/2019 | Anastasio Gonzales | $8.85 | 69.77 | $ 10.00 | $ 80.23 | $ 148.83 | $ 229.07 |
| 7/7/2019 | Anastasio Gonzales | $10.00 | 55.03 | $ 10.00 | | $ 75.17 | $ 75.17 |
| 7/14/2019 | Anastasio Gonzales | $10.00 | 67.20 | $ 10.00 | | $ 136.00 | $ 136.00 |
| 7/21/2019 | Anastasio Gonzales | $10.00 | 65.88 | $ 10.00 | | $ 129.42 | $ 129.42 |
| 7/28/2019 | Anastasio Gonzales | $10.00 | 68.18 | $ 10.00 | | $ 140.92 | $ 140.92 |
| 8/4/2019 | Anastasio Gonzales | $10.00 | 52.22 | $ 10.00 | | $ 61.08 | $ 61.08 |
| 8/11/2019 | Anastasio Gonzales | $10.00 | 62.90 | $ 10.00 | | $ 114.50 | $ 114.50 |
| 8/18/2019 | Anastasio Gonzales | $10.00 | 41.70 | $ 10.00 | | $ 8.50 | $ 8.50 |
| 8/25/2019 | Anastasio Gonzales | $10.00 | 49.78 | $ 10.00 | | $ 48.92 | $ 48.92 |
| 9/1/2019 | Anastasio Gonzales | $10.00 | 40.80 | $ 10.00 | | $ 4.00 | $ 4.00 |
| 9/15/2019 | Anastasio Gonzales | $10.00 | 42.72 | $ 10.00 | | $ 13.58 | $ 13.58 |
| 9/29/2019 | Anastasio Gonzales | $10.00 | 50.38 | $ 10.00 | | $ 51.92 | $ 51.92 |
| 10/6/2019 | Anastasio Gonzales | $10.00 | 61.58 | $ 10.00 | | $ 107.92 | $ 107.92 |
| 10/20/2019 | Anastasio Gonzales | $10.00 | 48.55 | $ 10.00 | | $ 42.75 | $ 42.75 |
| 10/27/2019 | Anastasio Gonzales | $10.00 | 71.67 | $ 10.00 | | $ 158.33 | $ 158.33 |
| 11/3/2019 | Anastasio Gonzales | $10.00 | 48.65 | $ 10.00 | | $ 43.25 | $ 43.25 |
| 11/10/2019 | Anastasio Gonzales | $10.00 | 48.98 | $ 10.00 | | $ 44.92 | $ 44.92 |
| 11/17/2019 | Anastasio Gonzales | $10.00 | 50.37 | $ 10.00 | | $ 51.83 | $ 51.83 |
| 11/24/2019 | Anastasio Gonzales | $10.00 | 48.18 | $ 10.00 | | $ 40.92 | $ 40.92 |
| 12/8/2019 | Anastasio Gonzales | $10.00 | 46.72 | $ 10.00 | | $ 33.58 | $ 33.58 |
| 12/15/2019 | Anastasio Gonzales | $10.00 | 57.17 | $ 10.00 | | $ 85.83 | $ 85.83 |
| 12/22/2019 | Anastasio Gonzales | $10.00 | 59.48 | $ 10.00 | | $ 97.42 | $ 97.42 |
| 1/5/2020 | Anastasio Gonzales | $10.00 | 46.70 | $ 11.00 | $ 46.70 | $ 36.85 | $ 83.55 |
| 1/12/2020 | Anastasio Gonzales | $10.00 | 56.77 | $ 11.00 | $ 56.77 | $ 92.22 | $ 148.98 |
| 1/19/2020 | Anastasio Gonzales | $10.00 | 44.30 | $ 11.00 | $ 44.30 | $ 23.65 | $ 67.95 |
| 1/26/2020 | Anastasio Gonzales | $10.00 | 44.28 | $ 11.00 | $ 44.28 | $ 23.56 | $ 67.84 |
| 5/19/2019 | Anderson Alonso Ruano Mancia | $10.00 | 47.00 | $ 8.85 | | $ 35.00 | $ 35.00 |
| 5/26/2019 | Anderson Alonso Ruano Mancia | $10.00 | 42.78 | $ 8.85 | | $ 13.92 | $ 13.92 |
| 6/2/2019 | Anderson Alonso Ruano Mancia | $10.00 | 52.80 | $ 8.85 | | $ 64.00 | $ 64.00 |
| 6/9/2019 | Anderson Alonso Ruano Mancia | $10.00 | 46.93 | $ 8.85 | | $ 34.67 | $ 34.67 |
| 6/23/2019 | Anderson Alonso Ruano Mancia | $10.00 | 57.82 | $ 8.85 | | $ 89.08 | $ 89.08 |
| 6/30/2019 | Anderson Alonso Ruano Mancia | $10.00 | 85.98 | $ 10.00 | | $ 229.92 | $ 229.92 |
| 7/14/2019 | Anderson Alonso Ruano Mancia | $10.00 | 56.88 | $ 10.00 | | $ 84.42 | $ 84.42 |
| 7/21/2019 | Anderson Alonso Ruano Mancia | $10.00 | 68.93 | $ 10.00 | | $ 144.67 | $ 144.67 |
| 7/28/2019 | Anderson Alonso Ruano Mancia | $10.00 | 68.20 | $ 10.00 | | $ 141.00 | $ 141.00 |
| 8/4/2019 | Anderson Alonso Ruano Mancia | $10.00 | 67.73 | $ 10.00 | | $ 138.67 | $ 138.67 |
| 8/11/2019 | Anderson Alonso Ruano Mancia | $10.00 | 71.23 | $ 10.00 | | $ 156.17 | $ 156.17 |
| 8/18/2019 | Anderson Alonso Ruano Mancia | $10.00 | 86.12 | $ 10.00 | | $ 230.58 | $ 230.58 |
| 8/25/2019 | Anderson Alonso Ruano Mancia | $10.00 | 71.35 | $ 10.00 | | $ 156.75 | $ 156.75 |
| 9/1/2019 | Anderson Alonso Ruano Mancia | $10.00 | 85.23 | $ 10.00 | | $ 226.17 | $ 226.17 |
| 9/15/2019 | Anderson Alonso Ruano Mancia | $10.00 | 48.47 | $ 10.00 | | $ 42.33 | $ 42.33 |
| 9/22/2019 | Anderson Alonso Ruano Mancia | $10.00 | 41.70 | $ 10.00 | | $ 8.50 | $ 8.50 |
| 9/29/2019 | Anderson Alonso Ruano Mancia | $10.00 | 40.28 | $ 10.00 | | $ 1.42 | $ 1.42 |
| 10/6/2019 | Anderson Alonso Ruano Mancia | $10.00 | 48.10 | $ 10.00 | | $ 40.50 | $ 40.50 |
| 10/13/2019 | Anderson Alonso Ruano Mancia | $10.00 | 46.80 | $ 10.00 | | $ 34.00 | $ 34.00 |
| 11/3/2019 | Anderson Alonso Ruano Mancia | $10.00 | 43.72 | $ 10.00 | | $ 18.58 | $ 18.58 |
| 11/10/2019 | Anderson Alonso Ruano Mancia | $11.00 | 43.37 | $ 10.00 | | $ 18.52 | $ 18.52 |
| 12/15/2019 | Anderson Alonso Ruano Mancia | $10.00 | 44.03 | $ 10.00 | | $ 20.17 | $ 20.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/5/2020 | Anderson Alonso Ruano Mancia | $10.00 | 46.30 | $ 11.00 | $ 46.30 | $ 34.65 | $ 80.95 |
| 1/19/2020 | Anderson Alonso Ruano Mancia | $10.00 | 44.27 | $ 11.00 | $ 44.27 | $ 23.47 | $ 67.73 |
| 1/26/2020 | Anderson Alonso Ruano Mancia | $10.00 | 43.23 | $ 11.00 | $ 43.23 | $ 17.78 | $ 61.02 |
| 3/31/2019 | Andre Vallejos | $9.50 | 50.65 | $ 8.85 | | $ 50.59 | $ 50.59 |
| 7/28/2019 | Andres G. Hernandez | $12.00 | 75.48 | $ 10.00 | | $ 212.90 | $ 212.90 |
| 8/4/2019 | Andres G. Hernandez | $12.00 | 68.53 | $ 10.00 | | $ 171.20 | $ 171.20 |
| 8/11/2019 | Andres G. Hernandez | $12.00 | 69.83 | $ 10.00 | | $ 179.00 | $ 179.00 |
| 8/18/2019 | Andres G. Hernandez | $12.00 | 70.95 | $ 10.00 | | $ 185.70 | $ 185.70 |
| 8/25/2019 | Andres G. Hernandez | $12.00 | 75.03 | $ 10.00 | | $ 210.20 | $ 210.20 |
| 9/1/2019 | Andres G. Hernandez | $12.00 | 74.38 | $ 10.00 | | $ 206.30 | $ 206.30 |
| 9/8/2019 | Andres G. Hernandez | $12.00 | 73.70 | $ 10.00 | | $ 202.20 | $ 202.20 |
| 9/15/2019 | Andres G. Hernandez | $12.00 | 69.88 | $ 10.00 | | $ 179.30 | $ 179.30 |
| 9/22/2019 | Andres G. Hernandez | $12.00 | 72.32 | $ 10.00 | | $ 193.90 | $ 193.90 |
| 9/29/2019 | Andres G. Hernandez | $12.00 | 73.13 | $ 10.00 | | $ 198.80 | $ 198.80 |
| 10/6/2019 | Andres G. Hernandez | $12.00 | 72.10 | $ 10.00 | | $ 192.60 | $ 192.60 |
| 10/13/2019 | Andres G. Hernandez | $12.00 | 60.50 | $ 10.00 | | $ 123.00 | $ 123.00 |
| 10/20/2019 | Andres G. Hernandez | $12.00 | 66.02 | $ 10.00 | | $ 156.10 | $ 156.10 |
| 10/27/2019 | Andres G. Hernandez | $12.00 | 63.75 | $ 10.00 | | $ 142.50 | $ 142.50 |
| 11/3/2019 | Andres G. Hernandez | $12.00 | 69.33 | $ 10.00 | | $ 176.00 | $ 176.00 |
| 11/10/2019 | Andres G. Hernandez | $12.00 | 71.85 | $ 10.00 | | $ 191.10 | $ 191.10 |
| 11/17/2019 | Andres G. Hernandez | $12.00 | 61.43 | $ 10.00 | | $ 128.60 | $ 128.60 |
| 11/24/2019 | Andres G. Hernandez | $12.00 | 82.12 | $ 10.00 | | $ 252.70 | $ 252.70 |
| 12/1/2019 | Andres G. Hernandez | $12.00 | 62.80 | $ 10.00 | | $ 136.80 | $ 136.80 |
| 12/8/2019 | Andres G. Hernandez | $12.00 | 72.03 | $ 10.00 | | $ 192.20 | $ 192.20 |
| 12/15/2019 | Andres G. Hernandez | $12.00 | 59.07 | $ 10.00 | | $ 114.40 | $ 114.40 |
| 12/22/2019 | Andres G. Hernandez | $12.00 | 71.72 | $ 10.00 | | $ 190.30 | $ 190.30 |
| 12/29/2019 | Andres G. Hernandez | $12.00 | 53.50 | $ 10.00 | | $ 81.00 | $ 81.00 |
| 1/5/2020 | Andres G. Hernandez | $12.00 | 48.35 | $ 11.00 | | $ 50.10 | $ 50.10 |
| 1/12/2020 | Andres G. Hernandez | $12.00 | 67.12 | $ 11.00 | | $ 162.70 | $ 162.70 |
| 1/19/2020 | Andres G. Hernandez | $12.00 | 66.67 | $ 11.00 | | $ 160.00 | $ 160.00 |
| 1/26/2020 | Andres G. Hernandez | $12.00 | 76.53 | $ 11.00 | | $ 219.20 | $ 219.20 |
| 11/4/2018 | Andrweus M. Ramos Gomez | $9.75 | 55.32 | $ 8.60 | | $ 74.67 | $ 74.67 |
| 11/11/2018 | Andrweus M. Ramos Gomez | $9.75 | 57.57 | $ 8.60 | | $ 85.64 | $ 85.64 |
| 11/18/2018 | Andrweus M. Ramos Gomez | $9.75 | 57.08 | $ 8.60 | | $ 83.28 | $ 83.28 |
| 11/25/2018 | Andrweus M. Ramos Gomez | $9.75 | 42.95 | $ 8.60 | | $ 14.38 | $ 14.38 |
| 12/2/2018 | Andrweus M. Ramos Gomez | $9.75 | 69.58 | $ 8.60 | | $ 144.22 | $ 144.22 |
| 12/9/2018 | Andrweus M. Ramos Gomez | $9.75 | 64.12 | $ 8.60 | | $ 117.57 | $ 117.57 |
| 12/16/2018 | Andrweus M. Ramos Gomez | $9.75 | 60.13 | $ 8.60 | | $ 98.15 | $ 98.15 |
| 12/23/2018 | Andrweus M. Ramos Gomez | $9.75 | 60.55 | $ 8.60 | | $ 100.18 | $ 100.18 |
| 12/30/2018 | Andrweus M. Ramos Gomez | $9.75 | 40.25 | $ 8.60 | | $ 1.22 | $ 1.22 |
| 1/6/2019 | Andrweus M. Ramos Gomez | $9.75 | 54.42 | $ 8.85 | | $ 70.28 | $ 70.28 |
| 1/13/2019 | Andrweus M. Ramos Gomez | $9.75 | 70.47 | $ 8.85 | | $ 148.53 | $ 148.53 |
| 1/20/2019 | Andrweus M. Ramos Gomez | $9.75 | 66.95 | $ 8.85 | | $ 131.38 | $ 131.38 |
| 1/27/2019 | Andrweus M. Ramos Gomez | $9.75 | 59.75 | $ 8.85 | | $ 96.28 | $ 96.28 |
| 2/3/2019 | Andrweus M. Ramos Gomez | $9.75 | 62.67 | $ 8.85 | | $ 110.50 | $ 110.50 |
| 2/10/2019 | Andrweus M. Ramos Gomez | $9.75 | 64.58 | $ 8.85 | | $ 119.84 | $ 119.84 |
| 2/17/2019 | Andrweus M. Ramos Gomez | $9.75 | 65.23 | $ 8.85 | | $ 123.01 | $ 123.01 |
| 2/24/2019 | Andrweus M. Ramos Gomez | $9.75 | 60.57 | $ 8.85 | | $ 100.26 | $ 100.26 |
| 3/3/2019 | Andrweus M. Ramos Gomez | $9.75 | 62.90 | $ 8.85 | | $ 111.64 | $ 111.64 |
| 3/10/2019 | Andrweus M. Ramos Gomez | $9.75 | 50.25 | $ 8.85 | | $ 49.97 | $ 49.97 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/17/2019 | Andrweus M. Ramos Gomez | $9.75 | 64.28 | $   8.85 | | $   118.38 | $   118.38 |
| 3/24/2019 | Andrweus M. Ramos Gomez | $9.75 | 63.23 | $   8.85 | | $   113.26 | $   113.26 |
| 3/31/2019 | Andrweus M. Ramos Gomez | $9.75 | 74.45 | $   8.85 | | $   167.94 | $   167.94 |
| 4/7/2019 | Andrweus M. Ramos Gomez | $9.75 | 51.30 | $   8.85 | | $   55.09 | $   55.09 |
| 4/14/2019 | Andrweus M. Ramos Gomez | $9.75 | 55.93 | $   8.85 | | $   77.68 | $   77.68 |
| 4/21/2019 | Andrweus M. Ramos Gomez | $9.75 | 52.40 | $   8.85 | | $   60.45 | $   60.45 |
| 4/28/2019 | Andrweus M. Ramos Gomez | $9.75 | 43.65 | $   8.85 | | $   17.79 | $   17.79 |
| 5/5/2019 | Andrweus M. Ramos Gomez | $9.75 | 59.85 | $   8.85 | | $   96.77 | $   96.77 |
| 5/12/2019 | Andrweus M. Ramos Gomez | $9.75 | 52.12 | $   8.85 | | $   59.07 | $   59.07 |
| 5/19/2019 | Andrweus M. Ramos Gomez | $9.75 | 57.37 | $   8.85 | | $   84.66 | $   84.66 |
| 5/26/2019 | Andrweus M. Ramos Gomez | $9.75 | 59.35 | $   8.85 | | $   94.33 | $   94.33 |
| 6/2/2019 | Andrweus M. Ramos Gomez | $9.75 | 56.17 | $   8.85 | | $   78.81 | $   78.81 |
| 6/9/2019 | Andrweus M. Ramos Gomez | $9.75 | 57.82 | $   8.85 | | $   86.86 | $   86.86 |
| 6/16/2019 | Andrweus M. Ramos Gomez | $9.75 | 56.32 | $   8.85 | | $   79.54 | $   79.54 |
| 6/23/2019 | Andrweus M. Ramos Gomez | $9.75 | 60.83 | $   8.85 | | $   101.56 | $   101.56 |
| 6/30/2019 | Andrweus M. Ramos Gomez | $9.75 | 58.78 | $   10.00 | $   14.70 | $   93.92 | $   108.61 |
| 7/7/2019 | Andrweus M. Ramos Gomez | $10.75 | 47.03 | $   10.00 | | $   37.80 | $   37.80 |
| 7/14/2019 | Andrweus M. Ramos Gomez | $10.75 | 60.72 | $   10.00 | | $   111.35 | $   111.35 |
| 7/21/2019 | Andrweus M. Ramos Gomez | $10.75 | 55.05 | $   10.00 | | $   80.89 | $   80.89 |
| 7/28/2019 | Andrweus M. Ramos Gomez | $10.75 | 58.60 | $   10.00 | | $   99.98 | $   99.98 |
| 8/4/2019 | Andrweus M. Ramos Gomez | $10.75 | 49.33 | $   10.00 | | $   50.17 | $   50.17 |
| 8/11/2019 | Andrweus M. Ramos Gomez | $10.75 | 70.38 | $   10.00 | | $   163.31 | $   163.31 |
| 8/18/2019 | Andrweus M. Ramos Gomez | $10.75 | 50.98 | $   10.00 | | $   59.04 | $   59.04 |
| 8/25/2019 | Andrweus M. Ramos Gomez | $10.75 | 51.20 | $   10.00 | | $   60.20 | $   60.20 |
| 9/1/2019 | Andrweus M. Ramos Gomez | $10.75 | 56.65 | $   10.00 | | $   89.49 | $   89.49 |
| 9/8/2019 | Andrweus M. Ramos Gomez | $10.75 | 58.00 | $   10.00 | | $   96.75 | $   96.75 |
| 9/15/2019 | Andrweus M. Ramos Gomez | $10.75 | 55.62 | $   10.00 | | $   83.94 | $   83.94 |
| 9/22/2019 | Andrweus M. Ramos Gomez | $10.75 | 45.28 | $   10.00 | | $   28.40 | $   28.40 |
| 9/29/2019 | Andrweus M. Ramos Gomez | $10.75 | 56.13 | $   10.00 | | $   86.72 | $   86.72 |
| 10/6/2019 | Andrweus M. Ramos Gomez | $10.75 | 54.48 | $   10.00 | | $   77.85 | $   77.85 |
| 10/13/2019 | Andrweus M. Ramos Gomez | $10.75 | 52.22 | $   10.00 | | $   65.66 | $   65.66 |
| 10/20/2019 | Andrweus M. Ramos Gomez | $10.75 | 50.85 | $   10.00 | | $   58.32 | $   58.32 |
| 10/27/2019 | Andrweus M. Ramos Gomez | $10.75 | 51.73 | $   10.00 | | $   63.07 | $   63.07 |
| 11/3/2019 | Andrweus M. Ramos Gomez | $10.75 | 50.22 | $   10.00 | | $   54.91 | $   54.91 |
| 11/10/2019 | Andrweus M. Ramos Gomez | $10.75 | 51.68 | $   10.00 | | $   62.80 | $   62.80 |
| 11/17/2019 | Andrweus M. Ramos Gomez | $10.75 | 58.67 | $   10.00 | | $   100.33 | $   100.33 |
| 11/24/2019 | Andrweus M. Ramos Gomez | $10.75 | 60.10 | $   10.00 | | $   108.04 | $   108.04 |
| 12/1/2019 | Andrweus M. Ramos Gomez | $10.75 | 42.08 | $   10.00 | | $   11.20 | $   11.20 |
| 12/8/2019 | Andrweus M. Ramos Gomez | $10.75 | 61.08 | $   10.00 | | $   113.32 | $   113.32 |
| 12/15/2019 | Andrweus M. Ramos Gomez | $10.75 | 47.90 | $   10.00 | | $   42.46 | $   42.46 |
| 12/22/2019 | Andrweus M. Ramos Gomez | $10.75 | 48.30 | $   10.00 | | $   44.61 | $   44.61 |
| 1/12/2020 | Andrweus M. Ramos Gomez | $10.75 | 51.07 | $   11.00 | $   12.77 | $   60.87 | $   73.63 |
| 1/19/2020 | Andrweus M. Ramos Gomez | $10.75 | 58.00 | $   11.00 | $   14.50 | $   99.00 | $   113.50 |
| 1/26/2020 | Andrweus M. Ramos Gomez | $10.75 | 69.38 | $   11.00 | $   17.35 | $   161.61 | $   178.95 |
| 11/4/2018 | Aneudy Mateo | $10.00 | 63.18 | $   8.60 | | $   115.92 | $   115.92 |
| 11/11/2018 | Aneudy Mateo | $10.00 | 45.08 | $   8.60 | | $   25.42 | $   25.42 |
| 11/18/2018 | Aneudy Mateo | $10.00 | 62.82 | $   8.60 | | $   114.08 | $   114.08 |
| 11/25/2018 | Aneudy Mateo | $10.00 | 49.78 | $   8.60 | | $   48.92 | $   48.92 |
| 12/2/2018 | Aneudy Mateo | $10.00 | 41.60 | $   8.60 | | $   8.00 | $   8.00 |
| 6/3/2018 | Aneudy Perdomojerez | $10.00 | 60.32 | $   8.60 | | $   101.58 | $   101.58 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/10/2018 | Aneudy Perdomojerez | $10.00 | 59.52 | $ 8.60 | | $ 97.58 | $ 97.58 |
| 6/17/2018 | Aneudy Perdomojerez | $10.00 | 42.90 | $ 8.60 | | $ 14.50 | $ 14.50 |
| 6/24/2018 | Aneudy Perdomojerez | $10.00 | 59.45 | $ 8.60 | | $ 97.25 | $ 97.25 |
| 7/22/2018 | Aneudy Perdomojerez | $10.50 | 60.82 | $ 8.60 | | $ 109.29 | $ 109.29 |
| 7/29/2018 | Aneudy Perdomojerez | $10.50 | 54.32 | $ 8.60 | | $ 75.16 | $ 75.16 |
| 8/5/2018 | Aneudy Perdomojerez | $10.50 | 64.07 | $ 8.60 | | $ 126.35 | $ 126.35 |
| 8/12/2018 | Aneudy Perdomojerez | $10.50 | 58.28 | $ 8.60 | | $ 95.99 | $ 95.99 |
| 8/19/2018 | Aneudy Perdomojerez | $10.50 | 56.80 | $ 8.60 | | $ 88.20 | $ 88.20 |
| 8/26/2018 | Aneudy Perdomojerez | $10.50 | 48.52 | $ 8.60 | | $ 44.71 | $ 44.71 |
| 9/2/2018 | Aneudy Perdomojerez | $10.50 | 49.12 | $ 8.60 | | $ 47.86 | $ 47.86 |
| 9/9/2018 | Aneudy Perdomojerez | $10.50 | 47.48 | $ 8.60 | | $ 39.29 | $ 39.29 |
| 9/16/2018 | Aneudy Perdomojerez | $10.50 | 67.32 | $ 8.60 | | $ 143.41 | $ 143.41 |
| 9/23/2018 | Aneudy Perdomojerez | $10.50 | 45.73 | $ 8.60 | | $ 30.10 | $ 30.10 |
| 9/30/2018 | Aneudy Perdomojerez | $10.50 | 66.20 | $ 8.60 | | $ 137.55 | $ 137.55 |
| 10/14/2018 | Aneudy Perdomojerez | $10.50 | 55.73 | $ 8.60 | | $ 82.60 | $ 82.60 |
| 10/21/2018 | Aneudy Perdomojerez | $10.50 | 65.00 | $ 8.60 | | $ 131.25 | $ 131.25 |
| 11/4/2018 | Aneudy Perdomojerez | $10.50 | 66.80 | $ 8.60 | | $ 140.70 | $ 140.70 |
| 11/11/2018 | Aneudy Perdomojerez | $10.50 | 62.02 | $ 8.60 | | $ 115.59 | $ 115.59 |
| 9/8/2019 | Aneudy Perdomojerez | $11.00 | 64.93 | $ 10.00 | | $ 137.13 | $ 137.13 |
| 9/22/2019 | Aneudy Perdomojerez | $11.00 | 71.45 | $ 10.00 | | $ 172.98 | $ 172.98 |
| 9/29/2019 | Aneudy Perdomojerez | $11.00 | 62.02 | $ 10.00 | | $ 121.09 | $ 121.09 |
| 8/4/2019 | Aneudy R. Coco | $10.50 | 57.18 | $ 10.00 | | $ 90.21 | $ 90.21 |
| 8/11/2019 | Aneudy R. Coco | $10.50 | 63.63 | $ 10.00 | | $ 124.08 | $ 124.08 |
| 8/18/2019 | Aneudy R. Coco | $10.50 | 49.03 | $ 10.00 | | $ 47.43 | $ 47.43 |
| 8/25/2019 | Aneudy R. Coco | $10.50 | 50.38 | $ 10.00 | | $ 54.51 | $ 54.51 |
| 9/1/2019 | Aneudy R. Coco | $10.50 | 60.30 | $ 10.00 | | $ 106.58 | $ 106.58 |
| 9/8/2019 | Aneudy R. Coco | $10.50 | 53.35 | $ 10.00 | | $ 70.09 | $ 70.09 |
| 9/15/2019 | Aneudy R. Coco | $10.50 | 55.28 | $ 10.00 | | $ 80.24 | $ 80.24 |
| 9/22/2019 | Aneudy R. Coco | $10.50 | 49.92 | $ 10.00 | | $ 52.06 | $ 52.06 |
| 9/29/2019 | Aneudy R. Coco | $10.50 | 42.37 | $ 10.00 | | $ 12.43 | $ 12.43 |
| 7/21/2019 | Angel Ageniel Arias | $9.50 | 64.03 | $ 10.00 | $ 32.02 | $ 120.17 | $ 152.18 |
| 7/28/2019 | Angel Ageniel Arias | $9.50 | 57.22 | $ 10.00 | $ 28.61 | $ 86.08 | $ 114.69 |
| 8/4/2019 | Angel Ageniel Arias | $9.50 | 66.57 | $ 10.00 | $ 33.28 | $ 132.83 | $ 166.12 |
| 8/11/2019 | Angel Ageniel Arias | $9.50 | 57.55 | $ 10.00 | $ 28.78 | $ 87.75 | $ 116.53 |
| 8/18/2019 | Angel Almodovar | $10.00 | 72.33 | $ 10.00 | | $ 161.67 | $ 161.67 |
| 8/25/2019 | Angel Almodovar | $10.00 | 59.50 | $ 10.00 | | $ 97.50 | $ 97.50 |
| 9/1/2019 | Angel Almodovar | $10.00 | 48.48 | $ 10.00 | | $ 42.42 | $ 42.42 |
| 9/8/2019 | Angel Almodovar | $10.00 | 45.55 | $ 10.00 | | $ 27.75 | $ 27.75 |
| 9/15/2019 | Angel Almodovar | $10.00 | 49.12 | $ 10.00 | | $ 45.58 | $ 45.58 |
| 9/22/2019 | Angel Almodovar | $10.00 | 74.17 | $ 10.00 | | $ 170.83 | $ 170.83 |
| 9/29/2019 | Angel Almodovar | $10.00 | 58.22 | $ 10.00 | | $ 91.08 | $ 91.08 |
| 10/13/2019 | Angel Almodovar | $10.00 | 70.48 | $ 10.00 | | $ 152.42 | $ 152.42 |
| 10/20/2019 | Angel Almodovar | $10.00 | 49.62 | $ 10.00 | | $ 48.08 | $ 48.08 |
| 10/27/2019 | Angel Almodovar | $10.00 | 51.02 | $ 10.00 | | $ 55.08 | $ 55.08 |
| 11/3/2019 | Angel Almodovar | $10.00 | 51.60 | $ 10.00 | | $ 58.00 | $ 58.00 |
| 11/17/2019 | Angel Almodovar | $10.00 | 53.47 | $ 10.00 | | $ 67.33 | $ 67.33 |
| 11/24/2019 | Angel Almodovar | $10.00 | 44.87 | $ 10.00 | | $ 24.33 | $ 24.33 |
| 12/1/2019 | Angel Almodovar | $10.00 | 43.90 | $ 10.00 | | $ 19.50 | $ 19.50 |
| 12/8/2019 | Angel Almodovar | $10.00 | 62.48 | $ 10.00 | | $ 112.42 | $ 112.42 |
| 12/15/2019 | Angel Almodovar | $10.00 | 51.05 | $ 10.00 | | $ 55.25 | $ 55.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/22/2019 | Angel Almodovar | $10.00 | 56.32 | $ 10.00 | | $ 81.58 | $ 81.58 |
| 12/29/2019 | Angel Almodovar | $10.00 | 47.45 | $ 10.00 | | $ 37.25 | $ 37.25 |
| 1/5/2020 | Angel Almodovar | $10.00 | 44.98 | $ 11.00 | $ 44.98 | $ 27.41 | $ 72.39 |
| 1/12/2020 | Angel Almodovar | $10.00 | 69.10 | $ 11.00 | $ 69.10 | $ 160.05 | $ 229.15 |
| 1/19/2020 | Angel Almodovar | $10.00 | 57.70 | $ 11.00 | $ 57.70 | $ 97.35 | $ 155.05 |
| 1/26/2020 | Angel Almodovar | $10.00 | 50.00 | $ 11.00 | $ 50.00 | $ 55.00 | $ 105.00 |
| 8/27/2017 | Angel Garcia | $13.00 | 42.80 | $ 8.44 | | $ 18.20 | $ 18.20 |
| 9/3/2017 | Angel Garcia | $13.00 | 42.70 | $ 8.44 | | $ 17.55 | $ 17.55 |
| 9/17/2017 | Angel Garcia | $13.00 | 42.27 | $ 8.44 | | $ 14.73 | $ 14.73 |
| 10/1/2017 | Angel Garcia | $13.00 | 42.87 | $ 8.44 | | $ 18.63 | $ 18.63 |
| 10/8/2017 | Angel Garcia | $13.00 | 42.62 | $ 8.44 | | $ 17.01 | $ 17.01 |
| 10/15/2017 | Angel Garcia | $13.00 | 42.50 | $ 8.44 | | $ 16.25 | $ 16.25 |
| 10/22/2017 | Angel Garcia | $13.00 | 48.62 | $ 8.44 | | $ 56.01 | $ 56.01 |
| 11/19/2017 | Angel Garcia | $13.00 | 43.08 | $ 8.44 | | $ 20.04 | $ 20.04 |
| 12/3/2017 | Angel Garcia | $13.00 | 42.63 | $ 8.44 | | $ 17.12 | $ 17.12 |
| 5/13/2018 | Angel Garcia | $13.00 | 43.80 | $ 8.60 | | $ 24.70 | $ 24.70 |
| 5/27/2018 | Angel Garcia | $13.00 | 41.03 | $ 8.60 | | $ 6.72 | $ 6.72 |
| 6/17/2018 | Angel Garcia | $13.00 | 41.22 | $ 8.60 | | $ 7.91 | $ 7.91 |
| 7/1/2018 | Angel Garcia | $13.00 | 40.08 | $ 8.60 | | $ 0.54 | $ 0.54 |
| 4/15/2018 | Angel Gomez | $9.00 | 57.58 | $ 8.60 | | $ 79.13 | $ 79.13 |
| 4/22/2018 | Angel Gomez | $9.00 | 57.02 | $ 8.60 | | $ 76.58 | $ 76.58 |
| 4/29/2018 | Angel Gomez | $9.00 | 57.53 | $ 8.60 | | $ 78.90 | $ 78.90 |
| 5/6/2018 | Angel Gomez | $9.00 | 57.15 | $ 8.60 | | $ 77.18 | $ 77.18 |
| 5/13/2018 | Angel Gomez | $9.00 | 57.37 | $ 8.60 | | $ 78.15 | $ 78.15 |
| 5/20/2018 | Angel Gomez | $9.00 | 57.72 | $ 8.60 | | $ 79.73 | $ 79.73 |
| 5/27/2018 | Angel Gomez | $9.00 | 57.97 | $ 8.60 | | $ 80.85 | $ 80.85 |
| 6/3/2018 | Angel Gomez | $9.00 | 47.88 | $ 8.60 | | $ 35.48 | $ 35.48 |
| 6/10/2018 | Angel Gomez | $9.00 | 61.07 | $ 8.60 | | $ 94.80 | $ 94.80 |
| 6/17/2018 | Angel Gomez | $9.00 | 69.27 | $ 8.60 | | $ 131.70 | $ 131.70 |
| 6/24/2018 | Angel Gomez | $9.00 | 64.33 | $ 8.60 | | $ 109.50 | $ 109.50 |
| 7/1/2018 | Angel Gomez | $9.00 | 64.13 | $ 8.60 | | $ 108.60 | $ 108.60 |
| 7/8/2018 | Angel Gomez | $9.00 | 55.35 | $ 8.60 | | $ 69.08 | $ 69.08 |
| 7/15/2018 | Angel Gomez | $9.00 | 68.53 | $ 8.60 | | $ 128.40 | $ 128.40 |
| 7/22/2018 | Angel Gomez | $9.00 | 69.02 | $ 8.60 | | $ 130.58 | $ 130.58 |
| 7/29/2018 | Angel Gomez | $9.00 | 72.85 | $ 8.60 | | $ 147.83 | $ 147.83 |
| 8/5/2018 | Angel Gomez | $9.00 | 70.65 | $ 8.60 | | $ 137.93 | $ 137.93 |
| 8/12/2018 | Angel Gomez | $9.00 | 69.35 | $ 8.60 | | $ 132.08 | $ 132.08 |
| 8/19/2018 | Angel Gomez | $9.00 | 68.27 | $ 8.60 | | $ 127.20 | $ 127.20 |
| 8/26/2018 | Angel Gomez | $9.00 | 73.58 | $ 8.60 | | $ 151.13 | $ 151.13 |
| 9/2/2018 | Angel Gomez | $9.00 | 74.18 | $ 8.60 | | $ 153.83 | $ 153.83 |
| 9/9/2018 | Angel Gomez | $9.00 | 67.85 | $ 8.60 | | $ 125.33 | $ 125.33 |
| 9/16/2018 | Angel Gomez | $9.00 | 71.32 | $ 8.60 | | $ 140.93 | $ 140.93 |
| 9/23/2018 | Angel Gomez | $9.00 | 57.20 | $ 8.60 | | $ 77.40 | $ 77.40 |
| 9/30/2018 | Angel Gomez | $9.50 | 70.97 | $ 8.60 | | $ 147.09 | $ 147.09 |
| 10/7/2018 | Angel Gomez | $9.50 | 75.70 | $ 8.60 | | $ 169.58 | $ 169.58 |
| 10/14/2018 | Angel Gomez | $9.50 | 73.27 | $ 8.60 | | $ 158.02 | $ 158.02 |
| 10/21/2018 | Angel Gomez | $9.50 | 58.45 | $ 8.60 | | $ 87.64 | $ 87.64 |
| 10/28/2018 | Angel Gomez | $9.50 | 71.63 | $ 8.60 | | $ 150.26 | $ 150.26 |
| 11/4/2018 | Angel Gomez | $9.50 | 65.13 | $ 8.60 | | $ 119.38 | $ 119.38 |
| 11/11/2018 | Angel Gomez | $9.50 | 54.28 | $ 8.60 | | $ 67.85 | $ 67.85 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/18/2018 | Angel Gomez | $9.50 | 66.43 | $ 8.60 | | $ 125.56 | $ 125.56 |
| 11/25/2018 | Angel Gomez | $9.50 | 53.52 | $ 8.60 | | $ 64.20 | $ 64.20 |
| 12/2/2018 | Angel Gomez | $9.50 | 63.67 | $ 8.60 | | $ 112.42 | $ 112.42 |
| 12/9/2018 | Angel Gomez | $9.50 | 67.65 | $ 8.60 | | $ 131.34 | $ 131.34 |
| 12/16/2018 | Angel Gomez | $9.50 | 54.20 | $ 8.60 | | $ 67.45 | $ 67.45 |
| 12/23/2018 | Angel Gomez | $9.50 | 63.85 | $ 8.60 | | $ 113.29 | $ 113.29 |
| 12/30/2018 | Angel Gomez | $9.50 | 41.75 | $ 8.60 | | $ 8.31 | $ 8.31 |
| 1/6/2019 | Angel Gomez | $9.50 | 61.88 | $ 8.85 | | $ 103.95 | $ 103.95 |
| 1/13/2019 | Angel Gomez | $9.50 | 66.28 | $ 8.85 | | $ 124.85 | $ 124.85 |
| 1/20/2019 | Angel Gomez | $9.50 | 55.92 | $ 8.85 | | $ 75.60 | $ 75.60 |
| 1/27/2019 | Angel Gomez | $9.50 | 67.32 | $ 8.85 | | $ 129.75 | $ 129.75 |
| 2/3/2019 | Angel Gomez | $9.50 | 70.40 | $ 8.85 | | $ 144.40 | $ 144.40 |
| 2/10/2019 | Angel Gomez | $9.50 | 71.28 | $ 8.85 | | $ 148.60 | $ 148.60 |
| 2/17/2019 | Angel Gomez | $9.50 | 66.50 | $ 8.85 | | $ 125.88 | $ 125.88 |
| 2/24/2019 | Angel Gomez | $9.50 | 71.98 | $ 8.85 | | $ 151.92 | $ 151.92 |
| 3/3/2019 | Angel Gomez | $9.50 | 74.18 | $ 8.85 | | $ 162.37 | $ 162.37 |
| 3/10/2019 | Angel Gomez | $9.50 | 73.23 | $ 8.85 | | $ 157.86 | $ 157.86 |
| 3/17/2019 | Angel Gomez | $9.50 | 74.55 | $ 8.85 | | $ 164.11 | $ 164.11 |
| 3/24/2019 | Angel Gomez | $9.50 | 75.97 | $ 8.85 | | $ 170.84 | $ 170.84 |
| 3/31/2019 | Angel Gomez | $9.50 | 72.62 | $ 8.85 | | $ 154.93 | $ 154.93 |
| 4/7/2019 | Angel Gomez | $9.50 | 72.60 | $ 8.85 | | $ 154.85 | $ 154.85 |
| 4/14/2019 | Angel Gomez | $9.50 | 70.48 | $ 8.85 | | $ 144.80 | $ 144.80 |
| 4/28/2019 | Angel Gomez | $9.50 | 72.68 | $ 8.85 | | $ 155.25 | $ 155.25 |
| 5/5/2019 | Angel Gomez | $9.50 | 72.82 | $ 8.85 | | $ 155.88 | $ 155.88 |
| 5/12/2019 | Angel Gomez | $9.50 | 77.18 | $ 8.85 | | $ 176.62 | $ 176.62 |
| 5/19/2019 | Angel Gomez | $9.50 | 73.45 | $ 8.85 | | $ 158.89 | $ 158.89 |
| 5/26/2019 | Angel Gomez | $9.50 | 70.45 | $ 8.85 | | $ 144.64 | $ 144.64 |
| 6/2/2019 | Angel Gomez | $9.50 | 68.95 | $ 8.85 | | $ 137.51 | $ 137.51 |
| 6/9/2019 | Angel Gomez | $9.50 | 61.23 | $ 8.85 | | $ 100.86 | $ 100.86 |
| 6/16/2019 | Angel Gomez | $9.50 | 74.20 | $ 8.85 | | $ 162.45 | $ 162.45 |
| 6/23/2019 | Angel Gomez | $9.50 | 71.22 | $ 8.85 | | $ 148.28 | $ 148.28 |
| 6/30/2019 | Angel Gomez | $9.50 | 75.67 | $ 10.00 | $ 37.83 | $ 178.33 | $ 216.17 |
| 7/7/2019 | Angel Gomez | $10.00 | 70.27 | $ 10.00 | | $ 151.33 | $ 151.33 |
| 7/14/2019 | Angel Gomez | $10.00 | 70.57 | $ 10.00 | | $ 152.83 | $ 152.83 |
| 7/21/2019 | Angel Gomez | $10.00 | 59.70 | $ 10.00 | | $ 98.50 | $ 98.50 |
| 7/28/2019 | Angel Gomez | $10.00 | 72.07 | $ 10.00 | | $ 160.33 | $ 160.33 |
| 8/4/2019 | Angel Gomez | $10.00 | 69.47 | $ 10.00 | | $ 147.33 | $ 147.33 |
| 8/11/2019 | Angel Gomez | $10.00 | 74.47 | $ 10.00 | | $ 172.33 | $ 172.33 |
| 8/18/2019 | Angel Gomez | $10.00 | 73.27 | $ 10.00 | | $ 166.33 | $ 166.33 |
| 8/25/2019 | Angel Gomez | $10.00 | 73.92 | $ 10.00 | | $ 169.58 | $ 169.58 |
| 9/1/2019 | Angel Gomez | $10.00 | 75.50 | $ 10.00 | | $ 177.50 | $ 177.50 |
| 9/8/2019 | Angel Gomez | $10.00 | 68.32 | $ 10.00 | | $ 141.58 | $ 141.58 |
| 9/15/2019 | Angel Gomez | $10.00 | 73.57 | $ 10.00 | | $ 167.83 | $ 167.83 |
| 9/22/2019 | Angel Gomez | $10.00 | 72.52 | $ 10.00 | | $ 162.58 | $ 162.58 |
| 9/29/2019 | Angel Gomez | $10.00 | 66.43 | $ 10.00 | | $ 132.17 | $ 132.17 |
| 10/6/2019 | Angel Gomez | $10.00 | 66.77 | $ 10.00 | | $ 133.83 | $ 133.83 |
| 10/13/2019 | Angel Gomez | $10.00 | 58.77 | $ 10.00 | | $ 93.83 | $ 93.83 |
| 10/20/2019 | Angel Gomez | $11.00 | 66.62 | $ 10.00 | | $ 146.39 | $ 146.39 |
| 10/27/2019 | Angel Gomez | $11.00 | 68.23 | $ 10.00 | | $ 155.28 | $ 155.28 |
| 11/3/2019 | Angel Gomez | $11.00 | 70.75 | $ 10.00 | | $ 169.13 | $ 169.13 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/10/2019 | Angel Gomez | $11.00 | 70.95 | $ 10.00 | | $ 170.23 | $ 170.23 |
| 11/17/2019 | Angel Gomez | $11.00 | 58.82 | $ 10.00 | | $ 103.49 | $ 103.49 |
| 11/24/2019 | Angel Gomez | $11.00 | 72.40 | $ 10.00 | | $ 178.20 | $ 178.20 |
| 12/1/2019 | Angel Gomez | $11.00 | 57.87 | $ 10.00 | | $ 98.27 | $ 98.27 |
| 12/8/2019 | Angel Gomez | $11.00 | 68.18 | $ 10.00 | | $ 155.01 | $ 155.01 |
| 12/15/2019 | Angel Gomez | $10.00 | 67.95 | $ 10.00 | | $ 139.75 | $ 139.75 |
| 12/22/2019 | Angel Gomez | $10.00 | 57.93 | $ 10.00 | | $ 89.67 | $ 89.67 |
| 12/29/2019 | Angel Gomez | $10.00 | 44.70 | $ 10.00 | | $ 23.50 | $ 23.50 |
| 1/5/2020 | Angel Gomez | $10.00 | 51.40 | $ 11.00 | $ 51.40 | $ 62.70 | $ 114.10 |
| 1/12/2020 | Angel Gomez | $10.00 | 66.08 | $ 11.00 | $ 66.08 | $ 143.46 | $ 209.54 |
| 1/19/2020 | Angel Gomez | $10.00 | 65.12 | $ 11.00 | $ 65.12 | $ 138.14 | $ 203.26 |
| 1/26/2020 | Angel Gomez | $10.00 | 65.62 | $ 11.00 | $ 65.62 | $ 140.89 | $ 206.51 |
| 7/22/2018 | Angel Junior Decena Tolentino | $9.50 | 48.77 | $ 8.60 | | $ 41.64 | $ 41.64 |
| 7/29/2018 | Angel Junior Decena Tolentino | $9.50 | 58.97 | $ 8.60 | | $ 90.09 | $ 90.09 |
| 8/5/2018 | Angel Junior Decena Tolentino | $9.50 | 56.27 | $ 8.60 | | $ 77.27 | $ 77.27 |
| 8/12/2018 | Angel Junior Decena Tolentino | $9.50 | 70.78 | $ 8.60 | | $ 146.22 | $ 146.22 |
| 8/19/2018 | Angel Junior Decena Tolentino | $9.50 | 69.50 | $ 8.60 | | $ 140.13 | $ 140.13 |
| 8/26/2018 | Angel Junior Decena Tolentino | $9.50 | 58.17 | $ 8.60 | | $ 86.29 | $ 86.29 |
| 4/21/2019 | Angel Junior Decena Tolentino | $9.50 | 71.02 | $ 8.85 | | $ 147.33 | $ 147.33 |
| 4/28/2019 | Angel Junior Decena Tolentino | $9.50 | 58.68 | $ 8.85 | | $ 88.75 | $ 88.75 |
| 5/5/2019 | Angel Junior Decena Tolentino | $9.50 | 56.98 | $ 8.85 | | $ 80.67 | $ 80.67 |
| 5/12/2019 | Angel Junior Decena Tolentino | $9.50 | 56.83 | $ 8.85 | | $ 79.96 | $ 79.96 |
| 5/19/2019 | Angel Junior Decena Tolentino | $9.50 | 59.97 | $ 8.85 | | $ 94.84 | $ 94.84 |
| 8/5/2018 | Angel M. Nunez Rivera | $9.50 | 47.10 | $ 8.60 | | $ 33.73 | $ 33.73 |
| 8/12/2018 | Angel M. Nunez Rivera | $9.50 | 59.33 | $ 8.60 | | $ 91.83 | $ 91.83 |
| 9/3/2017 | Angel Mizar Nogueira | $10.00 | 49.47 | $ 8.44 | | $ 47.33 | $ 47.33 |
| 9/10/2017 | Angel Mizar Nogueira | $10.00 | 52.55 | $ 8.44 | | $ 62.75 | $ 62.75 |
| 9/17/2017 | Angel Mizar Nogueira | $10.00 | 62.23 | $ 8.44 | | $ 111.17 | $ 111.17 |
| 9/24/2017 | Angel Mizar Nogueira | $10.00 | 63.73 | $ 8.44 | | $ 118.67 | $ 118.67 |
| 10/1/2017 | Angel Mizar Nogueira | $10.00 | 63.87 | $ 8.44 | | $ 119.33 | $ 119.33 |
| 10/8/2017 | Angel Mizar Nogueira | $10.00 | 63.17 | $ 8.44 | | $ 115.83 | $ 115.83 |
| 10/15/2017 | Angel Mizar Nogueira | $10.00 | 62.65 | $ 8.44 | | $ 113.25 | $ 113.25 |
| 10/22/2017 | Angel Mizar Nogueira | $10.00 | 63.08 | $ 8.44 | | $ 115.42 | $ 115.42 |
| 10/29/2017 | Angel Mizar Nogueira | $10.00 | 62.12 | $ 8.44 | | $ 110.58 | $ 110.58 |
| 11/5/2017 | Angel Mizar Nogueira | $10.00 | 62.47 | $ 8.44 | | $ 112.33 | $ 112.33 |
| 11/12/2017 | Angel Mizar Nogueira | $10.00 | 61.73 | $ 8.44 | | $ 108.67 | $ 108.67 |
| 11/19/2017 | Angel Mizar Nogueira | $10.00 | 63.32 | $ 8.44 | | $ 116.58 | $ 116.58 |
| 11/26/2017 | Angel Mizar Nogueira | $10.00 | 51.70 | $ 8.44 | | $ 58.50 | $ 58.50 |
| 12/3/2017 | Angel Mizar Nogueira | $10.00 | 62.58 | $ 8.44 | | $ 112.92 | $ 112.92 |
| 12/10/2017 | Angel Mizar Nogueira | $10.00 | 62.20 | $ 8.44 | | $ 111.00 | $ 111.00 |
| 12/17/2017 | Angel Mizar Nogueira | $10.00 | 62.50 | $ 8.44 | | $ 112.50 | $ 112.50 |
| 12/24/2017 | Angel Mizar Nogueira | $10.00 | 62.63 | $ 8.44 | | $ 113.17 | $ 113.17 |
| 12/31/2017 | Angel Mizar Nogueira | $10.00 | 52.53 | $ 8.44 | | $ 62.67 | $ 62.67 |
| 1/7/2018 | Angel Mizar Nogueira | $10.00 | 44.12 | $ 8.60 | | $ 20.58 | $ 20.58 |
| 1/14/2018 | Angel Mizar Nogueira | $10.00 | 62.82 | $ 8.60 | | $ 114.08 | $ 114.08 |
| 1/21/2018 | Angel Mizar Nogueira | $10.00 | 53.60 | $ 8.60 | | $ 68.00 | $ 68.00 |
| 1/28/2018 | Angel Mizar Nogueira | $10.00 | 59.43 | $ 8.60 | | $ 97.17 | $ 97.17 |
| 2/4/2018 | Angel Mizar Nogueira | $10.00 | 60.55 | $ 8.60 | | $ 102.75 | $ 102.75 |
| 2/11/2018 | Angel Mizar Nogueira | $10.00 | 59.33 | $ 8.60 | | $ 96.67 | $ 96.67 |
| 2/18/2018 | Angel Mizar Nogueira | $10.00 | 61.30 | $ 8.60 | | $ 106.50 | $ 106.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/25/2018 | Angel Mizar Nogueira | $10.00 | 61.22 | $  8.60 | | $  106.08 | $  106.08 |
| 3/25/2018 | Angel Mizar Nogueira | $10.00 | 66.03 | $  8.60 | | $  130.17 | $  130.17 |
| 4/1/2018 | Angel Mizar Nogueira | $10.00 | 85.55 | $  8.60 | | $  227.75 | $  227.75 |
| 4/8/2018 | Angel Mizar Nogueira | $10.00 | 68.32 | $  8.60 | | $  141.58 | $  141.58 |
| 4/15/2018 | Angel Mizar Nogueira | $10.00 | 86.58 | $  8.60 | | $  232.92 | $  232.92 |
| 4/22/2018 | Angel Mizar Nogueira | $10.00 | 72.82 | $  8.60 | | $  164.08 | $  164.08 |
| 4/29/2018 | Angel Mizar Nogueira | $10.00 | 75.00 | $  8.60 | | $  175.00 | $  175.00 |
| 5/6/2018 | Angel Mizar Nogueira | $10.00 | 74.22 | $  8.60 | | $  171.08 | $  171.08 |
| 5/13/2018 | Angel Mizar Nogueira | $10.00 | 78.30 | $  8.60 | | $  191.50 | $  191.50 |
| 5/20/2018 | Angel Mizar Nogueira | $10.00 | 75.87 | $  8.60 | | $  179.33 | $  179.33 |
| 5/27/2018 | Angel Mizar Nogueira | $10.00 | 62.50 | $  8.60 | | $  112.50 | $  112.50 |
| 6/3/2018 | Angel Mizar Nogueira | $10.00 | 64.08 | $  8.60 | | $  120.42 | $  120.42 |
| 6/10/2018 | Angel Mizar Nogueira | $10.00 | 75.55 | $  8.60 | | $  177.75 | $  177.75 |
| 6/17/2018 | Angel Mizar Nogueira | $10.00 | 71.53 | $  8.60 | | $  157.67 | $  157.67 |
| 6/24/2018 | Angel Mizar Nogueira | $10.00 | 70.27 | $  8.60 | | $  151.33 | $  151.33 |
| 7/1/2018 | Angel Mizar Nogueira | $10.00 | 71.82 | $  8.60 | | $  159.08 | $  159.08 |
| 7/8/2018 | Angel Mizar Nogueira | $10.00 | 62.03 | $  8.60 | | $  110.17 | $  110.17 |
| 7/15/2018 | Angel Mizar Nogueira | $10.00 | 65.25 | $  8.60 | | $  126.25 | $  126.25 |
| 7/22/2018 | Angel Mizar Nogueira | $10.00 | 72.78 | $  8.60 | | $  163.92 | $  163.92 |
| 7/29/2018 | Angel Mizar Nogueira | $10.00 | 70.33 | $  8.60 | | $  151.67 | $  151.67 |
| 8/5/2018 | Angel Mizar Nogueira | $10.00 | 40.90 | $  8.60 | | $  4.50 | $  4.50 |
| 8/12/2018 | Angel Mizar Nogueira | $10.00 | 49.37 | $  8.60 | | $  46.83 | $  46.83 |
| 8/19/2018 | Angel Mizar Nogueira | $10.00 | 54.00 | $  8.60 | | $  70.00 | $  70.00 |
| 8/26/2018 | Angel Mizar Nogueira | $11.00 | 63.35 | $  8.60 | | $  128.43 | $  128.43 |
| 9/2/2018 | Angel Mizar Nogueira | $11.00 | 61.37 | $  8.60 | | $  117.52 | $  117.52 |
| 9/9/2018 | Angel Mizar Nogueira | $11.00 | 52.05 | $  8.60 | | $  66.28 | $  66.28 |
| 9/16/2018 | Angel Mizar Nogueira | $11.00 | 69.55 | $  8.60 | | $  162.53 | $  162.53 |
| 9/23/2018 | Angel Mizar Nogueira | $11.00 | 75.82 | $  8.60 | | $  196.99 | $  196.99 |
| 9/30/2018 | Angel Mizar Nogueira | $11.00 | 64.02 | $  8.60 | | $  132.09 | $  132.09 |
| 10/7/2018 | Angel Mizar Nogueira | $11.00 | 72.27 | $  8.60 | | $  177.47 | $  177.47 |
| 10/14/2018 | Angel Mizar Nogueira | $11.00 | 64.03 | $  8.60 | | $  132.18 | $  132.18 |
| 10/28/2018 | Angel Mizar Nogueira | $12.00 | 78.98 | $  8.60 | | $  233.90 | $  233.90 |
| 11/4/2018 | Angel Mizar Nogueira | $12.00 | 77.32 | $  8.60 | | $  223.90 | $  223.90 |
| 11/11/2018 | Angel Mizar Nogueira | $12.00 | 64.23 | $  8.60 | | $  145.40 | $  145.40 |
| 11/18/2018 | Angel Mizar Nogueira | $12.00 | 75.52 | $  8.60 | | $  213.10 | $  213.10 |
| 11/25/2018 | Angel Mizar Nogueira | $12.00 | 64.25 | $  8.60 | | $  145.50 | $  145.50 |
| 12/2/2018 | Angel Mizar Nogueira | $12.00 | 63.53 | $  8.60 | | $  141.20 | $  141.20 |
| 12/9/2018 | Angel Mizar Nogueira | $12.00 | 75.95 | $  8.60 | | $  215.70 | $  215.70 |
| 12/16/2018 | Angel Mizar Nogueira | $12.00 | 66.92 | $  8.60 | | $  161.50 | $  161.50 |
| 12/23/2018 | Angel Mizar Nogueira | $12.00 | 77.35 | $  8.60 | | $  224.10 | $  224.10 |
| 12/30/2018 | Angel Mizar Nogueira | $12.00 | 59.50 | $  8.60 | | $  117.00 | $  117.00 |
| 1/6/2019 | Angel Mizar Nogueira | $12.00 | 67.47 | $  8.85 | | $  164.80 | $  164.80 |
| 1/13/2019 | Angel Mizar Nogueira | $12.00 | 76.57 | $  8.85 | | $  219.40 | $  219.40 |
| 1/20/2019 | Angel Mizar Nogueira | $12.00 | 77.33 | $  8.85 | | $  224.00 | $  224.00 |
| 1/27/2019 | Angel Mizar Nogueira | $12.00 | 77.22 | $  8.85 | | $  223.30 | $  223.30 |
| 2/3/2019 | Angel Mizar Nogueira | $12.00 | 77.68 | $  8.85 | | $  226.10 | $  226.10 |
| 2/10/2019 | Angel Mizar Nogueira | $12.00 | 78.38 | $  8.85 | | $  230.30 | $  230.30 |
| 2/17/2019 | Angel Mizar Nogueira | $12.00 | 77.73 | $  8.85 | | $  226.40 | $  226.40 |
| 2/24/2019 | Angel Mizar Nogueira | $12.00 | 79.73 | $  8.85 | | $  238.40 | $  238.40 |
| 3/3/2019 | Angel Mizar Nogueira | $12.00 | 75.62 | $  8.85 | | $  213.70 | $  213.70 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/7/2019 | Angel Mizar Nogueira | $12.00 | 67.02 | $ 8.85 | | $ 162.10 | $ 162.10 |
| 4/14/2019 | Angel Mizar Nogueira | $12.00 | 66.12 | $ 8.85 | | $ 156.70 | $ 156.70 |
| 4/21/2019 | Angel Mizar Nogueira | $12.00 | 66.13 | $ 8.85 | | $ 156.80 | $ 156.80 |
| 4/28/2019 | Angel Mizar Nogueira | $12.00 | 66.30 | $ 8.85 | | $ 157.80 | $ 157.80 |
| 5/5/2019 | Angel Mizar Nogueira | $12.00 | 63.35 | $ 8.85 | | $ 140.10 | $ 140.10 |
| 5/12/2019 | Angel Mizar Nogueira | $12.00 | 68.48 | $ 8.85 | | $ 170.90 | $ 170.90 |
| 5/19/2019 | Angel Mizar Nogueira | $12.00 | 68.92 | $ 8.85 | | $ 173.50 | $ 173.50 |
| 5/26/2019 | Angel Mizar Nogueira | $12.00 | 79.95 | $ 8.85 | | $ 239.70 | $ 239.70 |
| 6/2/2019 | Angel Mizar Nogueira | $12.00 | 80.53 | $ 8.85 | | $ 243.20 | $ 243.20 |
| 6/9/2019 | Angel Mizar Nogueira | $12.00 | 82.77 | $ 8.85 | | $ 256.60 | $ 256.60 |
| 6/16/2019 | Angel Mizar Nogueira | $12.00 | 80.47 | $ 8.85 | | $ 242.80 | $ 242.80 |
| 6/23/2019 | Angel Mizar Nogueira | $12.00 | 79.85 | $ 8.85 | | $ 239.10 | $ 239.10 |
| 6/30/2019 | Angel Mizar Nogueira | $12.00 | 69.70 | $ 10.00 | | $ 178.20 | $ 178.20 |
| 7/7/2019 | Angel Mizar Nogueira | $12.00 | 69.75 | $ 10.00 | | $ 178.50 | $ 178.50 |
| 8/4/2019 | Angel Mizar Nogueira | $12.00 | 52.88 | $ 10.00 | | $ 77.30 | $ 77.30 |
| 9/1/2019 | Angel Mizar Nogueira | $12.00 | 84.87 | $ 10.00 | | $ 269.20 | $ 269.20 |
| 9/8/2019 | Angel Mizar Nogueira | $12.00 | 80.88 | $ 10.00 | | $ 245.30 | $ 245.30 |
| 9/15/2019 | Angel Mizar Nogueira | $12.00 | 79.78 | $ 10.00 | | $ 238.70 | $ 238.70 |
| 9/22/2019 | Angel Mizar Nogueira | $12.00 | 68.37 | $ 10.00 | | $ 170.20 | $ 170.20 |
| 9/29/2019 | Angel Mizar Nogueira | $12.00 | 80.87 | $ 10.00 | | $ 245.20 | $ 245.20 |
| 10/6/2019 | Angel Mizar Nogueira | $12.00 | 68.95 | $ 10.00 | | $ 173.70 | $ 173.70 |
| 10/20/2019 | Angel Mizar Nogueira | $12.00 | 82.68 | $ 10.00 | | $ 256.10 | $ 256.10 |
| 10/27/2019 | Angel Mizar Nogueira | $12.00 | 62.77 | $ 10.00 | | $ 136.60 | $ 136.60 |
| 11/3/2019 | Angel Mizar Nogueira | $12.00 | 74.83 | $ 10.00 | | $ 209.00 | $ 209.00 |
| 11/10/2019 | Angel Mizar Nogueira | $12.00 | 78.52 | $ 10.00 | | $ 231.10 | $ 231.10 |
| 11/17/2019 | Angel Mizar Nogueira | $12.00 | 81.25 | $ 10.00 | | $ 247.50 | $ 247.50 |
| 11/24/2019 | Angel Mizar Nogueira | $12.00 | 80.05 | $ 10.00 | | $ 240.30 | $ 240.30 |
| 12/1/2019 | Angel Mizar Nogueira | $12.00 | 65.62 | $ 10.00 | | $ 153.70 | $ 153.70 |
| 12/8/2019 | Angel Mizar Nogueira | $12.00 | 80.00 | $ 10.00 | | $ 240.00 | $ 240.00 |
| 12/15/2019 | Angel Mizar Nogueira | $12.00 | 66.52 | $ 10.00 | | $ 159.10 | $ 159.10 |
| 12/22/2019 | Angel Mizar Nogueira | $12.00 | 78.75 | $ 10.00 | | $ 232.50 | $ 232.50 |
| 12/29/2019 | Angel Mizar Nogueira | $12.00 | 58.42 | $ 10.00 | | $ 110.50 | $ 110.50 |
| 1/5/2020 | Angel Mizar Nogueira | $12.00 | 68.27 | $ 11.00 | | $ 169.60 | $ 169.60 |
| 1/12/2020 | Angel Mizar Nogueira | $12.00 | 74.95 | $ 11.00 | | $ 209.70 | $ 209.70 |
| 1/19/2020 | Angel Mizar Nogueira | $12.00 | 62.20 | $ 11.00 | | $ 133.20 | $ 133.20 |
| 1/26/2020 | Angel Mizar Nogueira | $12.00 | 73.50 | $ 11.00 | | $ 201.00 | $ 201.00 |
| 8/19/2018 | Angel Perdomo | $10.00 | 54.52 | $ 8.60 | | $ 72.58 | $ 72.58 |
| 9/2/2018 | Angel Perdomo | $10.00 | 54.42 | $ 8.60 | | $ 72.08 | $ 72.08 |
| 9/9/2018 | Angel Perdomo | $10.00 | 47.63 | $ 8.60 | | $ 38.17 | $ 38.17 |
| 9/16/2018 | Angel Perdomo | $10.00 | 49.52 | $ 8.60 | | $ 47.58 | $ 47.58 |
| 9/23/2018 | Angel Perdomo | $10.00 | 49.30 | $ 8.60 | | $ 46.50 | $ 46.50 |
| 10/7/2018 | Angel Perdomo | $10.00 | 44.47 | $ 8.60 | | $ 22.33 | $ 22.33 |
| 10/28/2018 | Angel Perdomo | $10.00 | 40.68 | $ 8.60 | | $ 3.42 | $ 3.42 |
| 11/4/2018 | Angel Perdomo | $10.00 | 45.38 | $ 8.60 | | $ 26.92 | $ 26.92 |
| 2/17/2019 | Angel Perdomo | $11.00 | 51.35 | $ 8.85 | | $ 62.43 | $ 62.43 |
| 2/24/2019 | Angel Perdomo | $11.00 | 51.53 | $ 8.85 | | $ 63.43 | $ 63.43 |
| 3/3/2019 | Angel Perdomo | $11.00 | 67.83 | $ 8.85 | | $ 153.08 | $ 153.08 |
| 3/10/2019 | Angel Perdomo | $11.00 | 68.92 | $ 8.85 | | $ 159.04 | $ 159.04 |
| 3/17/2019 | Angel Perdomo | $11.00 | 57.82 | $ 8.85 | | $ 97.99 | $ 97.99 |
| 3/24/2019 | Angel Perdomo | $11.00 | 67.73 | $ 8.85 | | $ 152.53 | $ 152.53 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/31/2019 | Angel Perdomo | $11.00 | 66.75 | $ 8.85 | | $ 147.13 | $ 147.13 |
| 4/7/2019 | Angel Perdomo | $11.00 | 68.62 | $ 8.85 | | $ 157.39 | $ 157.39 |
| 4/14/2019 | Angel Perdomo | $11.00 | 69.87 | $ 8.85 | | $ 164.27 | $ 164.27 |
| 4/21/2019 | Angel Perdomo | $11.00 | 69.40 | $ 8.85 | | $ 161.70 | $ 161.70 |
| 4/28/2019 | Angel Perdomo | $11.00 | 56.92 | $ 8.85 | | $ 93.04 | $ 93.04 |
| 5/5/2019 | Angel Perdomo | $11.00 | 65.02 | $ 8.85 | | $ 137.59 | $ 137.59 |
| 5/12/2019 | Angel Perdomo | $11.00 | 69.92 | $ 8.85 | | $ 164.54 | $ 164.54 |
| 5/19/2019 | Angel Perdomo | $11.00 | 66.25 | $ 8.85 | | $ 144.38 | $ 144.38 |
| 5/26/2019 | Angel Perdomo | $11.00 | 59.85 | $ 8.85 | | $ 109.18 | $ 109.18 |
| 6/2/2019 | Angel Perdomo | $11.00 | 64.65 | $ 8.85 | | $ 135.58 | $ 135.58 |
| 6/9/2019 | Angel Perdomo | $11.00 | 61.25 | $ 8.85 | | $ 116.88 | $ 116.88 |
| 6/16/2019 | Angel Perdomo | $11.00 | 47.43 | $ 8.85 | | $ 40.88 | $ 40.88 |
| 6/30/2019 | Angel Perdomo | $11.00 | 57.83 | $ 10.00 | | $ 98.08 | $ 98.08 |
| 7/14/2019 | Angel Perdomo | $11.00 | 66.85 | $ 10.00 | | $ 147.68 | $ 147.68 |
| 7/21/2019 | Angel Perdomo | $11.00 | 70.23 | $ 10.00 | | $ 166.28 | $ 166.28 |
| 7/28/2019 | Angel Perdomo | $11.00 | 49.18 | $ 10.00 | | $ 50.51 | $ 50.51 |
| 8/4/2019 | Angel Perdomo | $11.00 | 58.65 | $ 10.00 | | $ 102.58 | $ 102.58 |
| 8/11/2019 | Angel Perdomo | $11.00 | 61.33 | $ 10.00 | | $ 117.33 | $ 117.33 |
| 8/18/2019 | Angel Perdomo | $11.00 | 48.00 | $ 10.00 | | $ 44.00 | $ 44.00 |
| 8/25/2019 | Angel Perdomo | $11.00 | 70.47 | $ 10.00 | | $ 167.57 | $ 167.57 |
| 9/1/2019 | Angel Perdomo | $11.00 | 67.28 | $ 10.00 | | $ 150.06 | $ 150.06 |
| 9/15/2019 | Angel Perdomo | $11.00 | 53.58 | $ 10.00 | | $ 74.71 | $ 74.71 |
| 9/22/2019 | Angel Perdomo | $11.00 | 58.42 | $ 10.00 | | $ 101.29 | $ 101.29 |
| 9/29/2019 | Angel Perdomo | $11.00 | 61.55 | $ 10.00 | | $ 118.53 | $ 118.53 |
| 10/6/2019 | Angel Perdomo | $11.00 | 67.08 | $ 10.00 | | $ 148.96 | $ 148.96 |
| 10/13/2019 | Angel Perdomo | $11.00 | 79.33 | $ 10.00 | | $ 216.33 | $ 216.33 |
| 10/20/2019 | Angel Perdomo | $11.00 | 61.73 | $ 10.00 | | $ 119.53 | $ 119.53 |
| 11/17/2019 | Angel Perdomo | $11.00 | 53.22 | $ 10.00 | | $ 72.69 | $ 72.69 |
| 11/24/2019 | Angel Perdomo | $11.00 | 49.93 | $ 10.00 | | $ 54.63 | $ 54.63 |
| 12/1/2019 | Angel Perdomo | $11.00 | 40.75 | $ 10.00 | | $ 4.13 | $ 4.13 |
| 12/8/2019 | Angel Perdomo | $11.00 | 61.50 | $ 10.00 | | $ 118.25 | $ 118.25 |
| 12/15/2019 | Angel Perdomo | $11.00 | 67.55 | $ 10.00 | | $ 151.53 | $ 151.53 |
| 12/22/2019 | Angel Perdomo | $11.00 | 62.40 | $ 10.00 | | $ 123.20 | $ 123.20 |
| 1/5/2020 | Angel Perdomo | $11.00 | 47.70 | $ 11.00 | | $ 42.35 | $ 42.35 |
| 1/12/2020 | Angel Perdomo | $11.00 | 60.33 | $ 11.00 | | $ 111.83 | $ 111.83 |
| 1/19/2020 | Angel Perdomo | $11.00 | 72.80 | $ 11.00 | | $ 180.40 | $ 180.40 |
| 1/26/2020 | Angel Perdomo | $11.00 | 73.48 | $ 11.00 | | $ 184.16 | $ 184.16 |
| 4/1/2018 | Angel Ramos | $9.50 | 72.15 | $ 8.60 | | $ 152.71 | $ 152.71 |
| 10/29/2017 | Angel Rodriguez | $11.50 | 60.35 | $ 8.44 | | $ 117.01 | $ 117.01 |
| 11/5/2017 | Angel Rodriguez | $11.50 | 61.42 | $ 8.44 | | $ 123.15 | $ 123.15 |
| 11/12/2017 | Angel Rodriguez | $11.50 | 61.43 | $ 8.44 | | $ 123.24 | $ 123.24 |
| 11/19/2017 | Angel Rodriguez | $11.50 | 62.35 | $ 8.44 | | $ 128.51 | $ 128.51 |
| 11/26/2017 | Angel Rodriguez | $11.50 | 50.75 | $ 8.44 | | $ 61.81 | $ 61.81 |
| 12/3/2017 | Angel Rodriguez | $11.50 | 62.62 | $ 8.44 | | $ 130.05 | $ 130.05 |
| 12/10/2017 | Angel Rodriguez | $11.50 | 62.55 | $ 8.44 | | $ 129.66 | $ 129.66 |
| 12/17/2017 | Angel Rodriguez | $11.50 | 61.32 | $ 8.44 | | $ 122.57 | $ 122.57 |
| 12/24/2017 | Angel Rodriguez | $11.50 | 65.22 | $ 8.44 | | $ 145.00 | $ 145.00 |
| 12/31/2017 | Angel Rodriguez | $11.50 | 53.48 | $ 8.44 | | $ 77.53 | $ 77.53 |
| 1/7/2018 | Angel Rodriguez | $11.50 | 42.27 | $ 8.60 | | $ 13.03 | $ 13.03 |
| 1/14/2018 | Angel Rodriguez | $11.50 | 62.95 | $ 8.60 | | $ 131.96 | $ 131.96 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/21/2018 | Angel Rodriguez | $11.50 | 64.00 | $ 8.60 | | $ 138.00 | $ 138.00 |
| 1/28/2018 | Angel Rodriguez | $11.50 | 56.05 | $ 8.60 | | $ 92.29 | $ 92.29 |
| 2/4/2018 | Angel Rodriguez | $11.50 | 63.05 | $ 8.60 | | $ 132.54 | $ 132.54 |
| 2/11/2018 | Angel Rodriguez | $11.50 | 63.05 | $ 8.60 | | $ 132.54 | $ 132.54 |
| 2/18/2018 | Angel Rodriguez | $11.50 | 64.87 | $ 8.60 | | $ 142.98 | $ 142.98 |
| 2/25/2018 | Angel Rodriguez | $11.50 | 60.37 | $ 8.60 | | $ 117.11 | $ 117.11 |
| 3/4/2018 | Angel Rodriguez | $11.50 | 63.63 | $ 8.60 | | $ 135.89 | $ 135.89 |
| 3/25/2018 | Angel Rodriguez | $11.50 | 61.17 | $ 8.60 | | $ 121.71 | $ 121.71 |
| 4/1/2018 | Angel Rodriguez | $11.50 | 65.00 | $ 8.60 | | $ 143.75 | $ 143.75 |
| 4/8/2018 | Angel Rodriguez | $11.50 | 64.05 | $ 8.60 | | $ 138.29 | $ 138.29 |
| 4/15/2018 | Angel Rodriguez | $11.50 | 64.08 | $ 8.60 | | $ 138.48 | $ 138.48 |
| 4/22/2018 | Angel Rodriguez | $11.50 | 64.20 | $ 8.60 | | $ 139.15 | $ 139.15 |
| 4/29/2018 | Angel Rodriguez | $11.50 | 64.28 | $ 8.60 | | $ 139.63 | $ 139.63 |
| 5/6/2018 | Angel Rodriguez | $11.50 | 64.37 | $ 8.60 | | $ 140.11 | $ 140.11 |
| 5/13/2018 | Angel Rodriguez | $11.50 | 64.08 | $ 8.60 | | $ 138.48 | $ 138.48 |
| 5/20/2018 | Angel Rodriguez | $11.50 | 64.55 | $ 8.60 | | $ 141.16 | $ 141.16 |
| 5/27/2018 | Angel Rodriguez | $11.50 | 65.47 | $ 8.60 | | $ 146.43 | $ 146.43 |
| 6/3/2018 | Angel Rodriguez | $11.50 | 53.12 | $ 8.60 | | $ 75.42 | $ 75.42 |
| 6/10/2018 | Angel Rodriguez | $11.50 | 64.30 | $ 8.60 | | $ 139.73 | $ 139.73 |
| 6/17/2018 | Angel Rodriguez | $11.50 | 64.75 | $ 8.60 | | $ 142.31 | $ 142.31 |
| 6/24/2018 | Angel Rodriguez | $11.50 | 64.22 | $ 8.60 | | $ 139.25 | $ 139.25 |
| 7/1/2018 | Angel Rodriguez | $11.50 | 64.70 | $ 8.60 | | $ 142.03 | $ 142.03 |
| 7/8/2018 | Angel Rodriguez | $11.50 | 54.88 | $ 8.60 | | $ 85.58 | $ 85.58 |
| 7/15/2018 | Angel Rodriguez | $11.50 | 62.80 | $ 8.60 | | $ 131.10 | $ 131.10 |
| 7/22/2018 | Angel Rodriguez | $11.50 | 64.42 | $ 8.60 | | $ 140.40 | $ 140.40 |
| 7/29/2018 | Angel Rodriguez | $11.50 | 68.18 | $ 8.60 | | $ 162.05 | $ 162.05 |
| 8/5/2018 | Angel Rodriguez | $11.50 | 64.12 | $ 8.60 | | $ 138.67 | $ 138.67 |
| 8/12/2018 | Angel Rodriguez | $11.50 | 64.02 | $ 8.60 | | $ 138.10 | $ 138.10 |
| 8/19/2018 | Angel Rodriguez | $11.50 | 63.95 | $ 8.60 | | $ 137.71 | $ 137.71 |
| 8/26/2018 | Angel Rodriguez | $11.50 | 67.68 | $ 8.60 | | $ 159.18 | $ 159.18 |
| 9/2/2018 | Angel Rodriguez | $11.50 | 68.62 | $ 8.60 | | $ 164.55 | $ 164.55 |
| 9/9/2018 | Angel Rodriguez | $11.50 | 53.12 | $ 8.60 | | $ 75.42 | $ 75.42 |
| 9/16/2018 | Angel Rodriguez | $11.50 | 63.13 | $ 8.60 | | $ 133.02 | $ 133.02 |
| 9/23/2018 | Angel Rodriguez | $11.50 | 63.93 | $ 8.60 | | $ 137.62 | $ 137.62 |
| 9/30/2018 | Angel Rodriguez | $11.50 | 64.57 | $ 8.60 | | $ 141.26 | $ 141.26 |
| 10/7/2018 | Angel Rodriguez | $11.50 | 63.83 | $ 8.60 | | $ 137.04 | $ 137.04 |
| 10/14/2018 | Angel Rodriguez | $11.50 | 63.93 | $ 8.60 | | $ 137.62 | $ 137.62 |
| 10/21/2018 | Angel Rodriguez | $11.50 | 64.37 | $ 8.60 | | $ 140.11 | $ 140.11 |
| 10/28/2018 | Angel Rodriguez | $11.50 | 64.57 | $ 8.60 | | $ 141.26 | $ 141.26 |
| 11/4/2018 | Angel Rodriguez | $11.50 | 65.28 | $ 8.60 | | $ 145.38 | $ 145.38 |
| 11/11/2018 | Angel Rodriguez | $11.50 | 64.10 | $ 8.60 | | $ 138.58 | $ 138.58 |
| 11/18/2018 | Angel Rodriguez | $11.50 | 64.03 | $ 8.60 | | $ 138.19 | $ 138.19 |
| 11/25/2018 | Angel Rodriguez | $11.50 | 53.35 | $ 8.60 | | $ 76.76 | $ 76.76 |
| 12/2/2018 | Angel Rodriguez | $11.50 | 64.22 | $ 8.60 | | $ 139.25 | $ 139.25 |
| 12/9/2018 | Angel Rodriguez | $11.50 | 66.43 | $ 8.60 | | $ 151.99 | $ 151.99 |
| 12/16/2018 | Angel Rodriguez | $11.50 | 64.07 | $ 8.60 | | $ 138.38 | $ 138.38 |
| 12/23/2018 | Angel Rodriguez | $11.50 | 64.07 | $ 8.60 | | $ 138.38 | $ 138.38 |
| 12/30/2018 | Angel Rodriguez | $11.50 | 48.98 | $ 8.60 | | $ 51.65 | $ 51.65 |
| 1/6/2019 | Angel Rodriguez | $11.50 | 51.58 | $ 8.85 | | $ 66.60 | $ 66.60 |
| 1/13/2019 | Angel Rodriguez | $11.50 | 64.22 | $ 8.85 | | $ 139.25 | $ 139.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/20/2019 | Angel Rodriguez | $11.50 | 63.73 | $ 8.85 | | $ 136.47 | $ 136.47 |
| 1/27/2019 | Angel Rodriguez | $11.50 | 64.08 | $ 8.85 | | $ 138.48 | $ 138.48 |
| 2/3/2019 | Angel Rodriguez | $11.50 | 64.40 | $ 8.85 | | $ 140.30 | $ 140.30 |
| 2/10/2019 | Angel Rodriguez | $11.50 | 64.08 | $ 8.85 | | $ 138.48 | $ 138.48 |
| 2/17/2019 | Angel Rodriguez | $11.50 | 63.88 | $ 8.85 | | $ 137.33 | $ 137.33 |
| 2/24/2019 | Angel Rodriguez | $11.50 | 64.45 | $ 8.85 | | $ 140.59 | $ 140.59 |
| 3/3/2019 | Angel Rodriguez | $11.50 | 64.25 | $ 8.85 | | $ 139.44 | $ 139.44 |
| 3/10/2019 | Angel Rodriguez | $11.50 | 53.45 | $ 8.85 | | $ 77.34 | $ 77.34 |
| 3/17/2019 | Angel Rodriguez | $11.50 | 66.87 | $ 8.85 | | $ 154.48 | $ 154.48 |
| 3/24/2019 | Angel Rodriguez | $11.50 | 64.85 | $ 8.85 | | $ 142.89 | $ 142.89 |
| 3/31/2019 | Angel Rodriguez | $11.50 | 64.12 | $ 8.85 | | $ 138.67 | $ 138.67 |
| 4/7/2019 | Angel Rodriguez | $11.50 | 64.12 | $ 8.85 | | $ 138.67 | $ 138.67 |
| 4/14/2019 | Angel Rodriguez | $11.50 | 55.13 | $ 8.85 | | $ 87.02 | $ 87.02 |
| 4/21/2019 | Angel Rodriguez | $11.50 | 67.83 | $ 8.85 | | $ 160.04 | $ 160.04 |
| 4/28/2019 | Angel Rodriguez | $11.50 | 64.62 | $ 8.85 | | $ 141.55 | $ 141.55 |
| 5/5/2019 | Angel Rodriguez | $11.50 | 67.73 | $ 8.85 | | $ 159.47 | $ 159.47 |
| 5/12/2019 | Angel Rodriguez | $11.50 | 67.93 | $ 8.85 | | $ 160.62 | $ 160.62 |
| 5/19/2019 | Angel Rodriguez | $11.50 | 67.90 | $ 8.85 | | $ 160.43 | $ 160.43 |
| 5/26/2019 | Angel Rodriguez | $11.50 | 68.03 | $ 8.85 | | $ 161.19 | $ 161.19 |
| 6/2/2019 | Angel Rodriguez | $11.50 | 53.58 | $ 8.85 | | $ 78.10 | $ 78.10 |
| 6/9/2019 | Angel Rodriguez | $11.50 | 65.30 | $ 8.85 | | $ 145.48 | $ 145.48 |
| 6/16/2019 | Angel Rodriguez | $11.50 | 64.13 | $ 8.85 | | $ 138.77 | $ 138.77 |
| 6/23/2019 | Angel Rodriguez | $11.50 | 65.18 | $ 8.85 | | $ 144.80 | $ 144.80 |
| 6/30/2019 | Angel Rodriguez | $11.50 | 64.27 | $ 10.00 | | $ 139.53 | $ 139.53 |
| 7/7/2019 | Angel Rodriguez | $12.00 | 53.07 | $ 10.00 | | $ 78.40 | $ 78.40 |
| 7/14/2019 | Angel Rodriguez | $12.00 | 64.10 | $ 10.00 | | $ 144.60 | $ 144.60 |
| 7/21/2019 | Angel Rodriguez | $12.00 | 61.72 | $ 10.00 | | $ 130.30 | $ 130.30 |
| 7/28/2019 | Angel Rodriguez | $12.00 | 64.12 | $ 10.00 | | $ 144.70 | $ 144.70 |
| 8/4/2019 | Angel Rodriguez | $12.00 | 64.67 | $ 10.00 | | $ 148.00 | $ 148.00 |
| 8/11/2019 | Angel Rodriguez | $12.00 | 64.43 | $ 10.00 | | $ 146.60 | $ 146.60 |
| 8/18/2019 | Angel Rodriguez | $12.00 | 64.07 | $ 10.00 | | $ 144.40 | $ 144.40 |
| 8/25/2019 | Angel Rodriguez | $12.00 | 64.07 | $ 10.00 | | $ 144.40 | $ 144.40 |
| 9/1/2019 | Angel Rodriguez | $12.00 | 64.13 | $ 10.00 | | $ 144.80 | $ 144.80 |
| 9/8/2019 | Angel Rodriguez | $12.00 | 53.37 | $ 10.00 | | $ 80.20 | $ 80.20 |
| 9/15/2019 | Angel Rodriguez | $12.00 | 64.08 | $ 10.00 | | $ 144.50 | $ 144.50 |
| 9/22/2019 | Angel Rodriguez | $12.00 | 64.20 | $ 10.00 | | $ 145.20 | $ 145.20 |
| 9/29/2019 | Angel Rodriguez | $12.00 | 64.48 | $ 10.00 | | $ 146.90 | $ 146.90 |
| 10/6/2019 | Angel Rodriguez | $12.00 | 65.33 | $ 10.00 | | $ 152.00 | $ 152.00 |
| 10/13/2019 | Angel Rodriguez | $12.00 | 64.38 | $ 10.00 | | $ 146.30 | $ 146.30 |
| 10/20/2019 | Angel Rodriguez | $12.00 | 64.03 | $ 10.00 | | $ 144.20 | $ 144.20 |
| 10/27/2019 | Angel Rodriguez | $12.00 | 64.18 | $ 10.00 | | $ 145.10 | $ 145.10 |
| 11/3/2019 | Angel Rodriguez | $12.00 | 63.82 | $ 10.00 | | $ 142.90 | $ 142.90 |
| 11/10/2019 | Angel Rodriguez | $12.00 | 63.93 | $ 10.00 | | $ 143.60 | $ 143.60 |
| 11/17/2019 | Angel Rodriguez | $12.00 | 64.20 | $ 10.00 | | $ 145.20 | $ 145.20 |
| 11/24/2019 | Angel Rodriguez | $12.00 | 64.03 | $ 10.00 | | $ 144.20 | $ 144.20 |
| 12/1/2019 | Angel Rodriguez | $12.00 | 53.27 | $ 10.00 | | $ 79.60 | $ 79.60 |
| 12/8/2019 | Angel Rodriguez | $12.00 | 63.98 | $ 10.00 | | $ 143.90 | $ 143.90 |
| 12/15/2019 | Angel Rodriguez | $12.00 | 63.92 | $ 10.00 | | $ 143.50 | $ 143.50 |
| 12/22/2019 | Angel Rodriguez | $12.00 | 64.18 | $ 10.00 | | $ 145.10 | $ 145.10 |
| 12/29/2019 | Angel Rodriguez | $12.00 | 50.35 | $ 10.00 | | $ 62.10 | $ 62.10 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/5/2020 | Angel Rodriguez | $12.00 | 53.03 | $ 11.00 | | $ 78.20 | $ 78.20 |
| 1/12/2020 | Angel Rodriguez | $12.00 | 66.05 | $ 11.00 | | $ 156.30 | $ 156.30 |
| 1/19/2020 | Angel Rodriguez | $12.00 | 66.17 | $ 11.00 | | $ 157.00 | $ 157.00 |
| 1/26/2020 | Angel Rodriguez | $12.00 | 65.48 | $ 11.00 | | $ 152.90 | $ 152.90 |
| 10/27/2019 | Angel Roman | $11.00 | 42.60 | $ 10.00 | | $ 14.30 | $ 14.30 |
| 11/10/2019 | Angel Roman | $11.00 | 40.23 | $ 10.00 | | $ 1.28 | $ 1.28 |
| 12/15/2019 | Angel Roman | $10.00 | 41.92 | $ 10.00 | | $ 9.58 | $ 9.58 |
| 1/12/2020 | Angel Roman | $10.00 | 53.08 | $ 11.00 | $ 53.08 | $ 71.96 | $ 125.04 |
| 1/19/2020 | Angel Roman | $10.00 | 55.40 | $ 11.00 | $ 55.40 | $ 84.70 | $ 140.10 |
| 6/9/2019 | Angelica Santo | $16.50 | 40.97 | $ 8.85 | | $ 7.98 | $ 7.98 |
| 6/30/2019 | Angelica Santo | $16.50 | 44.22 | $ 10.00 | | $ 34.79 | $ 34.79 |
| 7/14/2019 | Angelica Santo | $16.50 | 40.57 | $ 10.00 | | $ 4.67 | $ 4.67 |
| 7/28/2019 | Angelica Santo | $16.50 | 40.18 | $ 10.00 | | $ 1.51 | $ 1.51 |
| 8/4/2019 | Angelica Santo | $16.50 | 40.05 | $ 10.00 | | $ 0.41 | $ 0.41 |
| 8/11/2019 | Angelica Santo | $16.50 | 40.15 | $ 10.00 | | $ 1.24 | $ 1.24 |
| 9/15/2019 | Angelica Santo | $16.50 | 40.37 | $ 10.00 | | $ 3.02 | $ 3.02 |
| 10/13/2019 | Angelica Santo | $16.50 | 40.52 | $ 10.00 | | $ 4.26 | $ 4.26 |
| 10/20/2019 | Angelica Santo | $16.50 | 40.10 | $ 10.00 | | $ 0.82 | $ 0.82 |
| 10/27/2019 | Angelica Santo | $16.50 | 40.68 | $ 10.00 | | $ 5.64 | $ 5.64 |
| 1/19/2020 | Angelica Santo | $16.50 | 43.43 | $ 11.00 | | $ 28.33 | $ 28.33 |
| 8/12/2018 | Angely Decena Tolentino | $10.50 | 65.93 | $ 8.60 | | $ 136.15 | $ 136.15 |
| 8/19/2018 | Angely Decena Tolentino | $10.50 | 61.93 | $ 8.60 | | $ 115.15 | $ 115.15 |
| 8/26/2018 | Angely Decena Tolentino | $10.50 | 57.75 | $ 8.60 | | $ 93.19 | $ 93.19 |
| 9/2/2018 | Angely Decena Tolentino | $10.50 | 66.63 | $ 8.60 | | $ 139.83 | $ 139.83 |
| 9/9/2018 | Angely Decena Tolentino | $10.50 | 56.05 | $ 8.60 | | $ 84.26 | $ 84.26 |
| 9/16/2018 | Angely Decena Tolentino | $10.50 | 62.58 | $ 8.60 | | $ 118.56 | $ 118.56 |
| 9/23/2018 | Angely Decena Tolentino | $10.50 | 59.93 | $ 8.60 | | $ 104.65 | $ 104.65 |
| 9/30/2018 | Angely Decena Tolentino | $10.50 | 67.77 | $ 8.60 | | $ 145.78 | $ 145.78 |
| 10/7/2018 | Angely Decena Tolentino | $10.50 | 60.67 | $ 8.60 | | $ 108.50 | $ 108.50 |
| 10/14/2018 | Angely Decena Tolentino | $10.50 | 69.25 | $ 8.60 | | $ 153.56 | $ 153.56 |
| 10/21/2018 | Angely Decena Tolentino | $10.50 | 65.38 | $ 8.60 | | $ 133.26 | $ 133.26 |
| 10/28/2018 | Angely Decena Tolentino | $10.50 | 62.20 | $ 8.60 | | $ 116.55 | $ 116.55 |
| 11/4/2018 | Angely Decena Tolentino | $10.50 | 64.28 | $ 8.60 | | $ 127.49 | $ 127.49 |
| 11/11/2018 | Angely Decena Tolentino | $10.50 | 58.37 | $ 8.60 | | $ 96.43 | $ 96.43 |
| 11/18/2018 | Angely Decena Tolentino | $10.50 | 63.22 | $ 8.60 | | $ 121.89 | $ 121.89 |
| 2/10/2019 | Angely Decena Tolentino | $10.50 | 43.58 | $ 8.85 | | $ 18.81 | $ 18.81 |
| 2/17/2019 | Angely Decena Tolentino | $11.50 | 60.67 | $ 8.85 | | $ 118.83 | $ 118.83 |
| 2/24/2019 | Angely Decena Tolentino | $11.50 | 59.80 | $ 8.85 | | $ 113.85 | $ 113.85 |
| 3/3/2019 | Angely Decena Tolentino | $11.50 | 59.25 | $ 8.85 | | $ 110.69 | $ 110.69 |
| 3/10/2019 | Angely Decena Tolentino | $11.50 | 59.12 | $ 8.85 | | $ 109.92 | $ 109.92 |
| 3/17/2019 | Angely Decena Tolentino | $11.50 | 61.60 | $ 8.85 | | $ 124.20 | $ 124.20 |
| 3/24/2019 | Angely Decena Tolentino | $11.50 | 62.32 | $ 8.85 | | $ 128.32 | $ 128.32 |
| 3/31/2019 | Angely Decena Tolentino | $11.50 | 61.03 | $ 8.85 | | $ 120.94 | $ 120.94 |
| 4/7/2019 | Angely Decena Tolentino | $11.50 | 66.35 | $ 8.85 | | $ 151.51 | $ 151.51 |
| 4/14/2019 | Angely Decena Tolentino | $11.50 | 68.75 | $ 8.85 | | $ 165.31 | $ 165.31 |
| 4/21/2019 | Angely Decena Tolentino | $11.50 | 64.68 | $ 8.85 | | $ 141.93 | $ 141.93 |
| 4/28/2019 | Angely Decena Tolentino | $11.50 | 58.68 | $ 8.85 | | $ 107.43 | $ 107.43 |
| 5/5/2019 | Angely Decena Tolentino | $11.50 | 60.68 | $ 8.85 | | $ 118.93 | $ 118.93 |
| 5/12/2019 | Angely Decena Tolentino | $11.50 | 69.38 | $ 8.85 | | $ 168.95 | $ 168.95 |
| 5/19/2019 | Angely Decena Tolentino | $11.50 | 60.20 | $ 8.85 | | $ 116.15 | $ 116.15 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/26/2019 | Angely Decena Tolentino | $11.50 | 67.47 | $ 8.85 | | $ 157.93 | $ 157.93 |
| 8/11/2019 | Angely Decena Tolentino | $11.50 | 63.18 | $ 10.00 | | $ 133.30 | $ 133.30 |
| 8/18/2019 | Angely Decena Tolentino | $11.50 | 70.85 | $ 10.00 | | $ 177.39 | $ 177.39 |
| 8/25/2019 | Angely Decena Tolentino | $11.50 | 60.47 | $ 10.00 | | $ 117.68 | $ 117.68 |
| 9/1/2019 | Angely Decena Tolentino | $11.50 | 67.45 | $ 10.00 | | $ 157.84 | $ 157.84 |
| 9/8/2019 | Angely Decena Tolentino | $11.50 | 64.85 | $ 10.00 | | $ 142.89 | $ 142.89 |
| 9/15/2019 | Angely Decena Tolentino | $11.50 | 71.25 | $ 10.00 | | $ 179.69 | $ 179.69 |
| 9/22/2019 | Angely Decena Tolentino | $11.50 | 71.33 | $ 10.00 | | $ 180.17 | $ 180.17 |
| 9/29/2019 | Angely Decena Tolentino | $11.50 | 67.63 | $ 10.00 | | $ 158.89 | $ 158.89 |
| 10/6/2019 | Angely Decena Tolentino | $11.50 | 72.52 | $ 10.00 | | $ 186.97 | $ 186.97 |
| 10/13/2019 | Angely Decena Tolentino | $11.50 | 61.42 | $ 10.00 | | $ 123.15 | $ 123.15 |
| 10/20/2019 | Angely Decena Tolentino | $11.00 | 62.62 | $ 10.00 | | $ 124.39 | $ 124.39 |
| 10/27/2019 | Angely Decena Tolentino | $11.00 | 60.00 | $ 10.00 | | $ 110.00 | $ 110.00 |
| 11/3/2019 | Angely Decena Tolentino | $11.00 | 61.88 | $ 10.00 | | $ 120.36 | $ 120.36 |
| 11/10/2019 | Angely Decena Tolentino | $11.00 | 59.23 | $ 10.00 | | $ 105.78 | $ 105.78 |
| 11/17/2019 | Angely Decena Tolentino | $11.00 | 57.53 | $ 10.00 | | $ 96.43 | $ 96.43 |
| 11/24/2019 | Angely Decena Tolentino | $11.00 | 48.65 | $ 10.00 | | $ 47.58 | $ 47.58 |
| 8/11/2019 | Anibal Gavarrete | $11.50 | 53.38 | $ 10.00 | | $ 76.95 | $ 76.95 |
| 8/18/2019 | Anibal Gavarrete | $11.50 | 62.47 | $ 10.00 | | $ 129.18 | $ 129.18 |
| 8/25/2019 | Anibal Gavarrete | $11.50 | 63.42 | $ 10.00 | | $ 134.65 | $ 134.65 |
| 9/1/2019 | Anibal Gavarrete | $11.50 | 63.22 | $ 10.00 | | $ 133.50 | $ 133.50 |
| 9/8/2019 | Anibal Gavarrete | $11.50 | 63.85 | $ 10.00 | | $ 137.14 | $ 137.14 |
| 9/15/2019 | Anibal Gavarrete | $11.50 | 63.97 | $ 10.00 | | $ 137.81 | $ 137.81 |
| 9/22/2019 | Anibal Gavarrete | $11.50 | 64.05 | $ 10.00 | | $ 138.29 | $ 138.29 |
| 9/29/2019 | Anibal Gavarrete | $11.50 | 62.53 | $ 10.00 | | $ 129.57 | $ 129.57 |
| 10/6/2019 | Anibal Gavarrete | $11.50 | 44.28 | $ 10.00 | | $ 24.63 | $ 24.63 |
| 10/13/2019 | Anibal Gavarrete | $11.50 | 63.55 | $ 10.00 | | $ 135.41 | $ 135.41 |
| 10/20/2019 | Anibal Gavarrete | $11.50 | 63.52 | $ 10.00 | | $ 135.22 | $ 135.22 |
| 10/27/2019 | Anibal Gavarrete | $11.50 | 63.77 | $ 10.00 | | $ 136.66 | $ 136.66 |
| 11/3/2019 | Anibal Gavarrete | $11.50 | 63.62 | $ 10.00 | | $ 135.80 | $ 135.80 |
| 11/10/2019 | Anibal Gavarrete | $11.50 | 62.57 | $ 10.00 | | $ 129.76 | $ 129.76 |
| 11/17/2019 | Anibal Gavarrete | $11.50 | 46.53 | $ 10.00 | | $ 37.57 | $ 37.57 |
| 9/22/2019 | Anthony Cullins | $12.00 | 49.17 | $ 10.00 | | $ 55.00 | $ 55.00 |
| 9/29/2019 | Anthony Cullins | $12.00 | 45.98 | $ 10.00 | | $ 35.90 | $ 35.90 |
| 10/6/2019 | Anthony Cullins | $12.00 | 53.92 | $ 10.00 | | $ 83.50 | $ 83.50 |
| 10/13/2019 | Anthony Cullins | $12.00 | 50.88 | $ 10.00 | | $ 65.30 | $ 65.30 |
| 10/20/2019 | Anthony Cullins | $12.00 | 52.52 | $ 10.00 | | $ 75.10 | $ 75.10 |
| 10/27/2019 | Anthony Cullins | $12.00 | 50.65 | $ 10.00 | | $ 63.90 | $ 63.90 |
| 11/10/2019 | Anthony Cullins | $12.00 | 51.97 | $ 10.00 | | $ 71.80 | $ 71.80 |
| 11/17/2019 | Anthony Cullins | $12.00 | 49.77 | $ 10.00 | | $ 58.60 | $ 58.60 |
| 12/8/2019 | Anthony Cullins | $12.00 | 43.85 | $ 10.00 | | $ 23.10 | $ 23.10 |
| 12/15/2019 | Anthony Cullins | $12.00 | 45.17 | $ 10.00 | | $ 31.00 | $ 31.00 |
| 12/22/2019 | Anthony Cullins | $12.00 | 45.73 | $ 10.00 | | $ 34.40 | $ 34.40 |
| 1/12/2020 | Anthony Cullins | $12.00 | 47.25 | $ 11.00 | | $ 43.50 | $ 43.50 |
| 1/19/2020 | Anthony Cullins | $12.00 | 54.68 | $ 11.00 | | $ 88.10 | $ 88.10 |
| 9/10/2017 | Anthony Lantigua Adames | $9.00 | 53.85 | $ 8.44 | | $ 62.33 | $ 62.33 |
| 9/17/2017 | Anthony Lantigua Adames | $9.00 | 54.27 | $ 8.44 | | $ 64.20 | $ 64.20 |
| 9/24/2017 | Anthony Lantigua Adames | $9.00 | 57.25 | $ 8.44 | | $ 77.63 | $ 77.63 |
| 10/1/2017 | Anthony Lantigua Adames | $9.00 | 57.62 | $ 8.44 | | $ 79.28 | $ 79.28 |
| 10/8/2017 | Anthony Lantigua Adames | $9.00 | 57.12 | $ 8.44 | | $ 77.03 | $ 77.03 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/15/2017 | Anthony Lantigua Adames | $9.00 | 57.17 | $ 8.44 | | $ 77.25 | $ 77.25 |
| 10/22/2017 | Anthony Lantigua Adames | $9.00 | 57.08 | $ 8.44 | | $ 76.88 | $ 76.88 |
| 10/29/2017 | Anthony Lantigua Adames | $9.00 | 57.05 | $ 8.44 | | $ 76.73 | $ 76.73 |
| 11/5/2017 | Anthony Lantigua Adames | $9.00 | 57.27 | $ 8.44 | | $ 77.70 | $ 77.70 |
| 11/12/2017 | Anthony Lantigua Adames | $9.00 | 51.07 | $ 8.44 | | $ 49.80 | $ 49.80 |
| 11/19/2017 | Anthony Lantigua Adames | $9.00 | 56.05 | $ 8.44 | | $ 72.23 | $ 72.23 |
| 4/7/2019 | Anthony Negron | $9.50 | 66.40 | $ 8.85 | | $ 125.40 | $ 125.40 |
| 4/14/2019 | Anthony Negron | $9.50 | 73.40 | $ 8.85 | | $ 158.65 | $ 158.65 |
| 4/21/2019 | Anthony Negron | $9.50 | 49.20 | $ 8.85 | | $ 43.70 | $ 43.70 |
| 4/28/2019 | Anthony Negron | $9.50 | 54.87 | $ 8.85 | | $ 70.62 | $ 70.62 |
| 5/5/2019 | Anthony Negron | $9.50 | 43.55 | $ 8.85 | | $ 16.86 | $ 16.86 |
| 5/12/2019 | Anthony Negron | $9.50 | 57.53 | $ 8.85 | | $ 83.28 | $ 83.28 |
| 5/19/2019 | Anthony Negron | $9.50 | 48.80 | $ 8.85 | | $ 41.80 | $ 41.80 |
| 5/26/2019 | Anthony Negron | $9.50 | 68.42 | $ 8.85 | | $ 134.98 | $ 134.98 |
| 6/9/2019 | Anthony Negron | $9.50 | 64.85 | $ 8.85 | | $ 118.04 | $ 118.04 |
| 6/16/2019 | Anthony Negron | $9.50 | 65.58 | $ 8.85 | | $ 121.52 | $ 121.52 |
| 6/23/2019 | Anthony Negron | $9.50 | 43.00 | $ 8.85 | | $ 14.25 | $ 14.25 |
| 6/30/2019 | Anthony Negron | $9.50 | 62.22 | $ 10.00 | $ 31.11 | $ 111.08 | $ 142.19 |
| 7/7/2019 | Anthony Negron | $10.00 | 55.30 | $ 10.00 | | $ 76.50 | $ 76.50 |
| 7/14/2019 | Anthony Negron | $10.00 | 54.77 | $ 10.00 | | $ 73.83 | $ 73.83 |
| 7/21/2019 | Anthony Negron | $10.00 | 51.83 | $ 10.00 | | $ 59.17 | $ 59.17 |
| 7/7/2019 | Anthony Nunez | $11.00 | 57.72 | $ 10.00 | | $ 97.44 | $ 97.44 |
| 7/14/2019 | Anthony Nunez | $11.00 | 68.63 | $ 10.00 | | $ 157.48 | $ 157.48 |
| 8/11/2019 | Anthony Nunez | $11.00 | 44.75 | $ 10.00 | | $ 26.13 | $ 26.13 |
| 8/18/2019 | Anthony Nunez | $11.00 | 56.00 | $ 10.00 | | $ 88.00 | $ 88.00 |
| 8/25/2019 | Anthony Nunez | $11.00 | 68.40 | $ 10.00 | | $ 156.20 | $ 156.20 |
| 9/1/2019 | Anthony Nunez | $11.00 | 67.60 | $ 10.00 | | $ 151.80 | $ 151.80 |
| 9/8/2019 | Anthony Nunez | $11.00 | 61.40 | $ 10.00 | | $ 117.70 | $ 117.70 |
| 9/15/2019 | Anthony Nunez | $11.00 | 64.85 | $ 10.00 | | $ 136.68 | $ 136.68 |
| 9/22/2019 | Anthony Nunez | $11.00 | 67.15 | $ 10.00 | | $ 149.33 | $ 149.33 |
| 9/29/2019 | Anthony Nunez | $11.00 | 63.67 | $ 10.00 | | $ 130.17 | $ 130.17 |
| 10/6/2019 | Anthony Nunez | $11.00 | 68.42 | $ 10.00 | | $ 156.29 | $ 156.29 |
| 10/13/2019 | Anthony Nunez | $11.00 | 53.07 | $ 10.00 | | $ 71.87 | $ 71.87 |
| 10/20/2019 | Anthony Nunez | $11.00 | 45.47 | $ 10.00 | | $ 30.07 | $ 30.07 |
| 10/27/2019 | Anthony Nunez | $11.00 | 59.52 | $ 10.00 | | $ 107.34 | $ 107.34 |
| 11/3/2019 | Anthony Nunez | $11.00 | 56.55 | $ 10.00 | | $ 91.03 | $ 91.03 |
| 11/10/2019 | Anthony Nunez | $11.00 | 56.35 | $ 10.00 | | $ 89.93 | $ 89.93 |
| 11/17/2019 | Anthony Nunez | $11.00 | 59.92 | $ 10.00 | | $ 109.54 | $ 109.54 |
| 11/24/2019 | Anthony Nunez | $11.00 | 56.65 | $ 10.00 | | $ 91.58 | $ 91.58 |
| 12/1/2019 | Anthony Nunez | $11.00 | 51.22 | $ 10.00 | | $ 61.69 | $ 61.69 |
| 12/8/2019 | Anthony Nunez | $11.00 | 61.67 | $ 10.00 | | $ 119.17 | $ 119.17 |
| 12/15/2019 | Anthony Nunez | $11.00 | 72.58 | $ 10.00 | | $ 179.21 | $ 179.21 |
| 12/22/2019 | Anthony Nunez | $11.00 | 69.28 | $ 10.00 | | $ 161.06 | $ 161.06 |
| 1/5/2020 | Anthony Nunez | $11.00 | 50.83 | $ 11.00 | | $ 59.58 | $ 59.58 |
| 1/12/2020 | Anthony Nunez | $11.00 | 65.28 | $ 11.00 | | $ 139.06 | $ 139.06 |
| 1/19/2020 | Anthony Nunez | $11.00 | 72.13 | $ 11.00 | | $ 176.73 | $ 176.73 |
| 1/26/2020 | Anthony Nunez | $11.00 | 71.17 | $ 11.00 | | $ 171.42 | $ 171.42 |
| 7/7/2019 | Anthony Toribio Roque Ortega | $10.00 | 67.52 | $ 10.00 | | $ 137.58 | $ 137.58 |
| 7/14/2019 | Anthony Toribio Roque Ortega | $10.00 | 67.00 | $ 10.00 | | $ 135.00 | $ 135.00 |
| 7/21/2019 | Anthony Toribio Roque Ortega | $10.00 | 72.68 | $ 10.00 | | $ 163.42 | $ 163.42 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/28/2019 | Anthony Toribio Roque Ortega | $10.00 | 71.65 | $ 10.00 | | $ 158.25 | $ 158.25 |
| 8/4/2019 | Anthony Toribio Roque Ortega | $10.00 | 74.22 | $ 10.00 | | $ 171.08 | $ 171.08 |
| 8/11/2019 | Anthony Toribio Roque Ortega | $10.00 | 68.93 | $ 10.00 | | $ 144.67 | $ 144.67 |
| 8/18/2019 | Anthony Toribio Roque Ortega | $10.00 | 50.20 | $ 10.00 | | $ 51.00 | $ 51.00 |
| 8/25/2019 | Anthony Toribio Roque Ortega | $10.00 | 65.45 | $ 10.00 | | $ 127.25 | $ 127.25 |
| 9/1/2019 | Anthony Toribio Roque Ortega | $10.00 | 70.38 | $ 10.00 | | $ 151.92 | $ 151.92 |
| 9/8/2019 | Anthony Toribio Roque Ortega | $10.00 | 69.63 | $ 10.00 | | $ 148.17 | $ 148.17 |
| 9/15/2019 | Anthony Toribio Roque Ortega | $10.00 | 68.72 | $ 10.00 | | $ 143.58 | $ 143.58 |
| 9/22/2019 | Anthony Toribio Roque Ortega | $10.00 | 67.17 | $ 10.00 | | $ 135.83 | $ 135.83 |
| 9/29/2019 | Anthony Toribio Roque Ortega | $10.00 | 64.60 | $ 10.00 | | $ 123.00 | $ 123.00 |
| 10/6/2019 | Anthony Toribio Roque Ortega | $10.00 | 65.25 | $ 10.00 | | $ 126.25 | $ 126.25 |
| 10/13/2019 | Anthony Toribio Roque Ortega | $10.00 | 64.13 | $ 10.00 | | $ 120.67 | $ 120.67 |
| 10/20/2019 | Anthony Toribio Roque Ortega | $11.00 | 58.62 | $ 10.00 | | $ 102.39 | $ 102.39 |
| 10/27/2019 | Anthony Toribio Roque Ortega | $11.00 | 66.82 | $ 10.00 | | $ 147.49 | $ 147.49 |
| 11/3/2019 | Anthony Toribio Roque Ortega | $11.00 | 69.13 | $ 10.00 | | $ 160.23 | $ 160.23 |
| 11/10/2019 | Anthony Toribio Roque Ortega | $11.00 | 67.77 | $ 10.00 | | $ 152.72 | $ 152.72 |
| 11/17/2019 | Anthony Toribio Roque Ortega | $11.00 | 56.57 | $ 10.00 | | $ 91.12 | $ 91.12 |
| 11/24/2019 | Anthony Toribio Roque Ortega | $11.00 | 68.58 | $ 10.00 | | $ 157.21 | $ 157.21 |
| 12/1/2019 | Anthony Toribio Roque Ortega | $11.00 | 56.97 | $ 10.00 | | $ 93.32 | $ 93.32 |
| 12/8/2019 | Anthony Toribio Roque Ortega | $11.00 | 66.95 | $ 10.00 | | $ 148.23 | $ 148.23 |
| 12/15/2019 | Anthony Toribio Roque Ortega | $10.00 | 68.57 | $ 10.00 | | $ 142.83 | $ 142.83 |
| 12/22/2019 | Anthony Toribio Roque Ortega | $10.00 | 59.93 | $ 10.00 | | $ 99.67 | $ 99.67 |
| 12/29/2019 | Anthony Toribio Roque Ortega | $10.00 | 57.88 | $ 10.00 | | $ 89.42 | $ 89.42 |
| 1/5/2020 | Anthony Toribio Roque Ortega | $10.00 | 57.25 | $ 11.00 | $ 57.25 | $ 94.88 | $ 152.13 |
| 1/12/2020 | Anthony Toribio Roque Ortega | $10.00 | 68.33 | $ 11.00 | $ 68.33 | $ 155.83 | $ 224.17 |
| 1/19/2020 | Anthony Toribio Roque Ortega | $10.00 | 67.78 | $ 11.00 | $ 67.78 | $ 152.81 | $ 220.59 |
| 1/26/2020 | Anthony Toribio Roque Ortega | $10.00 | 68.98 | $ 11.00 | $ 68.98 | $ 159.41 | $ 228.39 |
| 8/13/2017 | Antonio Caban | $9.50 | 58.47 | $ 8.44 | | $ 87.72 | $ 87.72 |
| 8/20/2017 | Antonio Caban | $9.50 | 40.38 | $ 8.44 | | $ 1.82 | $ 1.82 |
| 2/5/2017 | Antonio Manuel Pena | $10.50 | 53.95 | $ 8.44 | | $ 73.24 | $ 73.24 |
| 3/12/2017 | Antonio Manuel Pena | $10.50 | 69.65 | $ 8.44 | | $ 155.66 | $ 155.66 |
| 3/19/2017 | Antonio Manuel Pena | $10.50 | 45.03 | $ 8.44 | | $ 26.43 | $ 26.43 |
| 3/26/2017 | Antonio Manuel Pena | $10.50 | 74.05 | $ 8.44 | | $ 178.76 | $ 178.76 |
| 4/2/2017 | Antonio Manuel Pena | $10.50 | 72.83 | $ 8.44 | | $ 172.38 | $ 172.38 |
| 4/9/2017 | Antonio Manuel Pena | $10.50 | 50.17 | $ 8.44 | | $ 53.38 | $ 53.38 |
| 4/16/2017 | Antonio Manuel Pena | $10.50 | 47.85 | $ 8.44 | | $ 41.21 | $ 41.21 |
| 4/23/2017 | Antonio Manuel Pena | $10.50 | 49.37 | $ 8.44 | | $ 49.18 | $ 49.18 |
| 5/7/2017 | Antonio Manuel Pena | $10.50 | 49.38 | $ 8.44 | | $ 49.26 | $ 49.26 |
| 5/14/2017 | Antonio Manuel Pena | $10.50 | 40.72 | $ 8.44 | | $ 3.76 | $ 3.76 |
| 5/21/2017 | Antonio Manuel Pena | $10.50 | 51.63 | $ 8.44 | | $ 61.08 | $ 61.08 |
| 5/28/2017 | Antonio Manuel Pena | $10.50 | 49.13 | $ 8.44 | | $ 47.95 | $ 47.95 |
| 6/4/2017 | Antonio Manuel Pena | $10.50 | 62.65 | $ 8.44 | | $ 118.91 | $ 118.91 |
| 6/11/2017 | Antonio Manuel Pena | $10.50 | 70.88 | $ 8.44 | | $ 162.14 | $ 162.14 |
| 6/18/2017 | Antonio Manuel Pena | $10.50 | 68.43 | $ 8.44 | | $ 149.28 | $ 149.28 |
| 6/25/2017 | Antonio Manuel Pena | $10.50 | 77.32 | $ 8.44 | | $ 195.91 | $ 195.91 |
| 7/2/2017 | Antonio Manuel Pena | $10.50 | 74.32 | $ 8.44 | | $ 180.16 | $ 180.16 |
| 7/9/2017 | Antonio Manuel Pena | $10.50 | 45.73 | $ 8.44 | | $ 30.10 | $ 30.10 |
| 7/16/2017 | Antonio Manuel Pena | $10.50 | 71.65 | $ 8.44 | | $ 166.16 | $ 166.16 |
| 7/23/2017 | Antonio Manuel Pena | $10.50 | 48.53 | $ 8.44 | | $ 44.80 | $ 44.80 |
| 7/30/2017 | Antonio Manuel Pena | $10.50 | 59.67 | $ 8.44 | | $ 103.25 | $ 103.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/6/2017 | Antonio Manuel Pena | $10.50 | 68.68 | $ 8.44 | | $ 150.59 | $ 150.59 |
| 8/13/2017 | Antonio Manuel Pena | $10.50 | 61.50 | $ 8.44 | | $ 112.88 | $ 112.88 |
| 8/20/2017 | Antonio Manuel Pena | $10.50 | 68.20 | $ 8.44 | | $ 148.05 | $ 148.05 |
| 8/27/2017 | Antonio Manuel Pena | $10.50 | 73.13 | $ 8.44 | | $ 173.95 | $ 173.95 |
| 9/3/2017 | Antonio Manuel Pena | $10.50 | 73.90 | $ 8.44 | | $ 177.98 | $ 177.98 |
| 9/10/2017 | Antonio Manuel Pena | $10.50 | 62.67 | $ 8.44 | | $ 119.00 | $ 119.00 |
| 9/17/2017 | Antonio Manuel Pena | $10.50 | 71.93 | $ 8.44 | | $ 167.65 | $ 167.65 |
| 9/24/2017 | Antonio Manuel Pena | $10.50 | 61.20 | $ 8.44 | | $ 111.30 | $ 111.30 |
| 10/1/2017 | Antonio Manuel Pena | $10.50 | 66.97 | $ 8.44 | | $ 141.58 | $ 141.58 |
| 10/8/2017 | Antonio Manuel Pena | $10.50 | 62.20 | $ 8.44 | | $ 116.55 | $ 116.55 |
| 10/29/2017 | Antonio Manuel Pena | $10.50 | 66.85 | $ 8.44 | | $ 140.96 | $ 140.96 |
| 11/5/2017 | Antonio Manuel Pena | $10.50 | 66.62 | $ 8.44 | | $ 139.74 | $ 139.74 |
| 11/12/2017 | Antonio Manuel Pena | $10.50 | 63.07 | $ 8.44 | | $ 121.10 | $ 121.10 |
| 11/19/2017 | Antonio Manuel Pena | $10.50 | 70.52 | $ 8.44 | | $ 160.21 | $ 160.21 |
| 11/26/2017 | Antonio Manuel Pena | $10.50 | 46.55 | $ 8.44 | | $ 34.39 | $ 34.39 |
| 12/3/2017 | Antonio Manuel Pena | $10.50 | 70.42 | $ 8.44 | | $ 159.69 | $ 159.69 |
| 12/10/2017 | Antonio Manuel Pena | $10.50 | 66.18 | $ 8.44 | | $ 137.46 | $ 137.46 |
| 12/17/2017 | Antonio Manuel Pena | $10.50 | 55.72 | $ 8.44 | | $ 82.51 | $ 82.51 |
| 12/24/2017 | Antonio Manuel Pena | $10.50 | 62.73 | $ 8.44 | | $ 119.35 | $ 119.35 |
| 12/31/2017 | Antonio Manuel Pena | $10.50 | 49.95 | $ 8.44 | | $ 52.24 | $ 52.24 |
| 1/14/2018 | Antonio Manuel Pena | $10.50 | 51.72 | $ 8.60 | | $ 61.51 | $ 61.51 |
| 1/21/2018 | Antonio Manuel Pena | $10.50 | 53.58 | $ 8.60 | | $ 71.31 | $ 71.31 |
| 1/28/2018 | Antonio Manuel Pena | $10.50 | 54.53 | $ 8.60 | | $ 76.30 | $ 76.30 |
| 2/4/2018 | Antonio Manuel Pena | $10.50 | 41.80 | $ 8.60 | | $ 9.45 | $ 9.45 |
| 2/11/2018 | Antonio Manuel Pena | $10.50 | 52.90 | $ 8.60 | | $ 67.73 | $ 67.73 |
| 2/18/2018 | Antonio Manuel Pena | $10.50 | 52.02 | $ 8.60 | | $ 63.09 | $ 63.09 |
| 2/25/2018 | Antonio Manuel Pena | $10.50 | 52.10 | $ 8.60 | | $ 63.53 | $ 63.53 |
| 3/4/2018 | Antonio Manuel Pena | $10.50 | 54.57 | $ 8.60 | | $ 76.48 | $ 76.48 |
| 3/25/2018 | Antonio Manuel Pena | $10.50 | 51.37 | $ 8.60 | | $ 59.68 | $ 59.68 |
| 4/1/2018 | Antonio Manuel Pena | $10.50 | 55.58 | $ 8.60 | | $ 81.81 | $ 81.81 |
| 4/8/2018 | Antonio Manuel Pena | $10.50 | 53.73 | $ 8.60 | | $ 72.10 | $ 72.10 |
| 4/15/2018 | Antonio Manuel Pena | $10.50 | 52.32 | $ 8.60 | | $ 64.66 | $ 64.66 |
| 4/22/2018 | Antonio Manuel Pena | $10.50 | 44.57 | $ 8.60 | | $ 23.98 | $ 23.98 |
| 4/29/2018 | Antonio Manuel Pena | $10.50 | 55.80 | $ 8.60 | | $ 82.95 | $ 82.95 |
| 5/6/2018 | Antonio Manuel Pena | $10.50 | 43.10 | $ 8.60 | | $ 16.28 | $ 16.28 |
| 5/13/2018 | Antonio Manuel Pena | $10.50 | 52.43 | $ 8.60 | | $ 65.28 | $ 65.28 |
| 5/20/2018 | Antonio Manuel Pena | $10.50 | 58.43 | $ 8.60 | | $ 96.78 | $ 96.78 |
| 5/27/2018 | Antonio Manuel Pena | $10.50 | 65.77 | $ 8.60 | | $ 135.28 | $ 135.28 |
| 6/3/2018 | Antonio Manuel Pena | $10.50 | 48.68 | $ 8.60 | | $ 45.59 | $ 45.59 |
| 6/10/2018 | Antonio Manuel Pena | $10.50 | 53.15 | $ 8.60 | | $ 69.04 | $ 69.04 |
| 6/17/2018 | Antonio Manuel Pena | $10.50 | 58.72 | $ 8.60 | | $ 98.26 | $ 98.26 |
| 6/24/2018 | Antonio Manuel Pena | $10.50 | 53.60 | $ 8.60 | | $ 71.40 | $ 71.40 |
| 7/1/2018 | Antonio Manuel Pena | $10.50 | 57.52 | $ 8.60 | | $ 91.96 | $ 91.96 |
| 7/8/2018 | Antonio Manuel Pena | $10.50 | 45.53 | $ 8.60 | | $ 29.05 | $ 29.05 |
| 7/15/2018 | Antonio Manuel Pena | $10.50 | 58.37 | $ 8.60 | | $ 96.43 | $ 96.43 |
| 7/22/2018 | Antonio Manuel Pena | $10.50 | 56.80 | $ 8.60 | | $ 88.20 | $ 88.20 |
| 7/29/2018 | Antonio Manuel Pena | $10.50 | 59.75 | $ 8.60 | | $ 103.69 | $ 103.69 |
| 8/5/2018 | Antonio Manuel Pena | $10.50 | 59.07 | $ 8.60 | | $ 100.10 | $ 100.10 |
| 8/12/2018 | Antonio Manuel Pena | $10.50 | 56.53 | $ 8.60 | | $ 86.80 | $ 86.80 |
| 8/19/2018 | Antonio Manuel Pena | $10.50 | 58.68 | $ 8.60 | | $ 98.09 | $ 98.09 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/26/2018 | Antonio Manuel Pena | $10.50 | 58.58 | $ 8.60 | | $ 97.56 | $ 97.56 |
| 9/2/2018 | Antonio Manuel Pena | $10.50 | 59.68 | $ 8.60 | | $ 103.34 | $ 103.34 |
| 1/28/2018 | Antonio Monge | $10.00 | 57.60 | $ 8.60 | | $ 88.00 | $ 88.00 |
| 2/4/2018 | Antonio Monge | $10.00 | 58.05 | $ 8.60 | | $ 90.25 | $ 90.25 |
| 2/11/2018 | Antonio Monge | $10.00 | 58.18 | $ 8.60 | | $ 90.92 | $ 90.92 |
| 2/18/2018 | Antonio Monge | $10.00 | 58.00 | $ 8.60 | | $ 90.00 | $ 90.00 |
| 2/25/2018 | Antonio Monge | $10.00 | 58.13 | $ 8.60 | | $ 90.67 | $ 90.67 |
| 3/4/2018 | Antonio Monge | $10.00 | 58.18 | $ 8.60 | | $ 90.92 | $ 90.92 |
| 3/25/2018 | Antonio Monge | $10.00 | 40.15 | $ 8.60 | | $ 0.75 | $ 0.75 |
| 4/1/2018 | Antonio Monge | $10.00 | 58.12 | $ 8.60 | | $ 90.58 | $ 90.58 |
| 4/8/2018 | Antonio Monge | $10.00 | 58.27 | $ 8.60 | | $ 91.33 | $ 91.33 |
| 4/15/2018 | Antonio Monge | $10.00 | 49.23 | $ 8.60 | | $ 46.17 | $ 46.17 |
| 4/22/2018 | Antonio Monge | $10.00 | 58.13 | $ 8.60 | | $ 90.67 | $ 90.67 |
| 4/29/2018 | Antonio Monge | $10.00 | 58.05 | $ 8.60 | | $ 90.25 | $ 90.25 |
| 5/6/2018 | Antonio Monge | $10.00 | 58.07 | $ 8.60 | | $ 90.33 | $ 90.33 |
| 5/13/2018 | Antonio Monge | $10.00 | 58.07 | $ 8.60 | | $ 90.33 | $ 90.33 |
| 5/20/2018 | Antonio Monge | $10.00 | 58.07 | $ 8.60 | | $ 90.33 | $ 90.33 |
| 5/27/2018 | Antonio Monge | $10.00 | 58.10 | $ 8.60 | | $ 90.50 | $ 90.50 |
| 6/3/2018 | Antonio Monge | $10.00 | 48.05 | $ 8.60 | | $ 40.25 | $ 40.25 |
| 6/10/2018 | Antonio Monge | $10.00 | 58.12 | $ 8.60 | | $ 90.58 | $ 90.58 |
| 6/17/2018 | Antonio Monge | $10.00 | 58.08 | $ 8.60 | | $ 90.42 | $ 90.42 |
| 6/24/2018 | Antonio Monge | $10.00 | 58.13 | $ 8.60 | | $ 90.67 | $ 90.67 |
| 7/1/2018 | Antonio Monge | $10.00 | 58.05 | $ 8.60 | | $ 90.25 | $ 90.25 |
| 7/8/2018 | Antonio Monge | $10.00 | 48.07 | $ 8.60 | | $ 40.33 | $ 40.33 |
| 7/15/2018 | Antonio Monge | $10.00 | 58.03 | $ 8.60 | | $ 90.17 | $ 90.17 |
| 7/22/2018 | Antonio Monge | $10.00 | 58.08 | $ 8.60 | | $ 90.42 | $ 90.42 |
| 7/29/2018 | Antonio Monge | $10.00 | 58.07 | $ 8.60 | | $ 90.33 | $ 90.33 |
| 8/5/2018 | Antonio Monge | $10.00 | 58.02 | $ 8.60 | | $ 90.08 | $ 90.08 |
| 8/12/2018 | Antonio Monge | $10.00 | 50.03 | $ 8.60 | | $ 50.17 | $ 50.17 |
| 8/19/2018 | Antonio Monge | $10.00 | 48.03 | $ 8.60 | | $ 40.17 | $ 40.17 |
| 8/26/2018 | Antonio Monge | $10.00 | 58.00 | $ 8.60 | | $ 90.00 | $ 90.00 |
| 9/2/2018 | Antonio Monge | $10.00 | 58.03 | $ 8.60 | | $ 90.17 | $ 90.17 |
| 9/9/2018 | Antonio Monge | $10.00 | 49.18 | $ 8.60 | | $ 45.92 | $ 45.92 |
| 9/16/2018 | Antonio Monge | $10.00 | 58.05 | $ 8.60 | | $ 90.25 | $ 90.25 |
| 9/23/2018 | Antonio Monge | $10.00 | 58.13 | $ 8.60 | | $ 90.67 | $ 90.67 |
| 9/30/2018 | Antonio Monge | $10.00 | 58.10 | $ 8.60 | | $ 90.50 | $ 90.50 |
| 10/7/2018 | Antonio Monge | $10.00 | 58.12 | $ 8.60 | | $ 90.58 | $ 90.58 |
| 11/4/2018 | Antonio Rosario Rojas | $9.50 | 55.48 | $ 8.60 | | $ 73.55 | $ 73.55 |
| 11/11/2018 | Antonio Rosario Rojas | $9.50 | 66.60 | $ 8.60 | | $ 126.35 | $ 126.35 |
| 11/18/2018 | Antonio Rosario Rojas | $9.50 | 71.15 | $ 8.60 | | $ 147.96 | $ 147.96 |
| 11/25/2018 | Antonio Rosario Rojas | $9.50 | 58.33 | $ 8.60 | | $ 87.08 | $ 87.08 |
| 12/2/2018 | Antonio Rosario Rojas | $9.50 | 65.42 | $ 8.60 | | $ 120.73 | $ 120.73 |
| 12/9/2018 | Antonio Rosario Rojas | $9.50 | 70.77 | $ 8.60 | | $ 146.14 | $ 146.14 |
| 12/16/2018 | Antonio Rosario Rojas | $9.50 | 68.97 | $ 8.60 | | $ 137.59 | $ 137.59 |
| 12/23/2018 | Antonio Rosario Rojas | $9.50 | 71.40 | $ 8.60 | | $ 149.15 | $ 149.15 |
| 12/30/2018 | Antonio Rosario Rojas | $9.50 | 54.12 | $ 8.60 | | $ 67.05 | $ 67.05 |
| 1/6/2019 | Antonio Rosario Rojas | $9.50 | 50.10 | $ 8.85 | | $ 47.98 | $ 47.98 |
| 1/13/2019 | Antonio Rosario Rojas | $9.50 | 70.45 | $ 8.85 | | $ 144.64 | $ 144.64 |
| 1/20/2019 | Antonio Rosario Rojas | $11.00 | 70.70 | $ 8.85 | | $ 168.85 | $ 168.85 |
| 1/27/2019 | Antonio Rosario Rojas | $11.00 | 42.85 | $ 8.85 | | $ 15.68 | $ 15.68 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/3/2019 | Antonio Rosario Rojas | $11.00 | 68.78 | $ 8.85 | | $ 158.31 | $ 158.31 |
| 2/10/2019 | Antonio Rosario Rojas | $11.00 | 66.90 | $ 8.85 | | $ 147.95 | $ 147.95 |
| 2/17/2019 | Antonio Rosario Rojas | $11.00 | 70.52 | $ 8.85 | | $ 167.84 | $ 167.84 |
| 2/24/2019 | Antonio Rosario Rojas | $11.00 | 70.47 | $ 8.85 | | $ 167.57 | $ 167.57 |
| 3/3/2019 | Antonio Rosario Rojas | $11.00 | 72.53 | $ 8.85 | | $ 178.93 | $ 178.93 |
| 3/10/2019 | Antonio Rosario Rojas | $11.00 | 57.50 | $ 8.85 | | $ 96.25 | $ 96.25 |
| 3/17/2019 | Antonio Rosario Rojas | $11.00 | 69.92 | $ 8.85 | | $ 164.54 | $ 164.54 |
| 3/24/2019 | Antonio Rosario Rojas | $11.00 | 70.05 | $ 8.85 | | $ 165.28 | $ 165.28 |
| 3/31/2019 | Antonio Rosario Rojas | $11.00 | 73.45 | $ 8.85 | | $ 183.98 | $ 183.98 |
| 4/7/2019 | Antonio Rosario Rojas | $11.00 | 67.42 | $ 8.85 | | $ 150.79 | $ 150.79 |
| 4/14/2019 | Antonio Rosario Rojas | $11.00 | 73.47 | $ 8.85 | | $ 184.07 | $ 184.07 |
| 4/21/2019 | Antonio Rosario Rojas | $11.00 | 72.22 | $ 8.85 | | $ 177.19 | $ 177.19 |
| 4/28/2019 | Antonio Rosario Rojas | $11.00 | 59.15 | $ 8.85 | | $ 105.33 | $ 105.33 |
| 5/5/2019 | Antonio Rosario Rojas | $11.00 | 72.82 | $ 8.85 | | $ 180.49 | $ 180.49 |
| 5/12/2019 | Antonio Rosario Rojas | $11.00 | 73.45 | $ 8.85 | | $ 183.98 | $ 183.98 |
| 5/19/2019 | Antonio Rosario Rojas | $11.00 | 72.37 | $ 8.85 | | $ 178.02 | $ 178.02 |
| 5/26/2019 | Antonio Rosario Rojas | $11.00 | 40.20 | $ 8.85 | | $ 1.10 | $ 1.10 |
| 6/2/2019 | Antonio Rosario Rojas | $11.00 | 63.43 | $ 8.85 | | $ 128.88 | $ 128.88 |
| 6/9/2019 | Antonio Rosario Rojas | $11.00 | 67.07 | $ 8.85 | | $ 148.87 | $ 148.87 |
| 6/16/2019 | Antonio Rosario Rojas | $11.00 | 48.88 | $ 8.85 | | $ 48.86 | $ 48.86 |
| 6/23/2019 | Antonio Rosario Rojas | $11.00 | 59.02 | $ 8.85 | | $ 104.59 | $ 104.59 |
| 6/30/2019 | Antonio Rosario Rojas | $11.00 | 67.57 | $ 10.00 | | $ 151.62 | $ 151.62 |
| 7/7/2019 | Antonio Rosario Rojas | $11.00 | 43.82 | $ 10.00 | | $ 20.99 | $ 20.99 |
| 7/14/2019 | Antonio Rosario Rojas | $11.00 | 56.98 | $ 10.00 | | $ 93.41 | $ 93.41 |
| 7/21/2019 | Antonio Rosario Rojas | $11.00 | 67.23 | $ 10.00 | | $ 149.78 | $ 149.78 |
| 7/28/2019 | Antonio Rosario Rojas | $11.00 | 69.30 | $ 10.00 | | $ 161.15 | $ 161.15 |
| 8/4/2019 | Antonio Rosario Rojas | $11.00 | 45.47 | $ 10.00 | | $ 30.07 | $ 30.07 |
| 8/11/2019 | Antonio Rosario Rojas | $11.00 | 68.25 | $ 10.00 | | $ 155.38 | $ 155.38 |
| 8/18/2019 | Antonio Rosario Rojas | $11.00 | 57.55 | $ 10.00 | | $ 96.52 | $ 96.52 |
| 9/1/2019 | Antonio Rosario Rojas | $11.00 | 57.90 | $ 10.00 | | $ 98.45 | $ 98.45 |
| 9/8/2019 | Antonio Rosario Rojas | $11.00 | 58.12 | $ 10.00 | | $ 99.64 | $ 99.64 |
| 9/22/2019 | Antonio Rosario Rojas | $11.00 | 50.63 | $ 10.00 | | $ 58.48 | $ 58.48 |
| 9/29/2019 | Antonio Rosario Rojas | $11.00 | 70.22 | $ 10.00 | | $ 166.19 | $ 166.19 |
| 10/6/2019 | Antonio Rosario Rojas | $11.00 | 69.23 | $ 10.00 | | $ 160.78 | $ 160.78 |
| 10/13/2019 | Antonio Rosario Rojas | $11.00 | 70.48 | $ 10.00 | | $ 167.66 | $ 167.66 |
| 10/20/2019 | Antonio Rosario Rojas | $11.00 | 47.73 | $ 10.00 | | $ 42.53 | $ 42.53 |
| 1/26/2020 | Antonio Rosario Rojas | $11.00 | 52.47 | $ 11.00 | | $ 68.57 | $ 68.57 |
| 4/14/2019 | Antonio Sical | $16.50 | 54.50 | $ 8.85 | | $ 119.63 | $ 119.63 |
| 4/21/2019 | Antonio Sical | $16.50 | 51.00 | $ 8.85 | | $ 90.75 | $ 90.75 |
| 4/28/2019 | Antonio Sical | $16.50 | 53.00 | $ 8.85 | | $ 107.25 | $ 107.25 |
| 5/12/2019 | Antonio Sical | $16.50 | 46.55 | $ 8.85 | | $ 54.04 | $ 54.04 |
| 5/19/2019 | Antonio Sical | $16.50 | 46.63 | $ 8.85 | | $ 54.73 | $ 54.73 |
| 5/26/2019 | Antonio Sical | $16.50 | 49.45 | $ 8.85 | | $ 77.96 | $ 77.96 |
| 6/9/2019 | Antonio Sical | $16.50 | 51.88 | $ 8.85 | | $ 98.04 | $ 98.04 |
| 6/16/2019 | Antonio Sical | $16.50 | 52.30 | $ 8.85 | | $ 101.48 | $ 101.48 |
| 6/23/2019 | Antonio Sical | $16.50 | 52.37 | $ 8.85 | | $ 102.03 | $ 102.03 |
| 6/30/2019 | Antonio Sical | $16.50 | 59.53 | $ 10.00 | | $ 161.15 | $ 161.15 |
| 7/7/2019 | Antonio Sical | $16.50 | 51.95 | $ 10.00 | | $ 98.59 | $ 98.59 |
| 7/14/2019 | Antonio Sical | $16.50 | 60.67 | $ 10.00 | | $ 170.50 | $ 170.50 |
| 7/21/2019 | Antonio Sical | $16.50 | 45.92 | $ 10.00 | | $ 48.81 | $ 48.81 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/4/2019 | Antonio Sical | $16.50 | 40.75 | $ 10.00 | | $ 6.19 | $ 6.19 |
| 8/11/2019 | Antonio Sical | $16.50 | 40.10 | $ 10.00 | | $ 0.82 | $ 0.82 |
| 8/25/2019 | Antonio Sical | $16.50 | 41.43 | $ 10.00 | | $ 11.83 | $ 11.83 |
| 9/15/2019 | Antonio Sical | $16.50 | 42.98 | $ 10.00 | | $ 24.61 | $ 24.61 |
| 9/22/2019 | Antonio Sical | $16.50 | 51.97 | $ 10.00 | | $ 98.73 | $ 98.73 |
| 9/29/2019 | Antonio Sical | $16.50 | 52.80 | $ 10.00 | | $ 105.60 | $ 105.60 |
| 10/6/2019 | Antonio Sical | $16.50 | 49.37 | $ 10.00 | | $ 77.28 | $ 77.28 |
| 10/13/2019 | Antonio Sical | $16.50 | 54.45 | $ 10.00 | | $ 119.21 | $ 119.21 |
| 10/27/2019 | Antonio Sical | $16.50 | 41.65 | $ 10.00 | | $ 13.61 | $ 13.61 |
| 11/3/2019 | Antonio Sical | $16.50 | 41.18 | $ 10.00 | | $ 9.76 | $ 9.76 |
| 11/10/2019 | Antonio Sical | $16.50 | 41.38 | $ 10.00 | | $ 11.41 | $ 11.41 |
| 11/24/2019 | Antonio Sical | $16.50 | 41.78 | $ 10.00 | | $ 14.71 | $ 14.71 |
| 12/8/2019 | Antonio Sical | $16.50 | 42.80 | $ 10.00 | | $ 23.10 | $ 23.10 |
| 12/15/2019 | Antonio Sical | $16.50 | 41.93 | $ 10.00 | | $ 15.95 | $ 15.95 |
| 12/22/2019 | Antonio Sical | $16.50 | 41.55 | $ 10.00 | | $ 12.79 | $ 12.79 |
| 1/12/2020 | Antonio Sical | $16.50 | 41.67 | $ 11.00 | | $ 13.75 | $ 13.75 |
| 1/19/2020 | Antonio Sical | $16.50 | 41.65 | $ 11.00 | | $ 13.61 | $ 13.61 |
| 12/31/2017 | Antony Toribio Roque Ortega | $10.00 | 54.37 | $ 8.44 | | $ 71.83 | $ 71.83 |
| 1/7/2018 | Antony Toribio Roque Ortega | $10.00 | 48.07 | $ 8.60 | | $ 40.33 | $ 40.33 |
| 1/14/2018 | Antony Toribio Roque Ortega | $10.00 | 62.88 | $ 8.60 | | $ 114.42 | $ 114.42 |
| 1/21/2018 | Antony Toribio Roque Ortega | $10.00 | 61.70 | $ 8.60 | | $ 108.50 | $ 108.50 |
| 1/28/2018 | Antony Toribio Roque Ortega | $10.00 | 63.33 | $ 8.60 | | $ 116.67 | $ 116.67 |
| 2/4/2018 | Antony Toribio Roque Ortega | $10.00 | 62.47 | $ 8.60 | | $ 112.33 | $ 112.33 |
| 2/11/2018 | Antony Toribio Roque Ortega | $10.00 | 60.23 | $ 8.60 | | $ 101.17 | $ 101.17 |
| 2/18/2018 | Antony Toribio Roque Ortega | $10.00 | 62.12 | $ 8.60 | | $ 110.58 | $ 110.58 |
| 2/25/2018 | Antony Toribio Roque Ortega | $10.00 | 62.72 | $ 8.60 | | $ 113.58 | $ 113.58 |
| 3/4/2018 | Antony Toribio Roque Ortega | $10.00 | 62.23 | $ 8.60 | | $ 111.17 | $ 111.17 |
| 3/25/2018 | Antony Toribio Roque Ortega | $10.00 | 49.18 | $ 8.60 | | $ 45.92 | $ 45.92 |
| 4/1/2018 | Antony Toribio Roque Ortega | $10.00 | 65.77 | $ 8.60 | | $ 128.83 | $ 128.83 |
| 4/8/2018 | Antony Toribio Roque Ortega | $10.00 | 67.33 | $ 8.60 | | $ 136.67 | $ 136.67 |
| 4/15/2018 | Antony Toribio Roque Ortega | $10.00 | 66.15 | $ 8.60 | | $ 130.75 | $ 130.75 |
| 4/22/2018 | Antony Toribio Roque Ortega | $10.00 | 66.08 | $ 8.60 | | $ 130.42 | $ 130.42 |
| 4/29/2018 | Antony Toribio Roque Ortega | $10.00 | 75.97 | $ 8.60 | | $ 179.83 | $ 179.83 |
| 5/6/2018 | Antony Toribio Roque Ortega | $10.00 | 77.22 | $ 8.60 | | $ 186.08 | $ 186.08 |
| 5/13/2018 | Antony Toribio Roque Ortega | $10.00 | 74.55 | $ 8.60 | | $ 172.75 | $ 172.75 |
| 5/20/2018 | Antony Toribio Roque Ortega | $10.00 | 68.97 | $ 8.60 | | $ 144.83 | $ 144.83 |
| 5/27/2018 | Antony Toribio Roque Ortega | $10.00 | 72.33 | $ 8.60 | | $ 161.67 | $ 161.67 |
| 6/3/2018 | Antony Toribio Roque Ortega | $10.00 | 71.65 | $ 8.60 | | $ 158.25 | $ 158.25 |
| 6/10/2018 | Antony Toribio Roque Ortega | $10.00 | 77.02 | $ 8.60 | | $ 185.08 | $ 185.08 |
| 6/17/2018 | Antony Toribio Roque Ortega | $10.00 | 68.85 | $ 8.60 | | $ 144.25 | $ 144.25 |
| 6/24/2018 | Antony Toribio Roque Ortega | $10.00 | 72.15 | $ 8.60 | | $ 160.75 | $ 160.75 |
| 7/1/2018 | Antony Toribio Roque Ortega | $10.00 | 73.37 | $ 8.60 | | $ 166.83 | $ 166.83 |
| 7/8/2018 | Antony Toribio Roque Ortega | $10.00 | 65.58 | $ 8.60 | | $ 127.92 | $ 127.92 |
| 7/15/2018 | Antony Toribio Roque Ortega | $10.00 | 77.12 | $ 8.60 | | $ 185.58 | $ 185.58 |
| 7/22/2018 | Antony Toribio Roque Ortega | $10.00 | 70.32 | $ 8.60 | | $ 151.58 | $ 151.58 |
| 7/29/2018 | Antony Toribio Roque Ortega | $10.00 | 74.27 | $ 8.60 | | $ 171.33 | $ 171.33 |
| 8/5/2018 | Antony Toribio Roque Ortega | $10.00 | 70.60 | $ 8.60 | | $ 153.00 | $ 153.00 |
| 8/12/2018 | Antony Toribio Roque Ortega | $10.00 | 67.55 | $ 8.60 | | $ 137.75 | $ 137.75 |
| 8/19/2018 | Antony Toribio Roque Ortega | $10.00 | 73.37 | $ 8.60 | | $ 166.83 | $ 166.83 |
| 8/26/2018 | Antony Toribio Roque Ortega | $10.00 | 65.98 | $ 8.60 | | $ 129.92 | $ 129.92 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/2/2018 | Antony Toribio Roque Ortega | $10.00 | 71.75 | $ 8.60 | | $ 158.75 | $ 158.75 |
| 9/9/2018 | Antony Toribio Roque Ortega | $10.00 | 63.30 | $ 8.60 | | $ 116.50 | $ 116.50 |
| 9/16/2018 | Antony Toribio Roque Ortega | $10.00 | 62.83 | $ 8.60 | | $ 114.17 | $ 114.17 |
| 9/23/2018 | Antony Toribio Roque Ortega | $10.00 | 62.00 | $ 8.60 | | $ 110.00 | $ 110.00 |
| 9/30/2018 | Antony Toribio Roque Ortega | $10.00 | 45.23 | $ 8.60 | | $ 26.17 | $ 26.17 |
| 10/7/2018 | Antony Toribio Roque Ortega | $10.00 | 67.73 | $ 8.60 | | $ 138.67 | $ 138.67 |
| 10/14/2018 | Antony Toribio Roque Ortega | $10.00 | 67.63 | $ 8.60 | | $ 138.17 | $ 138.17 |
| 10/21/2018 | Antony Toribio Roque Ortega | $10.00 | 64.67 | $ 8.60 | | $ 123.33 | $ 123.33 |
| 10/28/2018 | Antony Toribio Roque Ortega | $10.00 | 67.15 | $ 8.60 | | $ 135.75 | $ 135.75 |
| 11/4/2018 | Antony Toribio Roque Ortega | $10.00 | 58.27 | $ 8.60 | | $ 91.33 | $ 91.33 |
| 11/11/2018 | Antony Toribio Roque Ortega | $10.00 | 65.75 | $ 8.60 | | $ 128.75 | $ 128.75 |
| 11/18/2018 | Antony Toribio Roque Ortega | $10.00 | 61.37 | $ 8.60 | | $ 106.83 | $ 106.83 |
| 11/25/2018 | Antony Toribio Roque Ortega | $10.00 | 54.85 | $ 8.60 | | $ 74.25 | $ 74.25 |
| 12/2/2018 | Antony Toribio Roque Ortega | $10.00 | 69.70 | $ 8.60 | | $ 148.50 | $ 148.50 |
| 12/9/2018 | Antony Toribio Roque Ortega | $10.00 | 63.40 | $ 8.60 | | $ 117.00 | $ 117.00 |
| 12/16/2018 | Antony Toribio Roque Ortega | $10.00 | 61.53 | $ 8.60 | | $ 107.67 | $ 107.67 |
| 12/23/2018 | Antony Toribio Roque Ortega | $10.00 | 69.32 | $ 8.60 | | $ 146.58 | $ 146.58 |
| 12/30/2018 | Antony Toribio Roque Ortega | $10.00 | 55.08 | $ 8.60 | | $ 75.42 | $ 75.42 |
| 1/6/2019 | Antony Toribio Roque Ortega | $10.00 | 64.98 | $ 8.85 | | $ 124.92 | $ 124.92 |
| 1/13/2019 | Antony Toribio Roque Ortega | $10.00 | 66.17 | $ 8.85 | | $ 130.83 | $ 130.83 |
| 1/20/2019 | Antony Toribio Roque Ortega | $10.00 | 66.33 | $ 8.85 | | $ 131.67 | $ 131.67 |
| 1/27/2019 | Antony Toribio Roque Ortega | $10.00 | 64.63 | $ 8.85 | | $ 123.17 | $ 123.17 |
| 2/3/2019 | Antony Toribio Roque Ortega | $10.00 | 70.48 | $ 8.85 | | $ 152.42 | $ 152.42 |
| 2/10/2019 | Antony Toribio Roque Ortega | $10.00 | 67.98 | $ 8.85 | | $ 139.92 | $ 139.92 |
| 2/17/2019 | Antony Toribio Roque Ortega | $10.00 | 61.82 | $ 8.85 | | $ 109.08 | $ 109.08 |
| 2/24/2019 | Antony Toribio Roque Ortega | $10.00 | 63.80 | $ 8.85 | | $ 119.00 | $ 119.00 |
| 3/3/2019 | Antony Toribio Roque Ortega | $10.00 | 72.40 | $ 8.85 | | $ 162.00 | $ 162.00 |
| 3/10/2019 | Antony Toribio Roque Ortega | $10.00 | 67.83 | $ 8.85 | | $ 139.17 | $ 139.17 |
| 3/17/2019 | Antony Toribio Roque Ortega | $10.00 | 68.13 | $ 8.85 | | $ 140.67 | $ 140.67 |
| 3/24/2019 | Antony Toribio Roque Ortega | $10.00 | 78.05 | $ 8.85 | | $ 190.25 | $ 190.25 |
| 3/31/2019 | Antony Toribio Roque Ortega | $10.00 | 67.70 | $ 8.85 | | $ 138.50 | $ 138.50 |
| 4/7/2019 | Antony Toribio Roque Ortega | $10.00 | 60.45 | $ 8.85 | | $ 102.25 | $ 102.25 |
| 4/14/2019 | Antony Toribio Roque Ortega | $10.00 | 68.92 | $ 8.85 | | $ 144.58 | $ 144.58 |
| 4/21/2019 | Antony Toribio Roque Ortega | $10.00 | 67.75 | $ 8.85 | | $ 138.75 | $ 138.75 |
| 4/28/2019 | Antony Toribio Roque Ortega | $10.00 | 69.23 | $ 8.85 | | $ 146.17 | $ 146.17 |
| 5/5/2019 | Antony Toribio Roque Ortega | $10.00 | 70.22 | $ 8.85 | | $ 151.08 | $ 151.08 |
| 5/12/2019 | Antony Toribio Roque Ortega | $10.00 | 70.15 | $ 8.85 | | $ 150.75 | $ 150.75 |
| 5/19/2019 | Antony Toribio Roque Ortega | $10.00 | 61.70 | $ 8.85 | | $ 108.50 | $ 108.50 |
| 5/26/2019 | Antony Toribio Roque Ortega | $10.00 | 71.32 | $ 8.85 | | $ 156.58 | $ 156.58 |
| 6/2/2019 | Antony Toribio Roque Ortega | $10.00 | 51.07 | $ 8.85 | | $ 55.33 | $ 55.33 |
| 6/9/2019 | Antony Toribio Roque Ortega | $10.00 | 70.08 | $ 8.85 | | $ 150.42 | $ 150.42 |
| 6/16/2019 | Antony Toribio Roque Ortega | $10.00 | 43.30 | $ 8.85 | | $ 16.50 | $ 16.50 |
| 6/23/2019 | Antony Toribio Roque Ortega | $10.00 | 68.90 | $ 8.85 | | $ 144.50 | $ 144.50 |
| 6/30/2019 | Antony Toribio Roque Ortega | $10.00 | 69.77 | $ 10.00 | | $ 148.83 | $ 148.83 |
| 5/20/2018 | Araceli Miranda | $10.00 | 59.00 | $ 8.60 | | $ 95.00 | $ 95.00 |
| 6/3/2018 | Araceli Miranda | $10.00 | 71.72 | $ 8.60 | | $ 158.58 | $ 158.58 |
| 6/10/2018 | Araceli Miranda | $10.00 | 77.62 | $ 8.60 | | $ 188.08 | $ 188.08 |
| 6/17/2018 | Araceli Miranda | $10.00 | 61.93 | $ 8.60 | | $ 109.67 | $ 109.67 |
| 6/24/2018 | Araceli Miranda | $10.00 | 60.45 | $ 8.60 | | $ 102.25 | $ 102.25 |
| 7/1/2018 | Araceli Miranda | $10.00 | 67.87 | $ 8.60 | | $ 139.33 | $ 139.33 |

55

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/8/2018 | Araceli Miranda | $10.00 | 59.40 | $ 8.60 | | $ 97.00 | $ 97.00 |
| 7/15/2018 | Araceli Miranda | $10.00 | 75.05 | $ 8.60 | | $ 175.25 | $ 175.25 |
| 7/22/2018 | Araceli Miranda | $10.00 | 61.73 | $ 8.60 | | $ 108.67 | $ 108.67 |
| 7/29/2018 | Araceli Miranda | $10.00 | 62.18 | $ 8.60 | | $ 110.92 | $ 110.92 |
| 8/5/2018 | Araceli Miranda | $10.00 | 74.12 | $ 8.60 | | $ 170.58 | $ 170.58 |
| 8/12/2018 | Araceli Miranda | $10.00 | 74.27 | $ 8.60 | | $ 171.33 | $ 171.33 |
| 8/19/2018 | Araceli Miranda | $10.00 | 67.78 | $ 8.60 | | $ 138.92 | $ 138.92 |
| 8/26/2018 | Araceli Miranda | $10.00 | 80.08 | $ 8.60 | | $ 200.42 | $ 200.42 |
| 9/2/2018 | Araceli Miranda | $10.00 | 82.33 | $ 8.60 | | $ 211.67 | $ 211.67 |
| 9/9/2018 | Araceli Miranda | $10.00 | 78.83 | $ 8.60 | | $ 194.17 | $ 194.17 |
| 9/16/2018 | Araceli Miranda | $10.00 | 78.48 | $ 8.60 | | $ 192.42 | $ 192.42 |
| 9/23/2018 | Araceli Miranda | $10.00 | 76.23 | $ 8.60 | | $ 181.17 | $ 181.17 |
| 9/30/2018 | Araceli Miranda | $10.00 | 77.83 | $ 8.60 | | $ 189.17 | $ 189.17 |
| 10/7/2018 | Araceli Miranda | $10.00 | 62.13 | $ 8.60 | | $ 110.67 | $ 110.67 |
| 10/14/2018 | Araceli Miranda | $10.00 | 73.70 | $ 8.60 | | $ 168.50 | $ 168.50 |
| 10/21/2018 | Araceli Miranda | $10.00 | 73.43 | $ 8.60 | | $ 167.17 | $ 167.17 |
| 10/28/2018 | Araceli Miranda | $10.00 | 74.28 | $ 8.60 | | $ 171.42 | $ 171.42 |
| 11/4/2018 | Araceli Miranda | $10.00 | 73.57 | $ 8.60 | | $ 167.83 | $ 167.83 |
| 11/11/2018 | Araceli Miranda | $10.00 | 75.45 | $ 8.60 | | $ 177.25 | $ 177.25 |
| 11/18/2018 | Araceli Miranda | $10.00 | 70.02 | $ 8.60 | | $ 150.08 | $ 150.08 |
| 11/25/2018 | Araceli Miranda | $10.00 | 55.72 | $ 8.60 | | $ 78.58 | $ 78.58 |
| 12/2/2018 | Araceli Miranda | $10.00 | 67.68 | $ 8.60 | | $ 138.42 | $ 138.42 |
| 12/9/2018 | Araceli Miranda | $10.00 | 70.22 | $ 8.60 | | $ 151.08 | $ 151.08 |
| 12/16/2018 | Araceli Miranda | $10.00 | 69.92 | $ 8.60 | | $ 149.58 | $ 149.58 |
| 12/23/2018 | Araceli Miranda | $10.00 | 71.08 | $ 8.60 | | $ 155.42 | $ 155.42 |
| 12/30/2018 | Araceli Miranda | $10.00 | 57.02 | $ 8.60 | | $ 85.08 | $ 85.08 |
| 1/6/2019 | Araceli Miranda | $10.00 | 60.15 | $ 8.85 | | $ 100.75 | $ 100.75 |
| 1/13/2019 | Araceli Miranda | $10.00 | 70.55 | $ 8.85 | | $ 152.75 | $ 152.75 |
| 1/20/2019 | Araceli Miranda | $10.00 | 72.48 | $ 8.85 | | $ 162.42 | $ 162.42 |
| 1/27/2019 | Araceli Miranda | $10.00 | 70.92 | $ 8.85 | | $ 154.58 | $ 154.58 |
| 2/3/2019 | Araceli Miranda | $10.00 | 70.15 | $ 8.85 | | $ 150.75 | $ 150.75 |
| 2/10/2019 | Araceli Miranda | $10.00 | 68.68 | $ 8.85 | | $ 143.42 | $ 143.42 |
| 2/17/2019 | Araceli Miranda | $10.00 | 64.73 | $ 8.85 | | $ 123.67 | $ 123.67 |
| 2/24/2019 | Araceli Miranda | $10.00 | 66.23 | $ 8.85 | | $ 131.17 | $ 131.17 |
| 3/3/2019 | Araceli Miranda | $10.00 | 69.03 | $ 8.85 | | $ 145.17 | $ 145.17 |
| 3/10/2019 | Araceli Miranda | $10.00 | 72.12 | $ 8.85 | | $ 160.58 | $ 160.58 |
| 3/17/2019 | Araceli Miranda | $10.00 | 70.40 | $ 8.85 | | $ 152.00 | $ 152.00 |
| 3/24/2019 | Araceli Miranda | $10.00 | 72.25 | $ 8.85 | | $ 161.25 | $ 161.25 |
| 3/31/2019 | Araceli Miranda | $10.00 | 72.43 | $ 8.85 | | $ 162.17 | $ 162.17 |
| 4/7/2019 | Araceli Miranda | $10.00 | 60.97 | $ 8.85 | | $ 104.83 | $ 104.83 |
| 4/14/2019 | Araceli Miranda | $10.00 | 70.23 | $ 8.85 | | $ 151.17 | $ 151.17 |
| 4/21/2019 | Araceli Miranda | $10.00 | 59.07 | $ 8.85 | | $ 95.33 | $ 95.33 |
| 4/28/2019 | Araceli Miranda | $10.00 | 69.58 | $ 8.85 | | $ 147.92 | $ 147.92 |
| 5/5/2019 | Araceli Miranda | $10.00 | 74.48 | $ 8.85 | | $ 172.42 | $ 172.42 |
| 5/12/2019 | Araceli Miranda | $10.00 | 71.25 | $ 8.85 | | $ 156.25 | $ 156.25 |
| 5/19/2019 | Araceli Miranda | $10.00 | 70.80 | $ 8.85 | | $ 154.00 | $ 154.00 |
| 5/26/2019 | Araceli Miranda | $10.00 | 77.25 | $ 8.85 | | $ 186.25 | $ 186.25 |
| 6/2/2019 | Araceli Miranda | $10.00 | 70.40 | $ 8.85 | | $ 152.00 | $ 152.00 |
| 6/9/2019 | Araceli Miranda | $10.00 | 73.00 | $ 8.85 | | $ 165.00 | $ 165.00 |
| 6/16/2019 | Araceli Miranda | $10.00 | 72.25 | $ 8.85 | | $ 161.25 | $ 161.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/23/2019 | Araceli Miranda | $10.00 | 70.83 | $  8.85 | | $   154.17 | $   154.17 |
| 6/30/2019 | Araceli Miranda | $10.00 | 73.13 | $  10.00 | | $   165.67 | $   165.67 |
| 7/7/2019 | Araceli Miranda | $11.00 | 71.60 | $  10.00 | | $   173.80 | $   173.80 |
| 7/14/2019 | Araceli Miranda | $11.00 | 72.18 | $  10.00 | | $   177.01 | $   177.01 |
| 7/21/2019 | Araceli Miranda | $11.00 | 73.47 | $  10.00 | | $   184.07 | $   184.07 |
| 7/28/2019 | Araceli Miranda | $11.00 | 63.05 | $  10.00 | | $   126.78 | $   126.78 |
| 8/4/2019 | Araceli Miranda | $11.00 | 59.38 | $  10.00 | | $   106.61 | $   106.61 |
| 8/11/2019 | Araceli Miranda | $11.00 | 74.03 | $  10.00 | | $   187.18 | $   187.18 |
| 8/18/2019 | Araceli Miranda | $11.00 | 72.98 | $  10.00 | | $   181.41 | $   181.41 |
| 8/25/2019 | Araceli Miranda | $11.00 | 72.85 | $  10.00 | | $   180.68 | $   180.68 |
| 9/1/2019 | Araceli Miranda | $11.00 | 75.85 | $  10.00 | | $   197.18 | $   197.18 |
| 9/8/2019 | Araceli Miranda | $11.00 | 71.98 | $  10.00 | | $   175.91 | $   175.91 |
| 9/15/2019 | Araceli Miranda | $11.00 | 74.07 | $  10.00 | | $   187.37 | $   187.37 |
| 9/22/2019 | Araceli Miranda | $11.00 | 74.03 | $  10.00 | | $   187.18 | $   187.18 |
| 9/29/2019 | Araceli Miranda | $11.00 | 71.02 | $  10.00 | | $   170.59 | $   170.59 |
| 10/6/2019 | Araceli Miranda | $11.00 | 72.55 | $  10.00 | | $   179.03 | $   179.03 |
| 10/13/2019 | Araceli Miranda | $11.00 | 73.03 | $  10.00 | | $   181.68 | $   181.68 |
| 10/20/2019 | Araceli Miranda | $11.00 | 71.37 | $  10.00 | | $   172.52 | $   172.52 |
| 10/27/2019 | Araceli Miranda | $11.00 | 70.10 | $  10.00 | | $   165.55 | $   165.55 |
| 11/3/2019 | Araceli Miranda | $11.00 | 70.23 | $  10.00 | | $   166.28 | $   166.28 |
| 11/10/2019 | Araceli Miranda | $11.00 | 70.32 | $  10.00 | | $   166.74 | $   166.74 |
| 11/17/2019 | Araceli Miranda | $11.00 | 69.83 | $  10.00 | | $   164.08 | $   164.08 |
| 11/24/2019 | Araceli Miranda | $11.00 | 69.63 | $  10.00 | | $   162.98 | $   162.98 |
| 12/1/2019 | Araceli Miranda | $11.00 | 58.48 | $  10.00 | | $   101.66 | $   101.66 |
| 12/8/2019 | Araceli Miranda | $11.00 | 68.82 | $  10.00 | | $   158.49 | $   158.49 |
| 12/15/2019 | Araceli Miranda | $11.00 | 69.72 | $  10.00 | | $   163.44 | $   163.44 |
| 12/22/2019 | Araceli Miranda | $11.00 | 69.65 | $  10.00 | | $   163.08 | $   163.08 |
| 12/29/2019 | Araceli Miranda | $11.00 | 53.47 | $  10.00 | | $    74.07 | $    74.07 |
| 1/5/2020 | Araceli Miranda | $11.00 | 62.95 | $  11.00 | | $   126.23 | $   126.23 |
| 1/12/2020 | Araceli Miranda | $11.00 | 71.98 | $  11.00 | | $   175.91 | $   175.91 |
| 1/19/2020 | Araceli Miranda | $11.00 | 70.85 | $  11.00 | | $   169.68 | $   169.68 |
| 1/26/2020 | Araceli Miranda | $11.00 | 72.45 | $  11.00 | | $   178.48 | $   178.48 |
| 2/5/2017 | Arcenio Santana | $8.50 | 63.43 | $  8.44 | | $    99.59 | $    99.59 |
| 2/12/2017 | Arcenio Santana | $8.50 | 53.03 | $  8.44 | | $    55.39 | $    55.39 |
| 2/19/2017 | Arcenio Santana | $8.50 | 54.32 | $  8.44 | | $    60.85 | $    60.85 |
| 2/26/2017 | Arcenio Santana | $8.50 | 50.32 | $  8.44 | | $    43.85 | $    43.85 |
| 3/5/2017 | Arcenio Santana | $8.50 | 55.08 | $  8.44 | | $    64.10 | $    64.10 |
| 3/12/2017 | Arcenio Santana | $8.50 | 42.03 | $  8.44 | | $     8.64 | $     8.64 |
| 2/5/2017 | Aridio Tolentino | $10.50 | 58.92 | $  8.44 | | $    99.31 | $    99.31 |
| 2/12/2017 | Aridio Tolentino | $10.50 | 40.50 | $  8.44 | | $     2.62 | $     2.62 |
| 2/26/2017 | Aridio Tolentino | $10.50 | 41.35 | $  8.44 | | $     7.09 | $     7.09 |
| 3/5/2017 | Aridio Tolentino | $10.50 | 60.05 | $  8.44 | | $   105.26 | $   105.26 |
| 3/12/2017 | Aridio Tolentino | $10.50 | 55.32 | $  8.44 | | $    80.41 | $    80.41 |
| 4/2/2017 | Aridio Tolentino | $10.50 | 59.28 | $  8.44 | | $   101.24 | $   101.24 |
| 4/9/2017 | Aridio Tolentino | $10.50 | 57.25 | $  8.44 | | $    90.56 | $    90.56 |
| 4/16/2017 | Aridio Tolentino | $10.50 | 55.03 | $  8.44 | | $    78.93 | $    78.93 |
| 4/23/2017 | Aridio Tolentino | $10.50 | 51.65 | $  8.44 | | $    61.16 | $    61.16 |
| 4/30/2017 | Aridio Tolentino | $10.50 | 53.10 | $  8.44 | | $    68.78 | $    68.78 |
| 5/7/2017 | Aridio Tolentino | $10.50 | 52.28 | $  8.44 | | $    64.49 | $    64.49 |
| 5/14/2017 | Aridio Tolentino | $10.50 | 50.72 | $  8.44 | | $    56.26 | $    56.26 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/21/2017 | Aridio Tolentino | $10.50 | 52.50 | $ 8.44 | | $ 65.63 | $ 65.63 |
| 5/28/2017 | Aridio Tolentino | $10.50 | 50.95 | $ 8.44 | | $ 57.49 | $ 57.49 |
| 6/4/2017 | Aridio Tolentino | $10.50 | 55.38 | $ 8.44 | | $ 80.76 | $ 80.76 |
| 6/11/2017 | Aridio Tolentino | $10.50 | 57.27 | $ 8.44 | | $ 90.65 | $ 90.65 |
| 6/18/2017 | Aridio Tolentino | $10.50 | 54.82 | $ 8.44 | | $ 77.79 | $ 77.79 |
| 7/16/2017 | Aridio Tolentino | $10.50 | 46.45 | $ 8.44 | | $ 33.86 | $ 33.86 |
| 7/23/2017 | Aridio Tolentino | $10.50 | 58.78 | $ 8.44 | | $ 98.61 | $ 98.61 |
| 7/30/2017 | Aridio Tolentino | $10.50 | 67.87 | $ 8.44 | | $ 146.30 | $ 146.30 |
| 8/6/2017 | Aridio Tolentino | $10.50 | 59.65 | $ 8.44 | | $ 103.16 | $ 103.16 |
| 8/13/2017 | Aridio Tolentino | $10.50 | 56.92 | $ 8.44 | | $ 88.81 | $ 88.81 |
| 8/20/2017 | Aridio Tolentino | $11.00 | 57.28 | $ 8.44 | | $ 95.06 | $ 95.06 |
| 8/27/2017 | Aridio Tolentino | $11.00 | 56.15 | $ 8.44 | | $ 88.83 | $ 88.83 |
| 9/3/2017 | Aridio Tolentino | $11.00 | 57.42 | $ 8.44 | | $ 95.79 | $ 95.79 |
| 9/10/2017 | Aridio Tolentino | $11.00 | 53.82 | $ 8.44 | | $ 75.99 | $ 75.99 |
| 9/17/2017 | Aridio Tolentino | $11.00 | 56.33 | $ 8.44 | | $ 89.83 | $ 89.83 |
| 9/24/2017 | Aridio Tolentino | $11.00 | 57.28 | $ 8.44 | | $ 95.06 | $ 95.06 |
| 10/1/2017 | Aridio Tolentino | $11.00 | 51.75 | $ 8.44 | | $ 64.63 | $ 64.63 |
| 10/8/2017 | Aridio Tolentino | $11.00 | 60.17 | $ 8.44 | | $ 110.92 | $ 110.92 |
| 10/15/2017 | Aridio Tolentino | $11.00 | 57.08 | $ 8.44 | | $ 93.96 | $ 93.96 |
| 10/22/2017 | Aridio Tolentino | $11.00 | 51.90 | $ 8.44 | | $ 65.45 | $ 65.45 |
| 10/29/2017 | Aridio Tolentino | $11.00 | 47.12 | $ 8.44 | | $ 39.14 | $ 39.14 |
| 11/12/2017 | Aridio Tolentino | $11.00 | 51.32 | $ 8.44 | | $ 62.24 | $ 62.24 |
| 11/19/2017 | Aridio Tolentino | $11.00 | 57.22 | $ 8.44 | | $ 94.69 | $ 94.69 |
| 11/26/2017 | Aridio Tolentino | $11.00 | 47.48 | $ 8.44 | | $ 41.16 | $ 41.16 |
| 12/3/2017 | Aridio Tolentino | $11.00 | 47.23 | $ 8.44 | | $ 39.78 | $ 39.78 |
| 12/10/2017 | Aridio Tolentino | $11.00 | 57.42 | $ 8.44 | | $ 95.79 | $ 95.79 |
| 12/17/2017 | Aridio Tolentino | $11.00 | 57.05 | $ 8.44 | | $ 93.78 | $ 93.78 |
| 12/24/2017 | Aridio Tolentino | $11.00 | 57.03 | $ 8.44 | | $ 93.68 | $ 93.68 |
| 12/31/2017 | Aridio Tolentino | $11.00 | 47.23 | $ 8.44 | | $ 39.78 | $ 39.78 |
| 1/7/2018 | Aridio Tolentino | $11.00 | 48.10 | $ 8.60 | | $ 44.55 | $ 44.55 |
| 1/14/2018 | Aridio Tolentino | $11.00 | 57.08 | $ 8.60 | | $ 93.96 | $ 93.96 |
| 1/21/2018 | Aridio Tolentino | $11.00 | 57.97 | $ 8.60 | | $ 98.82 | $ 98.82 |
| 1/28/2018 | Aridio Tolentino | $11.00 | 55.28 | $ 8.60 | | $ 84.06 | $ 84.06 |
| 2/4/2018 | Aridio Tolentino | $11.00 | 57.20 | $ 8.60 | | $ 94.60 | $ 94.60 |
| 2/11/2018 | Aridio Tolentino | $11.00 | 50.03 | $ 8.60 | | $ 55.18 | $ 55.18 |
| 2/18/2018 | Aridio Tolentino | $11.00 | 56.87 | $ 8.60 | | $ 92.77 | $ 92.77 |
| 2/25/2018 | Aridio Tolentino | $11.00 | 56.77 | $ 8.60 | | $ 92.22 | $ 92.22 |
| 3/4/2018 | Aridio Tolentino | $11.00 | 57.65 | $ 8.60 | | $ 97.08 | $ 97.08 |
| 3/25/2018 | Aridio Tolentino | $11.00 | 57.08 | $ 8.60 | | $ 93.96 | $ 93.96 |
| 4/1/2018 | Aridio Tolentino | $11.00 | 46.85 | $ 8.60 | | $ 37.68 | $ 37.68 |
| 4/8/2018 | Aridio Tolentino | $11.00 | 56.68 | $ 8.60 | | $ 91.76 | $ 91.76 |
| 4/15/2018 | Aridio Tolentino | $11.00 | 57.65 | $ 8.60 | | $ 97.08 | $ 97.08 |
| 4/22/2018 | Aridio Tolentino | $11.00 | 56.97 | $ 8.60 | | $ 93.32 | $ 93.32 |
| 4/29/2018 | Aridio Tolentino | $11.00 | 57.73 | $ 8.60 | | $ 97.53 | $ 97.53 |
| 5/6/2018 | Aridio Tolentino | $11.00 | 57.10 | $ 8.60 | | $ 94.05 | $ 94.05 |
| 5/13/2018 | Aridio Tolentino | $11.00 | 60.03 | $ 8.60 | | $ 110.18 | $ 110.18 |
| 5/20/2018 | Aridio Tolentino | $11.00 | 58.73 | $ 8.60 | | $ 103.03 | $ 103.03 |
| 5/27/2018 | Aridio Tolentino | $11.00 | 61.65 | $ 8.60 | | $ 119.08 | $ 119.08 |
| 6/3/2018 | Aridio Tolentino | $11.00 | 58.55 | $ 8.60 | | $ 102.03 | $ 102.03 |
| 6/10/2018 | Aridio Tolentino | $11.00 | 57.48 | $ 8.60 | | $ 96.16 | $ 96.16 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/17/2018 | Aridio Tolentino | $11.00 | 58.07 | $ 8.60 | | $ 99.37 | $ 99.37 |
| 7/22/2018 | Aridio Tolentino | $11.00 | 57.45 | $ 8.60 | | $ 95.98 | $ 95.98 |
| 7/29/2018 | Aridio Tolentino | $11.00 | 57.87 | $ 8.60 | | $ 98.27 | $ 98.27 |
| 8/5/2018 | Aridio Tolentino | $11.00 | 57.63 | $ 8.60 | | $ 96.98 | $ 96.98 |
| 8/12/2018 | Aridio Tolentino | $11.00 | 57.97 | $ 8.60 | | $ 98.82 | $ 98.82 |
| 8/19/2018 | Aridio Tolentino | $11.00 | 55.85 | $ 8.60 | | $ 87.18 | $ 87.18 |
| 8/26/2018 | Aridio Tolentino | $11.00 | 61.00 | $ 8.60 | | $ 115.50 | $ 115.50 |
| 9/2/2018 | Aridio Tolentino | $11.00 | 59.47 | $ 8.60 | | $ 107.07 | $ 107.07 |
| 9/16/2018 | Aridio Tolentino | $11.00 | 56.48 | $ 8.60 | | $ 90.66 | $ 90.66 |
| 9/23/2018 | Aridio Tolentino | $11.00 | 53.20 | $ 8.60 | | $ 72.60 | $ 72.60 |
| 9/30/2018 | Aridio Tolentino | $11.00 | 60.02 | $ 8.60 | | $ 110.09 | $ 110.09 |
| 10/7/2018 | Aridio Tolentino | $11.00 | 58.55 | $ 8.60 | | $ 102.03 | $ 102.03 |
| 10/14/2018 | Aridio Tolentino | $11.00 | 55.70 | $ 8.60 | | $ 86.35 | $ 86.35 |
| 10/21/2018 | Aridio Tolentino | $11.00 | 54.02 | $ 8.60 | | $ 77.09 | $ 77.09 |
| 10/28/2018 | Aridio Tolentino | $11.00 | 55.58 | $ 8.60 | | $ 85.71 | $ 85.71 |
| 11/4/2018 | Aridio Tolentino | $11.00 | 59.18 | $ 8.60 | | $ 105.51 | $ 105.51 |
| 11/11/2018 | Aridio Tolentino | $11.00 | 57.45 | $ 8.60 | | $ 95.98 | $ 95.98 |
| 11/18/2018 | Aridio Tolentino | $11.00 | 56.35 | $ 8.60 | | $ 89.93 | $ 89.93 |
| 11/25/2018 | Aridio Tolentino | $11.00 | 47.90 | $ 8.60 | | $ 43.45 | $ 43.45 |
| 12/2/2018 | Aridio Tolentino | $11.00 | 56.23 | $ 8.60 | | $ 89.28 | $ 89.28 |
| 12/9/2018 | Aridio Tolentino | $11.00 | 57.40 | $ 8.60 | | $ 95.70 | $ 95.70 |
| 12/16/2018 | Aridio Tolentino | $11.00 | 57.47 | $ 8.60 | | $ 96.07 | $ 96.07 |
| 12/23/2018 | Aridio Tolentino | $11.00 | 59.27 | $ 8.60 | | $ 105.97 | $ 105.97 |
| 12/30/2018 | Aridio Tolentino | $11.00 | 45.53 | $ 8.60 | | $ 30.43 | $ 30.43 |
| 1/6/2019 | Aridio Tolentino | $11.00 | 66.65 | $ 8.85 | | $ 146.58 | $ 146.58 |
| 1/13/2019 | Aridio Tolentino | $11.00 | 74.72 | $ 8.85 | | $ 190.94 | $ 190.94 |
| 1/20/2019 | Aridio Tolentino | $11.00 | 74.78 | $ 8.85 | | $ 191.31 | $ 191.31 |
| 1/27/2019 | Aridio Tolentino | $11.00 | 73.62 | $ 8.85 | | $ 184.89 | $ 184.89 |
| 2/3/2019 | Aridio Tolentino | $11.00 | 73.73 | $ 8.85 | | $ 185.53 | $ 185.53 |
| 2/10/2019 | Aridio Tolentino | $11.00 | 73.77 | $ 8.85 | | $ 185.72 | $ 185.72 |
| 2/17/2019 | Aridio Tolentino | $11.00 | 73.37 | $ 8.85 | | $ 183.52 | $ 183.52 |
| 2/24/2019 | Aridio Tolentino | $11.00 | 73.28 | $ 8.85 | | $ 183.06 | $ 183.06 |
| 3/3/2019 | Aridio Tolentino | $11.00 | 74.33 | $ 8.85 | | $ 188.83 | $ 188.83 |
| 3/10/2019 | Aridio Tolentino | $11.00 | 73.37 | $ 8.85 | | $ 183.52 | $ 183.52 |
| 3/17/2019 | Aridio Tolentino | $11.00 | 74.57 | $ 8.85 | | $ 190.12 | $ 190.12 |
| 3/24/2019 | Aridio Tolentino | $11.00 | 74.25 | $ 8.85 | | $ 188.38 | $ 188.38 |
| 3/31/2019 | Aridio Tolentino | $11.00 | 72.88 | $ 8.85 | | $ 180.86 | $ 180.86 |
| 4/7/2019 | Aridio Tolentino | $11.00 | 73.58 | $ 8.85 | | $ 184.71 | $ 184.71 |
| 4/14/2019 | Aridio Tolentino | $11.00 | 72.02 | $ 8.85 | | $ 176.09 | $ 176.09 |
| 4/21/2019 | Aridio Tolentino | $11.00 | 57.72 | $ 8.85 | | $ 97.44 | $ 97.44 |
| 4/28/2019 | Aridio Tolentino | $11.00 | 58.60 | $ 8.85 | | $ 102.30 | $ 102.30 |
| 5/5/2019 | Aridio Tolentino | $11.00 | 66.13 | $ 8.85 | | $ 143.73 | $ 143.73 |
| 5/12/2019 | Aridio Tolentino | $11.00 | 63.07 | $ 8.85 | | $ 126.87 | $ 126.87 |
| 5/19/2019 | Aridio Tolentino | $11.00 | 60.30 | $ 8.85 | | $ 111.65 | $ 111.65 |
| 5/26/2019 | Aridio Tolentino | $11.00 | 61.08 | $ 8.85 | | $ 115.96 | $ 115.96 |
| 6/2/2019 | Aridio Tolentino | $11.00 | 58.75 | $ 8.85 | | $ 103.13 | $ 103.13 |
| 6/9/2019 | Aridio Tolentino | $11.00 | 60.47 | $ 8.85 | | $ 112.57 | $ 112.57 |
| 6/16/2019 | Aridio Tolentino | $11.00 | 55.00 | $ 8.85 | | $ 82.50 | $ 82.50 |
| 6/23/2019 | Aridio Tolentino | $11.00 | 52.95 | $ 8.85 | | $ 71.23 | $ 71.23 |
| 8/4/2019 | Aridio Tolentino | $11.50 | 59.20 | $ 10.00 | | $ 110.40 | $ 110.40 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/11/2019 | Aridio Tolentino | $11.50 | 59.67 | $ 10.00 | | $ 113.08 | $ 113.08 |
| 8/18/2019 | Aridio Tolentino | $11.50 | 59.35 | $ 10.00 | | $ 111.26 | $ 111.26 |
| 8/25/2019 | Aridio Tolentino | $11.50 | 59.68 | $ 10.00 | | $ 113.18 | $ 113.18 |
| 9/1/2019 | Aridio Tolentino | $11.50 | 59.48 | $ 10.00 | | $ 112.03 | $ 112.03 |
| 9/8/2019 | Aridio Tolentino | $11.50 | 56.43 | $ 10.00 | | $ 94.49 | $ 94.49 |
| 9/15/2019 | Aridio Tolentino | $11.50 | 58.95 | $ 10.00 | | $ 108.96 | $ 108.96 |
| 9/22/2019 | Aridio Tolentino | $11.50 | 60.03 | $ 10.00 | | $ 115.19 | $ 115.19 |
| 9/29/2019 | Aridio Tolentino | $11.50 | 54.43 | $ 10.00 | | $ 82.99 | $ 82.99 |
| 10/6/2019 | Aridio Tolentino | $11.50 | 49.77 | $ 10.00 | | $ 56.16 | $ 56.16 |
| 10/13/2019 | Aridio Tolentino | $11.50 | 57.78 | $ 10.00 | | $ 102.25 | $ 102.25 |
| 10/20/2019 | Aridio Tolentino | $11.50 | 53.75 | $ 10.00 | | $ 79.06 | $ 79.06 |
| 10/27/2019 | Aridio Tolentino | $11.50 | 53.80 | $ 10.00 | | $ 79.35 | $ 79.35 |
| 11/3/2019 | Aridio Tolentino | $11.50 | 53.68 | $ 10.00 | | $ 78.68 | $ 78.68 |
| 11/10/2019 | Aridio Tolentino | $11.50 | 53.52 | $ 10.00 | | $ 77.72 | $ 77.72 |
| 11/17/2019 | Aridio Tolentino | $11.50 | 53.28 | $ 10.00 | | $ 76.38 | $ 76.38 |
| 11/24/2019 | Aridio Tolentino | $11.50 | 53.87 | $ 10.00 | | $ 79.73 | $ 79.73 |
| 12/1/2019 | Aridio Tolentino | $11.50 | 44.77 | $ 10.00 | | $ 27.41 | $ 27.41 |
| 12/8/2019 | Aridio Tolentino | $11.50 | 50.85 | $ 10.00 | | $ 62.39 | $ 62.39 |
| 12/15/2019 | Aridio Tolentino | $11.50 | 55.53 | $ 10.00 | | $ 89.32 | $ 89.32 |
| 12/22/2019 | Aridio Tolentino | $11.50 | 63.52 | $ 10.00 | | $ 135.22 | $ 135.22 |
| 12/29/2019 | Aridio Tolentino | $11.50 | 54.25 | $ 10.00 | | $ 81.94 | $ 81.94 |
| 1/5/2020 | Aridio Tolentino | $11.50 | 44.38 | $ 11.00 | | $ 25.20 | $ 25.20 |
| 1/12/2020 | Aridio Tolentino | $11.50 | 65.05 | $ 11.00 | | $ 144.04 | $ 144.04 |
| 1/19/2020 | Aridio Tolentino | $11.50 | 63.48 | $ 11.00 | | $ 135.03 | $ 135.03 |
| 1/26/2020 | Aridio Tolentino | $11.50 | 62.10 | $ 11.00 | | $ 127.08 | $ 127.08 |
| 6/9/2019 | Aristides Velasquez Mesa | $10.00 | 66.45 | $ 8.85 | | $ 132.25 | $ 132.25 |
| 2/5/2017 | Armando Gomez | $11.00 | 61.00 | $ 8.44 | | $ 115.50 | $ 115.50 |
| 2/12/2017 | Armando Gomez | $11.00 | 51.02 | $ 8.44 | | $ 60.59 | $ 60.59 |
| 2/19/2017 | Armando Gomez | $11.00 | 61.57 | $ 8.44 | | $ 118.62 | $ 118.62 |
| 2/26/2017 | Armando Gomez | $11.00 | 52.03 | $ 8.44 | | $ 66.18 | $ 66.18 |
| 3/5/2017 | Armando Gomez | $11.00 | 57.75 | $ 8.44 | | $ 97.63 | $ 97.63 |
| 3/12/2017 | Armando Gomez | $11.00 | 61.22 | $ 8.44 | | $ 116.69 | $ 116.69 |
| 3/19/2017 | Armando Gomez | $11.00 | 40.97 | $ 8.44 | | $ 5.32 | $ 5.32 |
| 3/26/2017 | Armando Gomez | $11.00 | 50.22 | $ 8.44 | | $ 56.19 | $ 56.19 |
| 4/2/2017 | Armando Gomez | $11.00 | 57.70 | $ 8.44 | | $ 97.35 | $ 97.35 |
| 4/30/2017 | Armando Gomez | $11.00 | 45.45 | $ 8.44 | | $ 29.98 | $ 29.98 |
| 5/7/2017 | Armando Gomez | $11.00 | 52.72 | $ 8.44 | | $ 69.94 | $ 69.94 |
| 5/14/2017 | Armando Gomez | $11.00 | 54.18 | $ 8.44 | | $ 78.01 | $ 78.01 |
| 5/21/2017 | Armando Gomez | $11.00 | 56.05 | $ 8.44 | | $ 88.28 | $ 88.28 |
| 5/28/2017 | Armando Gomez | $11.00 | 54.35 | $ 8.44 | | $ 78.93 | $ 78.93 |
| 6/11/2017 | Armando Gomez | $11.00 | 54.32 | $ 8.44 | | $ 78.74 | $ 78.74 |
| 6/18/2017 | Armando Gomez | $11.00 | 53.78 | $ 8.44 | | $ 75.81 | $ 75.81 |
| 6/25/2017 | Armando Gomez | $11.00 | 45.17 | $ 8.44 | | $ 28.42 | $ 28.42 |
| 7/2/2017 | Armando Gomez | $11.00 | 45.80 | $ 8.44 | | $ 31.90 | $ 31.90 |
| 7/9/2017 | Armando Gomez | $11.00 | 50.67 | $ 8.44 | | $ 58.67 | $ 58.67 |
| 7/16/2017 | Armando Gomez | $11.00 | 50.42 | $ 8.44 | | $ 57.29 | $ 57.29 |
| 7/23/2017 | Armando Gomez | $11.00 | 46.47 | $ 8.44 | | $ 35.57 | $ 35.57 |
| 7/30/2017 | Armando Gomez | $11.00 | 59.42 | $ 8.44 | | $ 106.79 | $ 106.79 |
| 8/6/2017 | Armando Gomez | $11.00 | 57.13 | $ 8.44 | | $ 94.23 | $ 94.23 |
| 8/13/2017 | Armando Gomez | $11.00 | 59.67 | $ 8.44 | | $ 108.17 | $ 108.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/3/2017 | Armando Gomez | $11.00 | 61.17 | $ 8.44 | | $ 116.42 | $ 116.42 |
| 9/17/2017 | Armando Gomez | $11.00 | 56.73 | $ 8.44 | | $ 92.03 | $ 92.03 |
| 9/24/2017 | Armando Gomez | $11.00 | 59.58 | $ 8.44 | | $ 107.71 | $ 107.71 |
| 10/1/2017 | Armando Gomez | $11.00 | 40.77 | $ 8.44 | | $ 4.22 | $ 4.22 |
| 10/8/2017 | Armando Gomez | $11.00 | 40.68 | $ 8.44 | | $ 3.76 | $ 3.76 |
| 10/15/2017 | Armando Gomez | $11.00 | 47.45 | $ 8.44 | | $ 40.98 | $ 40.98 |
| 10/22/2017 | Armando Gomez | $11.00 | 60.70 | $ 8.44 | | $ 113.85 | $ 113.85 |
| 10/29/2017 | Armando Gomez | $11.00 | 60.83 | $ 8.44 | | $ 114.58 | $ 114.58 |
| 11/5/2017 | Armando Gomez | $11.00 | 61.10 | $ 8.44 | | $ 116.05 | $ 116.05 |
| 11/12/2017 | Armando Gomez | $11.00 | 61.17 | $ 8.44 | | $ 116.42 | $ 116.42 |
| 11/19/2017 | Armando Gomez | $11.00 | 59.33 | $ 8.44 | | $ 106.33 | $ 106.33 |
| 11/26/2017 | Armando Gomez | $11.00 | 49.83 | $ 8.44 | | $ 54.08 | $ 54.08 |
| 12/3/2017 | Armando Gomez | $11.00 | 53.28 | $ 8.44 | | $ 73.06 | $ 73.06 |
| 12/10/2017 | Armando Gomez | $11.00 | 57.33 | $ 8.44 | | $ 95.33 | $ 95.33 |
| 12/17/2017 | Armando Gomez | $11.00 | 58.83 | $ 8.44 | | $ 103.58 | $ 103.58 |
| 12/24/2017 | Armando Gomez | $11.00 | 57.98 | $ 8.44 | | $ 98.91 | $ 98.91 |
| 12/31/2017 | Armando Gomez | $11.00 | 49.65 | $ 8.44 | | $ 53.08 | $ 53.08 |
| 1/7/2018 | Armando Gomez | $11.00 | 42.55 | $ 8.60 | | $ 14.03 | $ 14.03 |
| 1/14/2018 | Armando Gomez | $11.00 | 58.70 | $ 8.60 | | $ 102.85 | $ 102.85 |
| 1/21/2018 | Armando Gomez | $11.00 | 61.72 | $ 8.60 | | $ 119.44 | $ 119.44 |
| 1/28/2018 | Armando Gomez | $11.00 | 61.37 | $ 8.60 | | $ 117.52 | $ 117.52 |
| 2/4/2018 | Armando Gomez | $11.00 | 59.53 | $ 8.60 | | $ 107.43 | $ 107.43 |
| 2/11/2018 | Armando Gomez | $11.00 | 47.20 | $ 8.60 | | $ 39.60 | $ 39.60 |
| 2/18/2018 | Armando Gomez | $11.00 | 62.30 | $ 8.60 | | $ 122.65 | $ 122.65 |
| 2/25/2018 | Armando Gomez | $11.00 | 61.03 | $ 8.60 | | $ 115.68 | $ 115.68 |
| 3/4/2018 | Armando Gomez | $11.00 | 61.75 | $ 8.60 | | $ 119.63 | $ 119.63 |
| 3/25/2018 | Armando Gomez | $11.00 | 60.37 | $ 8.60 | | $ 112.02 | $ 112.02 |
| 4/1/2018 | Armando Gomez | $11.00 | 61.93 | $ 8.60 | | $ 120.63 | $ 120.63 |
| 4/8/2018 | Armando Gomez | $11.00 | 61.15 | $ 8.60 | | $ 116.33 | $ 116.33 |
| 4/15/2018 | Armando Gomez | $11.00 | 63.80 | $ 8.60 | | $ 130.90 | $ 130.90 |
| 4/22/2018 | Armando Gomez | $11.00 | 59.13 | $ 8.60 | | $ 105.23 | $ 105.23 |
| 4/29/2018 | Armando Gomez | $11.00 | 62.38 | $ 8.60 | | $ 123.11 | $ 123.11 |
| 5/6/2018 | Armando Gomez | $11.00 | 64.52 | $ 8.60 | | $ 134.84 | $ 134.84 |
| 5/13/2018 | Armando Gomez | $11.00 | 61.45 | $ 8.60 | | $ 117.98 | $ 117.98 |
| 5/20/2018 | Armando Gomez | $11.00 | 53.92 | $ 8.60 | | $ 76.54 | $ 76.54 |
| 5/27/2018 | Armando Gomez | $11.00 | 67.15 | $ 8.60 | | $ 149.33 | $ 149.33 |
| 6/3/2018 | Armando Gomez | $11.00 | 58.70 | $ 8.60 | | $ 102.85 | $ 102.85 |
| 6/10/2018 | Armando Gomez | $11.00 | 56.72 | $ 8.60 | | $ 91.94 | $ 91.94 |
| 6/17/2018 | Armando Gomez | $11.00 | 59.88 | $ 8.60 | | $ 109.36 | $ 109.36 |
| 6/24/2018 | Armando Gomez | $11.00 | 58.53 | $ 8.60 | | $ 101.93 | $ 101.93 |
| 7/1/2018 | Armando Gomez | $11.00 | 53.42 | $ 8.60 | | $ 73.79 | $ 73.79 |
| 7/8/2018 | Armando Gomez | $11.00 | 43.67 | $ 8.60 | | $ 20.17 | $ 20.17 |
| 7/22/2018 | Armando Gomez | $11.00 | 56.83 | $ 8.60 | | $ 92.58 | $ 92.58 |
| 1/13/2019 | Armando Gomez | $11.00 | 50.08 | $ 8.85 | | $ 55.46 | $ 55.46 |
| 1/20/2019 | Armando Gomez | $11.00 | 43.50 | $ 8.85 | | $ 19.25 | $ 19.25 |
| 1/27/2019 | Armando Gomez | $11.00 | 49.27 | $ 8.85 | | $ 50.97 | $ 50.97 |
| 2/3/2019 | Armando Gomez | $11.00 | 49.65 | $ 8.85 | | $ 53.08 | $ 53.08 |
| 2/10/2019 | Armando Gomez | $11.00 | 45.32 | $ 8.85 | | $ 29.24 | $ 29.24 |
| 2/24/2019 | Armando Gomez | $11.00 | 44.62 | $ 8.85 | | $ 25.39 | $ 25.39 |
| 2/5/2017 | Arsenio Decena | $20.00 | 45.75 | $ 8.44 | | $ 57.50 | $ 57.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/12/2017 | Arsenio Decena | $20.00 | 46.00 | $ 8.44 | | $ 60.00 | $ 60.00 |
| 2/19/2017 | Arsenio Decena | $20.00 | 51.87 | $ 8.44 | | $ 118.67 | $ 118.67 |
| 2/26/2017 | Arsenio Decena | $20.00 | 52.57 | $ 8.44 | | $ 125.67 | $ 125.67 |
| 3/5/2017 | Arsenio Decena | $20.00 | 45.53 | $ 8.44 | | $ 55.33 | $ 55.33 |
| 3/12/2017 | Arsenio Decena | $20.00 | 50.28 | $ 8.44 | | $ 102.83 | $ 102.83 |
| 3/19/2017 | Arsenio Decena | $20.00 | 40.23 | $ 8.44 | | $ 2.33 | $ 2.33 |
| 3/26/2017 | Arsenio Decena | $20.00 | 52.02 | $ 8.44 | | $ 120.17 | $ 120.17 |
| 4/2/2017 | Arsenio Decena | $20.00 | 54.38 | $ 8.44 | | $ 143.83 | $ 143.83 |
| 4/9/2017 | Arsenio Decena | $20.00 | 42.07 | $ 8.44 | | $ 20.67 | $ 20.67 |
| 4/16/2017 | Arsenio Decena | $20.00 | 48.48 | $ 8.44 | | $ 84.83 | $ 84.83 |
| 4/23/2017 | Arsenio Decena | $20.00 | 50.95 | $ 8.44 | | $ 109.50 | $ 109.50 |
| 4/30/2017 | Arsenio Decena | $20.00 | 51.57 | $ 8.44 | | $ 115.67 | $ 115.67 |
| 5/7/2017 | Arsenio Decena | $20.00 | 44.82 | $ 8.44 | | $ 48.17 | $ 48.17 |
| 5/14/2017 | Arsenio Decena | $20.00 | 49.82 | $ 8.44 | | $ 98.17 | $ 98.17 |
| 5/21/2017 | Arsenio Decena | $20.00 | 45.90 | $ 8.44 | | $ 59.00 | $ 59.00 |
| 5/28/2017 | Arsenio Decena | $20.00 | 50.28 | $ 8.44 | | $ 102.83 | $ 102.83 |
| 6/11/2017 | Arsenio Decena | $20.00 | 51.50 | $ 8.44 | | $ 115.00 | $ 115.00 |
| 6/18/2017 | Arsenio Decena | $20.00 | 46.35 | $ 8.44 | | $ 63.50 | $ 63.50 |
| 6/25/2017 | Arsenio Decena | $20.00 | 50.23 | $ 8.44 | | $ 102.33 | $ 102.33 |
| 7/2/2017 | Arsenio Decena | $20.00 | 52.07 | $ 8.44 | | $ 120.67 | $ 120.67 |
| 7/9/2017 | Arsenio Decena | $20.00 | 45.98 | $ 8.44 | | $ 59.83 | $ 59.83 |
| 7/16/2017 | Arsenio Decena | $20.00 | 49.43 | $ 8.44 | | $ 94.33 | $ 94.33 |
| 7/23/2017 | Arsenio Decena | $20.00 | 49.83 | $ 8.44 | | $ 98.33 | $ 98.33 |
| 7/30/2017 | Arsenio Decena | $20.00 | 51.40 | $ 8.44 | | $ 114.00 | $ 114.00 |
| 8/6/2017 | Arsenio Decena | $20.00 | 41.93 | $ 8.44 | | $ 19.33 | $ 19.33 |
| 8/20/2017 | Arsenio Decena | $20.00 | 48.40 | $ 8.44 | | $ 84.00 | $ 84.00 |
| 8/27/2017 | Arsenio Decena | $20.00 | 45.25 | $ 8.44 | | $ 52.50 | $ 52.50 |
| 9/3/2017 | Arsenio Decena | $20.00 | 49.07 | $ 8.44 | | $ 90.67 | $ 90.67 |
| 9/10/2017 | Arsenio Decena | $20.00 | 40.68 | $ 8.44 | | $ 6.83 | $ 6.83 |
| 9/17/2017 | Arsenio Decena | $20.00 | 44.38 | $ 8.44 | | $ 43.83 | $ 43.83 |
| 9/24/2017 | Arsenio Decena | $20.00 | 47.38 | $ 8.44 | | $ 73.83 | $ 73.83 |
| 10/1/2017 | Arsenio Decena | $20.00 | 48.72 | $ 8.44 | | $ 87.17 | $ 87.17 |
| 10/8/2017 | Arsenio Decena | $20.00 | 46.63 | $ 8.44 | | $ 66.33 | $ 66.33 |
| 11/5/2017 | Arsenio Decena | $20.00 | 44.52 | $ 8.44 | | $ 45.17 | $ 45.17 |
| 11/12/2017 | Arsenio Decena | $20.00 | 49.20 | $ 8.44 | | $ 92.00 | $ 92.00 |
| 11/19/2017 | Arsenio Decena | $20.00 | 47.75 | $ 8.44 | | $ 77.50 | $ 77.50 |
| 11/26/2017 | Arsenio Decena | $20.00 | 43.10 | $ 8.44 | | $ 31.00 | $ 31.00 |
| 12/3/2017 | Arsenio Decena | $20.00 | 50.12 | $ 8.44 | | $ 101.17 | $ 101.17 |
| 12/10/2017 | Arsenio Decena | $20.00 | 47.65 | $ 8.44 | | $ 76.50 | $ 76.50 |
| 12/17/2017 | Arsenio Decena | $20.00 | 45.75 | $ 8.44 | | $ 57.50 | $ 57.50 |
| 12/24/2017 | Arsenio Decena | $20.00 | 49.22 | $ 8.44 | | $ 92.17 | $ 92.17 |
| 12/31/2017 | Arsenio Decena | $20.00 | 44.73 | $ 8.44 | | $ 47.33 | $ 47.33 |
| 1/7/2018 | Arsenio Decena | $20.00 | 42.25 | $ 8.60 | | $ 22.50 | $ 22.50 |
| 1/14/2018 | Arsenio Decena | $20.00 | 48.75 | $ 8.60 | | $ 87.50 | $ 87.50 |
| 1/21/2018 | Arsenio Decena | $20.00 | 49.70 | $ 8.60 | | $ 97.00 | $ 97.00 |
| 1/28/2018 | Arsenio Decena | $20.00 | 50.95 | $ 8.60 | | $ 109.50 | $ 109.50 |
| 2/4/2018 | Arsenio Decena | $20.00 | 53.38 | $ 8.60 | | $ 133.83 | $ 133.83 |
| 2/11/2018 | Arsenio Decena | $20.00 | 53.55 | $ 8.60 | | $ 135.50 | $ 135.50 |
| 2/18/2018 | Arsenio Decena | $20.00 | 46.12 | $ 8.60 | | $ 61.17 | $ 61.17 |
| 2/25/2018 | Arsenio Decena | $20.00 | 51.48 | $ 8.60 | | $ 114.83 | $ 114.83 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/4/2018 | Arsenio Decena | $20.00 | 49.55 | $ 8.60 | | $ 95.50 | $ 95.50 |
| 3/25/2018 | Arsenio Decena | $20.00 | 47.52 | $ 8.60 | | $ 75.17 | $ 75.17 |
| 4/1/2018 | Arsenio Decena | $20.00 | 50.50 | $ 8.60 | | $ 105.00 | $ 105.00 |
| 4/8/2018 | Arsenio Decena | $20.00 | 50.42 | $ 8.60 | | $ 104.17 | $ 104.17 |
| 4/22/2018 | Arsenio Decena | $20.00 | 41.57 | $ 8.60 | | $ 15.67 | $ 15.67 |
| 4/29/2018 | Arsenio Decena | $20.00 | 51.98 | $ 8.60 | | $ 119.83 | $ 119.83 |
| 5/6/2018 | Arsenio Decena | $20.00 | 49.65 | $ 8.60 | | $ 96.50 | $ 96.50 |
| 5/13/2018 | Arsenio Decena | $20.00 | 42.28 | $ 8.60 | | $ 22.83 | $ 22.83 |
| 5/20/2018 | Arsenio Decena | $20.00 | 49.50 | $ 8.60 | | $ 95.00 | $ 95.00 |
| 5/27/2018 | Arsenio Decena | $20.00 | 45.57 | $ 8.60 | | $ 55.67 | $ 55.67 |
| 6/3/2018 | Arsenio Decena | $20.00 | 43.60 | $ 8.60 | | $ 36.00 | $ 36.00 |
| 6/10/2018 | Arsenio Decena | $20.00 | 45.72 | $ 8.60 | | $ 57.17 | $ 57.17 |
| 6/17/2018 | Arsenio Decena | $20.00 | 43.23 | $ 8.60 | | $ 32.33 | $ 32.33 |
| 6/24/2018 | Arsenio Decena | $20.00 | 53.35 | $ 8.60 | | $ 133.50 | $ 133.50 |
| 7/1/2018 | Arsenio Decena | $20.00 | 42.10 | $ 8.60 | | $ 21.00 | $ 21.00 |
| 7/15/2018 | Arsenio Decena | $20.00 | 47.03 | $ 8.60 | | $ 70.33 | $ 70.33 |
| 7/22/2018 | Arsenio Decena | $20.00 | 49.95 | $ 8.60 | | $ 99.50 | $ 99.50 |
| 7/29/2018 | Arsenio Decena | $20.00 | 49.50 | $ 8.60 | | $ 95.00 | $ 95.00 |
| 8/5/2018 | Arsenio Decena | $20.00 | 49.02 | $ 8.60 | | $ 90.17 | $ 90.17 |
| 8/12/2018 | Arsenio Decena | $20.00 | 47.65 | $ 8.60 | | $ 76.50 | $ 76.50 |
| 8/19/2018 | Arsenio Decena | $20.00 | 44.82 | $ 8.60 | | $ 48.17 | $ 48.17 |
| 8/26/2018 | Arsenio Decena | $20.00 | 49.88 | $ 8.60 | | $ 98.83 | $ 98.83 |
| 9/2/2018 | Arsenio Decena | $20.00 | 51.95 | $ 8.60 | | $ 119.50 | $ 119.50 |
| 9/9/2018 | Arsenio Decena | $20.00 | 41.70 | $ 8.60 | | $ 17.00 | $ 17.00 |
| 9/16/2018 | Arsenio Decena | $20.00 | 48.88 | $ 8.60 | | $ 88.83 | $ 88.83 |
| 9/23/2018 | Arsenio Decena | $20.00 | 45.48 | $ 8.60 | | $ 54.83 | $ 54.83 |
| 9/30/2018 | Arsenio Decena | $20.00 | 49.97 | $ 8.60 | | $ 99.67 | $ 99.67 |
| 10/7/2018 | Arsenio Decena | $20.00 | 42.85 | $ 8.60 | | $ 28.50 | $ 28.50 |
| 11/4/2018 | Arsenio Decena | $20.00 | 42.32 | $ 8.60 | | $ 23.17 | $ 23.17 |
| 11/11/2018 | Arsenio Decena | $20.00 | 45.97 | $ 8.60 | | $ 59.67 | $ 59.67 |
| 11/18/2018 | Arsenio Decena | $20.00 | 51.12 | $ 8.60 | | $ 111.17 | $ 111.17 |
| 11/25/2018 | Arsenio Decena | $20.00 | 41.13 | $ 8.60 | | $ 11.33 | $ 11.33 |
| 12/2/2018 | Arsenio Decena | $20.00 | 49.18 | $ 8.60 | | $ 91.83 | $ 91.83 |
| 12/9/2018 | Arsenio Decena | $20.00 | 49.67 | $ 8.60 | | $ 96.67 | $ 96.67 |
| 12/23/2018 | Arsenio Decena | $20.00 | 49.83 | $ 8.60 | | $ 98.33 | $ 98.33 |
| 1/6/2019 | Arsenio Decena | $20.00 | 41.80 | $ 8.85 | | $ 18.00 | $ 18.00 |
| 1/13/2019 | Arsenio Decena | $20.00 | 48.70 | $ 8.85 | | $ 87.00 | $ 87.00 |
| 1/20/2019 | Arsenio Decena | $20.00 | 48.63 | $ 8.85 | | $ 86.33 | $ 86.33 |
| 1/27/2019 | Arsenio Decena | $20.00 | 50.32 | $ 8.85 | | $ 103.17 | $ 103.17 |
| 2/3/2019 | Arsenio Decena | $20.00 | 50.15 | $ 8.85 | | $ 101.50 | $ 101.50 |
| 2/10/2019 | Arsenio Decena | $20.00 | 49.30 | $ 8.85 | | $ 93.00 | $ 93.00 |
| 2/17/2019 | Arsenio Decena | $20.00 | 40.93 | $ 8.85 | | $ 9.33 | $ 9.33 |
| 2/24/2019 | Arsenio Decena | $20.00 | 48.05 | $ 8.85 | | $ 80.50 | $ 80.50 |
| 3/3/2019 | Arsenio Decena | $20.00 | 43.78 | $ 8.85 | | $ 37.83 | $ 37.83 |
| 3/10/2019 | Arsenio Decena | $20.00 | 47.92 | $ 8.85 | | $ 79.17 | $ 79.17 |
| 3/17/2019 | Arsenio Decena | $20.00 | 43.57 | $ 8.85 | | $ 35.67 | $ 35.67 |
| 3/24/2019 | Arsenio Decena | $20.00 | 50.82 | $ 8.85 | | $ 108.17 | $ 108.17 |
| 3/31/2019 | Arsenio Decena | $20.00 | 49.23 | $ 8.85 | | $ 92.33 | $ 92.33 |
| 4/7/2019 | Arsenio Decena | $20.00 | 56.30 | $ 8.85 | | $ 163.00 | $ 163.00 |
| 4/14/2019 | Arsenio Decena | $20.00 | 57.57 | $ 8.85 | | $ 175.67 | $ 175.67 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/21/2019 | Arsenio Decena | $20.00 | 56.15 | $ 8.85 | | $ 161.50 | $ 161.50 |
| 4/28/2019 | Arsenio Decena | $20.00 | 55.42 | $ 8.85 | | $ 154.17 | $ 154.17 |
| 5/5/2019 | Arsenio Decena | $20.00 | 56.50 | $ 8.85 | | $ 165.00 | $ 165.00 |
| 5/12/2019 | Arsenio Decena | $20.00 | 56.63 | $ 8.85 | | $ 166.33 | $ 166.33 |
| 5/19/2019 | Arsenio Decena | $20.00 | 56.70 | $ 8.85 | | $ 167.00 | $ 167.00 |
| 5/26/2019 | Arsenio Decena | $20.00 | 47.75 | $ 8.85 | | $ 77.50 | $ 77.50 |
| 6/2/2019 | Arsenio Decena | $20.00 | 47.47 | $ 8.85 | | $ 74.67 | $ 74.67 |
| 6/9/2019 | Arsenio Decena | $20.00 | 53.87 | $ 8.85 | | $ 138.67 | $ 138.67 |
| 6/16/2019 | Arsenio Decena | $20.00 | 56.12 | $ 8.85 | | $ 161.17 | $ 161.17 |
| 6/23/2019 | Arsenio Decena | $20.00 | 55.88 | $ 8.85 | | $ 158.83 | $ 158.83 |
| 6/30/2019 | Arsenio Decena | $20.00 | 57.05 | $ 10.00 | | $ 170.50 | $ 170.50 |
| 7/14/2019 | Arsenio Decena | $20.00 | 55.63 | $ 10.00 | | $ 156.33 | $ 156.33 |
| 7/21/2019 | Arsenio Decena | $20.00 | 43.72 | $ 10.00 | | $ 37.17 | $ 37.17 |
| 7/28/2019 | Arsenio Decena | $20.00 | 53.98 | $ 10.00 | | $ 139.83 | $ 139.83 |
| 8/4/2019 | Arsenio Decena | $20.00 | 50.85 | $ 10.00 | | $ 108.50 | $ 108.50 |
| 8/11/2019 | Arsenio Decena | $20.00 | 52.43 | $ 10.00 | | $ 124.33 | $ 124.33 |
| 8/18/2019 | Arsenio Decena | $20.00 | 52.75 | $ 10.00 | | $ 127.50 | $ 127.50 |
| 8/25/2019 | Arsenio Decena | $20.00 | 47.57 | $ 10.00 | | $ 75.67 | $ 75.67 |
| 9/1/2019 | Arsenio Decena | $20.00 | 45.35 | $ 10.00 | | $ 53.50 | $ 53.50 |
| 9/8/2019 | Arsenio Decena | $20.00 | 44.10 | $ 10.00 | | $ 41.00 | $ 41.00 |
| 9/22/2019 | Arsenio Decena | $20.00 | 54.20 | $ 10.00 | | $ 142.00 | $ 142.00 |
| 9/29/2019 | Arsenio Decena | $20.00 | 54.03 | $ 10.00 | | $ 140.33 | $ 140.33 |
| 10/6/2019 | Arsenio Decena | $20.00 | 53.72 | $ 10.00 | | $ 137.17 | $ 137.17 |
| 11/3/2019 | Arsenio Decena | $20.00 | 52.90 | $ 10.00 | | $ 129.00 | $ 129.00 |
| 11/10/2019 | Arsenio Decena | $20.00 | 55.17 | $ 10.00 | | $ 151.67 | $ 151.67 |
| 11/17/2019 | Arsenio Decena | $20.00 | 55.42 | $ 10.00 | | $ 154.17 | $ 154.17 |
| 12/1/2019 | Arsenio Decena | $20.00 | 45.00 | $ 10.00 | | $ 50.00 | $ 50.00 |
| 12/8/2019 | Arsenio Decena | $20.00 | 41.95 | $ 10.00 | | $ 19.50 | $ 19.50 |
| 12/15/2019 | Arsenio Decena | $20.00 | 44.72 | $ 10.00 | | $ 47.17 | $ 47.17 |
| 12/29/2019 | Arsenio Decena | $20.00 | 41.08 | $ 10.00 | | $ 10.83 | $ 10.83 |
| 1/12/2020 | Arsenio Decena | $20.00 | 45.98 | $ 11.00 | | $ 59.83 | $ 59.83 |
| 1/19/2020 | Arsenio Decena | $20.00 | 53.42 | $ 11.00 | | $ 134.17 | $ 134.17 |
| 1/26/2020 | Arsenio Decena | $20.00 | 45.28 | $ 11.00 | | $ 52.83 | $ 52.83 |
| 2/5/2017 | Arturo Huz | $11.50 | 73.85 | $ 8.44 | | $ 194.64 | $ 194.64 |
| 2/12/2017 | Arturo Huz | $11.50 | 60.42 | $ 8.44 | | $ 117.40 | $ 117.40 |
| 2/19/2017 | Arturo Huz | $11.50 | 70.15 | $ 8.44 | | $ 173.36 | $ 173.36 |
| 2/26/2017 | Arturo Huz | $11.50 | 70.23 | $ 8.44 | | $ 173.84 | $ 173.84 |
| 3/5/2017 | Arturo Huz | $11.50 | 69.92 | $ 8.44 | | $ 172.02 | $ 172.02 |
| 3/12/2017 | Arturo Huz | $11.50 | 69.93 | $ 8.44 | | $ 172.12 | $ 172.12 |
| 3/19/2017 | Arturo Huz | $11.50 | 61.87 | $ 8.44 | | $ 125.73 | $ 125.73 |
| 3/26/2017 | Arturo Huz | $11.50 | 70.08 | $ 8.44 | | $ 172.98 | $ 172.98 |
| 4/2/2017 | Arturo Huz | $11.50 | 73.58 | $ 8.44 | | $ 193.10 | $ 193.10 |
| 4/9/2017 | Arturo Huz | $11.50 | 69.23 | $ 8.44 | | $ 168.09 | $ 168.09 |
| 4/16/2017 | Arturo Huz | $11.50 | 70.23 | $ 8.44 | | $ 173.84 | $ 173.84 |
| 4/23/2017 | Arturo Huz | $11.50 | 69.87 | $ 8.44 | | $ 171.73 | $ 171.73 |
| 4/30/2017 | Arturo Huz | $11.50 | 71.88 | $ 8.44 | | $ 183.33 | $ 183.33 |
| 5/7/2017 | Arturo Huz | $11.50 | 63.98 | $ 8.44 | | $ 137.90 | $ 137.90 |
| 5/14/2017 | Arturo Huz | $11.50 | 54.63 | $ 8.44 | | $ 84.14 | $ 84.14 |
| 5/21/2017 | Arturo Huz | $11.50 | 69.75 | $ 8.44 | | $ 171.06 | $ 171.06 |
| 5/28/2017 | Arturo Huz | $11.50 | 70.90 | $ 8.44 | | $ 177.68 | $ 177.68 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/4/2017 | Arturo Huz | $11.50 | 58.32 | $ 8.44 | | $ 105.32 | $ 105.32 |
| 6/11/2017 | Arturo Huz | $11.50 | 82.17 | $ 8.44 | | $ 242.46 | $ 242.46 |
| 6/18/2017 | Arturo Huz | $11.50 | 70.02 | $ 8.44 | | $ 172.60 | $ 172.60 |
| 6/25/2017 | Arturo Huz | $11.50 | 66.03 | $ 8.44 | | $ 149.69 | $ 149.69 |
| 7/2/2017 | Arturo Huz | $11.50 | 70.37 | $ 8.44 | | $ 174.61 | $ 174.61 |
| 7/9/2017 | Arturo Huz | $11.50 | 70.42 | $ 8.44 | | $ 174.90 | $ 174.90 |
| 7/16/2017 | Arturo Huz | $11.50 | 46.47 | $ 8.44 | | $ 37.18 | $ 37.18 |
| 7/23/2017 | Arturo Huz | $11.50 | 77.82 | $ 8.44 | | $ 217.45 | $ 217.45 |
| 7/30/2017 | Arturo Huz | $11.50 | 59.92 | $ 8.44 | | $ 114.52 | $ 114.52 |
| 8/6/2017 | Arturo Huz | $11.50 | 76.90 | $ 8.44 | | $ 212.18 | $ 212.18 |
| 8/13/2017 | Arturo Huz | $11.50 | 69.78 | $ 8.44 | | $ 171.25 | $ 171.25 |
| 8/20/2017 | Arturo Huz | $11.50 | 77.58 | $ 8.44 | | $ 216.10 | $ 216.10 |
| 8/27/2017 | Arturo Huz | $11.50 | 69.68 | $ 8.44 | | $ 170.68 | $ 170.68 |
| 9/3/2017 | Arturo Huz | $11.50 | 58.57 | $ 8.44 | | $ 106.76 | $ 106.76 |
| 9/10/2017 | Arturo Huz | $11.50 | 61.62 | $ 8.44 | | $ 124.30 | $ 124.30 |
| 9/17/2017 | Arturo Huz | $11.50 | 77.25 | $ 8.44 | | $ 214.19 | $ 214.19 |
| 9/24/2017 | Arturo Huz | $11.50 | 68.95 | $ 8.44 | | $ 166.46 | $ 166.46 |
| 10/1/2017 | Arturo Huz | $11.50 | 76.53 | $ 8.44 | | $ 210.07 | $ 210.07 |
| 10/8/2017 | Arturo Huz | $11.50 | 68.25 | $ 8.44 | | $ 162.44 | $ 162.44 |
| 10/15/2017 | Arturo Huz | $11.50 | 66.32 | $ 8.44 | | $ 151.32 | $ 151.32 |
| 10/22/2017 | Arturo Huz | $11.50 | 68.22 | $ 8.44 | | $ 162.25 | $ 162.25 |
| 10/29/2017 | Arturo Huz | $11.50 | 75.83 | $ 8.44 | | $ 206.04 | $ 206.04 |
| 11/5/2017 | Arturo Huz | $11.50 | 67.37 | $ 8.44 | | $ 157.36 | $ 157.36 |
| 11/12/2017 | Arturo Huz | $11.50 | 64.83 | $ 8.44 | | $ 142.79 | $ 142.79 |
| 11/19/2017 | Arturo Huz | $11.50 | 62.95 | $ 8.44 | | $ 131.96 | $ 131.96 |
| 11/26/2017 | Arturo Huz | $11.50 | 57.35 | $ 8.44 | | $ 99.76 | $ 99.76 |
| 12/3/2017 | Arturo Huz | $11.50 | 66.38 | $ 8.44 | | $ 151.70 | $ 151.70 |
| 12/10/2017 | Arturo Huz | $11.50 | 75.95 | $ 8.44 | | $ 206.71 | $ 206.71 |
| 12/17/2017 | Arturo Huz | $11.50 | 68.82 | $ 8.44 | | $ 165.70 | $ 165.70 |
| 12/24/2017 | Arturo Huz | $11.50 | 68.52 | $ 8.44 | | $ 163.97 | $ 163.97 |
| 12/31/2017 | Arturo Huz | $11.50 | 57.53 | $ 8.44 | | $ 100.82 | $ 100.82 |
| 1/7/2018 | Arturo Huz | $11.50 | 58.60 | $ 8.60 | | $ 106.95 | $ 106.95 |
| 1/14/2018 | Arturo Huz | $11.50 | 68.88 | $ 8.60 | | $ 166.08 | $ 166.08 |
| 1/21/2018 | Arturo Huz | $11.50 | 77.50 | $ 8.60 | | $ 215.63 | $ 215.63 |
| 1/28/2018 | Arturo Huz | $11.50 | 69.07 | $ 8.60 | | $ 167.13 | $ 167.13 |
| 2/4/2018 | Arturo Huz | $11.50 | 64.25 | $ 8.60 | | $ 139.44 | $ 139.44 |
| 2/11/2018 | Arturo Huz | $11.50 | 68.63 | $ 8.60 | | $ 164.64 | $ 164.64 |
| 2/18/2018 | Arturo Huz | $11.50 | 52.22 | $ 8.60 | | $ 70.25 | $ 70.25 |
| 2/25/2018 | Arturo Huz | $11.50 | 69.73 | $ 8.60 | | $ 170.97 | $ 170.97 |
| 3/4/2018 | Arturo Huz | $11.50 | 76.97 | $ 8.60 | | $ 212.56 | $ 212.56 |
| 4/1/2018 | Arturo Huz | $11.50 | 55.98 | $ 8.60 | | $ 91.90 | $ 91.90 |
| 4/8/2018 | Arturo Huz | $11.50 | 69.65 | $ 8.60 | | $ 170.49 | $ 170.49 |
| 4/15/2018 | Arturo Huz | $11.50 | 65.95 | $ 8.60 | | $ 149.21 | $ 149.21 |
| 4/22/2018 | Arturo Huz | $11.50 | 56.45 | $ 8.60 | | $ 94.59 | $ 94.59 |
| 4/29/2018 | Arturo Huz | $11.50 | 74.80 | $ 8.60 | | $ 200.10 | $ 200.10 |
| 5/6/2018 | Arturo Huz | $11.50 | 57.75 | $ 8.60 | | $ 102.06 | $ 102.06 |
| 5/13/2018 | Arturo Huz | $11.50 | 76.93 | $ 8.60 | | $ 212.37 | $ 212.37 |
| 5/20/2018 | Arturo Huz | $11.50 | 68.37 | $ 8.60 | | $ 163.11 | $ 163.11 |
| 5/27/2018 | Arturo Huz | $11.50 | 74.97 | $ 8.60 | | $ 201.06 | $ 201.06 |
| 6/3/2018 | Arturo Huz | $11.50 | 62.47 | $ 8.60 | | $ 129.18 | $ 129.18 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/10/2018 | Arturo Huz | $11.50 | 77.17 | $  8.60 | | $  213.71 | $  213.71 |
| 6/17/2018 | Arturo Huz | $11.50 | 58.95 | $  8.60 | | $  108.96 | $  108.96 |
| 6/24/2018 | Arturo Huz | $11.50 | 68.98 | $  8.60 | | $  166.65 | $  166.65 |
| 7/8/2018 | Arturo Huz | $11.50 | 50.55 | $  8.60 | | $  60.66 | $  60.66 |
| 7/15/2018 | Arturo Huz | $11.50 | 69.83 | $  8.60 | | $  171.54 | $  171.54 |
| 7/22/2018 | Arturo Huz | $11.50 | 79.33 | $  8.60 | | $  226.17 | $  226.17 |
| 7/29/2018 | Arturo Huz | $11.50 | 69.30 | $  8.60 | | $  168.48 | $  168.48 |
| 8/5/2018 | Arturo Huz | $11.50 | 77.43 | $  8.60 | | $  215.24 | $  215.24 |
| 8/12/2018 | Arturo Huz | $11.50 | 68.90 | $  8.60 | | $  166.18 | $  166.18 |
| 8/19/2018 | Arturo Huz | $11.50 | 65.15 | $  8.60 | | $  144.61 | $  144.61 |
| 8/26/2018 | Arturo Huz | $11.50 | 69.47 | $  8.60 | | $  169.43 | $  169.43 |
| 9/2/2018 | Arturo Huz | $11.50 | 77.85 | $  8.60 | | $  217.64 | $  217.64 |
| 9/9/2018 | Arturo Huz | $11.50 | 56.98 | $  8.60 | | $  97.65 | $  97.65 |
| 9/16/2018 | Arturo Huz | $11.50 | 76.67 | $  8.60 | | $  210.83 | $  210.83 |
| 9/23/2018 | Arturo Huz | $11.50 | 68.33 | $  8.60 | | $  162.92 | $  162.92 |
| 9/30/2018 | Arturo Huz | $11.50 | 64.48 | $  8.60 | | $  140.78 | $  140.78 |
| 10/7/2018 | Arturo Huz | $11.50 | 64.20 | $  8.60 | | $  139.15 | $  139.15 |
| 10/14/2018 | Arturo Huz | $11.50 | 76.60 | $  8.60 | | $  210.45 | $  210.45 |
| 10/21/2018 | Arturo Huz | $11.50 | 67.97 | $  8.60 | | $  160.81 | $  160.81 |
| 10/28/2018 | Arturo Huz | $11.50 | 75.72 | $  8.60 | | $  205.37 | $  205.37 |
| 11/4/2018 | Arturo Huz | $11.50 | 67.28 | $  8.60 | | $  156.88 | $  156.88 |
| 11/11/2018 | Arturo Huz | $11.50 | 75.58 | $  8.60 | | $  204.60 | $  204.60 |
| 11/18/2018 | Arturo Huz | $11.50 | 64.37 | $  8.60 | | $  140.11 | $  140.11 |
| 12/2/2018 | Arturo Huz | $11.50 | 69.28 | $  8.60 | | $  168.38 | $  168.38 |
| 12/9/2018 | Arturo Huz | $11.50 | 68.95 | $  8.60 | | $  166.46 | $  166.46 |
| 12/16/2018 | Arturo Huz | $11.50 | 70.12 | $  8.60 | | $  173.17 | $  173.17 |
| 12/23/2018 | Arturo Huz | $11.50 | 77.70 | $  8.60 | | $  216.78 | $  216.78 |
| 12/30/2018 | Arturo Huz | $11.50 | 53.40 | $  8.60 | | $  77.05 | $  77.05 |
| 1/6/2019 | Arturo Huz | $11.50 | 41.95 | $  8.85 | | $  11.21 | $  11.21 |
| 1/13/2019 | Arturo Huz | $11.50 | 68.10 | $  8.85 | | $  161.58 | $  161.58 |
| 1/20/2019 | Arturo Huz | $11.50 | 67.93 | $  8.85 | | $  160.62 | $  160.62 |
| 1/27/2019 | Arturo Huz | $11.50 | 48.23 | $  8.85 | | $  47.34 | $  47.34 |
| 3/24/2019 | Arturo Huz | $11.50 | 46.42 | $  8.85 | | $  36.90 | $  36.90 |
| 3/31/2019 | Arturo Huz | $11.50 | 64.37 | $  8.85 | | $  140.11 | $  140.11 |
| 4/7/2019 | Arturo Huz | $11.50 | 67.38 | $  8.85 | | $  157.45 | $  157.45 |
| 4/14/2019 | Arturo Huz | $11.50 | 73.48 | $  8.85 | | $  192.53 | $  192.53 |
| 4/21/2019 | Arturo Huz | $11.50 | 46.20 | $  8.85 | | $  35.65 | $  35.65 |
| 4/28/2019 | Arturo Huz | $11.50 | 72.03 | $  8.85 | | $  184.19 | $  184.19 |
| 5/5/2019 | Arturo Huz | $11.50 | 69.87 | $  8.85 | | $  171.73 | $  171.73 |
| 5/12/2019 | Arturo Huz | $11.50 | 70.60 | $  8.85 | | $  175.95 | $  175.95 |
| 5/19/2019 | Arturo Huz | $11.50 | 68.80 | $  8.85 | | $  165.60 | $  165.60 |
| 5/26/2019 | Arturo Huz | $11.50 | 65.55 | $  8.85 | | $  146.91 | $  146.91 |
| 6/2/2019 | Arturo Huz | $11.50 | 57.78 | $  8.85 | | $  102.25 | $  102.25 |
| 6/9/2019 | Arturo Huz | $11.50 | 72.78 | $  8.85 | | $  188.50 | $  188.50 |
| 6/16/2019 | Arturo Huz | $11.50 | 68.95 | $  8.85 | | $  166.46 | $  166.46 |
| 6/23/2019 | Arturo Huz | $11.50 | 73.62 | $  8.85 | | $  193.30 | $  193.30 |
| 6/30/2019 | Arturo Huz | $11.50 | 57.35 | $  10.00 | | $  99.76 | $  99.76 |
| 7/7/2019 | Arturo Huz | $11.50 | 46.35 | $  10.00 | | $  36.51 | $  36.51 |
| 7/14/2019 | Arturo Huz | $11.50 | 69.52 | $  10.00 | | $  169.72 | $  169.72 |
| 1/13/2019 | Augustin Zacarias Lorenzo | $9.50 | 56.88 | $  8.85 | | $  80.20 | $  80.20 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/20/2019 | Augustin Zacarias Lorenzo | $9.50 | 55.18 | $ 8.85 | | $ 72.12 | $ 72.12 |
| 1/27/2019 | Augustin Zacarias Lorenzo | $9.50 | 56.52 | $ 8.85 | | $ 78.45 | $ 78.45 |
| 2/3/2019 | Augustin Zacarias Lorenzo | $9.50 | 56.73 | $ 8.85 | | $ 79.48 | $ 79.48 |
| 2/10/2019 | Augustin Zacarias Lorenzo | $9.50 | 56.03 | $ 8.85 | | $ 76.16 | $ 76.16 |
| 2/17/2019 | Augustin Zacarias Lorenzo | $9.50 | 57.35 | $ 8.85 | | $ 82.41 | $ 82.41 |
| 2/24/2019 | Augustin Zacarias Lorenzo | $9.50 | 55.88 | $ 8.85 | | $ 75.45 | $ 75.45 |
| 3/3/2019 | Augustin Zacarias Lorenzo | $9.50 | 59.35 | $ 8.85 | | $ 91.91 | $ 91.91 |
| 3/10/2019 | Augustin Zacarias Lorenzo | $9.50 | 57.82 | $ 8.85 | | $ 84.63 | $ 84.63 |
| 3/17/2019 | Augustin Zacarias Lorenzo | $9.50 | 57.92 | $ 8.85 | | $ 85.10 | $ 85.10 |
| 3/24/2019 | Augustin Zacarias Lorenzo | $9.50 | 56.97 | $ 8.85 | | $ 80.59 | $ 80.59 |
| 3/31/2019 | Augustin Zacarias Lorenzo | $9.50 | 56.73 | $ 8.85 | | $ 79.48 | $ 79.48 |
| 4/7/2019 | Augustin Zacarias Lorenzo | $9.50 | 49.98 | $ 8.85 | | $ 47.42 | $ 47.42 |
| 4/14/2019 | Augustin Zacarias Lorenzo | $9.50 | 57.18 | $ 8.85 | | $ 81.62 | $ 81.62 |
| 4/21/2019 | Augustin Zacarias Lorenzo | $9.50 | 56.70 | $ 8.85 | | $ 79.33 | $ 79.33 |
| 4/28/2019 | Augustin Zacarias Lorenzo | $9.50 | 49.78 | $ 8.85 | | $ 46.47 | $ 46.47 |
| 5/5/2019 | Augustin Zacarias Lorenzo | $9.50 | 58.55 | $ 8.85 | | $ 88.11 | $ 88.11 |
| 5/12/2019 | Augustin Zacarias Lorenzo | $9.50 | 58.45 | $ 8.85 | | $ 87.64 | $ 87.64 |
| 5/19/2019 | Augustin Zacarias Lorenzo | $9.50 | 59.48 | $ 8.85 | | $ 92.55 | $ 92.55 |
| 5/26/2019 | Augustin Zacarias Lorenzo | $9.50 | 62.45 | $ 8.85 | | $ 106.64 | $ 106.64 |
| 6/2/2019 | Augustin Zacarias Lorenzo | $9.50 | 46.97 | $ 8.85 | | $ 33.09 | $ 33.09 |
| 6/9/2019 | Augustin Zacarias Lorenzo | $9.50 | 57.97 | $ 8.85 | | $ 85.34 | $ 85.34 |
| 6/16/2019 | Augustin Zacarias Lorenzo | $9.50 | 48.52 | $ 8.85 | | $ 40.45 | $ 40.45 |
| 6/23/2019 | Augustin Zacarias Lorenzo | $9.50 | 56.47 | $ 8.85 | | $ 78.22 | $ 78.22 |
| 6/30/2019 | Augustin Zacarias Lorenzo | $9.50 | 58.30 | $ 10.00 | $ 29.15 | $ 91.50 | $ 120.65 |
| 7/7/2019 | Augustin Zacarias Lorenzo | $10.50 | 49.52 | $ 10.00 | | $ 49.96 | $ 49.96 |
| 7/14/2019 | Augustin Zacarias Lorenzo | $10.50 | 58.83 | $ 10.00 | | $ 98.88 | $ 98.88 |
| 7/21/2019 | Augustin Zacarias Lorenzo | $10.50 | 57.42 | $ 10.00 | | $ 91.44 | $ 91.44 |
| 7/28/2019 | Augustin Zacarias Lorenzo | $10.50 | 58.12 | $ 10.00 | | $ 95.11 | $ 95.11 |
| 8/4/2019 | Augustin Zacarias Lorenzo | $10.50 | 58.43 | $ 10.00 | | $ 96.78 | $ 96.78 |
| 8/11/2019 | Augustin Zacarias Lorenzo | $10.50 | 57.37 | $ 10.00 | | $ 91.18 | $ 91.18 |
| 8/18/2019 | Augustin Zacarias Lorenzo | $10.50 | 58.10 | $ 10.00 | | $ 95.03 | $ 95.03 |
| 8/25/2019 | Augustin Zacarias Lorenzo | $10.50 | 57.48 | $ 10.00 | | $ 91.79 | $ 91.79 |
| 9/1/2019 | Augustin Zacarias Lorenzo | $10.50 | 57.25 | $ 10.00 | | $ 90.56 | $ 90.56 |
| 9/15/2019 | Augustin Zacarias Lorenzo | $10.50 | 60.23 | $ 10.00 | | $ 106.23 | $ 106.23 |
| 9/22/2019 | Augustin Zacarias Lorenzo | $10.50 | 58.40 | $ 10.00 | | $ 96.60 | $ 96.60 |
| 9/29/2019 | Augustin Zacarias Lorenzo | $10.50 | 59.03 | $ 10.00 | | $ 99.93 | $ 99.93 |
| 10/6/2019 | Augustin Zacarias Lorenzo | $10.50 | 58.80 | $ 10.00 | | $ 98.70 | $ 98.70 |
| 10/13/2019 | Augustin Zacarias Lorenzo | $10.50 | 57.53 | $ 10.00 | | $ 92.05 | $ 92.05 |
| 10/20/2019 | Augustin Zacarias Lorenzo | $11.00 | 57.62 | $ 10.00 | | $ 96.89 | $ 96.89 |
| 10/27/2019 | Augustin Zacarias Lorenzo | $11.00 | 60.70 | $ 10.00 | | $ 113.85 | $ 113.85 |
| 11/3/2019 | Augustin Zacarias Lorenzo | $11.00 | 56.70 | $ 10.00 | | $ 91.85 | $ 91.85 |
| 11/10/2019 | Augustin Zacarias Lorenzo | $11.00 | 59.47 | $ 10.00 | | $ 107.07 | $ 107.07 |
| 11/17/2019 | Augustin Zacarias Lorenzo | $11.00 | 56.53 | $ 10.00 | | $ 90.93 | $ 90.93 |
| 11/24/2019 | Augustin Zacarias Lorenzo | $11.00 | 60.62 | $ 10.00 | | $ 113.39 | $ 113.39 |
| 12/1/2019 | Augustin Zacarias Lorenzo | $11.00 | 48.63 | $ 10.00 | | $ 47.48 | $ 47.48 |
| 12/8/2019 | Augustin Zacarias Lorenzo | $11.00 | 57.53 | $ 10.00 | | $ 96.43 | $ 96.43 |
| 12/15/2019 | Augustin Zacarias Lorenzo | $10.50 | 56.60 | $ 10.00 | | $ 87.15 | $ 87.15 |
| 12/22/2019 | Augustin Zacarias Lorenzo | $10.50 | 47.02 | $ 10.00 | | $ 36.84 | $ 36.84 |
| 12/29/2019 | Augustin Zacarias Lorenzo | $10.50 | 41.35 | $ 10.00 | | $ 7.09 | $ 7.09 |
| 1/5/2020 | Augustin Zacarias Lorenzo | $10.50 | 42.18 | $ 11.00 | $ 21.09 | $ 12.01 | $ 33.10 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/12/2020 | Augustin Zacarias Lorenzo | $10.50 | 54.13 | $ 11.00 | $ 27.07 | $ 77.73 | $ 104.80 |
| 1/19/2020 | Augustin Zacarias Lorenzo | $10.50 | 55.28 | $ 11.00 | $ 27.64 | $ 84.06 | $ 111.70 |
| 1/26/2020 | Augustin Zacarias Lorenzo | $10.50 | 55.83 | $ 11.00 | $ 27.92 | $ 87.08 | $ 115.00 |
| 4/21/2019 | Avimael Gracida | $10.00 | 63.68 | $ 8.85 | | $ 118.42 | $ 118.42 |
| 4/28/2019 | Avimael Gracida | $10.00 | 56.73 | $ 8.85 | | $ 83.67 | $ 83.67 |
| 5/5/2019 | Avimael Gracida | $10.00 | 61.00 | $ 8.85 | | $ 105.00 | $ 105.00 |
| 5/12/2019 | Avimael Gracida | $10.00 | 60.55 | $ 8.85 | | $ 102.75 | $ 102.75 |
| 5/19/2019 | Avimael Gracida | $10.00 | 60.92 | $ 8.85 | | $ 104.58 | $ 104.58 |
| 5/26/2019 | Avimael Gracida | $10.00 | 65.67 | $ 8.85 | | $ 128.33 | $ 128.33 |
| 6/2/2019 | Avimael Gracida | $10.00 | 48.65 | $ 8.85 | | $ 43.25 | $ 43.25 |
| 6/9/2019 | Avimael Gracida | $10.00 | 64.93 | $ 8.85 | | $ 124.67 | $ 124.67 |
| 6/16/2019 | Avimael Gracida | $10.00 | 68.83 | $ 8.85 | | $ 144.17 | $ 144.17 |
| 6/23/2019 | Avimael Gracida | $10.00 | 63.80 | $ 8.85 | | $ 119.00 | $ 119.00 |
| 6/30/2019 | Avimael Gracida | $10.00 | 50.77 | $ 10.00 | | $ 53.83 | $ 53.83 |
| 9/22/2019 | Avimael Gracida | $10.50 | 61.25 | $ 10.00 | | $ 111.56 | $ 111.56 |
| 9/29/2019 | Avimael Gracida | $10.50 | 70.70 | $ 10.00 | | $ 161.18 | $ 161.18 |
| 10/6/2019 | Avimael Gracida | $10.50 | 64.50 | $ 10.00 | | $ 128.63 | $ 128.63 |
| 10/13/2019 | Avimael Gracida | $10.50 | 71.82 | $ 10.00 | | $ 167.04 | $ 167.04 |
| 10/20/2019 | Avimael Gracida | $10.50 | 66.70 | $ 10.00 | | $ 140.18 | $ 140.18 |
| 10/27/2019 | Avimael Gracida | $10.50 | 74.32 | $ 10.00 | | $ 180.16 | $ 180.16 |
| 11/3/2019 | Avimael Gracida | $10.50 | 73.72 | $ 10.00 | | $ 177.01 | $ 177.01 |
| 11/10/2019 | Avimael Gracida | $10.50 | 71.77 | $ 10.00 | | $ 166.78 | $ 166.78 |
| 11/17/2019 | Avimael Gracida | $10.50 | 66.73 | $ 10.00 | | $ 140.35 | $ 140.35 |
| 11/24/2019 | Avimael Gracida | $10.50 | 71.42 | $ 10.00 | | $ 164.94 | $ 164.94 |
| 12/1/2019 | Avimael Gracida | $10.50 | 62.90 | $ 10.00 | | $ 120.23 | $ 120.23 |
| 12/8/2019 | Avimael Gracida | $10.50 | 73.65 | $ 10.00 | | $ 176.66 | $ 176.66 |
| 12/15/2019 | Avimael Gracida | $10.50 | 71.02 | $ 10.00 | | $ 162.84 | $ 162.84 |
| 12/22/2019 | Avimael Gracida | $10.50 | 66.37 | $ 10.00 | | $ 138.43 | $ 138.43 |
| 12/29/2019 | Avimael Gracida | $10.50 | 44.22 | $ 10.00 | | $ 22.14 | $ 22.14 |
| 1/5/2020 | Avimael Gracida | $10.50 | 52.63 | $ 11.00 | $ 26.32 | $ 69.48 | $ 95.80 |
| 1/12/2020 | Avimael Gracida | $10.50 | 68.20 | $ 11.00 | $ 34.10 | $ 155.10 | $ 189.20 |
| 1/19/2020 | Avimael Gracida | $10.50 | 63.67 | $ 11.00 | $ 31.83 | $ 130.17 | $ 162.00 |
| 1/26/2020 | Avimael Gracida | $10.50 | 54.87 | $ 11.00 | $ 27.43 | $ 81.77 | $ 109.20 |
| 5/12/2019 | Bayardo McNally | $10.00 | 47.55 | $ 8.85 | | $ 37.75 | $ 37.75 |
| 5/19/2019 | Bayardo McNally | $10.00 | 70.12 | $ 8.85 | | $ 150.58 | $ 150.58 |
| 6/2/2019 | Bayardo McNally | $10.00 | 62.78 | $ 8.85 | | $ 113.92 | $ 113.92 |
| 6/9/2019 | Bayardo McNally | $10.00 | 67.30 | $ 8.85 | | $ 136.50 | $ 136.50 |
| 6/16/2019 | Bayardo McNally | $10.00 | 69.82 | $ 8.85 | | $ 149.08 | $ 149.08 |
| 6/23/2019 | Bayardo McNally | $10.00 | 47.87 | $ 8.85 | | $ 39.33 | $ 39.33 |
| 7/7/2019 | Bayardo McNally | $10.00 | 42.55 | $ 10.00 | | $ 12.75 | $ 12.75 |
| 7/14/2019 | Bayardo McNally | $10.00 | 64.57 | $ 10.00 | | $ 122.83 | $ 122.83 |
| 7/21/2019 | Bayardo McNally | $10.00 | 58.72 | $ 10.00 | | $ 93.58 | $ 93.58 |
| 7/28/2019 | Bayardo McNally | $10.00 | 58.30 | $ 10.00 | | $ 91.50 | $ 91.50 |
| 1/26/2020 | Bayardo McNally | $10.00 | 43.97 | $ 11.00 | $ 43.97 | $ 21.82 | $ 65.78 |
| 2/5/2017 | Benito Carchi | $14.00 | 65.02 | $ 8.44 | | $ 175.12 | $ 175.12 |
| 2/12/2017 | Benito Carchi | $14.00 | 66.03 | $ 8.44 | | $ 182.23 | $ 182.23 |
| 2/19/2017 | Benito Carchi | $14.00 | 70.27 | $ 8.44 | | $ 211.87 | $ 211.87 |
| 2/26/2017 | Benito Carchi | $14.00 | 70.82 | $ 8.44 | | $ 215.72 | $ 215.72 |
| 3/5/2017 | Benito Carchi | $14.00 | 70.13 | $ 8.44 | | $ 210.93 | $ 210.93 |
| 3/12/2017 | Benito Carchi | $14.00 | 69.63 | $ 8.44 | | $ 207.43 | $ 207.43 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/19/2017 | Benito Carchi | $14.00 | 57.95 | $ 8.44 | | $ 125.65 | $ 125.65 |
| 3/26/2017 | Benito Carchi | $14.00 | 65.32 | $ 8.44 | | $ 177.22 | $ 177.22 |
| 4/2/2017 | Benito Carchi | $14.00 | 68.50 | $ 8.44 | | $ 199.50 | $ 199.50 |
| 4/9/2017 | Benito Carchi | $14.00 | 69.83 | $ 8.44 | | $ 208.83 | $ 208.83 |
| 4/16/2017 | Benito Carchi | $14.00 | 65.18 | $ 8.44 | | $ 176.28 | $ 176.28 |
| 4/23/2017 | Benito Carchi | $14.00 | 59.78 | $ 8.44 | | $ 138.48 | $ 138.48 |
| 4/30/2017 | Benito Carchi | $14.00 | 70.15 | $ 8.44 | | $ 211.05 | $ 211.05 |
| 5/7/2017 | Benito Carchi | $14.00 | 70.40 | $ 8.44 | | $ 212.80 | $ 212.80 |
| 5/14/2017 | Benito Carchi | $14.00 | 69.67 | $ 8.44 | | $ 207.67 | $ 207.67 |
| 5/21/2017 | Benito Carchi | $14.00 | 56.65 | $ 8.44 | | $ 116.55 | $ 116.55 |
| 5/28/2017 | Benito Carchi | $14.00 | 61.55 | $ 8.44 | | $ 150.85 | $ 150.85 |
| 6/4/2017 | Benito Carchi | $14.00 | 70.72 | $ 8.44 | | $ 215.02 | $ 215.02 |
| 6/11/2017 | Benito Carchi | $14.00 | 66.22 | $ 8.44 | | $ 183.52 | $ 183.52 |
| 6/18/2017 | Benito Carchi | $14.00 | 69.18 | $ 8.44 | | $ 204.28 | $ 204.28 |
| 6/25/2017 | Benito Carchi | $14.00 | 69.30 | $ 8.44 | | $ 205.10 | $ 205.10 |
| 7/2/2017 | Benito Carchi | $14.00 | 69.32 | $ 8.44 | | $ 205.22 | $ 205.22 |
| 7/9/2017 | Benito Carchi | $14.00 | 65.35 | $ 8.44 | | $ 177.45 | $ 177.45 |
| 7/16/2017 | Benito Carchi | $14.00 | 69.07 | $ 8.44 | | $ 203.47 | $ 203.47 |
| 7/23/2017 | Benito Carchi | $14.00 | 69.82 | $ 8.44 | | $ 208.72 | $ 208.72 |
| 7/30/2017 | Benito Carchi | $14.00 | 69.83 | $ 8.44 | | $ 208.83 | $ 208.83 |
| 8/6/2017 | Benito Carchi | $14.00 | 71.93 | $ 8.44 | | $ 223.53 | $ 223.53 |
| 8/13/2017 | Benito Carchi | $14.00 | 70.03 | $ 8.44 | | $ 210.23 | $ 210.23 |
| 8/20/2017 | Benito Carchi | $14.00 | 70.03 | $ 8.44 | | $ 210.23 | $ 210.23 |
| 8/27/2017 | Benito Carchi | $14.00 | 71.32 | $ 8.44 | | $ 219.22 | $ 219.22 |
| 9/3/2017 | Benito Carchi | $14.00 | 70.72 | $ 8.44 | | $ 215.02 | $ 215.02 |
| 9/10/2017 | Benito Carchi | $14.00 | 67.92 | $ 8.44 | | $ 195.42 | $ 195.42 |
| 9/17/2017 | Benito Carchi | $14.00 | 67.53 | $ 8.44 | | $ 192.73 | $ 192.73 |
| 9/24/2017 | Benito Carchi | $14.00 | 71.08 | $ 8.44 | | $ 217.58 | $ 217.58 |
| 10/1/2017 | Benito Carchi | $14.00 | 66.08 | $ 8.44 | | $ 182.58 | $ 182.58 |
| 10/8/2017 | Benito Carchi | $14.00 | 69.68 | $ 8.44 | | $ 207.78 | $ 207.78 |
| 10/15/2017 | Benito Carchi | $14.00 | 70.98 | $ 8.44 | | $ 216.88 | $ 216.88 |
| 10/22/2017 | Benito Carchi | $14.00 | 71.45 | $ 8.44 | | $ 220.15 | $ 220.15 |
| 10/29/2017 | Benito Carchi | $14.00 | 67.57 | $ 8.44 | | $ 192.97 | $ 192.97 |
| 11/5/2017 | Benito Carchi | $14.00 | 70.48 | $ 8.44 | | $ 213.38 | $ 213.38 |
| 11/12/2017 | Benito Carchi | $14.00 | 67.93 | $ 8.44 | | $ 195.53 | $ 195.53 |
| 11/19/2017 | Benito Carchi | $14.00 | 66.87 | $ 8.44 | | $ 188.07 | $ 188.07 |
| 11/26/2017 | Benito Carchi | $14.00 | 54.28 | $ 8.44 | | $ 99.98 | $ 99.98 |
| 12/3/2017 | Benito Carchi | $14.00 | 68.55 | $ 8.44 | | $ 199.85 | $ 199.85 |
| 12/10/2017 | Benito Carchi | $14.00 | 69.03 | $ 8.44 | | $ 203.23 | $ 203.23 |
| 12/17/2017 | Benito Carchi | $14.00 | 67.42 | $ 8.44 | | $ 191.92 | $ 191.92 |
| 12/24/2017 | Benito Carchi | $14.00 | 65.62 | $ 8.44 | | $ 179.32 | $ 179.32 |
| 12/31/2017 | Benito Carchi | $14.00 | 59.32 | $ 8.44 | | $ 135.22 | $ 135.22 |
| 1/7/2018 | Benito Carchi | $14.00 | 66.12 | $ 8.60 | | $ 182.82 | $ 182.82 |
| 1/14/2018 | Benito Carchi | $14.00 | 64.27 | $ 8.60 | | $ 169.87 | $ 169.87 |
| 1/21/2018 | Benito Carchi | $14.00 | 65.55 | $ 8.60 | | $ 178.85 | $ 178.85 |
| 1/28/2018 | Benito Carchi | $14.00 | 65.27 | $ 8.60 | | $ 176.87 | $ 176.87 |
| 2/4/2018 | Benito Carchi | $14.00 | 69.65 | $ 8.60 | | $ 207.55 | $ 207.55 |
| 2/11/2018 | Benito Carchi | $14.00 | 54.22 | $ 8.60 | | $ 99.52 | $ 99.52 |
| 2/18/2018 | Benito Carchi | $14.00 | 68.22 | $ 8.60 | | $ 197.52 | $ 197.52 |
| 2/25/2018 | Benito Carchi | $14.00 | 69.27 | $ 8.60 | | $ 204.87 | $ 204.87 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/4/2018 | Benito Carchi | $14.00 | 69.48 | $ 8.60 | | $ 206.38 | $ 206.38 |
| 3/25/2018 | Benito Carchi | $14.00 | 57.65 | $ 8.60 | | $ 123.55 | $ 123.55 |
| 4/1/2018 | Benito Carchi | $14.00 | 70.40 | $ 8.60 | | $ 212.80 | $ 212.80 |
| 4/8/2018 | Benito Carchi | $14.00 | 64.03 | $ 8.60 | | $ 168.23 | $ 168.23 |
| 4/15/2018 | Benito Carchi | $14.00 | 71.65 | $ 8.60 | | $ 221.55 | $ 221.55 |
| 4/22/2018 | Benito Carchi | $14.00 | 68.95 | $ 8.60 | | $ 202.65 | $ 202.65 |
| 4/29/2018 | Benito Carchi | $14.00 | 70.57 | $ 8.60 | | $ 213.97 | $ 213.97 |
| 5/6/2018 | Benito Carchi | $14.00 | 70.22 | $ 8.60 | | $ 211.52 | $ 211.52 |
| 5/13/2018 | Benito Carchi | $14.00 | 68.30 | $ 8.60 | | $ 198.10 | $ 198.10 |
| 5/20/2018 | Benito Carchi | $14.00 | 72.78 | $ 8.60 | | $ 229.48 | $ 229.48 |
| 5/27/2018 | Benito Carchi | $14.00 | 73.10 | $ 8.60 | | $ 231.70 | $ 231.70 |
| 6/3/2018 | Benito Carchi | $14.00 | 68.50 | $ 8.60 | | $ 199.50 | $ 199.50 |
| 6/10/2018 | Benito Carchi | $14.00 | 72.82 | $ 8.60 | | $ 229.72 | $ 229.72 |
| 6/17/2018 | Benito Carchi | $14.00 | 71.75 | $ 8.60 | | $ 222.25 | $ 222.25 |
| 6/24/2018 | Benito Carchi | $14.00 | 60.17 | $ 8.60 | | $ 141.17 | $ 141.17 |
| 7/1/2018 | Benito Carchi | $14.00 | 71.52 | $ 8.60 | | $ 220.62 | $ 220.62 |
| 7/8/2018 | Benito Carchi | $14.00 | 67.40 | $ 8.60 | | $ 191.80 | $ 191.80 |
| 7/15/2018 | Benito Carchi | $14.00 | 70.57 | $ 8.60 | | $ 213.97 | $ 213.97 |
| 7/22/2018 | Benito Carchi | $14.00 | 55.62 | $ 8.60 | | $ 109.32 | $ 109.32 |
| 7/29/2018 | Benito Carchi | $14.00 | 70.30 | $ 8.60 | | $ 212.10 | $ 212.10 |
| 8/5/2018 | Benito Carchi | $14.00 | 70.82 | $ 8.60 | | $ 215.72 | $ 215.72 |
| 8/12/2018 | Benito Carchi | $14.00 | 66.55 | $ 8.60 | | $ 185.85 | $ 185.85 |
| 8/19/2018 | Benito Carchi | $14.00 | 70.83 | $ 8.60 | | $ 215.83 | $ 215.83 |
| 8/26/2018 | Benito Carchi | $14.00 | 61.00 | $ 8.60 | | $ 147.00 | $ 147.00 |
| 9/2/2018 | Benito Carchi | $14.00 | 69.40 | $ 8.60 | | $ 205.80 | $ 205.80 |
| 9/9/2018 | Benito Carchi | $14.00 | 71.22 | $ 8.60 | | $ 218.52 | $ 218.52 |
| 9/16/2018 | Benito Carchi | $14.00 | 69.70 | $ 8.60 | | $ 207.90 | $ 207.90 |
| 9/23/2018 | Benito Carchi | $14.00 | 70.45 | $ 8.60 | | $ 213.15 | $ 213.15 |
| 9/30/2018 | Benito Carchi | $14.00 | 67.02 | $ 8.60 | | $ 189.12 | $ 189.12 |
| 10/7/2018 | Benito Carchi | $14.00 | 55.58 | $ 8.60 | | $ 109.08 | $ 109.08 |
| 10/14/2018 | Benito Carchi | $14.00 | 71.18 | $ 8.60 | | $ 218.28 | $ 218.28 |
| 10/21/2018 | Benito Carchi | $14.00 | 72.05 | $ 8.60 | | $ 224.35 | $ 224.35 |
| 10/28/2018 | Benito Carchi | $14.00 | 70.15 | $ 8.60 | | $ 211.05 | $ 211.05 |
| 11/4/2018 | Benito Carchi | $14.00 | 74.72 | $ 8.60 | | $ 243.02 | $ 243.02 |
| 11/11/2018 | Benito Carchi | $14.00 | 71.23 | $ 8.60 | | $ 218.63 | $ 218.63 |
| 11/18/2018 | Benito Carchi | $14.00 | 70.42 | $ 8.60 | | $ 212.92 | $ 212.92 |
| 11/25/2018 | Benito Carchi | $14.00 | 63.77 | $ 8.60 | | $ 166.37 | $ 166.37 |
| 12/2/2018 | Benito Carchi | $14.00 | 77.05 | $ 8.60 | | $ 259.35 | $ 259.35 |
| 12/9/2018 | Benito Carchi | $14.00 | 74.68 | $ 8.60 | | $ 242.78 | $ 242.78 |
| 12/16/2018 | Benito Carchi | $14.00 | 72.42 | $ 8.60 | | $ 226.92 | $ 226.92 |
| 12/23/2018 | Benito Carchi | $14.00 | 75.17 | $ 8.60 | | $ 246.17 | $ 246.17 |
| 12/30/2018 | Benito Carchi | $14.00 | 60.90 | $ 8.60 | | $ 146.30 | $ 146.30 |
| 1/6/2019 | Benito Carchi | $14.00 | 72.75 | $ 8.85 | | $ 229.25 | $ 229.25 |
| 1/13/2019 | Benito Carchi | $14.00 | 66.18 | $ 8.85 | | $ 183.28 | $ 183.28 |
| 1/20/2019 | Benito Carchi | $14.00 | 74.60 | $ 8.85 | | $ 242.20 | $ 242.20 |
| 1/27/2019 | Benito Carchi | $14.00 | 71.83 | $ 8.85 | | $ 222.83 | $ 222.83 |
| 2/3/2019 | Benito Carchi | $14.00 | 72.57 | $ 8.85 | | $ 227.97 | $ 227.97 |
| 2/10/2019 | Benito Carchi | $14.00 | 72.57 | $ 8.85 | | $ 227.97 | $ 227.97 |
| 2/17/2019 | Benito Carchi | $14.00 | 75.82 | $ 8.85 | | $ 250.72 | $ 250.72 |
| 2/24/2019 | Benito Carchi | $14.00 | 73.15 | $ 8.85 | | $ 232.05 | $ 232.05 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/3/2019 | Benito Carchi | $14.00 | 74.87 | $ 8.85 | | $ 244.07 | $ 244.07 |
| 3/10/2019 | Benito Carchi | $14.00 | 74.63 | $ 8.85 | | $ 242.43 | $ 242.43 |
| 3/17/2019 | Benito Carchi | $14.00 | 75.68 | $ 8.85 | | $ 249.78 | $ 249.78 |
| 3/24/2019 | Benito Carchi | $14.00 | 63.62 | $ 8.85 | | $ 165.32 | $ 165.32 |
| 3/31/2019 | Benito Carchi | $14.00 | 74.23 | $ 8.85 | | $ 239.63 | $ 239.63 |
| 4/7/2019 | Benito Carchi | $14.00 | 76.63 | $ 8.85 | | $ 256.43 | $ 256.43 |
| 4/14/2019 | Benito Carchi | $14.00 | 75.75 | $ 8.85 | | $ 250.25 | $ 250.25 |
| 4/21/2019 | Benito Carchi | $14.00 | 75.43 | $ 8.85 | | $ 248.03 | $ 248.03 |
| 4/28/2019 | Benito Carchi | $14.00 | 77.08 | $ 8.85 | | $ 259.58 | $ 259.58 |
| 5/5/2019 | Benito Carchi | $14.00 | 78.13 | $ 8.85 | | $ 266.93 | $ 266.93 |
| 5/12/2019 | Benito Carchi | $14.00 | 77.77 | $ 8.85 | | $ 264.37 | $ 264.37 |
| 5/19/2019 | Benito Carchi | $14.00 | 76.58 | $ 8.85 | | $ 256.08 | $ 256.08 |
| 5/26/2019 | Benito Carchi | $14.00 | 77.50 | $ 8.85 | | $ 262.50 | $ 262.50 |
| 6/2/2019 | Benito Carchi | $14.00 | 77.12 | $ 8.85 | | $ 259.82 | $ 259.82 |
| 6/9/2019 | Benito Carchi | $14.00 | 78.25 | $ 8.85 | | $ 267.75 | $ 267.75 |
| 6/16/2019 | Benito Carchi | $14.00 | 77.13 | $ 8.85 | | $ 259.93 | $ 259.93 |
| 6/23/2019 | Benito Carchi | $14.00 | 74.10 | $ 8.85 | | $ 238.70 | $ 238.70 |
| 6/30/2019 | Benito Carchi | $14.00 | 77.95 | $ 10.00 | | $ 265.65 | $ 265.65 |
| 7/7/2019 | Benito Carchi | $14.00 | 75.40 | $ 10.00 | | $ 247.80 | $ 247.80 |
| 7/14/2019 | Benito Carchi | $14.00 | 78.37 | $ 10.00 | | $ 268.57 | $ 268.57 |
| 7/21/2019 | Benito Carchi | $14.00 | 77.67 | $ 10.00 | | $ 263.67 | $ 263.67 |
| 7/28/2019 | Benito Carchi | $14.00 | 78.08 | $ 10.00 | | $ 266.58 | $ 266.58 |
| 8/4/2019 | Benito Carchi | $14.00 | 79.37 | $ 10.00 | | $ 275.57 | $ 275.57 |
| 8/11/2019 | Benito Carchi | $14.00 | 77.22 | $ 10.00 | | $ 260.52 | $ 260.52 |
| 8/18/2019 | Benito Carchi | $14.00 | 78.00 | $ 10.00 | | $ 266.00 | $ 266.00 |
| 8/25/2019 | Benito Carchi | $14.00 | 77.15 | $ 10.00 | | $ 260.05 | $ 260.05 |
| 9/1/2019 | Benito Carchi | $14.00 | 77.33 | $ 10.00 | | $ 261.33 | $ 261.33 |
| 9/8/2019 | Benito Carchi | $14.00 | 76.58 | $ 10.00 | | $ 256.08 | $ 256.08 |
| 9/15/2019 | Benito Carchi | $14.00 | 77.60 | $ 10.00 | | $ 263.20 | $ 263.20 |
| 9/22/2019 | Benito Carchi | $14.00 | 76.65 | $ 10.00 | | $ 256.55 | $ 256.55 |
| 9/29/2019 | Benito Carchi | $14.00 | 72.85 | $ 10.00 | | $ 229.95 | $ 229.95 |
| 10/6/2019 | Benito Carchi | $14.00 | 76.93 | $ 10.00 | | $ 258.53 | $ 258.53 |
| 10/13/2019 | Benito Carchi | $14.00 | 75.98 | $ 10.00 | | $ 251.88 | $ 251.88 |
| 10/20/2019 | Benito Carchi | $14.00 | 66.00 | $ 10.00 | | $ 182.00 | $ 182.00 |
| 10/27/2019 | Benito Carchi | $14.00 | 75.88 | $ 10.00 | | $ 251.18 | $ 251.18 |
| 11/3/2019 | Benito Carchi | $14.00 | 78.15 | $ 10.00 | | $ 267.05 | $ 267.05 |
| 11/10/2019 | Benito Carchi | $14.00 | 76.70 | $ 10.00 | | $ 256.90 | $ 256.90 |
| 11/17/2019 | Benito Carchi | $14.00 | 77.15 | $ 10.00 | | $ 260.05 | $ 260.05 |
| 11/24/2019 | Benito Carchi | $14.00 | 76.35 | $ 10.00 | | $ 254.45 | $ 254.45 |
| 12/1/2019 | Benito Carchi | $14.00 | 61.70 | $ 10.00 | | $ 151.90 | $ 151.90 |
| 12/8/2019 | Benito Carchi | $14.00 | 75.13 | $ 10.00 | | $ 245.93 | $ 245.93 |
| 12/15/2019 | Benito Carchi | $14.00 | 74.62 | $ 10.00 | | $ 242.32 | $ 242.32 |
| 12/22/2019 | Benito Carchi | $14.00 | 77.03 | $ 10.00 | | $ 259.23 | $ 259.23 |
| 12/29/2019 | Benito Carchi | $14.00 | 58.17 | $ 10.00 | | $ 127.17 | $ 127.17 |
| 1/5/2020 | Benito Carchi | $14.00 | 70.97 | $ 11.00 | | $ 216.77 | $ 216.77 |
| 1/12/2020 | Benito Carchi | $14.00 | 77.65 | $ 11.00 | | $ 263.55 | $ 263.55 |
| 1/19/2020 | Benito Carchi | $14.00 | 75.45 | $ 11.00 | | $ 248.15 | $ 248.15 |
| 1/26/2020 | Benito Carchi | $14.00 | 77.33 | $ 11.00 | | $ 261.33 | $ 261.33 |
| 3/25/2018 | Benny Elisaul Miranda | $9.00 | 52.22 | $ 8.60 | | $ 54.98 | $ 54.98 |
| 4/1/2018 | Benny Elisaul Miranda | $9.00 | 46.62 | $ 8.60 | | $ 29.78 | $ 29.78 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/8/2018 | Benny Elisaul Miranda | $9.00 | 44.03 | $ 8.60 | | $ 18.15 | $ 18.15 |
| 4/15/2018 | Benny Elisaul Miranda | $9.00 | 44.13 | $ 8.60 | | $ 18.60 | $ 18.60 |
| 4/22/2018 | Benny Elisaul Miranda | $9.00 | 44.23 | $ 8.60 | | $ 19.05 | $ 19.05 |
| 4/29/2018 | Benny Elisaul Miranda | $9.00 | 44.68 | $ 8.60 | | $ 21.08 | $ 21.08 |
| 5/6/2018 | Benny Elisaul Miranda | $9.00 | 53.53 | $ 8.60 | | $ 60.90 | $ 60.90 |
| 5/13/2018 | Benny Elisaul Miranda | $9.00 | 44.53 | $ 8.60 | | $ 20.40 | $ 20.40 |
| 5/20/2018 | Benny Elisaul Miranda | $9.00 | 53.27 | $ 8.60 | | $ 59.70 | $ 59.70 |
| 5/27/2018 | Benny Elisaul Miranda | $9.00 | 53.62 | $ 8.60 | | $ 61.28 | $ 61.28 |
| 6/3/2018 | Benny Elisaul Miranda | $9.00 | 51.78 | $ 8.60 | | $ 53.03 | $ 53.03 |
| 6/10/2018 | Benny Elisaul Miranda | $9.00 | 51.52 | $ 8.60 | | $ 51.83 | $ 51.83 |
| 6/16/2019 | Bernabe Aristides | $10.00 | 69.70 | $ 8.85 | | $ 148.50 | $ 148.50 |
| 6/23/2019 | Bernabe Aristides | $10.00 | 45.03 | $ 8.85 | | $ 25.17 | $ 25.17 |
| 4/7/2019 | Berto Polanco | $9.50 | 47.42 | $ 8.85 | | $ 35.23 | $ 35.23 |
| 4/14/2019 | Berto Polanco | $9.50 | 40.83 | $ 8.85 | | $ 3.96 | $ 3.96 |
| 5/26/2019 | Bianca Fermin | $10.00 | 58.68 | $ 8.85 | | $ 93.42 | $ 93.42 |
| 6/2/2019 | Bianca Fermin | $10.00 | 48.72 | $ 8.85 | | $ 43.58 | $ 43.58 |
| 6/9/2019 | Bianca Fermin | $10.00 | 50.78 | $ 8.85 | | $ 53.92 | $ 53.92 |
| 6/16/2019 | Bianca Fermin | $10.00 | 58.77 | $ 8.85 | | $ 93.83 | $ 93.83 |
| 6/23/2019 | Bianca Fermin | $10.00 | 59.02 | $ 8.85 | | $ 95.08 | $ 95.08 |
| 6/30/2019 | Bianca Fermin | $10.00 | 58.95 | $ 10.00 | | $ 94.75 | $ 94.75 |
| 7/7/2019 | Bianca Fermin | $11.00 | 49.07 | $ 10.00 | | $ 49.87 | $ 49.87 |
| 7/14/2019 | Bianca Fermin | $11.00 | 53.27 | $ 10.00 | | $ 72.97 | $ 72.97 |
| 7/21/2019 | Bianca Fermin | $11.00 | 59.17 | $ 10.00 | | $ 105.42 | $ 105.42 |
| 7/28/2019 | Bianca Fermin | $11.00 | 60.25 | $ 10.00 | | $ 111.38 | $ 111.38 |
| 8/4/2019 | Bianca Fermin | $11.00 | 51.63 | $ 10.00 | | $ 63.98 | $ 63.98 |
| 8/11/2019 | Bianca Fermin | $11.00 | 59.78 | $ 10.00 | | $ 108.81 | $ 108.81 |
| 8/18/2019 | Bianca Fermin | $11.00 | 59.18 | $ 10.00 | | $ 105.51 | $ 105.51 |
| 8/25/2019 | Bianca Fermin | $11.00 | 50.98 | $ 10.00 | | $ 60.41 | $ 60.41 |
| 9/1/2019 | Bianca Fermin | $11.00 | 50.83 | $ 10.00 | | $ 59.58 | $ 59.58 |
| 9/8/2019 | Bianca Fermin | $11.00 | 48.53 | $ 10.00 | | $ 46.93 | $ 46.93 |
| 9/15/2019 | Bianca Fermin | $11.00 | 58.78 | $ 10.00 | | $ 103.31 | $ 103.31 |
| 9/22/2019 | Bianca Fermin | $11.00 | 58.62 | $ 10.00 | | $ 102.39 | $ 102.39 |
| 9/29/2019 | Bianca Fermin | $11.00 | 56.35 | $ 10.00 | | $ 89.93 | $ 89.93 |
| 10/6/2019 | Bianca Fermin | $11.00 | 58.93 | $ 10.00 | | $ 104.13 | $ 104.13 |
| 10/13/2019 | Bianca Fermin | $11.00 | 59.38 | $ 10.00 | | $ 106.61 | $ 106.61 |
| 10/20/2019 | Bianca Fermin | $11.00 | 54.35 | $ 10.00 | | $ 78.93 | $ 78.93 |
| 10/27/2019 | Bianca Fermin | $11.00 | 58.90 | $ 10.00 | | $ 103.95 | $ 103.95 |
| 11/3/2019 | Bianca Fermin | $11.00 | 59.12 | $ 10.00 | | $ 105.14 | $ 105.14 |
| 11/10/2019 | Bianca Fermin | $11.00 | 49.15 | $ 10.00 | | $ 50.33 | $ 50.33 |
| 11/17/2019 | Bianca Fermin | $11.00 | 58.82 | $ 10.00 | | $ 103.49 | $ 103.49 |
| 11/24/2019 | Bianca Fermin | $11.00 | 59.25 | $ 10.00 | | $ 105.88 | $ 105.88 |
| 12/1/2019 | Bianca Fermin | $11.00 | 49.13 | $ 10.00 | | $ 50.23 | $ 50.23 |
| 12/8/2019 | Bianca Fermin | $11.00 | 59.25 | $ 10.00 | | $ 105.88 | $ 105.88 |
| 12/15/2019 | Bianca Fermin | $11.00 | 59.32 | $ 10.00 | | $ 106.24 | $ 106.24 |
| 12/22/2019 | Bianca Fermin | $11.00 | 59.05 | $ 10.00 | | $ 104.78 | $ 104.78 |
| 12/29/2019 | Bianca Fermin | $11.00 | 49.00 | $ 10.00 | | $ 49.50 | $ 49.50 |
| 1/5/2020 | Bianca Fermin | $11.00 | 49.32 | $ 11.00 | | $ 51.24 | $ 51.24 |
| 1/12/2020 | Bianca Fermin | $11.00 | 55.38 | $ 11.00 | | $ 84.61 | $ 84.61 |
| 1/19/2020 | Bianca Fermin | $11.00 | 55.97 | $ 11.00 | | $ 87.82 | $ 87.82 |
| 1/26/2020 | Bianca Fermin | $11.00 | 58.00 | $ 11.00 | | $ 99.00 | $ 99.00 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/8/2019 | Bismark Capellan | $11.00 | 66.48 | $ 10.00 | | $ 145.66 | $ 145.66 |
| 12/15/2019 | Bismark Capellan | $11.00 | 66.63 | $ 10.00 | | $ 146.48 | $ 146.48 |
| 1/5/2020 | Bismark Capellan | $11.00 | 48.37 | $ 11.00 | | $ 46.02 | $ 46.02 |
| 1/12/2020 | Bismark Capellan | $11.00 | 67.02 | $ 11.00 | | $ 148.59 | $ 148.59 |
| 1/19/2020 | Bismark Capellan | $11.00 | 65.03 | $ 11.00 | | $ 137.68 | $ 137.68 |
| 1/26/2020 | Bismark Capellan | $11.00 | 65.03 | $ 11.00 | | $ 137.68 | $ 137.68 |
| 11/24/2019 | Bralin Rojas Melendez | $9.50 | 55.17 | $ 10.00 | $ 27.58 | $ 75.83 | $ 103.42 |
| 12/1/2019 | Bralin Rojas Melendez | $9.50 | 47.87 | $ 10.00 | $ 23.93 | $ 39.33 | $ 63.27 |
| 12/8/2019 | Bralin Rojas Melendez | $9.50 | 57.70 | $ 10.00 | $ 28.85 | $ 88.50 | $ 117.35 |
| 12/15/2019 | Bralin Rojas Melendez | $9.50 | 68.75 | $ 10.00 | $ 34.38 | $ 143.75 | $ 178.13 |
| 12/22/2019 | Bralin Rojas Melendez | $9.50 | 59.37 | $ 10.00 | $ 29.68 | $ 96.83 | $ 126.52 |
| 1/5/2020 | Bralin Rojas Melendez | $9.50 | 48.33 | $ 11.00 | $ 72.50 | $ 45.83 | $ 118.33 |
| 1/12/2020 | Bralin Rojas Melendez | $9.50 | 53.98 | $ 11.00 | $ 80.98 | $ 76.91 | $ 157.88 |
| 1/19/2020 | Bralin Rojas Melendez | $9.50 | 70.70 | $ 11.00 | $ 106.05 | $ 168.85 | $ 274.90 |
| 1/26/2020 | Bralin Rojas Melendez | $9.50 | 69.33 | $ 11.00 | $ 104.00 | $ 161.33 | $ 265.33 |
| 10/20/2019 | Brandon Campos | $12.00 | 58.18 | $ 10.00 | | $ 109.10 | $ 109.10 |
| 10/27/2019 | Brandon Campos | $12.00 | 57.80 | $ 10.00 | | $ 106.80 | $ 106.80 |
| 11/3/2019 | Brandon Campos | $12.00 | 49.75 | $ 10.00 | | $ 58.50 | $ 58.50 |
| 11/26/2017 | Brandon Cruz | $10.00 | 44.63 | $ 8.44 | | $ 23.17 | $ 23.17 |
| 12/3/2017 | Brandon Cruz | $10.00 | 54.80 | $ 8.44 | | $ 74.00 | $ 74.00 |
| 12/10/2017 | Brandon Cruz | $10.00 | 56.12 | $ 8.44 | | $ 80.58 | $ 80.58 |
| 12/17/2017 | Brandon Cruz | $10.00 | 45.03 | $ 8.44 | | $ 25.17 | $ 25.17 |
| 12/24/2017 | Brandon Cruz | $10.00 | 54.57 | $ 8.44 | | $ 72.83 | $ 72.83 |
| 12/31/2017 | Brandon Cruz | $10.00 | 44.00 | $ 8.44 | | $ 20.00 | $ 20.00 |
| 1/14/2018 | Brandon Cruz | $10.00 | 55.00 | $ 8.60 | | $ 75.00 | $ 75.00 |
| 1/21/2018 | Brandon Cruz | $10.00 | 55.58 | $ 8.60 | | $ 77.92 | $ 77.92 |
| 1/28/2018 | Brandon Cruz | $10.00 | 53.63 | $ 8.60 | | $ 68.17 | $ 68.17 |
| 2/4/2018 | Brandon Cruz | $10.00 | 53.52 | $ 8.60 | | $ 67.58 | $ 67.58 |
| 2/11/2018 | Brandon Cruz | $10.00 | 52.75 | $ 8.60 | | $ 63.75 | $ 63.75 |
| 2/18/2018 | Brandon Cruz | $10.00 | 53.43 | $ 8.60 | | $ 67.17 | $ 67.17 |
| 2/25/2018 | Brandon Cruz | $10.00 | 54.35 | $ 8.60 | | $ 71.75 | $ 71.75 |
| 3/4/2018 | Brandon Cruz | $10.00 | 48.57 | $ 8.60 | | $ 42.83 | $ 42.83 |
| 3/25/2018 | Brandon Cruz | $10.00 | 40.48 | $ 8.60 | | $ 2.42 | $ 2.42 |
| 4/1/2018 | Brandon Cruz | $10.00 | 42.72 | $ 8.60 | | $ 13.58 | $ 13.58 |
| 4/8/2018 | Brandon Cruz | $10.00 | 54.08 | $ 8.60 | | $ 70.42 | $ 70.42 |
| 4/15/2018 | Brandon Cruz | $10.00 | 55.13 | $ 8.60 | | $ 75.67 | $ 75.67 |
| 4/22/2018 | Brandon Cruz | $10.00 | 46.80 | $ 8.60 | | $ 34.00 | $ 34.00 |
| 4/29/2018 | Brandon Cruz | $10.00 | 58.25 | $ 8.60 | | $ 91.25 | $ 91.25 |
| 5/6/2018 | Brandon Cruz | $10.00 | 57.62 | $ 8.60 | | $ 88.08 | $ 88.08 |
| 5/13/2018 | Brandon Cruz | $10.00 | 55.17 | $ 8.60 | | $ 75.83 | $ 75.83 |
| 5/20/2018 | Brandon Cruz | $10.00 | 58.43 | $ 8.60 | | $ 92.17 | $ 92.17 |
| 5/27/2018 | Brandon Cruz | $10.00 | 61.02 | $ 8.60 | | $ 105.08 | $ 105.08 |
| 6/3/2018 | Brandon Cruz | $10.00 | 48.58 | $ 8.60 | | $ 42.92 | $ 42.92 |
| 6/10/2018 | Brandon Cruz | $10.00 | 43.23 | $ 8.60 | | $ 16.17 | $ 16.17 |
| 7/1/2018 | Brandon Cruz | $10.00 | 54.83 | $ 8.60 | | $ 74.17 | $ 74.17 |
| 7/8/2018 | Brandon Cruz | $10.00 | 44.45 | $ 8.60 | | $ 22.25 | $ 22.25 |
| 7/15/2018 | Brandon Cruz | $10.00 | 55.73 | $ 8.60 | | $ 78.67 | $ 78.67 |
| 7/22/2018 | Brandon Cruz | $10.00 | 51.35 | $ 8.60 | | $ 56.75 | $ 56.75 |
| 7/29/2018 | Brandon Cruz | $10.00 | 59.25 | $ 8.60 | | $ 96.25 | $ 96.25 |
| 8/5/2018 | Brandon Cruz | $10.00 | 54.28 | $ 8.60 | | $ 71.42 | $ 71.42 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/12/2018 | Brandon Cruz | $10.00 | 57.73 | $ 8.60 | | $ 88.67 | $ 88.67 |
| 8/19/2018 | Brandon Cruz | $10.00 | 56.82 | $ 8.60 | | $ 84.08 | $ 84.08 |
| 8/26/2018 | Brandon Cruz | $10.00 | 55.90 | $ 8.60 | | $ 79.50 | $ 79.50 |
| 9/2/2018 | Brandon Cruz | $10.00 | 54.47 | $ 8.60 | | $ 72.33 | $ 72.33 |
| 9/9/2018 | Brandon Cruz | $10.00 | 44.83 | $ 8.60 | | $ 24.17 | $ 24.17 |
| 9/16/2018 | Brandon Cruz | $10.00 | 55.78 | $ 8.60 | | $ 78.92 | $ 78.92 |
| 9/23/2018 | Brandon Cruz | $10.00 | 56.50 | $ 8.60 | | $ 82.50 | $ 82.50 |
| 9/30/2018 | Brandon Cruz | $10.00 | 55.88 | $ 8.60 | | $ 79.42 | $ 79.42 |
| 10/7/2018 | Brandon Cruz | $10.00 | 57.57 | $ 8.60 | | $ 87.83 | $ 87.83 |
| 10/14/2018 | Brandon Cruz | $10.00 | 56.08 | $ 8.60 | | $ 80.42 | $ 80.42 |
| 10/21/2018 | Brandon Cruz | $10.00 | 56.83 | $ 8.60 | | $ 84.17 | $ 84.17 |
| 10/28/2018 | Brandon Cruz | $10.00 | 46.82 | $ 8.60 | | $ 34.08 | $ 34.08 |
| 11/4/2018 | Brandon Cruz | $10.00 | 55.03 | $ 8.60 | | $ 75.17 | $ 75.17 |
| 11/11/2018 | Brandon Cruz | $10.00 | 55.75 | $ 8.60 | | $ 78.75 | $ 78.75 |
| 11/18/2018 | Brandon Cruz | $10.00 | 53.20 | $ 8.60 | | $ 66.00 | $ 66.00 |
| 11/25/2018 | Brandon Cruz | $10.00 | 46.72 | $ 8.60 | | $ 33.58 | $ 33.58 |
| 12/2/2018 | Brandon Cruz | $10.00 | 57.60 | $ 8.60 | | $ 88.00 | $ 88.00 |
| 12/9/2018 | Brandon Cruz | $10.00 | 57.50 | $ 8.60 | | $ 87.50 | $ 87.50 |
| 12/16/2018 | Brandon Cruz | $10.00 | 57.78 | $ 8.60 | | $ 88.92 | $ 88.92 |
| 12/23/2018 | Brandon Cruz | $10.00 | 63.98 | $ 8.60 | | $ 119.92 | $ 119.92 |
| 12/30/2018 | Brandon Cruz | $10.00 | 44.30 | $ 8.60 | | $ 21.50 | $ 21.50 |
| 1/6/2019 | Brandon Cruz | $10.00 | 43.65 | $ 8.85 | | $ 18.25 | $ 18.25 |
| 1/13/2019 | Brandon Cruz | $10.00 | 50.27 | $ 8.85 | | $ 51.33 | $ 51.33 |
| 1/27/2019 | Brandon Cruz | $10.00 | 54.73 | $ 8.85 | | $ 73.67 | $ 73.67 |
| 2/10/2019 | Brandon Cruz | $10.00 | 54.82 | $ 8.85 | | $ 74.08 | $ 74.08 |
| 2/17/2019 | Brandon Cruz | $10.00 | 44.98 | $ 8.85 | | $ 24.92 | $ 24.92 |
| 2/24/2019 | Brandon Cruz | $10.00 | 44.82 | $ 8.85 | | $ 24.08 | $ 24.08 |
| 3/3/2019 | Brandon Cruz | $10.00 | 45.20 | $ 8.85 | | $ 26.00 | $ 26.00 |
| 3/10/2019 | Brandon Cruz | $10.00 | 55.67 | $ 8.85 | | $ 78.33 | $ 78.33 |
| 3/17/2019 | Brandon Cruz | $10.00 | 47.53 | $ 8.85 | | $ 37.67 | $ 37.67 |
| 3/24/2019 | Brandon Cruz | $10.00 | 54.08 | $ 8.85 | | $ 70.42 | $ 70.42 |
| 3/31/2019 | Brandon Cruz | $10.00 | 65.25 | $ 8.85 | | $ 126.25 | $ 126.25 |
| 4/7/2019 | Brandon Cruz | $10.00 | 59.82 | $ 8.85 | | $ 99.08 | $ 99.08 |
| 4/14/2019 | Brandon Cruz | $10.00 | 53.33 | $ 8.85 | | $ 66.67 | $ 66.67 |
| 4/21/2019 | Brandon Cruz | $10.00 | 58.75 | $ 8.85 | | $ 93.75 | $ 93.75 |
| 4/28/2019 | Brandon Cruz | $10.00 | 54.85 | $ 8.85 | | $ 74.25 | $ 74.25 |
| 5/5/2019 | Brandon Cruz | $10.00 | 66.40 | $ 8.85 | | $ 132.00 | $ 132.00 |
| 5/12/2019 | Brandon Cruz | $10.00 | 66.90 | $ 8.85 | | $ 134.50 | $ 134.50 |
| 5/19/2019 | Brandon Cruz | $10.00 | 57.55 | $ 8.85 | | $ 87.75 | $ 87.75 |
| 5/26/2019 | Brandon Cruz | $10.00 | 66.47 | $ 8.85 | | $ 132.33 | $ 132.33 |
| 6/2/2019 | Brandon Cruz | $10.00 | 53.57 | $ 8.85 | | $ 67.83 | $ 67.83 |
| 6/9/2019 | Brandon Cruz | $10.00 | 59.65 | $ 8.85 | | $ 98.25 | $ 98.25 |
| 6/16/2019 | Brandon Cruz | $10.00 | 56.03 | $ 8.85 | | $ 80.17 | $ 80.17 |
| 6/23/2019 | Brandon Cruz | $10.00 | 46.55 | $ 8.85 | | $ 32.75 | $ 32.75 |
| 6/30/2019 | Brandon Cruz | $10.00 | 51.88 | $ 10.00 | | $ 59.42 | $ 59.42 |
| 7/7/2019 | Brandon Cruz | $10.00 | 44.50 | $ 10.00 | | $ 22.50 | $ 22.50 |
| 7/14/2019 | Brandon Cruz | $10.00 | 51.70 | $ 10.00 | | $ 58.50 | $ 58.50 |
| 7/21/2019 | Brandon Cruz | $10.00 | 61.17 | $ 10.00 | | $ 105.83 | $ 105.83 |
| 7/28/2019 | Brandon Cruz | $10.00 | 57.28 | $ 10.00 | | $ 86.42 | $ 86.42 |
| 8/4/2019 | Brandon Cruz | $10.00 | 51.07 | $ 10.00 | | $ 55.33 | $ 55.33 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/11/2019 | Brandon Cruz | $10.00 | 55.85 | $ 10.00 | | $ 79.25 | $ 79.25 |
| 8/18/2019 | Brandon Cruz | $10.00 | 57.55 | $ 10.00 | | $ 87.75 | $ 87.75 |
| 8/25/2019 | Brandon Cruz | $10.00 | 55.92 | $ 10.00 | | $ 79.58 | $ 79.58 |
| 9/1/2019 | Brandon Cruz | $10.00 | 56.70 | $ 10.00 | | $ 83.50 | $ 83.50 |
| 9/8/2019 | Brandon Cruz | $10.00 | 47.87 | $ 10.00 | | $ 39.33 | $ 39.33 |
| 9/15/2019 | Brandon Cruz | $10.00 | 60.18 | $ 10.00 | | $ 100.92 | $ 100.92 |
| 9/22/2019 | Brandon Cruz | $10.00 | 58.45 | $ 10.00 | | $ 92.25 | $ 92.25 |
| 9/29/2019 | Brandon Cruz | $10.00 | 59.33 | $ 10.00 | | $ 96.67 | $ 96.67 |
| 10/6/2019 | Brandon Cruz | $10.00 | 52.92 | $ 10.00 | | $ 64.58 | $ 64.58 |
| 10/13/2019 | Brandon Cruz | $10.00 | 59.58 | $ 10.00 | | $ 97.92 | $ 97.92 |
| 10/20/2019 | Brandon Cruz | $11.00 | 57.17 | $ 10.00 | | $ 94.42 | $ 94.42 |
| 10/27/2019 | Brandon Cruz | $11.00 | 57.63 | $ 10.00 | | $ 96.98 | $ 96.98 |
| 11/3/2019 | Brandon Cruz | $11.00 | 54.18 | $ 10.00 | | $ 78.01 | $ 78.01 |
| 11/10/2019 | Brandon Cruz | $11.00 | 54.72 | $ 10.00 | | $ 80.94 | $ 80.94 |
| 11/17/2019 | Brandon Cruz | $11.00 | 58.77 | $ 10.00 | | $ 103.22 | $ 103.22 |
| 11/24/2019 | Brandon Cruz | $11.00 | 50.73 | $ 10.00 | | $ 59.03 | $ 59.03 |
| 12/1/2019 | Brandon Cruz | $11.00 | 48.93 | $ 10.00 | | $ 49.13 | $ 49.13 |
| 12/8/2019 | Brandon Cruz | $11.00 | 59.22 | $ 10.00 | | $ 105.69 | $ 105.69 |
| 12/15/2019 | Brandon Cruz | $10.00 | 57.27 | $ 10.00 | | $ 86.33 | $ 86.33 |
| 12/22/2019 | Brandon Cruz | $10.00 | 47.53 | $ 10.00 | | $ 37.67 | $ 37.67 |
| 5/21/2017 | Brandon Decena | $10.00 | 59.17 | $ 8.44 | | $ 95.83 | $ 95.83 |
| 5/28/2017 | Brandon Decena | $10.00 | 52.67 | $ 8.44 | | $ 63.33 | $ 63.33 |
| 6/4/2017 | Brandon Decena | $10.00 | 49.10 | $ 8.44 | | $ 45.50 | $ 45.50 |
| 6/18/2017 | Brandon Decena | $10.00 | 40.45 | $ 8.44 | | $ 2.25 | $ 2.25 |
| 6/25/2017 | Brandon Decena | $10.00 | 48.23 | $ 8.44 | | $ 41.17 | $ 41.17 |
| 7/2/2017 | Brandon Decena | $10.00 | 41.97 | $ 8.44 | | $ 9.83 | $ 9.83 |
| 7/30/2017 | Brandon Decena | $10.00 | 49.63 | $ 8.44 | | $ 48.17 | $ 48.17 |
| 8/6/2017 | Brandon Decena | $10.00 | 45.78 | $ 8.44 | | $ 28.92 | $ 28.92 |
| 8/27/2017 | Brandon Decena | $10.00 | 43.70 | $ 8.44 | | $ 18.50 | $ 18.50 |
| 4/1/2018 | Brandon Decena | $10.00 | 47.78 | $ 8.60 | | $ 38.92 | $ 38.92 |
| 4/8/2018 | Brandon Decena | $10.00 | 46.03 | $ 8.60 | | $ 30.17 | $ 30.17 |
| 4/22/2018 | Brandon Decena | $10.00 | 42.27 | $ 8.60 | | $ 11.33 | $ 11.33 |
| 6/3/2018 | Brandon Decena | $10.00 | 49.47 | $ 8.60 | | $ 47.33 | $ 47.33 |
| 6/17/2018 | Brandon Decena | $10.00 | 43.77 | $ 8.60 | | $ 18.83 | $ 18.83 |
| 6/24/2018 | Brandon Decena | $10.00 | 43.73 | $ 8.60 | | $ 18.67 | $ 18.67 |
| 7/29/2018 | Brandon Decena | $10.00 | 49.58 | $ 8.60 | | $ 47.92 | $ 47.92 |
| 8/5/2018 | Brandon Decena | $10.00 | 56.50 | $ 8.60 | | $ 82.50 | $ 82.50 |
| 8/12/2018 | Brandon Decena | $10.00 | 42.35 | $ 8.60 | | $ 11.75 | $ 11.75 |
| 8/19/2018 | Brandon Decena | $10.00 | 56.97 | $ 8.60 | | $ 84.83 | $ 84.83 |
| 9/2/2018 | Brandon Decena | $10.00 | 50.55 | $ 8.60 | | $ 52.75 | $ 52.75 |
| 9/30/2018 | Brandon Decena | $10.00 | 41.85 | $ 8.60 | | $ 9.25 | $ 9.25 |
| 10/21/2018 | Brandon Decena | $10.00 | 50.42 | $ 8.60 | | $ 52.08 | $ 52.08 |
| 12/30/2018 | Brandon Decena | $10.00 | 46.92 | $ 8.60 | | $ 34.58 | $ 34.58 |
| 3/17/2019 | Brandon Decena | $10.00 | 59.27 | $ 8.85 | | $ 96.33 | $ 96.33 |
| 5/26/2019 | Brandon Decena | $10.00 | 46.38 | $ 8.85 | | $ 31.92 | $ 31.92 |
| 6/2/2019 | Brandon Decena | $10.00 | 57.65 | $ 8.85 | | $ 88.25 | $ 88.25 |
| 6/9/2019 | Brandon Decena | $10.00 | 49.52 | $ 8.85 | | $ 47.58 | $ 47.58 |
| 6/30/2019 | Brandon Decena | $10.00 | 60.73 | $ 10.00 | | $ 103.67 | $ 103.67 |
| 7/14/2019 | Brandon Decena | $10.00 | 58.30 | $ 10.00 | | $ 91.50 | $ 91.50 |
| 7/21/2019 | Brandon Decena | $10.00 | 59.15 | $ 10.00 | | $ 95.75 | $ 95.75 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/28/2019 | Brandon Decena | $10.00 | 65.12 | $ 10.00 | | $ 125.58 | $ 125.58 |
| 8/4/2019 | Brandon Decena | $10.00 | 56.05 | $ 10.00 | | $ 80.25 | $ 80.25 |
| 8/11/2019 | Brandon Decena | $10.00 | 52.42 | $ 10.00 | | $ 62.08 | $ 62.08 |
| 8/18/2019 | Brandon Decena | $10.00 | 46.30 | $ 10.00 | | $ 31.50 | $ 31.50 |
| 12/29/2019 | Brandon Decena | $10.00 | 40.62 | $ 10.00 | | $ 3.08 | $ 3.08 |
| 2/5/2017 | Braulio Hernandez | $14.50 | 58.17 | $ 8.44 | | $ 131.71 | $ 131.71 |
| 2/12/2017 | Braulio Hernandez | $14.50 | 46.62 | $ 8.44 | | $ 47.97 | $ 47.97 |
| 2/19/2017 | Braulio Hernandez | $14.50 | 58.10 | $ 8.44 | | $ 131.23 | $ 131.23 |
| 2/26/2017 | Braulio Hernandez | $14.50 | 58.03 | $ 8.44 | | $ 130.74 | $ 130.74 |
| 3/5/2017 | Braulio Hernandez | $14.50 | 58.07 | $ 8.44 | | $ 130.98 | $ 130.98 |
| 3/12/2017 | Braulio Hernandez | $14.50 | 58.10 | $ 8.44 | | $ 131.23 | $ 131.23 |
| 3/19/2017 | Braulio Hernandez | $14.50 | 46.58 | $ 8.44 | | $ 47.73 | $ 47.73 |
| 3/26/2017 | Braulio Hernandez | $14.50 | 58.05 | $ 8.44 | | $ 130.86 | $ 130.86 |
| 4/2/2017 | Braulio Hernandez | $14.50 | 58.15 | $ 8.44 | | $ 131.59 | $ 131.59 |
| 4/9/2017 | Braulio Hernandez | $14.50 | 58.13 | $ 8.44 | | $ 131.47 | $ 131.47 |
| 4/16/2017 | Braulio Hernandez | $14.50 | 50.08 | $ 8.44 | | $ 73.10 | $ 73.10 |
| 4/23/2017 | Braulio Hernandez | $14.50 | 57.97 | $ 8.44 | | $ 130.26 | $ 130.26 |
| 4/30/2017 | Braulio Hernandez | $14.50 | 58.02 | $ 8.44 | | $ 130.62 | $ 130.62 |
| 5/7/2017 | Braulio Hernandez | $14.50 | 57.93 | $ 8.44 | | $ 130.02 | $ 130.02 |
| 5/14/2017 | Braulio Hernandez | $14.50 | 58.13 | $ 8.44 | | $ 131.47 | $ 131.47 |
| 5/21/2017 | Braulio Hernandez | $14.50 | 58.17 | $ 8.44 | | $ 131.71 | $ 131.71 |
| 5/28/2017 | Braulio Hernandez | $14.50 | 58.12 | $ 8.44 | | $ 131.35 | $ 131.35 |
| 6/4/2017 | Braulio Hernandez | $14.50 | 60.07 | $ 8.44 | | $ 145.48 | $ 145.48 |
| 6/11/2017 | Braulio Hernandez | $14.50 | 57.95 | $ 8.44 | | $ 130.14 | $ 130.14 |
| 6/18/2017 | Braulio Hernandez | $14.50 | 58.05 | $ 8.44 | | $ 130.86 | $ 130.86 |
| 6/25/2017 | Braulio Hernandez | $14.50 | 57.98 | $ 8.44 | | $ 130.38 | $ 130.38 |
| 7/2/2017 | Braulio Hernandez | $14.50 | 50.08 | $ 8.44 | | $ 73.10 | $ 73.10 |
| 7/9/2017 | Braulio Hernandez | $14.50 | 40.07 | $ 8.44 | | $ 0.48 | $ 0.48 |
| 7/16/2017 | Braulio Hernandez | $14.50 | 58.12 | $ 8.44 | | $ 131.35 | $ 131.35 |
| 7/23/2017 | Braulio Hernandez | $14.50 | 50.07 | $ 8.44 | | $ 72.98 | $ 72.98 |
| 7/30/2017 | Braulio Hernandez | $14.50 | 57.12 | $ 8.44 | | $ 124.10 | $ 124.10 |
| 8/6/2017 | Braulio Hernandez | $14.50 | 60.17 | $ 8.44 | | $ 146.21 | $ 146.21 |
| 8/13/2017 | Braulio Hernandez | $14.50 | 49.15 | $ 8.44 | | $ 66.34 | $ 66.34 |
| 8/20/2017 | Braulio Hernandez | $14.50 | 50.07 | $ 8.44 | | $ 72.98 | $ 72.98 |
| 8/27/2017 | Braulio Hernandez | $14.50 | 49.15 | $ 8.44 | | $ 66.34 | $ 66.34 |
| 9/3/2017 | Braulio Hernandez | $14.50 | 57.92 | $ 8.44 | | $ 129.90 | $ 129.90 |
| 9/10/2017 | Braulio Hernandez | $14.50 | 48.05 | $ 8.44 | | $ 58.36 | $ 58.36 |
| 9/17/2017 | Braulio Hernandez | $14.50 | 58.08 | $ 8.44 | | $ 131.10 | $ 131.10 |
| 9/24/2017 | Braulio Hernandez | $14.50 | 57.10 | $ 8.44 | | $ 123.98 | $ 123.98 |
| 10/1/2017 | Braulio Hernandez | $14.50 | 58.05 | $ 8.44 | | $ 130.86 | $ 130.86 |
| 10/8/2017 | Braulio Hernandez | $14.50 | 58.23 | $ 8.44 | | $ 132.19 | $ 132.19 |
| 10/15/2017 | Braulio Hernandez | $14.50 | 58.07 | $ 8.44 | | $ 130.98 | $ 130.98 |
| 10/22/2017 | Braulio Hernandez | $14.50 | 57.45 | $ 8.44 | | $ 126.51 | $ 126.51 |
| 10/29/2017 | Braulio Hernandez | $14.50 | 55.20 | $ 8.44 | | $ 110.20 | $ 110.20 |
| 11/5/2017 | Braulio Hernandez | $14.50 | 48.12 | $ 8.44 | | $ 58.85 | $ 58.85 |
| 11/12/2017 | Braulio Hernandez | $14.50 | 54.38 | $ 8.44 | | $ 104.28 | $ 104.28 |
| 11/19/2017 | Braulio Hernandez | $14.50 | 58.03 | $ 8.44 | | $ 130.74 | $ 130.74 |
| 11/26/2017 | Braulio Hernandez | $14.50 | 58.17 | $ 8.44 | | $ 131.71 | $ 131.71 |
| 12/3/2017 | Braulio Hernandez | $14.50 | 58.20 | $ 8.44 | | $ 131.95 | $ 131.95 |
| 12/10/2017 | Braulio Hernandez | $14.50 | 58.12 | $ 8.44 | | $ 131.35 | $ 131.35 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/17/2017 | Braulio Hernandez | $14.50 | 58.15 | $ 8.44 | | $ 131.59 | $ 131.59 |
| 12/24/2017 | Braulio Hernandez | $14.50 | 58.03 | $ 8.44 | | $ 130.74 | $ 130.74 |
| 12/31/2017 | Braulio Hernandez | $14.50 | 48.08 | $ 8.44 | | $ 58.60 | $ 58.60 |
| 1/14/2018 | Braulio Hernandez | $14.50 | 57.85 | $ 8.60 | | $ 129.41 | $ 129.41 |
| 1/21/2018 | Braulio Hernandez | $14.50 | 57.98 | $ 8.60 | | $ 130.38 | $ 130.38 |
| 1/28/2018 | Braulio Hernandez | $14.50 | 57.95 | $ 8.60 | | $ 130.14 | $ 130.14 |
| 2/4/2018 | Braulio Hernandez | $14.50 | 57.87 | $ 8.60 | | $ 129.53 | $ 129.53 |
| 2/11/2018 | Braulio Hernandez | $14.50 | 58.37 | $ 8.60 | | $ 133.16 | $ 133.16 |
| 2/18/2018 | Braulio Hernandez | $14.50 | 57.95 | $ 8.60 | | $ 130.14 | $ 130.14 |
| 2/25/2018 | Braulio Hernandez | $14.50 | 58.15 | $ 8.60 | | $ 131.59 | $ 131.59 |
| 3/4/2018 | Braulio Hernandez | $14.50 | 58.35 | $ 8.60 | | $ 133.04 | $ 133.04 |
| 3/25/2018 | Braulio Hernandez | $14.50 | 50.17 | $ 8.60 | | $ 73.71 | $ 73.71 |
| 4/1/2018 | Braulio Hernandez | $14.50 | 58.15 | $ 8.60 | | $ 131.59 | $ 131.59 |
| 4/8/2018 | Braulio Hernandez | $14.50 | 58.28 | $ 8.60 | | $ 132.55 | $ 132.55 |
| 4/15/2018 | Braulio Hernandez | $14.50 | 49.28 | $ 8.60 | | $ 67.30 | $ 67.30 |
| 4/22/2018 | Braulio Hernandez | $14.50 | 58.20 | $ 8.60 | | $ 131.95 | $ 131.95 |
| 4/29/2018 | Braulio Hernandez | $14.50 | 58.07 | $ 8.60 | | $ 130.98 | $ 130.98 |
| 5/6/2018 | Braulio Hernandez | $14.50 | 58.13 | $ 8.60 | | $ 131.47 | $ 131.47 |
| 5/13/2018 | Braulio Hernandez | $14.50 | 58.05 | $ 8.60 | | $ 130.86 | $ 130.86 |
| 5/20/2018 | Braulio Hernandez | $14.50 | 58.12 | $ 8.60 | | $ 131.35 | $ 131.35 |
| 5/27/2018 | Braulio Hernandez | $14.50 | 58.10 | $ 8.60 | | $ 131.23 | $ 131.23 |
| 6/3/2018 | Braulio Hernandez | $14.50 | 48.10 | $ 8.60 | | $ 58.73 | $ 58.73 |
| 6/10/2018 | Braulio Hernandez | $14.50 | 58.12 | $ 8.60 | | $ 131.35 | $ 131.35 |
| 6/17/2018 | Braulio Hernandez | $14.50 | 58.07 | $ 8.60 | | $ 130.98 | $ 130.98 |
| 6/24/2018 | Braulio Hernandez | $14.50 | 58.15 | $ 8.60 | | $ 131.59 | $ 131.59 |
| 7/1/2018 | Braulio Hernandez | $14.50 | 58.03 | $ 8.60 | | $ 130.74 | $ 130.74 |
| 7/8/2018 | Braulio Hernandez | $14.50 | 58.03 | $ 8.60 | | $ 130.74 | $ 130.74 |
| 7/15/2018 | Braulio Hernandez | $14.50 | 57.88 | $ 8.60 | | $ 129.65 | $ 129.65 |
| 7/22/2018 | Braulio Hernandez | $14.50 | 58.07 | $ 8.60 | | $ 130.98 | $ 130.98 |
| 7/29/2018 | Braulio Hernandez | $14.50 | 58.08 | $ 8.60 | | $ 131.10 | $ 131.10 |
| 8/5/2018 | Braulio Hernandez | $14.50 | 57.98 | $ 8.60 | | $ 130.38 | $ 130.38 |
| 8/12/2018 | Braulio Hernandez | $14.50 | 49.92 | $ 8.60 | | $ 71.90 | $ 71.90 |
| 8/19/2018 | Braulio Hernandez | $14.50 | 48.07 | $ 8.60 | | $ 58.48 | $ 58.48 |
| 8/26/2018 | Braulio Hernandez | $14.50 | 58.05 | $ 8.60 | | $ 130.86 | $ 130.86 |
| 9/2/2018 | Braulio Hernandez | $14.50 | 58.10 | $ 8.60 | | $ 131.23 | $ 131.23 |
| 9/9/2018 | Braulio Hernandez | $14.50 | 48.10 | $ 8.60 | | $ 58.73 | $ 58.73 |
| 9/16/2018 | Braulio Hernandez | $14.50 | 58.18 | $ 8.60 | | $ 131.83 | $ 131.83 |
| 9/23/2018 | Braulio Hernandez | $14.50 | 58.13 | $ 8.60 | | $ 131.47 | $ 131.47 |
| 9/30/2018 | Braulio Hernandez | $14.50 | 58.12 | $ 8.60 | | $ 131.35 | $ 131.35 |
| 10/7/2018 | Braulio Hernandez | $14.50 | 58.12 | $ 8.60 | | $ 131.35 | $ 131.35 |
| 10/14/2018 | Braulio Hernandez | $14.50 | 57.50 | $ 8.60 | | $ 126.88 | $ 126.88 |
| 10/21/2018 | Braulio Hernandez | $14.50 | 58.07 | $ 8.60 | | $ 130.98 | $ 130.98 |
| 10/28/2018 | Braulio Hernandez | $14.50 | 57.38 | $ 8.60 | | $ 126.03 | $ 126.03 |
| 11/4/2018 | Braulio Hernandez | $14.50 | 49.75 | $ 8.60 | | $ 70.69 | $ 70.69 |
| 11/11/2018 | Braulio Hernandez | $14.50 | 49.80 | $ 8.60 | | $ 71.05 | $ 71.05 |
| 11/18/2018 | Braulio Hernandez | $14.50 | 50.08 | $ 8.60 | | $ 73.10 | $ 73.10 |
| 12/2/2018 | Braulio Hernandez | $14.50 | 48.40 | $ 8.60 | | $ 60.90 | $ 60.90 |
| 12/9/2018 | Braulio Hernandez | $14.50 | 57.82 | $ 8.60 | | $ 129.17 | $ 129.17 |
| 12/16/2018 | Braulio Hernandez | $14.50 | 58.05 | $ 8.60 | | $ 130.86 | $ 130.86 |
| 12/23/2018 | Braulio Hernandez | $14.50 | 58.68 | $ 8.60 | | $ 135.45 | $ 135.45 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/30/2018 | Braulio Hernandez | $14.50 | 48.67 | $  8.60 | | $      62.83 | $      62.83 |
| 1/6/2019 | Braulio Hernandez | $14.50 | 47.62 | $  8.85 | | $      55.22 | $      55.22 |
| 1/13/2019 | Braulio Hernandez | $14.50 | 58.80 | $  8.85 | | $    136.30 | $    136.30 |
| 1/20/2019 | Braulio Hernandez | $14.50 | 57.88 | $  8.85 | | $    129.65 | $    129.65 |
| 1/27/2019 | Braulio Hernandez | $14.50 | 58.02 | $  8.85 | | $    130.62 | $    130.62 |
| 2/3/2019 | Braulio Hernandez | $14.50 | 58.73 | $  8.85 | | $    135.82 | $    135.82 |
| 2/10/2019 | Braulio Hernandez | $14.50 | 58.82 | $  8.85 | | $    136.42 | $    136.42 |
| 2/17/2019 | Braulio Hernandez | $14.50 | 59.17 | $  8.85 | | $    138.96 | $    138.96 |
| 2/24/2019 | Braulio Hernandez | $14.50 | 59.82 | $  8.85 | | $    143.67 | $    143.67 |
| 3/3/2019 | Braulio Hernandez | $14.50 | 58.82 | $  8.85 | | $    136.42 | $    136.42 |
| 3/10/2019 | Braulio Hernandez | $14.50 | 59.18 | $  8.85 | | $    139.08 | $    139.08 |
| 3/17/2019 | Braulio Hernandez | $14.50 | 59.20 | $  8.85 | | $    139.20 | $    139.20 |
| 3/24/2019 | Braulio Hernandez | $14.50 | 58.82 | $  8.85 | | $    136.42 | $    136.42 |
| 3/31/2019 | Braulio Hernandez | $14.50 | 50.62 | $  8.85 | | $      76.97 | $      76.97 |
| 4/7/2019 | Braulio Hernandez | $14.50 | 58.82 | $  8.85 | | $    136.42 | $    136.42 |
| 4/14/2019 | Braulio Hernandez | $14.50 | 59.32 | $  8.85 | | $    140.05 | $    140.05 |
| 4/21/2019 | Braulio Hernandez | $14.50 | 59.03 | $  8.85 | | $    137.99 | $    137.99 |
| 4/28/2019 | Braulio Hernandez | $14.50 | 58.98 | $  8.85 | | $    137.63 | $    137.63 |
| 5/5/2019 | Braulio Hernandez | $14.50 | 58.65 | $  8.85 | | $    135.21 | $    135.21 |
| 5/12/2019 | Braulio Hernandez | $14.50 | 58.72 | $  8.85 | | $    135.70 | $    135.70 |
| 5/19/2019 | Braulio Hernandez | $14.50 | 58.70 | $  8.85 | | $    135.58 | $    135.58 |
| 5/26/2019 | Braulio Hernandez | $14.50 | 58.73 | $  8.85 | | $    135.82 | $    135.82 |
| 6/9/2019 | Braulio Hernandez | $14.50 | 58.88 | $  8.85 | | $    136.90 | $    136.90 |
| 6/16/2019 | Braulio Hernandez | $14.50 | 58.72 | $  8.85 | | $    135.70 | $    135.70 |
| 6/23/2019 | Braulio Hernandez | $14.50 | 58.98 | $  8.85 | | $    137.63 | $    137.63 |
| 6/30/2019 | Braulio Hernandez | $14.50 | 58.93 | $ 10.00 | | $    137.27 | $    137.27 |
| 7/7/2019 | Braulio Hernandez | $15.50 | 48.85 | $ 10.00 | | $      68.59 | $      68.59 |
| 7/14/2019 | Braulio Hernandez | $15.50 | 58.98 | $ 10.00 | | $    147.12 | $    147.12 |
| 7/21/2019 | Braulio Hernandez | $15.50 | 59.20 | $ 10.00 | | $    148.80 | $    148.80 |
| 7/28/2019 | Braulio Hernandez | $15.50 | 60.27 | $ 10.00 | | $    157.07 | $    157.07 |
| 8/4/2019 | Braulio Hernandez | $15.50 | 57.07 | $ 10.00 | | $    132.27 | $    132.27 |
| 8/11/2019 | Braulio Hernandez | $15.50 | 49.65 | $ 10.00 | | $      74.79 | $      74.79 |
| 8/18/2019 | Braulio Hernandez | $15.50 | 59.65 | $ 10.00 | | $    152.29 | $    152.29 |
| 8/25/2019 | Braulio Hernandez | $15.50 | 51.02 | $ 10.00 | | $      85.38 | $      85.38 |
| 9/1/2019 | Braulio Hernandez | $15.50 | 60.85 | $ 10.00 | | $    161.59 | $    161.59 |
| 9/8/2019 | Braulio Hernandez | $15.50 | 48.63 | $ 10.00 | | $      66.91 | $      66.91 |
| 9/15/2019 | Braulio Hernandez | $15.50 | 58.75 | $ 10.00 | | $    145.31 | $    145.31 |
| 9/22/2019 | Braulio Hernandez | $15.50 | 58.55 | $ 10.00 | | $    143.76 | $    143.76 |
| 9/29/2019 | Braulio Hernandez | $15.50 | 50.57 | $ 10.00 | | $      81.89 | $      81.89 |
| 10/6/2019 | Braulio Hernandez | $15.50 | 59.00 | $ 10.00 | | $    147.25 | $    147.25 |
| 10/13/2019 | Braulio Hernandez | $15.50 | 59.45 | $ 10.00 | | $    150.74 | $    150.74 |
| 10/20/2019 | Braulio Hernandez | $15.50 | 59.27 | $ 10.00 | | $    149.32 | $    149.32 |
| 10/27/2019 | Braulio Hernandez | $15.50 | 50.98 | $ 10.00 | | $      85.12 | $      85.12 |
| 11/3/2019 | Braulio Hernandez | $15.50 | 59.22 | $ 10.00 | | $    148.93 | $    148.93 |
| 11/10/2019 | Braulio Hernandez | $15.50 | 59.40 | $ 10.00 | | $    150.35 | $    150.35 |
| 11/17/2019 | Braulio Hernandez | $15.50 | 58.87 | $ 10.00 | | $    146.22 | $    146.22 |
| 11/24/2019 | Braulio Hernandez | $15.50 | 59.37 | $ 10.00 | | $    150.09 | $    150.09 |
| 12/8/2019 | Braulio Hernandez | $15.50 | 59.42 | $ 10.00 | | $    150.48 | $    150.48 |
| 12/15/2019 | Braulio Hernandez | $15.50 | 59.52 | $ 10.00 | | $    151.25 | $    151.25 |
| 12/22/2019 | Braulio Hernandez | $15.50 | 59.15 | $ 10.00 | | $    148.41 | $    148.41 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/29/2019 | Braulio Hernandez | $15.50 | 49.07 | $ 10.00 | | $ 70.27 | $ 70.27 |
| 1/5/2020 | Braulio Hernandez | $15.50 | 49.57 | $ 11.00 | | $ 74.14 | $ 74.14 |
| 1/12/2020 | Braulio Hernandez | $15.50 | 59.00 | $ 11.00 | | $ 147.25 | $ 147.25 |
| 1/19/2020 | Braulio Hernandez | $15.50 | 59.93 | $ 11.00 | | $ 154.48 | $ 154.48 |
| 1/26/2020 | Braulio Hernandez | $15.50 | 59.17 | $ 11.00 | | $ 148.54 | $ 148.54 |
| 6/17/2018 | Brayan Alvarado | $11.00 | 40.43 | $ 8.60 | | $ 2.38 | $ 2.38 |
| 6/24/2018 | Brayan Alvarado | $11.00 | 59.88 | $ 8.60 | | $ 109.36 | $ 109.36 |
| 7/1/2018 | Brayan Alvarado | $11.00 | 68.33 | $ 8.60 | | $ 155.83 | $ 155.83 |
| 7/8/2018 | Brayan Alvarado | $11.00 | 40.33 | $ 8.60 | | $ 1.83 | $ 1.83 |
| 7/15/2018 | Brayan Alvarado | $11.00 | 63.72 | $ 8.60 | | $ 130.44 | $ 130.44 |
| 7/22/2018 | Brayan Alvarado | $11.00 | 52.38 | $ 8.60 | | $ 68.11 | $ 68.11 |
| 7/29/2018 | Brayan Alvarado | $11.00 | 47.63 | $ 8.60 | | $ 41.98 | $ 41.98 |
| 8/5/2018 | Brayan Alvarado | $11.00 | 53.98 | $ 8.60 | | $ 76.91 | $ 76.91 |
| 8/12/2018 | Brayan Alvarado | $11.00 | 62.28 | $ 8.60 | | $ 122.56 | $ 122.56 |
| 8/19/2018 | Brayan Alvarado | $11.00 | 56.47 | $ 8.60 | | $ 90.57 | $ 90.57 |
| 8/26/2018 | Brayan Alvarado | $11.00 | 65.98 | $ 8.60 | | $ 142.91 | $ 142.91 |
| 9/2/2018 | Brayan Alvarado | $11.00 | 55.02 | $ 8.60 | | $ 82.59 | $ 82.59 |
| 9/9/2018 | Brayan Alvarado | $11.00 | 41.88 | $ 8.60 | | $ 10.36 | $ 10.36 |
| 9/23/2018 | Brayan Alvarado | $11.00 | 58.28 | $ 8.60 | | $ 100.56 | $ 100.56 |
| 12/15/2019 | Brayan Alvarado | $12.00 | 55.98 | $ 10.00 | | $ 95.90 | $ 95.90 |
| 12/22/2019 | Brayan Alvarado | $12.00 | 48.22 | $ 10.00 | | $ 49.30 | $ 49.30 |
| 12/29/2019 | Brayan Alvarado | $12.00 | 48.25 | $ 10.00 | | $ 49.50 | $ 49.50 |
| 1/12/2020 | Brayan Alvarado | $12.00 | 57.75 | $ 11.00 | | $ 106.50 | $ 106.50 |
| 1/19/2020 | Brayan Alvarado | $12.00 | 58.35 | $ 11.00 | | $ 110.10 | $ 110.10 |
| 1/26/2020 | Brayan Alvarado | $12.00 | 49.52 | $ 11.00 | | $ 57.10 | $ 57.10 |
| 2/19/2017 | Brayan Mayorga | $9.00 | 57.73 | $ 8.44 | | $ 79.80 | $ 79.80 |
| 2/26/2017 | Brayan Mayorga | $9.00 | 58.53 | $ 8.44 | | $ 83.40 | $ 83.40 |
| 3/5/2017 | Brayan Mayorga | $9.00 | 49.87 | $ 8.44 | | $ 44.40 | $ 44.40 |
| 3/12/2017 | Brayan Mayorga | $9.00 | 61.08 | $ 8.44 | | $ 94.88 | $ 94.88 |
| 3/19/2017 | Brayan Mayorga | $9.00 | 47.13 | $ 8.44 | | $ 32.10 | $ 32.10 |
| 2/12/2017 | Brian Badia Merejo | $9.00 | 43.38 | $ 8.44 | | $ 15.23 | $ 15.23 |
| 2/19/2017 | Brian Badia Merejo | $9.00 | 53.27 | $ 8.44 | | $ 59.70 | $ 59.70 |
| 2/26/2017 | Brian Badia Merejo | $9.00 | 41.35 | $ 8.44 | | $ 6.08 | $ 6.08 |
| 3/5/2017 | Brian Badia Merejo | $9.00 | 41.37 | $ 8.44 | | $ 6.15 | $ 6.15 |
| 3/12/2017 | Brian Badia Merejo | $9.00 | 43.48 | $ 8.44 | | $ 15.68 | $ 15.68 |
| 4/2/2017 | Brian Badia Merejo | $9.00 | 54.95 | $ 8.44 | | $ 67.28 | $ 67.28 |
| 4/9/2017 | Brian Badia Merejo | $9.00 | 49.03 | $ 8.44 | | $ 40.65 | $ 40.65 |
| 4/23/2017 | Brian Badia Merejo | $9.00 | 56.75 | $ 8.44 | | $ 75.38 | $ 75.38 |
| 4/30/2017 | Brian Badia Merejo | $9.00 | 49.82 | $ 8.44 | | $ 44.18 | $ 44.18 |
| 5/7/2017 | Brian Badia Merejo | $9.00 | 43.75 | $ 8.44 | | $ 16.88 | $ 16.88 |
| 5/14/2017 | Brian Badia Merejo | $9.00 | 52.73 | $ 8.44 | | $ 57.30 | $ 57.30 |
| 5/21/2017 | Brian Badia Merejo | $9.00 | 44.48 | $ 8.44 | | $ 20.18 | $ 20.18 |
| 5/28/2017 | Brian Badia Merejo | $9.00 | 40.83 | $ 8.44 | | $ 3.75 | $ 3.75 |
| 6/11/2017 | Brian Badia Merejo | $9.00 | 49.18 | $ 8.44 | | $ 41.33 | $ 41.33 |
| 7/2/2017 | Brian Badia Merejo | $9.00 | 57.50 | $ 8.44 | | $ 78.75 | $ 78.75 |
| 7/23/2017 | Brian Badia Merejo | $9.00 | 57.70 | $ 8.44 | | $ 79.65 | $ 79.65 |
| 7/30/2017 | Brian Badia Merejo | $9.00 | 49.33 | $ 8.44 | | $ 42.00 | $ 42.00 |
| 8/6/2017 | Brian Badia Merejo | $9.00 | 56.73 | $ 8.44 | | $ 75.30 | $ 75.30 |
| 8/20/2017 | Brian Badia Merejo | $9.00 | 60.77 | $ 8.44 | | $ 93.45 | $ 93.45 |
| 8/27/2017 | Brian Badia Merejo | $9.00 | 58.65 | $ 8.44 | | $ 83.93 | $ 83.93 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/3/2017 | Brian Badia Merejo | $9.00 | 50.20 | $  8.44 | | $    45.90 | $    45.90 |
| 9/10/2017 | Brian Badia Merejo | $9.00 | 48.32 | $  8.44 | | $    37.43 | $    37.43 |
| 9/17/2017 | Brian Badia Merejo | $9.00 | 50.65 | $  8.44 | | $    47.93 | $    47.93 |
| 9/24/2017 | Brian Badia Merejo | $9.00 | 58.65 | $  8.44 | | $    83.93 | $    83.93 |
| 10/1/2017 | Brian Badia Merejo | $9.00 | 47.68 | $  8.44 | | $    34.58 | $    34.58 |
| 10/8/2017 | Brian Badia Merejo | $9.00 | 54.30 | $  8.44 | | $    64.35 | $    64.35 |
| 10/15/2017 | Brian Badia Merejo | $9.00 | 44.87 | $  8.44 | | $    21.90 | $    21.90 |
| 10/22/2017 | Brian Badia Merejo | $9.00 | 57.20 | $  8.44 | | $    77.40 | $    77.40 |
| 11/12/2017 | Brian Badia Merejo | $9.00 | 55.22 | $  8.44 | | $    68.48 | $    68.48 |
| 11/19/2017 | Brian Badia Merejo | $9.00 | 53.22 | $  8.44 | | $    59.48 | $    59.48 |
| 12/3/2017 | Brian Badia Merejo | $9.00 | 56.57 | $  8.44 | | $    74.55 | $    74.55 |
| 12/10/2017 | Brian Badia Merejo | $9.00 | 47.02 | $  8.44 | | $    31.58 | $    31.58 |
| 12/31/2017 | Brian Badia Merejo | $9.00 | 42.73 | $  8.44 | | $    12.30 | $    12.30 |
| 1/7/2018 | Brian Badia Merejo | $9.00 | 42.68 | $  8.60 | | $    12.08 | $    12.08 |
| 1/14/2018 | Brian Badia Merejo | $9.00 | 55.85 | $  8.60 | | $    71.33 | $    71.33 |
| 1/21/2018 | Brian Badia Merejo | $9.00 | 41.27 | $  8.60 | | $      5.70 | $      5.70 |
| 2/4/2018 | Brian Badia Merejo | $9.00 | 52.43 | $  8.60 | | $    55.95 | $    55.95 |
| 2/11/2018 | Brian Badia Merejo | $9.00 | 43.68 | $  8.60 | | $    16.58 | $    16.58 |
| 2/18/2018 | Brian Badia Merejo | $9.00 | 48.65 | $  8.60 | | $    38.93 | $    38.93 |
| 2/25/2018 | Brian Badia Merejo | $9.00 | 45.93 | $  8.60 | | $    26.70 | $    26.70 |
| 3/4/2018 | Brian Badia Merejo | $9.00 | 50.05 | $  8.60 | | $    45.23 | $    45.23 |
| 7/9/2017 | Brian Vasquez | $9.00 | 52.38 | $  8.44 | | $    55.73 | $    55.73 |
| 7/16/2017 | Brian Vasquez | $9.00 | 59.35 | $  8.44 | | $    87.08 | $    87.08 |
| 2/5/2017 | Brinaldy Genao | $10.00 | 51.82 | $  8.44 | | $    59.08 | $    59.08 |
| 2/19/2017 | Brinaldy Genao | $10.00 | 49.22 | $  8.44 | | $    46.08 | $    46.08 |
| 2/26/2017 | Brinaldy Genao | $10.00 | 42.28 | $  8.44 | | $    11.42 | $    11.42 |
| 3/5/2017 | Brinaldy Genao | $10.00 | 56.90 | $  8.44 | | $    84.50 | $    84.50 |
| 3/12/2017 | Brinaldy Genao | $10.50 | 51.37 | $  8.44 | | $    59.68 | $    59.68 |
| 3/26/2017 | Brinaldy Genao | $10.50 | 41.43 | $  8.44 | | $      7.53 | $      7.53 |
| 4/2/2017 | Brinaldy Genao | $10.50 | 52.73 | $  8.44 | | $    66.85 | $    66.85 |
| 4/9/2017 | Brinaldy Genao | $10.50 | 53.77 | $  8.44 | | $    72.28 | $    72.28 |
| 4/23/2017 | Brinaldy Genao | $10.50 | 51.87 | $  8.44 | | $    62.30 | $    62.30 |
| 4/30/2017 | Brinaldy Genao | $10.50 | 51.93 | $  8.44 | | $    62.65 | $    62.65 |
| 5/7/2017 | Brinaldy Genao | $10.50 | 47.27 | $  8.44 | | $    38.15 | $    38.15 |
| 5/14/2017 | Brinaldy Genao | $10.50 | 51.10 | $  8.44 | | $    58.28 | $    58.28 |
| 5/21/2017 | Brinaldy Genao | $10.50 | 50.88 | $  8.44 | | $    57.14 | $    57.14 |
| 5/28/2017 | Brinaldy Genao | $10.50 | 51.07 | $  8.44 | | $    58.10 | $    58.10 |
| 6/4/2017 | Brinaldy Genao | $10.50 | 51.00 | $  8.44 | | $    57.75 | $    57.75 |
| 6/11/2017 | Brinaldy Genao | $10.50 | 54.52 | $  8.44 | | $    76.21 | $    76.21 |
| 6/18/2017 | Brinaldy Genao | $10.50 | 50.10 | $  8.44 | | $    53.03 | $    53.03 |
| 6/25/2017 | Brinaldy Genao | $10.50 | 52.80 | $  8.44 | | $    67.20 | $    67.20 |
| 7/2/2017 | Brinaldy Genao | $10.50 | 45.47 | $  8.44 | | $    28.70 | $    28.70 |
| 7/9/2017 | Brinaldy Genao | $10.50 | 41.12 | $  8.44 | | $      5.86 | $      5.86 |
| 7/16/2017 | Brinaldy Genao | $10.50 | 50.37 | $  8.44 | | $    54.43 | $    54.43 |
| 7/23/2017 | Brinaldy Genao | $10.50 | 51.88 | $  8.44 | | $    62.39 | $    62.39 |
| 8/6/2017 | Brinaldy Genao | $10.50 | 47.95 | $  8.44 | | $    41.74 | $    41.74 |
| 8/13/2017 | Brinaldy Genao | $10.50 | 49.10 | $  8.44 | | $    47.78 | $    47.78 |
| 4/1/2018 | Brinaldy Genao | $11.50 | 70.27 | $  8.60 | | $  174.03 | $  174.03 |
| 4/8/2018 | Brinaldy Genao | $11.50 | 69.82 | $  8.60 | | $  171.45 | $  171.45 |
| 4/15/2018 | Brinaldy Genao | $11.50 | 70.23 | $  8.60 | | $  173.84 | $  173.84 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/22/2018 | Brinaldy Genao | $11.50 | 69.53 | $  8.60 | | $  169.82 | $  169.82 |
| 4/29/2018 | Brinaldy Genao | $11.50 | 70.63 | $  8.60 | | $  176.14 | $  176.14 |
| 5/6/2018 | Brinaldy Genao | $11.50 | 71.93 | $  8.60 | | $  183.62 | $  183.62 |
| 5/13/2018 | Brinaldy Genao | $11.50 | 58.72 | $  8.60 | | $  107.62 | $  107.62 |
| 5/20/2018 | Brinaldy Genao | $11.50 | 72.48 | $  8.60 | | $  186.78 | $  186.78 |
| 5/27/2018 | Brinaldy Genao | $11.50 | 73.30 | $  8.60 | | $  191.48 | $  191.48 |
| 6/3/2018 | Brinaldy Genao | $11.50 | 72.02 | $  8.60 | | $  184.10 | $  184.10 |
| 6/10/2018 | Brinaldy Genao | $11.50 | 70.50 | $  8.60 | | $  175.38 | $  175.38 |
| 6/17/2018 | Brinaldy Genao | $11.50 | 60.70 | $  8.60 | | $  119.03 | $  119.03 |
| 6/24/2018 | Brinaldy Genao | $11.50 | 70.28 | $  8.60 | | $  174.13 | $  174.13 |
| 7/1/2018 | Brinaldy Genao | $11.50 | 73.00 | $  8.60 | | $  189.75 | $  189.75 |
| 7/8/2018 | Brinaldy Genao | $11.50 | 46.95 | $  8.60 | | $  39.96 | $  39.96 |
| 7/15/2018 | Brinaldy Genao | $11.50 | 68.38 | $  8.60 | | $  163.20 | $  163.20 |
| 7/22/2018 | Brinaldy Genao | $11.50 | 73.23 | $  8.60 | | $  191.09 | $  191.09 |
| 7/29/2018 | Brinaldy Genao | $11.50 | 74.02 | $  8.60 | | $  195.60 | $  195.60 |
| 8/5/2018 | Brinaldy Genao | $11.50 | 60.78 | $  8.60 | | $  119.50 | $  119.50 |
| 8/12/2018 | Brinaldy Genao | $11.50 | 46.43 | $  8.60 | | $  36.99 | $  36.99 |
| 8/19/2018 | Brinaldy Genao | $11.50 | 57.78 | $  8.60 | | $  102.25 | $  102.25 |
| 8/26/2018 | Brinaldy Genao | $11.50 | 69.22 | $  8.60 | | $  168.00 | $  168.00 |
| 9/2/2018 | Brinaldy Genao | $11.50 | 56.17 | $  8.60 | | $  92.96 | $  92.96 |
| 9/9/2018 | Brinaldy Genao | $11.50 | 63.70 | $  8.60 | | $  136.28 | $  136.28 |
| 9/16/2018 | Brinaldy Genao | $11.50 | 68.08 | $  8.60 | | $  161.48 | $  161.48 |
| 9/23/2018 | Brinaldy Genao | $11.50 | 72.50 | $  8.60 | | $  186.88 | $  186.88 |
| 9/30/2018 | Brinaldy Genao | $11.50 | 70.53 | $  8.60 | | $  175.57 | $  175.57 |
| 10/7/2018 | Brinaldy Genao | $11.50 | 72.58 | $  8.60 | | $  187.35 | $  187.35 |
| 10/14/2018 | Brinaldy Genao | $11.50 | 68.75 | $  8.60 | | $  165.31 | $  165.31 |
| 10/21/2018 | Brinaldy Genao | $11.50 | 59.40 | $  8.60 | | $  111.55 | $  111.55 |
| 10/28/2018 | Brinaldy Genao | $11.50 | 73.82 | $  8.60 | | $  194.45 | $  194.45 |
| 11/4/2018 | Brinaldy Genao | $11.50 | 73.18 | $  8.60 | | $  190.80 | $  190.80 |
| 11/11/2018 | Brinaldy Genao | $11.50 | 63.57 | $  8.60 | | $  135.51 | $  135.51 |
| 11/18/2018 | Brinaldy Genao | $11.50 | 75.77 | $  8.60 | | $  205.66 | $  205.66 |
| 11/25/2018 | Brinaldy Genao | $11.50 | 63.87 | $  8.60 | | $  137.23 | $  137.23 |
| 12/2/2018 | Brinaldy Genao | $11.50 | 74.12 | $  8.60 | | $  196.17 | $  196.17 |
| 12/9/2018 | Brinaldy Genao | $11.50 | 74.28 | $  8.60 | | $  197.13 | $  197.13 |
| 12/16/2018 | Brinaldy Genao | $11.50 | 62.30 | $  8.60 | | $  128.23 | $  128.23 |
| 12/23/2018 | Brinaldy Genao | $11.50 | 71.40 | $  8.60 | | $  180.55 | $  180.55 |
| 12/30/2018 | Brinaldy Genao | $11.50 | 56.18 | $  8.60 | | $  93.05 | $  93.05 |
| 1/6/2019 | Brinaldy Genao | $11.50 | 59.83 | $  8.85 | | $  114.04 | $  114.04 |
| 1/13/2019 | Brinaldy Genao | $11.50 | 75.02 | $  8.85 | | $  201.35 | $  201.35 |
| 1/20/2019 | Brinaldy Genao | $11.50 | 76.23 | $  8.85 | | $  208.34 | $  208.34 |
| 1/27/2019 | Brinaldy Genao | $11.50 | 62.15 | $  8.85 | | $  127.36 | $  127.36 |
| 2/3/2019 | Brinaldy Genao | $11.50 | 63.08 | $  8.85 | | $  132.73 | $  132.73 |
| 2/10/2019 | Brinaldy Genao | $11.50 | 73.50 | $  8.85 | | $  192.63 | $  192.63 |
| 2/17/2019 | Brinaldy Genao | $11.50 | 48.70 | $  8.85 | | $  50.02 | $  50.02 |
| 2/24/2019 | Brinaldy Genao | $11.50 | 76.23 | $  8.85 | | $  208.34 | $  208.34 |
| 3/3/2019 | Brinaldy Genao | $11.50 | 63.10 | $  8.85 | | $  132.83 | $  132.83 |
| 3/10/2019 | Brinaldy Genao | $11.50 | 74.65 | $  8.85 | | $  199.24 | $  199.24 |
| 3/17/2019 | Brinaldy Genao | $11.50 | 74.40 | $  8.85 | | $  197.80 | $  197.80 |
| 3/24/2019 | Brinaldy Genao | $11.50 | 75.20 | $  8.85 | | $  202.40 | $  202.40 |
| 3/31/2019 | Brinaldy Genao | $11.50 | 76.00 | $  8.85 | | $  207.00 | $  207.00 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/7/2019 | Brinaldy Genao | $11.50 | 44.65 | $   8.85 | | $      26.74 | $      26.74 |
| 5/12/2019 | Brinaldy Genao | $11.50 | 50.55 | $   8.85 | | $      60.66 | $      60.66 |
| 5/19/2019 | Brinaldy Genao | $11.50 | 61.20 | $   8.85 | | $    121.90 | $    121.90 |
| 5/26/2019 | Brinaldy Genao | $11.50 | 58.92 | $   8.85 | | $    108.77 | $    108.77 |
| 6/2/2019 | Brinaldy Genao | $11.50 | 49.73 | $   8.85 | | $      55.97 | $      55.97 |
| 6/9/2019 | Brinaldy Genao | $11.50 | 60.93 | $   8.85 | | $    120.37 | $    120.37 |
| 6/16/2019 | Brinaldy Genao | $11.50 | 58.42 | $   8.85 | | $    105.90 | $    105.90 |
| 6/23/2019 | Brinaldy Genao | $11.50 | 60.53 | $   8.85 | | $    118.07 | $    118.07 |
| 6/30/2019 | Brinaldy Genao | $11.50 | 62.00 | $ 10.00 | | $    126.50 | $    126.50 |
| 7/7/2019 | Brinaldy Genao | $11.50 | 51.13 | $ 10.00 | | $      64.02 | $      64.02 |
| 7/14/2019 | Brinaldy Genao | $11.50 | 58.95 | $ 10.00 | | $    108.96 | $    108.96 |
| 7/28/2019 | Brinaldy Genao | $11.50 | 62.37 | $ 10.00 | | $    128.61 | $    128.61 |
| 8/4/2019 | Brinaldy Genao | $11.50 | 58.03 | $ 10.00 | | $    103.69 | $    103.69 |
| 8/25/2019 | Brinaldy Genao | $11.50 | 48.97 | $ 10.00 | | $      51.56 | $      51.56 |
| 10/13/2019 | Brinaldy Genao | $11.50 | 47.40 | $ 10.00 | | $      42.55 | $      42.55 |
| 11/3/2019 | Brinaldy Genao | $11.50 | 48.10 | $ 10.00 | | $      46.58 | $      46.58 |
| 11/10/2019 | Brinaldy Genao | $11.50 | 49.38 | $ 10.00 | | $      53.95 | $      53.95 |
| 11/24/2019 | Brinaldy Genao | $11.50 | 44.68 | $ 10.00 | | $      26.93 | $      26.93 |
| 12/15/2019 | Brinaldy Genao | $11.50 | 64.48 | $ 10.00 | | $    140.78 | $    140.78 |
| 12/22/2019 | Brinaldy Genao | $11.50 | 68.53 | $ 10.00 | | $    164.07 | $    164.07 |
| 12/29/2019 | Brinaldy Genao | $11.50 | 47.47 | $ 10.00 | | $      42.93 | $      42.93 |
| 1/5/2020 | Brinaldy Genao | $11.50 | 54.88 | $ 11.00 | | $      85.58 | $      85.58 |
| 1/26/2020 | Brinaldy Genao | $11.50 | 64.30 | $ 11.00 | | $    139.73 | $    139.73 |
| 7/16/2017 | Bryan Amarante Pierrot | $9.00 | 60.88 | $   8.44 | | $      93.98 | $      93.98 |
| 7/23/2017 | Bryan Amarante Pierrot | $9.00 | 56.82 | $   8.44 | | $      75.68 | $      75.68 |
| 7/30/2017 | Bryan Amarante Pierrot | $9.00 | 61.92 | $   8.44 | | $      98.63 | $      98.63 |
| 8/6/2017 | Bryan Amarante Pierrot | $9.00 | 59.20 | $   8.44 | | $      86.40 | $      86.40 |
| 8/13/2017 | Bryan Amarante Pierrot | $9.00 | 54.67 | $   8.44 | | $      66.00 | $      66.00 |
| 8/20/2017 | Bryan Amarante Pierrot | $9.00 | 59.28 | $   8.44 | | $      86.78 | $      86.78 |
| 7/15/2018 | Bryan Amarante Pierrot | $9.00 | 54.38 | $   8.60 | | $      64.73 | $      64.73 |
| 7/22/2018 | Bryan Amarante Pierrot | $9.00 | 56.38 | $   8.60 | | $      73.73 | $      73.73 |
| 7/29/2018 | Bryan Amarante Pierrot | $9.00 | 60.70 | $   8.60 | | $      93.15 | $      93.15 |
| 8/5/2018 | Bryan Amarante Pierrot | $9.00 | 69.35 | $   8.60 | | $    132.08 | $    132.08 |
| 8/12/2018 | Bryan Amarante Pierrot | $9.00 | 64.68 | $   8.60 | | $    111.08 | $    111.08 |
| 8/19/2018 | Bryan Amarante Pierrot | $9.00 | 46.03 | $   8.60 | | $      27.15 | $      27.15 |
| 8/26/2018 | Bryan Amarante Pierrot | $9.00 | 52.15 | $   8.60 | | $      54.68 | $      54.68 |
| 9/2/2018 | Bryan Amarante Pierrot | $9.00 | 54.35 | $   8.60 | | $      64.58 | $      64.58 |
| 9/9/2018 | Bryan Amarante Pierrot | $9.00 | 46.18 | $   8.60 | | $      27.83 | $      27.83 |
| 9/16/2018 | Bryan Amarante Pierrot | $9.00 | 53.95 | $   8.60 | | $      62.78 | $      62.78 |
| 9/23/2018 | Bryan Amarante Pierrot | $9.00 | 54.37 | $   8.60 | | $      64.65 | $      64.65 |
| 9/30/2018 | Bryan Amarante Pierrot | $9.00 | 51.28 | $   8.60 | | $      50.78 | $      50.78 |
| 10/7/2018 | Bryan Amarante Pierrot | $9.00 | 56.38 | $   8.60 | | $      73.73 | $      73.73 |
| 10/14/2018 | Bryan Amarante Pierrot | $9.00 | 48.35 | $   8.60 | | $      37.58 | $      37.58 |
| 10/21/2018 | Bryan Amarante Pierrot | $9.00 | 42.50 | $   8.60 | | $      11.25 | $      11.25 |
| 10/28/2018 | Bryan Amarante Pierrot | $9.00 | 51.67 | $   8.60 | | $      52.50 | $      52.50 |
| 11/4/2018 | Bryan Amarante Pierrot | $9.00 | 52.85 | $   8.60 | | $      57.83 | $      57.83 |
| 8/13/2017 | Bryan Montoya | $9.50 | 41.37 | $   8.44 | | $        6.49 | $        6.49 |
| 8/20/2017 | Bryan Montoya | $9.50 | 68.38 | $   8.44 | | $    134.82 | $    134.82 |
| 8/27/2017 | Bryan Montoya | $9.50 | 81.22 | $   8.44 | | $    195.78 | $    195.78 |
| 9/3/2017 | Bryan Montoya | $9.50 | 68.05 | $   8.44 | | $    133.24 | $    133.24 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/10/2017 | Bryan Montoya | $9.50 | 65.28 | $ 8.44 | | $ 120.10 | $ 120.10 |
| 9/17/2017 | Bryan Montoya | $9.50 | 68.88 | $ 8.44 | | $ 137.20 | $ 137.20 |
| 9/24/2017 | Bryan Montoya | $9.50 | 74.30 | $ 8.44 | | $ 162.93 | $ 162.93 |
| 10/1/2017 | Bryan Montoya | $9.50 | 68.17 | $ 8.44 | | $ 133.79 | $ 133.79 |
| 10/8/2017 | Bryan Montoya | $9.50 | 74.90 | $ 8.44 | | $ 165.78 | $ 165.78 |
| 10/15/2017 | Bryan Montoya | $9.50 | 67.52 | $ 8.44 | | $ 130.70 | $ 130.70 |
| 10/22/2017 | Bryan Montoya | $9.50 | 76.70 | $ 8.44 | | $ 174.33 | $ 174.33 |
| 10/29/2017 | Bryan Montoya | $9.50 | 68.00 | $ 8.44 | | $ 133.00 | $ 133.00 |
| 11/5/2017 | Bryan Montoya | $9.50 | 64.22 | $ 8.44 | | $ 115.03 | $ 115.03 |
| 11/12/2017 | Bryan Montoya | $9.50 | 68.17 | $ 8.44 | | $ 133.79 | $ 133.79 |
| 11/19/2017 | Bryan Montoya | $9.50 | 74.18 | $ 8.44 | | $ 162.37 | $ 162.37 |
| 11/26/2017 | Bryan Montoya | $9.50 | 43.03 | $ 8.44 | | $ 14.41 | $ 14.41 |
| 12/3/2017 | Bryan Montoya | $9.50 | 46.15 | $ 8.44 | | $ 29.21 | $ 29.21 |
| 12/10/2017 | Bryan Montoya | $9.50 | 50.48 | $ 8.44 | | $ 49.80 | $ 49.80 |
| 4/7/2019 | Bryan Montoya | $9.50 | 76.85 | $ 8.85 | | $ 175.04 | $ 175.04 |
| 4/14/2019 | Bryan Montoya | $9.50 | 67.68 | $ 8.85 | | $ 131.50 | $ 131.50 |
| 4/21/2019 | Bryan Montoya | $9.50 | 70.08 | $ 8.85 | | $ 142.90 | $ 142.90 |
| 4/28/2019 | Bryan Montoya | $9.50 | 72.18 | $ 8.85 | | $ 152.87 | $ 152.87 |
| 5/5/2019 | Bryan Montoya | $9.50 | 73.38 | $ 8.85 | | $ 158.57 | $ 158.57 |
| 5/12/2019 | Bryan Montoya | $9.50 | 65.45 | $ 8.85 | | $ 120.89 | $ 120.89 |
| 5/19/2019 | Bryan Montoya | $9.50 | 73.72 | $ 8.85 | | $ 160.15 | $ 160.15 |
| 5/26/2019 | Bryan Montoya | $9.50 | 64.22 | $ 8.85 | | $ 115.03 | $ 115.03 |
| 10/20/2019 | Bryan Montoya | $9.50 | 65.17 | $ 10.00 | $ 32.58 | $ 125.83 | $ 158.42 |
| 10/27/2019 | Bryan Montoya | $9.50 | 66.52 | $ 10.00 | $ 33.26 | $ 132.58 | $ 165.84 |
| 11/3/2019 | Bryan Montoya | $9.50 | 60.37 | $ 10.00 | $ 30.18 | $ 101.83 | $ 132.02 |
| 11/10/2019 | Bryan Montoya | $9.50 | 60.15 | $ 10.00 | $ 30.08 | $ 100.75 | $ 130.83 |
| 11/17/2019 | Bryan Montoya | $9.50 | 60.60 | $ 10.00 | $ 30.30 | $ 103.00 | $ 133.30 |
| 11/24/2019 | Bryan Montoya | $9.50 | 60.27 | $ 10.00 | $ 30.13 | $ 101.33 | $ 131.47 |
| 12/1/2019 | Bryan Montoya | $9.50 | 41.32 | $ 10.00 | $ 20.66 | $ 6.58 | $ 27.24 |
| 12/8/2019 | Bryan Montoya | $9.50 | 57.95 | $ 10.00 | $ 28.98 | $ 89.75 | $ 118.73 |
| 3/5/2017 | Bryan Nin | $10.00 | 61.50 | $ 8.44 | | $ 107.50 | $ 107.50 |
| 3/12/2017 | Bryan Nin | $10.00 | 61.70 | $ 8.44 | | $ 108.50 | $ 108.50 |
| 3/19/2017 | Bryan Nin | $10.00 | 46.72 | $ 8.44 | | $ 33.58 | $ 33.58 |
| 3/26/2017 | Bryan Nin | $10.00 | 61.48 | $ 8.44 | | $ 107.42 | $ 107.42 |
| 4/2/2017 | Bryan Nin | $10.00 | 54.12 | $ 8.44 | | $ 70.58 | $ 70.58 |
| 4/9/2017 | Bryan Nin | $10.00 | 58.40 | $ 8.44 | | $ 92.00 | $ 92.00 |
| 4/16/2017 | Bryan Nin | $10.00 | 57.55 | $ 8.44 | | $ 87.75 | $ 87.75 |
| 10/8/2017 | Bryan Nin | $11.50 | 63.02 | $ 8.44 | | $ 132.35 | $ 132.35 |
| 10/15/2017 | Bryan Nin | $11.50 | 58.00 | $ 8.44 | | $ 103.50 | $ 103.50 |
| 10/22/2017 | Bryan Nin | $11.50 | 57.88 | $ 8.44 | | $ 102.83 | $ 102.83 |
| 10/29/2017 | Bryan Nin | $11.50 | 57.60 | $ 8.44 | | $ 101.20 | $ 101.20 |
| 11/5/2017 | Bryan Nin | $11.50 | 46.28 | $ 8.44 | | $ 36.13 | $ 36.13 |
| 3/24/2019 | Bryan Nin | $11.50 | 49.83 | $ 8.85 | | $ 56.54 | $ 56.54 |
| 3/31/2019 | Bryan Nin | $11.50 | 41.57 | $ 8.85 | | $ 9.01 | $ 9.01 |
| 4/7/2019 | Bryan Nin | $11.50 | 45.93 | $ 8.85 | | $ 34.12 | $ 34.12 |
| 4/14/2019 | Bryan Nin | $11.50 | 50.68 | $ 8.85 | | $ 61.43 | $ 61.43 |
| 4/21/2019 | Bryan Nin | $11.50 | 64.17 | $ 8.85 | | $ 138.96 | $ 138.96 |
| 4/28/2019 | Bryan Nin | $11.50 | 63.65 | $ 8.85 | | $ 135.99 | $ 135.99 |
| 5/5/2019 | Bryan Nin | $11.50 | 64.92 | $ 8.85 | | $ 143.27 | $ 143.27 |
| 5/12/2019 | Bryan Nin | $11.50 | 61.27 | $ 8.85 | | $ 122.28 | $ 122.28 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/19/2019 | Bryan Nin | $11.50 | 61.75 | $ 8.85 | | $ 125.06 | $ 125.06 |
| 5/26/2019 | Bryan Nin | $11.50 | 62.53 | $ 8.85 | | $ 129.57 | $ 129.57 |
| 12/22/2019 | Bryan Nin | $12.00 | 56.35 | $ 10.00 | | $ 98.10 | $ 98.10 |
| 12/29/2019 | Bryan Nin | $12.00 | 48.58 | $ 10.00 | | $ 51.50 | $ 51.50 |
| 1/5/2020 | Bryan Nin | $12.00 | 41.85 | $ 11.00 | | $ 11.10 | $ 11.10 |
| 1/12/2020 | Bryan Nin | $12.00 | 54.63 | $ 11.00 | | $ 87.80 | $ 87.80 |
| 1/19/2020 | Bryan Nin | $12.00 | 58.92 | $ 11.00 | | $ 113.50 | $ 113.50 |
| 1/26/2020 | Bryan Nin | $12.00 | 48.92 | $ 11.00 | | $ 53.50 | $ 53.50 |
| 10/27/2019 | Bryan Velasques-Calles | $16.50 | 44.62 | $ 10.00 | | $ 38.09 | $ 38.09 |
| 11/3/2019 | Bryan Velasques-Calles | $16.50 | 41.27 | $ 10.00 | | $ 10.45 | $ 10.45 |
| 9/22/2019 | Carlos Alberto Junior Rodriguez Rivera | $9.50 | 43.72 | $ 10.00 | $ 21.86 | $ 18.58 | $ 40.44 |
| 9/29/2019 | Carlos Alberto Junior Rodriguez Rivera | $9.50 | 56.93 | $ 10.00 | $ 28.47 | $ 84.67 | $ 113.13 |
| 10/6/2019 | Carlos Alberto Junior Rodriguez Rivera | $9.50 | 45.40 | $ 10.00 | $ 22.70 | $ 27.00 | $ 49.70 |
| 10/13/2019 | Carlos Alberto Junior Rodriguez Rivera | $9.50 | 53.55 | $ 10.00 | $ 26.78 | $ 67.75 | $ 94.53 |
| 10/20/2019 | Carlos Alberto Junior Rodriguez Rivera | $9.50 | 49.53 | $ 10.00 | $ 24.77 | $ 47.67 | $ 72.43 |
| 11/10/2019 | Carlos Alberto Junior Rodriguez Rivera | $9.50 | 51.13 | $ 10.00 | $ 25.57 | $ 55.67 | $ 81.23 |
| 11/17/2019 | Carlos Alberto Junior Rodriguez Rivera | $9.50 | 49.85 | $ 10.00 | $ 24.93 | $ 49.25 | $ 74.18 |
| 11/24/2019 | Carlos Alberto Junior Rodriguez Rivera | $9.50 | 48.12 | $ 10.00 | $ 24.06 | $ 40.58 | $ 64.64 |
| 12/8/2019 | Carlos Alberto Junior Rodriguez Rivera | $9.50 | 50.87 | $ 10.00 | $ 25.43 | $ 54.33 | $ 79.77 |
| 12/15/2019 | Carlos Alberto Junior Rodriguez Rivera | $9.50 | 52.40 | $ 10.00 | $ 26.20 | $ 62.00 | $ 88.20 |
| 2/19/2017 | Carlos Alcantara | $10.00 | 55.08 | $ 8.44 | | $ 75.42 | $ 75.42 |
| 2/26/2017 | Carlos Alcantara | $10.00 | 56.93 | $ 8.44 | | $ 84.67 | $ 84.67 |
| 3/5/2017 | Carlos Alcantara | $10.00 | 58.05 | $ 8.44 | | $ 90.25 | $ 90.25 |
| 3/12/2017 | Carlos Alcantara | $10.00 | 58.05 | $ 8.44 | | $ 90.25 | $ 90.25 |
| 3/19/2017 | Carlos Alcantara | $10.00 | 40.62 | $ 8.44 | | $ 3.08 | $ 3.08 |
| 3/26/2017 | Carlos Alcantara | $10.00 | 59.42 | $ 8.44 | | $ 97.08 | $ 97.08 |
| 1/13/2019 | Carlos Alvarenga Zavala | $16.50 | 45.45 | $ 8.85 | | $ 44.96 | $ 44.96 |
| 1/20/2019 | Carlos Alvarenga Zavala | $16.50 | 45.50 | $ 8.85 | | $ 45.38 | $ 45.38 |
| 1/27/2019 | Carlos Alvarenga Zavala | $16.50 | 45.58 | $ 8.85 | | $ 46.06 | $ 46.06 |
| 2/24/2019 | Carlos Alvarenga Zavala | $16.50 | 42.13 | $ 8.85 | | $ 17.60 | $ 17.60 |
| 3/3/2019 | Carlos Alvarenga Zavala | $16.50 | 45.52 | $ 8.85 | | $ 45.51 | $ 45.51 |
| 3/10/2019 | Carlos Alvarenga Zavala | $16.50 | 45.55 | $ 8.85 | | $ 45.79 | $ 45.79 |
| 3/17/2019 | Carlos Alvarenga Zavala | $16.50 | 45.83 | $ 8.85 | | $ 48.13 | $ 48.13 |
| 3/24/2019 | Carlos Alvarenga Zavala | $16.50 | 68.90 | $ 8.85 | | $ 238.43 | $ 238.43 |
| 3/31/2019 | Carlos Alvarenga Zavala | $16.50 | 69.17 | $ 8.85 | | $ 240.63 | $ 240.63 |
| 4/7/2019 | Carlos Alvarenga Zavala | $16.50 | 69.12 | $ 8.85 | | $ 240.21 | $ 240.21 |
| 4/14/2019 | Carlos Alvarenga Zavala | $16.50 | 69.12 | $ 8.85 | | $ 240.21 | $ 240.21 |
| 4/21/2019 | Carlos Alvarenga Zavala | $16.50 | 69.05 | $ 8.85 | | $ 239.66 | $ 239.66 |
| 4/28/2019 | Carlos Alvarenga Zavala | $16.50 | 69.27 | $ 8.85 | | $ 241.45 | $ 241.45 |
| 5/5/2019 | Carlos Alvarenga Zavala | $16.50 | 64.98 | $ 8.85 | | $ 206.11 | $ 206.11 |
| 5/12/2019 | Carlos Alvarenga Zavala | $16.50 | 55.82 | $ 8.85 | | $ 130.49 | $ 130.49 |
| 5/19/2019 | Carlos Alvarenga Zavala | $16.50 | 55.68 | $ 8.85 | | $ 129.39 | $ 129.39 |
| 5/26/2019 | Carlos Alvarenga Zavala | $16.50 | 59.30 | $ 8.85 | | $ 159.23 | $ 159.23 |
| 6/2/2019 | Carlos Alvarenga Zavala | $16.50 | 50.18 | $ 8.85 | | $ 84.01 | $ 84.01 |
| 6/9/2019 | Carlos Alvarenga Zavala | $16.50 | 62.18 | $ 8.85 | | $ 183.01 | $ 183.01 |
| 6/16/2019 | Carlos Alvarenga Zavala | $16.50 | 62.68 | $ 8.85 | | $ 187.14 | $ 187.14 |
| 6/23/2019 | Carlos Alvarenga Zavala | $16.50 | 63.82 | $ 8.85 | | $ 196.49 | $ 196.49 |
| 6/30/2019 | Carlos Alvarenga Zavala | $16.50 | 65.50 | $ 10.00 | | $ 210.38 | $ 210.38 |
| 7/7/2019 | Carlos Alvarenga Zavala | $16.50 | 53.78 | $ 10.00 | | $ 113.71 | $ 113.71 |
| 7/14/2019 | Carlos Alvarenga Zavala | $16.50 | 65.72 | $ 10.00 | | $ 212.16 | $ 212.16 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/21/2019 | Carlos Alvarenga Zavala | $16.50 | 58.85 | $ 10.00 | | $ 155.51 | $ 155.51 |
| 7/28/2019 | Carlos Alvarenga Zavala | $16.50 | 48.72 | $ 10.00 | | $ 71.91 | $ 71.91 |
| 8/4/2019 | Carlos Alvarenga Zavala | $16.50 | 59.98 | $ 10.00 | | $ 164.86 | $ 164.86 |
| 8/11/2019 | Carlos Alvarenga Zavala | $16.50 | 63.50 | $ 10.00 | | $ 193.88 | $ 193.88 |
| 8/18/2019 | Carlos Alvarenga Zavala | $16.50 | 59.70 | $ 10.00 | | $ 162.53 | $ 162.53 |
| 8/25/2019 | Carlos Alvarenga Zavala | $16.50 | 59.82 | $ 10.00 | | $ 163.49 | $ 163.49 |
| 9/1/2019 | Carlos Alvarenga Zavala | $16.50 | 59.90 | $ 10.00 | | $ 164.18 | $ 164.18 |
| 9/8/2019 | Carlos Alvarenga Zavala | $16.50 | 50.28 | $ 10.00 | | $ 84.84 | $ 84.84 |
| 9/15/2019 | Carlos Alvarenga Zavala | $16.50 | 60.70 | $ 10.00 | | $ 170.78 | $ 170.78 |
| 9/22/2019 | Carlos Alvarenga Zavala | $16.50 | 59.83 | $ 10.00 | | $ 163.63 | $ 163.63 |
| 9/29/2019 | Carlos Alvarenga Zavala | $16.50 | 59.78 | $ 10.00 | | $ 163.21 | $ 163.21 |
| 10/6/2019 | Carlos Alvarenga Zavala | $16.50 | 59.72 | $ 10.00 | | $ 162.66 | $ 162.66 |
| 10/13/2019 | Carlos Alvarenga Zavala | $16.50 | 59.92 | $ 10.00 | | $ 164.31 | $ 164.31 |
| 10/20/2019 | Carlos Alvarenga Zavala | $16.50 | 60.37 | $ 10.00 | | $ 168.03 | $ 168.03 |
| 10/27/2019 | Carlos Alvarenga Zavala | $16.50 | 61.20 | $ 10.00 | | $ 174.90 | $ 174.90 |
| 11/3/2019 | Carlos Alvarenga Zavala | $16.50 | 60.25 | $ 10.00 | | $ 167.06 | $ 167.06 |
| 11/10/2019 | Carlos Alvarenga Zavala | $16.50 | 61.45 | $ 10.00 | | $ 176.96 | $ 176.96 |
| 11/17/2019 | Carlos Alvarenga Zavala | $16.50 | 60.33 | $ 10.00 | | $ 167.75 | $ 167.75 |
| 11/24/2019 | Carlos Alvarenga Zavala | $16.50 | 60.67 | $ 10.00 | | $ 170.50 | $ 170.50 |
| 12/1/2019 | Carlos Alvarenga Zavala | $16.50 | 50.38 | $ 10.00 | | $ 85.66 | $ 85.66 |
| 12/8/2019 | Carlos Alvarenga Zavala | $16.50 | 60.48 | $ 10.00 | | $ 168.99 | $ 168.99 |
| 12/15/2019 | Carlos Alvarenga Zavala | $16.50 | 60.77 | $ 10.00 | | $ 171.33 | $ 171.33 |
| 12/22/2019 | Carlos Alvarenga Zavala | $16.50 | 60.65 | $ 10.00 | | $ 170.36 | $ 170.36 |
| 12/29/2019 | Carlos Alvarenga Zavala | $16.50 | 47.00 | $ 10.00 | | $ 57.75 | $ 57.75 |
| 1/5/2020 | Carlos Alvarenga Zavala | $16.50 | 50.03 | $ 11.00 | | $ 82.78 | $ 82.78 |
| 1/12/2020 | Carlos Alvarenga Zavala | $16.50 | 60.30 | $ 11.00 | | $ 167.48 | $ 167.48 |
| 1/19/2020 | Carlos Alvarenga Zavala | $16.50 | 60.33 | $ 11.00 | | $ 167.75 | $ 167.75 |
| 1/26/2020 | Carlos Alvarenga Zavala | $16.50 | 60.45 | $ 11.00 | | $ 168.71 | $ 168.71 |
| 2/5/2017 | Carlos Balan | $11.00 | 58.97 | $ 8.44 | | $ 104.32 | $ 104.32 |
| 2/12/2017 | Carlos Balan | $11.00 | 49.62 | $ 8.44 | | $ 52.89 | $ 52.89 |
| 2/19/2017 | Carlos Balan | $11.00 | 59.77 | $ 8.44 | | $ 108.72 | $ 108.72 |
| 2/26/2017 | Carlos Balan | $11.00 | 59.18 | $ 8.44 | | $ 105.51 | $ 105.51 |
| 3/5/2017 | Carlos Balan | $11.00 | 61.03 | $ 8.44 | | $ 115.68 | $ 115.68 |
| 3/12/2017 | Carlos Balan | $11.00 | 59.38 | $ 8.44 | | $ 106.61 | $ 106.61 |
| 3/19/2017 | Carlos Balan | $11.00 | 48.93 | $ 8.44 | | $ 49.13 | $ 49.13 |
| 3/26/2017 | Carlos Balan | $11.00 | 59.97 | $ 8.44 | | $ 109.82 | $ 109.82 |
| 4/2/2017 | Carlos Balan | $11.00 | 58.62 | $ 8.44 | | $ 102.39 | $ 102.39 |
| 4/9/2017 | Carlos Balan | $11.00 | 60.00 | $ 8.44 | | $ 110.00 | $ 110.00 |
| 4/16/2017 | Carlos Balan | $11.00 | 60.07 | $ 8.44 | | $ 110.37 | $ 110.37 |
| 4/23/2017 | Carlos Balan | $11.00 | 60.00 | $ 8.44 | | $ 110.00 | $ 110.00 |
| 4/30/2017 | Carlos Balan | $11.00 | 58.20 | $ 8.44 | | $ 100.10 | $ 100.10 |
| 5/7/2017 | Carlos Balan | $11.00 | 59.07 | $ 8.44 | | $ 104.87 | $ 104.87 |
| 5/14/2017 | Carlos Balan | $11.00 | 50.13 | $ 8.44 | | $ 55.73 | $ 55.73 |
| 5/21/2017 | Carlos Balan | $11.00 | 60.18 | $ 8.44 | | $ 111.01 | $ 111.01 |
| 5/28/2017 | Carlos Balan | $11.00 | 60.08 | $ 8.44 | | $ 110.46 | $ 110.46 |
| 6/4/2017 | Carlos Balan | $11.00 | 60.37 | $ 8.44 | | $ 112.02 | $ 112.02 |
| 6/11/2017 | Carlos Balan | $11.00 | 60.12 | $ 8.44 | | $ 110.64 | $ 110.64 |
| 6/18/2017 | Carlos Balan | $11.00 | 60.28 | $ 8.44 | | $ 111.56 | $ 111.56 |
| 6/25/2017 | Carlos Balan | $11.00 | 50.28 | $ 8.44 | | $ 56.56 | $ 56.56 |
| 7/2/2017 | Carlos Balan | $11.00 | 60.32 | $ 8.44 | | $ 111.74 | $ 111.74 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/9/2017 | Carlos Balan | $11.00 | 60.48 | $ 8.44 | | $ 112.66 | $ 112.66 |
| 7/16/2017 | Carlos Balan | $11.00 | 60.35 | $ 8.44 | | $ 111.93 | $ 111.93 |
| 7/23/2017 | Carlos Balan | $11.00 | 60.10 | $ 8.44 | | $ 110.55 | $ 110.55 |
| 7/30/2017 | Carlos Balan | $11.00 | 59.90 | $ 8.44 | | $ 109.45 | $ 109.45 |
| 8/6/2017 | Carlos Balan | $11.00 | 59.57 | $ 8.44 | | $ 107.62 | $ 107.62 |
| 8/13/2017 | Carlos Balan | $11.00 | 60.08 | $ 8.44 | | $ 110.46 | $ 110.46 |
| 8/20/2017 | Carlos Balan | $11.00 | 59.73 | $ 8.44 | | $ 108.53 | $ 108.53 |
| 8/27/2017 | Carlos Balan | $11.00 | 60.22 | $ 8.44 | | $ 111.19 | $ 111.19 |
| 9/3/2017 | Carlos Balan | $11.00 | 60.12 | $ 8.44 | | $ 110.64 | $ 110.64 |
| 9/10/2017 | Carlos Balan | $11.00 | 49.78 | $ 8.44 | | $ 53.81 | $ 53.81 |
| 9/17/2017 | Carlos Balan | $11.00 | 62.93 | $ 8.44 | | $ 126.13 | $ 126.13 |
| 9/24/2017 | Carlos Balan | $11.00 | 59.73 | $ 8.44 | | $ 108.53 | $ 108.53 |
| 10/1/2017 | Carlos Balan | $11.00 | 60.03 | $ 8.44 | | $ 110.18 | $ 110.18 |
| 10/8/2017 | Carlos Balan | $11.00 | 60.05 | $ 8.44 | | $ 110.28 | $ 110.28 |
| 10/15/2017 | Carlos Balan | $11.00 | 59.87 | $ 8.44 | | $ 109.27 | $ 109.27 |
| 10/22/2017 | Carlos Balan | $11.00 | 59.98 | $ 8.44 | | $ 109.91 | $ 109.91 |
| 10/29/2017 | Carlos Balan | $11.00 | 49.73 | $ 8.44 | | $ 53.53 | $ 53.53 |
| 11/5/2017 | Carlos Balan | $11.00 | 59.98 | $ 8.44 | | $ 109.91 | $ 109.91 |
| 11/12/2017 | Carlos Balan | $11.00 | 48.90 | $ 8.44 | | $ 48.95 | $ 48.95 |
| 11/19/2017 | Carlos Balan | $11.00 | 59.83 | $ 8.44 | | $ 109.08 | $ 109.08 |
| 11/26/2017 | Carlos Balan | $11.00 | 50.28 | $ 8.44 | | $ 56.56 | $ 56.56 |
| 12/3/2017 | Carlos Balan | $11.00 | 59.30 | $ 8.44 | | $ 106.15 | $ 106.15 |
| 12/10/2017 | Carlos Balan | $11.00 | 58.68 | $ 8.44 | | $ 102.76 | $ 102.76 |
| 12/17/2017 | Carlos Balan | $11.00 | 59.85 | $ 8.44 | | $ 109.18 | $ 109.18 |
| 12/24/2017 | Carlos Balan | $11.00 | 55.02 | $ 8.44 | | $ 82.59 | $ 82.59 |
| 12/31/2017 | Carlos Balan | $11.00 | 49.13 | $ 8.44 | | $ 50.23 | $ 50.23 |
| 1/7/2018 | Carlos Balan | $11.00 | 47.83 | $ 8.60 | | $ 43.08 | $ 43.08 |
| 1/14/2018 | Carlos Balan | $11.00 | 57.95 | $ 8.60 | | $ 98.72 | $ 98.72 |
| 1/21/2018 | Carlos Balan | $11.00 | 59.13 | $ 8.60 | | $ 105.23 | $ 105.23 |
| 1/28/2018 | Carlos Balan | $11.00 | 60.08 | $ 8.60 | | $ 110.46 | $ 110.46 |
| 2/4/2018 | Carlos Balan | $11.00 | 59.53 | $ 8.60 | | $ 107.43 | $ 107.43 |
| 2/11/2018 | Carlos Balan | $11.00 | 59.10 | $ 8.60 | | $ 105.05 | $ 105.05 |
| 2/18/2018 | Carlos Balan | $11.00 | 60.03 | $ 8.60 | | $ 110.18 | $ 110.18 |
| 2/25/2018 | Carlos Balan | $11.00 | 60.02 | $ 8.60 | | $ 110.09 | $ 110.09 |
| 3/4/2018 | Carlos Balan | $11.00 | 59.38 | $ 8.60 | | $ 106.61 | $ 106.61 |
| 3/25/2018 | Carlos Balan | $11.00 | 58.45 | $ 8.60 | | $ 101.48 | $ 101.48 |
| 4/1/2018 | Carlos Balan | $11.00 | 60.23 | $ 8.60 | | $ 111.28 | $ 111.28 |
| 4/8/2018 | Carlos Balan | $11.00 | 59.32 | $ 8.60 | | $ 106.24 | $ 106.24 |
| 4/15/2018 | Carlos Balan | $11.00 | 46.08 | $ 8.60 | | $ 33.46 | $ 33.46 |
| 4/22/2018 | Carlos Balan | $11.00 | 59.83 | $ 8.60 | | $ 109.08 | $ 109.08 |
| 4/29/2018 | Carlos Balan | $11.00 | 60.18 | $ 8.60 | | $ 111.01 | $ 111.01 |
| 5/6/2018 | Carlos Balan | $11.00 | 60.22 | $ 8.60 | | $ 111.19 | $ 111.19 |
| 5/13/2018 | Carlos Balan | $11.00 | 60.17 | $ 8.60 | | $ 110.92 | $ 110.92 |
| 5/20/2018 | Carlos Balan | $11.00 | 60.03 | $ 8.60 | | $ 110.18 | $ 110.18 |
| 5/27/2018 | Carlos Balan | $11.00 | 49.52 | $ 8.60 | | $ 52.34 | $ 52.34 |
| 6/3/2018 | Carlos Balan | $11.00 | 60.10 | $ 8.60 | | $ 110.55 | $ 110.55 |
| 6/10/2018 | Carlos Balan | $11.00 | 59.12 | $ 8.60 | | $ 105.14 | $ 105.14 |
| 6/17/2018 | Carlos Balan | $11.00 | 60.15 | $ 8.60 | | $ 110.83 | $ 110.83 |
| 6/24/2018 | Carlos Balan | $11.00 | 60.13 | $ 8.60 | | $ 110.73 | $ 110.73 |
| 7/1/2018 | Carlos Balan | $11.00 | 50.13 | $ 8.60 | | $ 55.73 | $ 55.73 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/8/2018 | Carlos Balan | $11.00 | 60.08 | $ 8.60 | | $ 110.46 | $ 110.46 |
| 7/15/2018 | Carlos Balan | $11.00 | 60.03 | $ 8.60 | | $ 110.18 | $ 110.18 |
| 7/22/2018 | Carlos Balan | $11.00 | 58.13 | $ 8.60 | | $ 99.73 | $ 99.73 |
| 7/29/2018 | Carlos Balan | $11.00 | 50.00 | $ 8.60 | | $ 55.00 | $ 55.00 |
| 8/5/2018 | Carlos Balan | $11.00 | 50.05 | $ 8.60 | | $ 55.28 | $ 55.28 |
| 8/12/2018 | Carlos Balan | $11.00 | 59.17 | $ 8.60 | | $ 105.42 | $ 105.42 |
| 8/19/2018 | Carlos Balan | $11.00 | 50.23 | $ 8.60 | | $ 56.28 | $ 56.28 |
| 8/26/2018 | Carlos Balan | $11.00 | 60.02 | $ 8.60 | | $ 110.09 | $ 110.09 |
| 9/2/2018 | Carlos Balan | $11.00 | 60.02 | $ 8.60 | | $ 110.09 | $ 110.09 |
| 9/9/2018 | Carlos Balan | $11.00 | 60.00 | $ 8.60 | | $ 110.00 | $ 110.00 |
| 9/16/2018 | Carlos Balan | $11.00 | 56.47 | $ 8.60 | | $ 90.57 | $ 90.57 |
| 9/23/2018 | Carlos Balan | $11.00 | 59.98 | $ 8.60 | | $ 109.91 | $ 109.91 |
| 9/30/2018 | Carlos Balan | $11.00 | 59.17 | $ 8.60 | | $ 105.42 | $ 105.42 |
| 10/7/2018 | Carlos Balan | $11.00 | 60.13 | $ 8.60 | | $ 110.73 | $ 110.73 |
| 10/14/2018 | Carlos Balan | $11.00 | 47.98 | $ 8.60 | | $ 43.91 | $ 43.91 |
| 10/21/2018 | Carlos Balan | $11.00 | 58.98 | $ 8.60 | | $ 104.41 | $ 104.41 |
| 10/28/2018 | Carlos Balan | $11.00 | 44.23 | $ 8.60 | | $ 23.28 | $ 23.28 |
| 11/4/2018 | Carlos Balan | $11.00 | 60.05 | $ 8.60 | | $ 110.28 | $ 110.28 |
| 11/11/2018 | Carlos Balan | $11.00 | 49.07 | $ 8.60 | | $ 49.87 | $ 49.87 |
| 11/18/2018 | Carlos Balan | $11.00 | 61.82 | $ 8.60 | | $ 119.99 | $ 119.99 |
| 11/25/2018 | Carlos Balan | $11.00 | 51.05 | $ 8.60 | | $ 60.78 | $ 60.78 |
| 12/2/2018 | Carlos Balan | $11.00 | 60.83 | $ 8.60 | | $ 114.58 | $ 114.58 |
| 12/9/2018 | Carlos Balan | $11.00 | 60.00 | $ 8.60 | | $ 110.00 | $ 110.00 |
| 12/16/2018 | Carlos Balan | $11.00 | 50.07 | $ 8.60 | | $ 55.37 | $ 55.37 |
| 12/23/2018 | Carlos Balan | $11.00 | 47.25 | $ 8.60 | | $ 39.88 | $ 39.88 |
| 12/30/2018 | Carlos Balan | $11.00 | 50.20 | $ 8.60 | | $ 56.10 | $ 56.10 |
| 1/6/2019 | Carlos Balan | $11.00 | 59.37 | $ 8.85 | | $ 106.52 | $ 106.52 |
| 1/13/2019 | Carlos Balan | $11.00 | 40.55 | $ 8.85 | | $ 3.03 | $ 3.03 |
| 1/20/2019 | Carlos Balan | $11.00 | 59.38 | $ 8.85 | | $ 106.61 | $ 106.61 |
| 1/27/2019 | Carlos Balan | $11.00 | 59.52 | $ 8.85 | | $ 107.34 | $ 107.34 |
| 2/3/2019 | Carlos Balan | $11.00 | 46.07 | $ 8.85 | | $ 33.37 | $ 33.37 |
| 2/10/2019 | Carlos Balan | $11.00 | 59.55 | $ 8.85 | | $ 107.53 | $ 107.53 |
| 2/17/2019 | Carlos Balan | $11.00 | 58.57 | $ 8.85 | | $ 102.12 | $ 102.12 |
| 2/24/2019 | Carlos Balan | $11.00 | 58.27 | $ 8.85 | | $ 100.47 | $ 100.47 |
| 3/3/2019 | Carlos Balan | $11.00 | 59.85 | $ 8.85 | | $ 109.18 | $ 109.18 |
| 3/10/2019 | Carlos Balan | $11.00 | 58.58 | $ 8.85 | | $ 102.21 | $ 102.21 |
| 3/17/2019 | Carlos Balan | $11.00 | 60.37 | $ 8.85 | | $ 112.02 | $ 112.02 |
| 3/24/2019 | Carlos Balan | $11.00 | 59.25 | $ 8.85 | | $ 105.88 | $ 105.88 |
| 3/31/2019 | Carlos Balan | $11.00 | 60.32 | $ 8.85 | | $ 111.74 | $ 111.74 |
| 4/7/2019 | Carlos Balan | $11.00 | 59.28 | $ 8.85 | | $ 106.06 | $ 106.06 |
| 4/14/2019 | Carlos Balan | $11.00 | 58.95 | $ 8.85 | | $ 104.23 | $ 104.23 |
| 4/21/2019 | Carlos Balan | $11.00 | 60.30 | $ 8.85 | | $ 111.65 | $ 111.65 |
| 4/28/2019 | Carlos Balan | $11.00 | 59.07 | $ 8.85 | | $ 104.87 | $ 104.87 |
| 5/5/2019 | Carlos Balan | $11.00 | 59.53 | $ 8.85 | | $ 107.43 | $ 107.43 |
| 5/12/2019 | Carlos Balan | $11.00 | 60.17 | $ 8.85 | | $ 110.92 | $ 110.92 |
| 5/19/2019 | Carlos Balan | $11.00 | 57.93 | $ 8.85 | | $ 98.63 | $ 98.63 |
| 5/26/2019 | Carlos Balan | $11.00 | 59.07 | $ 8.85 | | $ 104.87 | $ 104.87 |
| 6/2/2019 | Carlos Balan | $11.00 | 60.72 | $ 8.85 | | $ 113.94 | $ 113.94 |
| 6/9/2019 | Carlos Balan | $11.00 | 60.17 | $ 8.85 | | $ 110.92 | $ 110.92 |
| 6/16/2019 | Carlos Balan | $11.00 | 59.73 | $ 8.85 | | $ 108.53 | $ 108.53 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/23/2019 | Carlos Balan | $11.00 | 57.78 | $ 8.85 | | $ 97.81 | $ 97.81 |
| 6/30/2019 | Carlos Balan | $11.00 | 59.70 | $ 10.00 | | $ 108.35 | $ 108.35 |
| 7/7/2019 | Carlos Balan | $11.00 | 55.97 | $ 10.00 | | $ 87.82 | $ 87.82 |
| 7/14/2019 | Carlos Balan | $11.00 | 59.28 | $ 10.00 | | $ 106.06 | $ 106.06 |
| 7/21/2019 | Carlos Balan | $11.00 | 60.12 | $ 10.00 | | $ 110.64 | $ 110.64 |
| 7/28/2019 | Carlos Balan | $11.00 | 59.42 | $ 10.00 | | $ 106.79 | $ 106.79 |
| 8/4/2019 | Carlos Balan | $11.00 | 59.38 | $ 10.00 | | $ 106.61 | $ 106.61 |
| 8/11/2019 | Carlos Balan | $11.00 | 57.45 | $ 10.00 | | $ 95.98 | $ 95.98 |
| 8/18/2019 | Carlos Balan | $11.00 | 59.17 | $ 10.00 | | $ 105.42 | $ 105.42 |
| 8/25/2019 | Carlos Balan | $11.00 | 58.15 | $ 10.00 | | $ 99.83 | $ 99.83 |
| 9/1/2019 | Carlos Balan | $11.00 | 59.20 | $ 10.00 | | $ 105.60 | $ 105.60 |
| 9/8/2019 | Carlos Balan | $11.00 | 58.13 | $ 10.00 | | $ 99.73 | $ 99.73 |
| 9/15/2019 | Carlos Balan | $11.00 | 52.33 | $ 10.00 | | $ 67.83 | $ 67.83 |
| 9/22/2019 | Carlos Balan | $11.00 | 59.60 | $ 10.00 | | $ 107.80 | $ 107.80 |
| 9/29/2019 | Carlos Balan | $11.00 | 59.60 | $ 10.00 | | $ 107.80 | $ 107.80 |
| 10/6/2019 | Carlos Balan | $11.00 | 58.87 | $ 10.00 | | $ 103.77 | $ 103.77 |
| 10/13/2019 | Carlos Balan | $11.00 | 57.80 | $ 10.00 | | $ 97.90 | $ 97.90 |
| 10/20/2019 | Carlos Balan | $11.00 | 59.77 | $ 10.00 | | $ 108.72 | $ 108.72 |
| 10/27/2019 | Carlos Balan | $11.00 | 58.15 | $ 10.00 | | $ 99.83 | $ 99.83 |
| 11/3/2019 | Carlos Balan | $11.00 | 57.27 | $ 10.00 | | $ 94.97 | $ 94.97 |
| 11/10/2019 | Carlos Balan | $11.00 | 59.13 | $ 10.00 | | $ 105.23 | $ 105.23 |
| 11/17/2019 | Carlos Balan | $11.00 | 58.90 | $ 10.00 | | $ 103.95 | $ 103.95 |
| 11/24/2019 | Carlos Balan | $11.00 | 59.83 | $ 10.00 | | $ 109.08 | $ 109.08 |
| 12/1/2019 | Carlos Balan | $11.00 | 49.68 | $ 10.00 | | $ 53.26 | $ 53.26 |
| 12/8/2019 | Carlos Balan | $11.00 | 58.27 | $ 10.00 | | $ 100.47 | $ 100.47 |
| 12/15/2019 | Carlos Balan | $11.00 | 57.90 | $ 10.00 | | $ 98.45 | $ 98.45 |
| 12/22/2019 | Carlos Balan | $11.00 | 59.43 | $ 10.00 | | $ 106.88 | $ 106.88 |
| 12/29/2019 | Carlos Balan | $11.00 | 48.73 | $ 10.00 | | $ 48.03 | $ 48.03 |
| 1/5/2020 | Carlos Balan | $11.00 | 58.27 | $ 11.00 | | $ 100.47 | $ 100.47 |
| 1/12/2020 | Carlos Balan | $11.00 | 55.22 | $ 11.00 | | $ 83.69 | $ 83.69 |
| 1/19/2020 | Carlos Balan | $11.00 | 57.50 | $ 11.00 | | $ 96.25 | $ 96.25 |
| 1/26/2020 | Carlos Balan | $11.00 | 56.65 | $ 11.00 | | $ 91.58 | $ 91.58 |
| 2/5/2017 | Carlos Cigarran | $10.50 | 53.02 | $ 8.44 | | $ 68.34 | $ 68.34 |
| 2/19/2017 | Carlos Cigarran | $10.50 | 60.12 | $ 8.44 | | $ 105.61 | $ 105.61 |
| 2/26/2017 | Carlos Cigarran | $10.50 | 60.02 | $ 8.44 | | $ 105.09 | $ 105.09 |
| 3/5/2017 | Carlos Cigarran | $10.50 | 60.00 | $ 8.44 | | $ 105.00 | $ 105.00 |
| 3/12/2017 | Carlos Cigarran | $10.50 | 60.25 | $ 8.44 | | $ 106.31 | $ 106.31 |
| 3/19/2017 | Carlos Cigarran | $10.50 | 50.07 | $ 8.44 | | $ 52.85 | $ 52.85 |
| 3/26/2017 | Carlos Cigarran | $10.50 | 51.03 | $ 8.44 | | $ 57.93 | $ 57.93 |
| 4/2/2017 | Carlos Cigarran | $10.50 | 47.83 | $ 8.44 | | $ 41.13 | $ 41.13 |
| 4/9/2017 | Carlos Cigarran | $10.50 | 60.30 | $ 8.44 | | $ 106.58 | $ 106.58 |
| 4/16/2017 | Carlos Cigarran | $10.50 | 60.17 | $ 8.44 | | $ 105.88 | $ 105.88 |
| 4/23/2017 | Carlos Cigarran | $10.50 | 62.67 | $ 8.44 | | $ 119.00 | $ 119.00 |
| 4/30/2017 | Carlos Cigarran | $10.50 | 60.05 | $ 8.44 | | $ 105.26 | $ 105.26 |
| 5/7/2017 | Carlos Cigarran | $10.50 | 60.30 | $ 8.44 | | $ 106.58 | $ 106.58 |
| 5/14/2017 | Carlos Cigarran | $10.50 | 60.12 | $ 8.44 | | $ 105.61 | $ 105.61 |
| 5/21/2017 | Carlos Cigarran | $10.50 | 63.85 | $ 8.44 | | $ 125.21 | $ 125.21 |
| 5/28/2017 | Carlos Cigarran | $10.50 | 63.22 | $ 8.44 | | $ 121.89 | $ 121.89 |
| 6/4/2017 | Carlos Cigarran | $10.50 | 45.72 | $ 8.44 | | $ 30.01 | $ 30.01 |
| 6/11/2017 | Carlos Cigarran | $10.50 | 60.50 | $ 8.44 | | $ 107.63 | $ 107.63 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/18/2017 | Carlos Cigarran | $10.50 | 60.33 | $ 8.44 | | $ 106.75 | $ 106.75 |
| 6/25/2017 | Carlos Cigarran | $10.50 | 63.38 | $ 8.44 | | $ 122.76 | $ 122.76 |
| 7/2/2017 | Carlos Cigarran | $10.50 | 65.45 | $ 8.44 | | $ 133.61 | $ 133.61 |
| 7/9/2017 | Carlos Cigarran | $10.50 | 58.28 | $ 8.44 | | $ 95.99 | $ 95.99 |
| 7/16/2017 | Carlos Cigarran | $10.50 | 60.75 | $ 8.44 | | $ 108.94 | $ 108.94 |
| 7/23/2017 | Carlos Cigarran | $10.50 | 60.47 | $ 8.44 | | $ 107.45 | $ 107.45 |
| 7/30/2017 | Carlos Cigarran | $10.50 | 60.68 | $ 8.44 | | $ 108.59 | $ 108.59 |
| 8/6/2017 | Carlos Cigarran | $10.50 | 63.07 | $ 8.44 | | $ 121.10 | $ 121.10 |
| 8/13/2017 | Carlos Cigarran | $10.50 | 60.95 | $ 8.44 | | $ 109.99 | $ 109.99 |
| 8/20/2017 | Carlos Cigarran | $10.50 | 63.40 | $ 8.44 | | $ 122.85 | $ 122.85 |
| 8/27/2017 | Carlos Cigarran | $10.50 | 43.30 | $ 8.44 | | $ 17.33 | $ 17.33 |
| 10/8/2017 | Carlos Cigarran | $10.50 | 50.13 | $ 8.44 | | $ 53.20 | $ 53.20 |
| 10/15/2017 | Carlos Cigarran | $10.50 | 40.57 | $ 8.44 | | $ 2.97 | $ 2.97 |
| 10/22/2017 | Carlos Cigarran | $10.50 | 60.77 | $ 8.44 | | $ 109.03 | $ 109.03 |
| 10/29/2017 | Carlos Cigarran | $10.50 | 63.40 | $ 8.44 | | $ 122.85 | $ 122.85 |
| 11/5/2017 | Carlos Cigarran | $10.50 | 65.07 | $ 8.44 | | $ 131.60 | $ 131.60 |
| 11/12/2017 | Carlos Cigarran | $10.50 | 60.77 | $ 8.44 | | $ 109.03 | $ 109.03 |
| 11/19/2017 | Carlos Cigarran | $10.50 | 60.30 | $ 8.44 | | $ 106.58 | $ 106.58 |
| 11/26/2017 | Carlos Cigarran | $10.50 | 50.28 | $ 8.44 | | $ 53.99 | $ 53.99 |
| 12/3/2017 | Carlos Cigarran | $10.50 | 65.27 | $ 8.44 | | $ 132.65 | $ 132.65 |
| 12/10/2017 | Carlos Cigarran | $10.50 | 64.50 | $ 8.44 | | $ 128.63 | $ 128.63 |
| 12/17/2017 | Carlos Cigarran | $10.50 | 60.47 | $ 8.44 | | $ 107.45 | $ 107.45 |
| 12/24/2017 | Carlos Cigarran | $10.50 | 55.62 | $ 8.44 | | $ 81.99 | $ 81.99 |
| 12/31/2017 | Carlos Cigarran | $10.50 | 52.98 | $ 8.44 | | $ 68.16 | $ 68.16 |
| 1/7/2018 | Carlos Cigarran | $10.50 | 47.20 | $ 8.60 | | $ 37.80 | $ 37.80 |
| 1/14/2018 | Carlos Cigarran | $10.50 | 63.00 | $ 8.60 | | $ 120.75 | $ 120.75 |
| 1/21/2018 | Carlos Cigarran | $10.50 | 62.95 | $ 8.60 | | $ 120.49 | $ 120.49 |
| 1/28/2018 | Carlos Cigarran | $10.50 | 59.93 | $ 8.60 | | $ 104.65 | $ 104.65 |
| 2/4/2018 | Carlos Cigarran | $10.50 | 40.20 | $ 8.60 | | $ 1.05 | $ 1.05 |
| 2/18/2018 | Carlos Cigarran | $10.50 | 60.35 | $ 8.60 | | $ 106.84 | $ 106.84 |
| 2/25/2018 | Carlos Cigarran | $10.50 | 64.55 | $ 8.60 | | $ 128.89 | $ 128.89 |
| 3/4/2018 | Carlos Cigarran | $10.50 | 62.13 | $ 8.60 | | $ 116.20 | $ 116.20 |
| 3/25/2018 | Carlos Cigarran | $10.50 | 50.90 | $ 8.60 | | $ 57.23 | $ 57.23 |
| 10/20/2019 | Carlos Da Silva | $11.00 | 75.65 | $ 10.00 | | $ 196.08 | $ 196.08 |
| 10/27/2019 | Carlos Da Silva | $11.00 | 75.68 | $ 10.00 | | $ 196.26 | $ 196.26 |
| 11/3/2019 | Carlos Da Silva | $11.00 | 74.98 | $ 10.00 | | $ 192.41 | $ 192.41 |
| 11/10/2019 | Carlos Da Silva | $11.00 | 74.65 | $ 10.00 | | $ 190.58 | $ 190.58 |
| 11/17/2019 | Carlos Da Silva | $11.00 | 74.08 | $ 10.00 | | $ 187.46 | $ 187.46 |
| 11/24/2019 | Carlos Da Silva | $11.00 | 72.42 | $ 10.00 | | $ 178.29 | $ 178.29 |
| 12/1/2019 | Carlos Da Silva | $11.00 | 48.67 | $ 10.00 | | $ 47.67 | $ 47.67 |
| 2/10/2019 | Carlos Daniel Flores Castillo | $9.50 | 48.85 | $ 8.85 | | $ 42.04 | $ 42.04 |
| 2/17/2019 | Carlos Daniel Flores Castillo | $9.50 | 62.35 | $ 8.85 | | $ 106.16 | $ 106.16 |
| 2/24/2019 | Carlos Daniel Flores Castillo | $9.50 | 56.73 | $ 8.85 | | $ 79.48 | $ 79.48 |
| 3/3/2019 | Carlos Daniel Flores Castillo | $9.50 | 59.88 | $ 8.85 | | $ 94.45 | $ 94.45 |
| 3/10/2019 | Carlos Daniel Flores Castillo | $9.50 | 52.62 | $ 8.85 | | $ 59.93 | $ 59.93 |
| 3/17/2019 | Carlos Daniel Flores Castillo | $9.50 | 52.72 | $ 8.85 | | $ 60.40 | $ 60.40 |
| 3/24/2019 | Carlos Henry Ortiz | $10.00 | 65.97 | $ 8.85 | | $ 129.83 | $ 129.83 |
| 2/5/2017 | Carlos Isuiza | $9.50 | 62.45 | $ 8.44 | | $ 106.64 | $ 106.64 |
| 2/12/2017 | Carlos Isuiza | $9.50 | 60.92 | $ 8.44 | | $ 99.35 | $ 99.35 |
| 2/19/2017 | Carlos Isuiza | $9.50 | 61.85 | $ 8.44 | | $ 103.79 | $ 103.79 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/26/2017 | Carlos Isuiza | $9.50 | 64.68 | $ 8.44 | | $ 117.25 | $ 117.25 |
| 3/26/2017 | Carlos Isuiza | $9.50 | 55.47 | $ 8.44 | | $ 73.47 | $ 73.47 |
| 4/2/2017 | Carlos Isuiza | $9.50 | 57.30 | $ 8.44 | | $ 82.18 | $ 82.18 |
| 4/9/2017 | Carlos Isuiza | $9.50 | 57.67 | $ 8.44 | | $ 83.92 | $ 83.92 |
| 4/16/2017 | Carlos Isuiza | $9.50 | 50.03 | $ 8.44 | | $ 47.66 | $ 47.66 |
| 4/23/2017 | Carlos Isuiza | $9.50 | 48.05 | $ 8.44 | | $ 38.24 | $ 38.24 |
| 4/30/2017 | Carlos Isuiza | $9.50 | 57.37 | $ 8.44 | | $ 82.49 | $ 82.49 |
| 5/14/2017 | Carlos Isuiza | $9.50 | 57.87 | $ 8.44 | | $ 84.87 | $ 84.87 |
| 5/21/2017 | Carlos Isuiza | $9.50 | 58.02 | $ 8.44 | | $ 85.58 | $ 85.58 |
| 5/28/2017 | Carlos Isuiza | $9.50 | 47.47 | $ 8.44 | | $ 35.47 | $ 35.47 |
| 6/4/2017 | Carlos Isuiza | $9.50 | 50.07 | $ 8.44 | | $ 47.82 | $ 47.82 |
| 6/11/2017 | Carlos Isuiza | $9.50 | 57.88 | $ 8.44 | | $ 84.95 | $ 84.95 |
| 6/18/2017 | Carlos Isuiza | $9.50 | 57.87 | $ 8.44 | | $ 84.87 | $ 84.87 |
| 6/25/2017 | Carlos Isuiza | $9.50 | 57.67 | $ 8.44 | | $ 83.92 | $ 83.92 |
| 7/2/2017 | Carlos Isuiza | $9.50 | 49.82 | $ 8.44 | | $ 46.63 | $ 46.63 |
| 7/16/2017 | Carlos Isuiza | $9.50 | 56.63 | $ 8.44 | | $ 79.01 | $ 79.01 |
| 7/23/2017 | Carlos Isuiza | $9.50 | 50.07 | $ 8.44 | | $ 47.82 | $ 47.82 |
| 7/30/2017 | Carlos Isuiza | $9.50 | 57.12 | $ 8.44 | | $ 81.30 | $ 81.30 |
| 8/6/2017 | Carlos Isuiza | $9.50 | 48.13 | $ 8.44 | | $ 38.63 | $ 38.63 |
| 8/13/2017 | Carlos Isuiza | $9.50 | 49.18 | $ 8.44 | | $ 43.62 | $ 43.62 |
| 8/20/2017 | Carlos Isuiza | $9.50 | 50.08 | $ 8.44 | | $ 47.90 | $ 47.90 |
| 8/27/2017 | Carlos Isuiza | $9.50 | 49.13 | $ 8.44 | | $ 43.38 | $ 43.38 |
| 9/3/2017 | Carlos Isuiza | $9.50 | 58.17 | $ 8.44 | | $ 86.29 | $ 86.29 |
| 2/24/2019 | Carlos Isuiza | $10.50 | 43.50 | $ 8.85 | | $ 18.38 | $ 18.38 |
| 4/16/2017 | Carlos Ivan Palomo Ventura | $13.00 | 61.70 | $ 8.44 | | $ 141.05 | $ 141.05 |
| 4/23/2017 | Carlos Ivan Palomo Ventura | $13.00 | 58.95 | $ 8.44 | | $ 123.18 | $ 123.18 |
| 5/7/2017 | Carlos Ivan Palomo Ventura | $13.00 | 57.52 | $ 8.44 | | $ 113.86 | $ 113.86 |
| 5/14/2017 | Carlos Ivan Palomo Ventura | $13.00 | 56.98 | $ 8.44 | | $ 110.39 | $ 110.39 |
| 5/21/2017 | Carlos Ivan Palomo Ventura | $13.00 | 48.55 | $ 8.44 | | $ 55.58 | $ 55.58 |
| 5/28/2017 | Carlos Ivan Palomo Ventura | $13.00 | 63.02 | $ 8.44 | | $ 149.61 | $ 149.61 |
| 6/4/2017 | Carlos Ivan Palomo Ventura | $13.00 | 51.77 | $ 8.44 | | $ 76.48 | $ 76.48 |
| 6/11/2017 | Carlos Ivan Palomo Ventura | $13.00 | 55.10 | $ 8.44 | | $ 98.15 | $ 98.15 |
| 6/18/2017 | Carlos Ivan Palomo Ventura | $13.00 | 64.35 | $ 8.44 | | $ 158.28 | $ 158.28 |
| 6/25/2017 | Carlos Ivan Palomo Ventura | $13.00 | 60.53 | $ 8.44 | | $ 133.47 | $ 133.47 |
| 7/2/2017 | Carlos Ivan Palomo Ventura | $13.00 | 67.48 | $ 8.44 | | $ 178.64 | $ 178.64 |
| 7/9/2017 | Carlos Ivan Palomo Ventura | $13.00 | 50.12 | $ 8.44 | | $ 65.76 | $ 65.76 |
| 7/16/2017 | Carlos Ivan Palomo Ventura | $13.00 | 66.42 | $ 8.44 | | $ 171.71 | $ 171.71 |
| 7/23/2017 | Carlos Ivan Palomo Ventura | $13.00 | 69.28 | $ 8.44 | | $ 190.34 | $ 190.34 |
| 7/30/2017 | Carlos Ivan Palomo Ventura | $13.00 | 71.52 | $ 8.44 | | $ 204.86 | $ 204.86 |
| 8/6/2017 | Carlos Ivan Palomo Ventura | $13.00 | 68.20 | $ 8.44 | | $ 183.30 | $ 183.30 |
| 8/13/2017 | Carlos Ivan Palomo Ventura | $13.00 | 65.08 | $ 8.44 | | $ 163.04 | $ 163.04 |
| 8/20/2017 | Carlos Ivan Palomo Ventura | $13.00 | 64.97 | $ 8.44 | | $ 162.28 | $ 162.28 |
| 8/27/2017 | Carlos Ivan Palomo Ventura | $13.00 | 60.92 | $ 8.44 | | $ 135.96 | $ 135.96 |
| 9/3/2017 | Carlos Ivan Palomo Ventura | $13.00 | 67.12 | $ 8.44 | | $ 176.26 | $ 176.26 |
| 9/10/2017 | Carlos Ivan Palomo Ventura | $13.00 | 52.28 | $ 8.44 | | $ 79.84 | $ 79.84 |
| 9/17/2017 | Carlos Ivan Palomo Ventura | $13.00 | 64.48 | $ 8.44 | | $ 159.14 | $ 159.14 |
| 9/24/2017 | Carlos Ivan Palomo Ventura | $13.00 | 55.90 | $ 8.44 | | $ 103.35 | $ 103.35 |
| 10/1/2017 | Carlos Ivan Palomo Ventura | $13.00 | 68.05 | $ 8.44 | | $ 182.33 | $ 182.33 |
| 10/8/2017 | Carlos Ivan Palomo Ventura | $13.00 | 63.33 | $ 8.44 | | $ 151.67 | $ 151.67 |
| 10/15/2017 | Carlos Ivan Palomo Ventura | $13.00 | 69.73 | $ 8.44 | | $ 193.27 | $ 193.27 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/22/2017 | Carlos Ivan Palomo Ventura | $13.00 | 69.22 | $ 8.44 | | $ 189.91 | $ 189.91 |
| 10/29/2017 | Carlos Ivan Palomo Ventura | $13.00 | 66.38 | $ 8.44 | | $ 171.49 | $ 171.49 |
| 11/5/2017 | Carlos Ivan Palomo Ventura | $13.00 | 67.92 | $ 8.44 | | $ 181.46 | $ 181.46 |
| 11/12/2017 | Carlos Ivan Palomo Ventura | $13.00 | 65.78 | $ 8.44 | | $ 167.59 | $ 167.59 |
| 11/19/2017 | Carlos Ivan Palomo Ventura | $13.00 | 64.12 | $ 8.44 | | $ 156.76 | $ 156.76 |
| 11/26/2017 | Carlos Ivan Palomo Ventura | $13.00 | 56.13 | $ 8.44 | | $ 104.87 | $ 104.87 |
| 12/3/2017 | Carlos Ivan Palomo Ventura | $13.00 | 67.20 | $ 8.44 | | $ 176.80 | $ 176.80 |
| 12/10/2017 | Carlos Ivan Palomo Ventura | $13.00 | 69.22 | $ 8.44 | | $ 189.91 | $ 189.91 |
| 12/17/2017 | Carlos Ivan Palomo Ventura | $13.00 | 64.32 | $ 8.44 | | $ 158.06 | $ 158.06 |
| 12/24/2017 | Carlos Ivan Palomo Ventura | $13.00 | 66.78 | $ 8.44 | | $ 174.09 | $ 174.09 |
| 12/31/2017 | Carlos Ivan Palomo Ventura | $13.00 | 59.40 | $ 8.44 | | $ 126.10 | $ 126.10 |
| 1/7/2018 | Carlos Ivan Palomo Ventura | $13.00 | 52.10 | $ 8.60 | | $ 78.65 | $ 78.65 |
| 1/14/2018 | Carlos Ivan Palomo Ventura | $13.00 | 60.67 | $ 8.60 | | $ 134.33 | $ 134.33 |
| 1/21/2018 | Carlos Ivan Palomo Ventura | $13.00 | 57.98 | $ 8.60 | | $ 116.89 | $ 116.89 |
| 1/28/2018 | Carlos Ivan Palomo Ventura | $13.00 | 47.37 | $ 8.60 | | $ 47.88 | $ 47.88 |
| 2/4/2018 | Carlos Ivan Palomo Ventura | $13.00 | 47.23 | $ 8.60 | | $ 47.02 | $ 47.02 |
| 2/11/2018 | Carlos Ivan Palomo Ventura | $13.00 | 47.45 | $ 8.60 | | $ 48.43 | $ 48.43 |
| 2/18/2018 | Carlos Ivan Palomo Ventura | $13.00 | 58.05 | $ 8.60 | | $ 117.33 | $ 117.33 |
| 2/25/2018 | Carlos Ivan Palomo Ventura | $13.00 | 46.43 | $ 8.60 | | $ 41.82 | $ 41.82 |
| 3/4/2018 | Carlos Ivan Palomo Ventura | $13.00 | 51.60 | $ 8.60 | | $ 75.40 | $ 75.40 |
| 3/25/2018 | Carlos Ivan Palomo Ventura | $13.00 | 52.98 | $ 8.60 | | $ 84.39 | $ 84.39 |
| 4/1/2018 | Carlos Ivan Palomo Ventura | $13.00 | 53.97 | $ 8.60 | | $ 90.78 | $ 90.78 |
| 4/8/2018 | Carlos Ivan Palomo Ventura | $13.00 | 63.22 | $ 8.60 | | $ 150.91 | $ 150.91 |
| 4/15/2018 | Carlos Ivan Palomo Ventura | $13.00 | 68.75 | $ 8.60 | | $ 186.88 | $ 186.88 |
| 4/22/2018 | Carlos Ivan Palomo Ventura | $13.00 | 67.33 | $ 8.60 | | $ 177.67 | $ 177.67 |
| 4/29/2018 | Carlos Ivan Palomo Ventura | $13.00 | 66.18 | $ 8.60 | | $ 170.19 | $ 170.19 |
| 5/6/2018 | Carlos Ivan Palomo Ventura | $13.00 | 55.68 | $ 8.60 | | $ 101.94 | $ 101.94 |
| 5/13/2018 | Carlos Ivan Palomo Ventura | $13.00 | 66.00 | $ 8.60 | | $ 169.00 | $ 169.00 |
| 5/20/2018 | Carlos Ivan Palomo Ventura | $13.00 | 44.18 | $ 8.60 | | $ 27.19 | $ 27.19 |
| 5/27/2018 | Carlos Ivan Palomo Ventura | $13.00 | 65.50 | $ 8.60 | | $ 165.75 | $ 165.75 |
| 6/3/2018 | Carlos Ivan Palomo Ventura | $13.00 | 44.32 | $ 8.60 | | $ 28.06 | $ 28.06 |
| 6/10/2018 | Carlos Ivan Palomo Ventura | $13.00 | 63.10 | $ 8.60 | | $ 150.15 | $ 150.15 |
| 6/17/2018 | Carlos Ivan Palomo Ventura | $13.00 | 67.95 | $ 8.60 | | $ 181.68 | $ 181.68 |
| 6/24/2018 | Carlos Ivan Palomo Ventura | $13.00 | 68.20 | $ 8.60 | | $ 183.30 | $ 183.30 |
| 7/1/2018 | Carlos Ivan Palomo Ventura | $13.00 | 57.23 | $ 8.60 | | $ 112.02 | $ 112.02 |
| 7/8/2018 | Carlos Ivan Palomo Ventura | $13.00 | 56.28 | $ 8.60 | | $ 105.84 | $ 105.84 |
| 7/15/2018 | Carlos Ivan Palomo Ventura | $13.00 | 65.57 | $ 8.60 | | $ 166.18 | $ 166.18 |
| 7/22/2018 | Carlos Ivan Palomo Ventura | $13.00 | 68.42 | $ 8.60 | | $ 184.71 | $ 184.71 |
| 7/29/2018 | Carlos Ivan Palomo Ventura | $13.00 | 65.73 | $ 8.60 | | $ 167.27 | $ 167.27 |
| 8/5/2018 | Carlos Ivan Palomo Ventura | $13.00 | 67.05 | $ 8.60 | | $ 175.83 | $ 175.83 |
| 8/12/2018 | Carlos Ivan Palomo Ventura | $13.00 | 67.55 | $ 8.60 | | $ 179.08 | $ 179.08 |
| 8/19/2018 | Carlos Ivan Palomo Ventura | $13.00 | 65.97 | $ 8.60 | | $ 168.78 | $ 168.78 |
| 8/26/2018 | Carlos Ivan Palomo Ventura | $13.00 | 66.55 | $ 8.60 | | $ 172.58 | $ 172.58 |
| 9/2/2018 | Carlos Ivan Palomo Ventura | $13.00 | 56.13 | $ 8.60 | | $ 104.87 | $ 104.87 |
| 9/9/2018 | Carlos Ivan Palomo Ventura | $13.00 | 52.70 | $ 8.60 | | $ 82.55 | $ 82.55 |
| 9/16/2018 | Carlos Ivan Palomo Ventura | $13.00 | 67.52 | $ 8.60 | | $ 178.86 | $ 178.86 |
| 9/23/2018 | Carlos Ivan Palomo Ventura | $13.00 | 68.25 | $ 8.60 | | $ 183.63 | $ 183.63 |
| 9/30/2018 | Carlos Ivan Palomo Ventura | $13.00 | 70.18 | $ 8.60 | | $ 196.19 | $ 196.19 |
| 10/7/2018 | Carlos Ivan Palomo Ventura | $13.00 | 68.92 | $ 8.60 | | $ 187.96 | $ 187.96 |
| 10/14/2018 | Carlos Ivan Palomo Ventura | $13.00 | 68.25 | $ 8.60 | | $ 183.63 | $ 183.63 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/21/2018 | Carlos Ivan Palomo Ventura | $13.00 | 69.77 | $ 8.60 | | $ 193.48 | $ 193.48 |
| 10/28/2018 | Carlos Ivan Palomo Ventura | $13.00 | 69.33 | $ 8.60 | | $ 190.67 | $ 190.67 |
| 11/4/2018 | Carlos Ivan Palomo Ventura | $13.00 | 70.93 | $ 8.60 | | $ 201.07 | $ 201.07 |
| 11/11/2018 | Carlos Ivan Palomo Ventura | $13.00 | 68.58 | $ 8.60 | | $ 185.79 | $ 185.79 |
| 11/18/2018 | Carlos Ivan Palomo Ventura | $13.00 | 67.27 | $ 8.60 | | $ 177.23 | $ 177.23 |
| 11/25/2018 | Carlos Ivan Palomo Ventura | $13.00 | 57.28 | $ 8.60 | | $ 112.34 | $ 112.34 |
| 12/2/2018 | Carlos Ivan Palomo Ventura | $13.00 | 69.47 | $ 8.60 | | $ 191.53 | $ 191.53 |
| 12/9/2018 | Carlos Ivan Palomo Ventura | $13.00 | 69.60 | $ 8.60 | | $ 192.40 | $ 192.40 |
| 12/16/2018 | Carlos Ivan Palomo Ventura | $13.00 | 70.23 | $ 8.60 | | $ 196.52 | $ 196.52 |
| 12/23/2018 | Carlos Ivan Palomo Ventura | $13.00 | 69.55 | $ 8.60 | | $ 192.08 | $ 192.08 |
| 12/30/2018 | Carlos Ivan Palomo Ventura | $13.00 | 54.53 | $ 8.60 | | $ 94.47 | $ 94.47 |
| 2/17/2019 | Carlos Ivan Palomo Ventura | $13.00 | 67.43 | $ 8.85 | | $ 178.32 | $ 178.32 |
| 2/24/2019 | Carlos Ivan Palomo Ventura | $13.00 | 68.50 | $ 8.85 | | $ 185.25 | $ 185.25 |
| 3/3/2019 | Carlos Ivan Palomo Ventura | $13.00 | 68.70 | $ 8.85 | | $ 186.55 | $ 186.55 |
| 3/10/2019 | Carlos Ivan Palomo Ventura | $13.00 | 69.53 | $ 8.85 | | $ 191.97 | $ 191.97 |
| 3/17/2019 | Carlos Ivan Palomo Ventura | $13.00 | 68.73 | $ 8.85 | | $ 186.77 | $ 186.77 |
| 3/24/2019 | Carlos Ivan Palomo Ventura | $13.00 | 69.45 | $ 8.85 | | $ 191.43 | $ 191.43 |
| 3/31/2019 | Carlos Ivan Palomo Ventura | $13.00 | 68.90 | $ 8.85 | | $ 187.85 | $ 187.85 |
| 4/7/2019 | Carlos Ivan Palomo Ventura | $13.00 | 58.02 | $ 8.85 | | $ 117.11 | $ 117.11 |
| 4/14/2019 | Carlos Ivan Palomo Ventura | $13.00 | 69.52 | $ 8.85 | | $ 191.86 | $ 191.86 |
| 4/21/2019 | Carlos Ivan Palomo Ventura | $13.00 | 67.40 | $ 8.85 | | $ 178.10 | $ 178.10 |
| 4/28/2019 | Carlos Ivan Palomo Ventura | $13.00 | 69.65 | $ 8.85 | | $ 192.73 | $ 192.73 |
| 5/5/2019 | Carlos Ivan Palomo Ventura | $13.00 | 71.95 | $ 8.85 | | $ 207.68 | $ 207.68 |
| 5/12/2019 | Carlos Ivan Palomo Ventura | $13.00 | 58.95 | $ 8.85 | | $ 123.18 | $ 123.18 |
| 5/19/2019 | Carlos Ivan Palomo Ventura | $13.00 | 74.15 | $ 8.85 | | $ 221.98 | $ 221.98 |
| 5/26/2019 | Carlos Ivan Palomo Ventura | $13.00 | 74.23 | $ 8.85 | | $ 222.52 | $ 222.52 |
| 6/2/2019 | Carlos Ivan Palomo Ventura | $13.00 | 73.32 | $ 8.85 | | $ 216.56 | $ 216.56 |
| 6/9/2019 | Carlos Ivan Palomo Ventura | $13.00 | 74.15 | $ 8.85 | | $ 221.98 | $ 221.98 |
| 6/16/2019 | Carlos Ivan Palomo Ventura | $13.00 | 73.82 | $ 8.85 | | $ 219.81 | $ 219.81 |
| 6/23/2019 | Carlos Ivan Palomo Ventura | $13.00 | 70.53 | $ 8.85 | | $ 198.47 | $ 198.47 |
| 6/30/2019 | Carlos Ivan Palomo Ventura | $13.00 | 75.17 | $ 10.00 | | $ 228.58 | $ 228.58 |
| 7/7/2019 | Carlos Ivan Palomo Ventura | $13.00 | 70.00 | $ 10.00 | | $ 195.00 | $ 195.00 |
| 7/14/2019 | Carlos Ivan Palomo Ventura | $13.00 | 72.08 | $ 10.00 | | $ 208.54 | $ 208.54 |
| 7/21/2019 | Carlos Ivan Palomo Ventura | $13.00 | 72.32 | $ 10.00 | | $ 210.06 | $ 210.06 |
| 7/28/2019 | Carlos Ivan Palomo Ventura | $13.00 | 62.48 | $ 10.00 | | $ 146.14 | $ 146.14 |
| 8/4/2019 | Carlos Ivan Palomo Ventura | $13.00 | 76.77 | $ 10.00 | | $ 238.98 | $ 238.98 |
| 8/11/2019 | Carlos Ivan Palomo Ventura | $13.00 | 72.20 | $ 10.00 | | $ 209.30 | $ 209.30 |
| 8/18/2019 | Carlos Ivan Palomo Ventura | $13.00 | 74.70 | $ 10.00 | | $ 225.55 | $ 225.55 |
| 8/25/2019 | Carlos Ivan Palomo Ventura | $13.00 | 73.80 | $ 10.00 | | $ 219.70 | $ 219.70 |
| 9/1/2019 | Carlos Ivan Palomo Ventura | $13.00 | 70.27 | $ 10.00 | | $ 196.73 | $ 196.73 |
| 9/8/2019 | Carlos Ivan Palomo Ventura | $13.00 | 72.67 | $ 10.00 | | $ 212.33 | $ 212.33 |
| 9/15/2019 | Carlos Ivan Palomo Ventura | $13.00 | 72.47 | $ 10.00 | | $ 211.03 | $ 211.03 |
| 9/22/2019 | Carlos Ivan Palomo Ventura | $13.00 | 75.57 | $ 10.00 | | $ 231.18 | $ 231.18 |
| 9/29/2019 | Carlos Ivan Palomo Ventura | $13.00 | 67.10 | $ 10.00 | | $ 176.15 | $ 176.15 |
| 10/6/2019 | Carlos Ivan Palomo Ventura | $13.00 | 73.52 | $ 10.00 | | $ 217.86 | $ 217.86 |
| 10/13/2019 | Carlos Ivan Palomo Ventura | $13.00 | 76.02 | $ 10.00 | | $ 234.11 | $ 234.11 |
| 10/20/2019 | Carlos Ivan Palomo Ventura | $13.00 | 73.55 | $ 10.00 | | $ 218.08 | $ 218.08 |
| 10/27/2019 | Carlos Ivan Palomo Ventura | $13.00 | 74.93 | $ 10.00 | | $ 227.07 | $ 227.07 |
| 11/3/2019 | Carlos Ivan Palomo Ventura | $13.00 | 76.58 | $ 10.00 | | $ 237.79 | $ 237.79 |
| 11/10/2019 | Carlos Ivan Palomo Ventura | $13.00 | 72.92 | $ 10.00 | | $ 213.96 | $ 213.96 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/17/2019 | Carlos Ivan Palomo Ventura | $13.00 | 72.35 | $ 10.00 | | $ 210.28 | $ 210.28 |
| 11/24/2019 | Carlos Ivan Palomo Ventura | $13.00 | 76.08 | $ 10.00 | | $ 234.54 | $ 234.54 |
| 12/1/2019 | Carlos Ivan Palomo Ventura | $13.00 | 62.12 | $ 10.00 | | $ 143.76 | $ 143.76 |
| 12/8/2019 | Carlos Ivan Palomo Ventura | $13.00 | 72.65 | $ 10.00 | | $ 212.23 | $ 212.23 |
| 12/15/2019 | Carlos Ivan Palomo Ventura | $13.00 | 72.08 | $ 10.00 | | $ 208.54 | $ 208.54 |
| 12/22/2019 | Carlos Ivan Palomo Ventura | $13.00 | 75.20 | $ 10.00 | | $ 228.80 | $ 228.80 |
| 12/29/2019 | Carlos Ivan Palomo Ventura | $13.00 | 57.93 | $ 10.00 | | $ 116.57 | $ 116.57 |
| 1/5/2020 | Carlos Ivan Palomo Ventura | $13.00 | 68.57 | $ 11.00 | | $ 185.68 | $ 185.68 |
| 1/12/2020 | Carlos Ivan Palomo Ventura | $13.00 | 72.17 | $ 11.00 | | $ 209.08 | $ 209.08 |
| 1/19/2020 | Carlos Ivan Palomo Ventura | $13.00 | 71.37 | $ 11.00 | | $ 203.88 | $ 203.88 |
| 1/26/2020 | Carlos Ivan Palomo Ventura | $13.00 | 73.03 | $ 11.00 | | $ 214.72 | $ 214.72 |
| 6/3/2018 | Carlos Lopez-0401 | $9.50 | 49.77 | $ 8.60 | | $ 46.39 | $ 46.39 |
| 6/10/2018 | Carlos Lopez-0401 | $9.50 | 50.85 | $ 8.60 | | $ 51.54 | $ 51.54 |
| 6/17/2018 | Carlos Lopez-0401 | $9.50 | 66.77 | $ 8.60 | | $ 127.14 | $ 127.14 |
| 6/24/2018 | Carlos Lopez-0401 | $9.50 | 47.83 | $ 8.60 | | $ 37.21 | $ 37.21 |
| 7/1/2018 | Carlos Lopez-0401 | $9.50 | 54.23 | $ 8.60 | | $ 67.61 | $ 67.61 |
| 7/8/2018 | Carlos Lopez-0401 | $9.50 | 45.03 | $ 8.60 | | $ 23.91 | $ 23.91 |
| 7/15/2018 | Carlos Lopez-0401 | $9.50 | 48.80 | $ 8.60 | | $ 41.80 | $ 41.80 |
| 7/22/2018 | Carlos Lopez-0401 | $9.50 | 43.88 | $ 8.60 | | $ 18.45 | $ 18.45 |
| 7/29/2018 | Carlos Lopez-0401 | $9.50 | 49.98 | $ 8.60 | | $ 47.42 | $ 47.42 |
| 8/5/2018 | Carlos Lopez-0401 | $9.50 | 59.83 | $ 8.60 | | $ 94.21 | $ 94.21 |
| 8/12/2018 | Carlos Lopez-0401 | $9.50 | 42.77 | $ 8.60 | | $ 13.14 | $ 13.14 |
| 9/2/2018 | Carlos Lopez-0401 | $9.50 | 41.85 | $ 8.60 | | $ 8.79 | $ 8.79 |
| 9/16/2018 | Carlos Lopez-0401 | $10.50 | 44.83 | $ 8.60 | | $ 25.38 | $ 25.38 |
| 12/9/2018 | Carlos Lopez-0401 | $10.50 | 45.60 | $ 8.60 | | $ 29.40 | $ 29.40 |
| 12/16/2018 | Carlos Lopez-0401 | $10.50 | 47.95 | $ 8.60 | | $ 41.74 | $ 41.74 |
| 12/23/2018 | Carlos Lopez-0401 | $10.50 | 52.27 | $ 8.60 | | $ 64.40 | $ 64.40 |
| 9/16/2018 | Carlos Mauricio Corea Lima | $9.50 | 56.88 | $ 8.60 | | $ 80.20 | $ 80.20 |
| 9/23/2018 | Carlos Mauricio Corea Lima | $9.50 | 45.23 | $ 8.60 | | $ 24.86 | $ 24.86 |
| 9/30/2018 | Carlos Mauricio Corea Lima | $9.50 | 51.02 | $ 8.60 | | $ 52.33 | $ 52.33 |
| 10/7/2018 | Carlos Mauricio Corea Lima | $9.50 | 51.23 | $ 8.60 | | $ 53.36 | $ 53.36 |
| 1/12/2020 | Carlos Navedo | $10.00 | 41.15 | $ 11.00 | $ 41.15 | $ 6.32 | $ 47.48 |
| 1/19/2020 | Carlos Navedo | $10.00 | 53.65 | $ 11.00 | $ 53.65 | $ 75.08 | $ 128.73 |
| 1/26/2020 | Carlos Navedo | $10.00 | 43.03 | $ 11.00 | $ 43.03 | $ 16.68 | $ 59.72 |
| 5/7/2017 | Carlos Oritz | $9.50 | 53.83 | $ 8.44 | | $ 65.71 | $ 65.71 |
| 5/21/2017 | Carlos Oritz | $9.50 | 65.27 | $ 8.44 | | $ 120.02 | $ 120.02 |
| 5/28/2017 | Carlos Oritz | $9.50 | 65.07 | $ 8.44 | | $ 119.07 | $ 119.07 |
| 6/4/2017 | Carlos Oritz | $9.50 | 57.45 | $ 8.44 | | $ 82.89 | $ 82.89 |
| 6/11/2017 | Carlos Oritz | $9.50 | 63.53 | $ 8.44 | | $ 111.78 | $ 111.78 |
| 6/18/2017 | Carlos Oritz | $9.50 | 64.78 | $ 8.44 | | $ 117.72 | $ 117.72 |
| 6/25/2017 | Carlos Oritz | $9.50 | 56.45 | $ 8.44 | | $ 78.14 | $ 78.14 |
| 7/2/2017 | Carlos Oritz | $9.50 | 78.85 | $ 8.44 | | $ 184.54 | $ 184.54 |
| 7/9/2017 | Carlos Oritz | $9.50 | 57.85 | $ 8.44 | | $ 84.79 | $ 84.79 |
| 7/23/2017 | Carlos Oritz | $9.50 | 68.00 | $ 8.44 | | $ 133.00 | $ 133.00 |
| 7/30/2017 | Carlos Oritz | $9.50 | 70.20 | $ 8.44 | | $ 143.45 | $ 143.45 |
| 8/20/2017 | Carlos Oritz | $9.50 | 65.27 | $ 8.44 | | $ 120.02 | $ 120.02 |
| 8/27/2017 | Carlos Oritz | $9.50 | 63.50 | $ 8.44 | | $ 111.63 | $ 111.63 |
| 9/3/2017 | Carlos Oritz | $9.50 | 72.42 | $ 8.44 | | $ 153.98 | $ 153.98 |
| 9/10/2017 | Carlos Oritz | $9.50 | 66.73 | $ 8.44 | | $ 126.98 | $ 126.98 |
| 2/19/2017 | Carlos Pichinte | $9.50 | 50.42 | $ 8.44 | | $ 49.48 | $ 49.48 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/26/2017 | Carlos Pichinte | $9.50 | 48.60 | $ 8.44 | | $ 40.85 | $ 40.85 |
| 3/5/2017 | Carlos Pichinte | $9.50 | 50.28 | $ 8.44 | | $ 48.85 | $ 48.85 |
| 3/12/2017 | Carlos Pichinte | $9.50 | 60.72 | $ 8.44 | | $ 98.40 | $ 98.40 |
| 3/19/2017 | Carlos Pichinte | $9.50 | 50.53 | $ 8.44 | | $ 50.03 | $ 50.03 |
| 3/26/2017 | Carlos Pichinte | $9.50 | 50.52 | $ 8.44 | | $ 49.95 | $ 49.95 |
| 5/26/2019 | Carlos Polanco | $8.85 | 44.80 | $ 8.85 | | $ 21.24 | $ 21.24 |
| 6/2/2019 | Carlos Polanco | $8.85 | 44.60 | $ 8.85 | | $ 20.36 | $ 20.36 |
| 10/29/2017 | Carlos Roca | $12.00 | 61.18 | $ 8.44 | | $ 127.10 | $ 127.10 |
| 11/5/2017 | Carlos Roca | $12.00 | 59.40 | $ 8.44 | | $ 116.40 | $ 116.40 |
| 11/12/2017 | Carlos Roca | $12.00 | 60.27 | $ 8.44 | | $ 121.60 | $ 121.60 |
| 11/19/2017 | Carlos Roca | $12.00 | 61.27 | $ 8.44 | | $ 127.60 | $ 127.60 |
| 11/26/2017 | Carlos Roca | $12.00 | 50.75 | $ 8.44 | | $ 64.50 | $ 64.50 |
| 12/3/2017 | Carlos Roca | $12.00 | 61.25 | $ 8.44 | | $ 127.50 | $ 127.50 |
| 12/10/2017 | Carlos Roca | $12.00 | 62.53 | $ 8.44 | | $ 135.20 | $ 135.20 |
| 12/17/2017 | Carlos Roca | $12.00 | 61.53 | $ 8.44 | | $ 129.20 | $ 129.20 |
| 12/24/2017 | Carlos Roca | $12.00 | 64.68 | $ 8.44 | | $ 148.10 | $ 148.10 |
| 12/31/2017 | Carlos Roca | $12.00 | 53.73 | $ 8.44 | | $ 82.40 | $ 82.40 |
| 1/14/2018 | Carlos Roca | $12.00 | 52.92 | $ 8.60 | | $ 77.50 | $ 77.50 |
| 1/21/2018 | Carlos Roca | $12.00 | 63.87 | $ 8.60 | | $ 143.20 | $ 143.20 |
| 1/28/2018 | Carlos Roca | $12.00 | 56.00 | $ 8.60 | | $ 96.00 | $ 96.00 |
| 2/4/2018 | Carlos Roca | $12.00 | 63.03 | $ 8.60 | | $ 138.20 | $ 138.20 |
| 2/11/2018 | Carlos Roca | $12.00 | 63.07 | $ 8.60 | | $ 138.40 | $ 138.40 |
| 2/18/2018 | Carlos Roca | $12.00 | 58.77 | $ 8.60 | | $ 112.60 | $ 112.60 |
| 2/25/2018 | Carlos Roca | $12.00 | 64.03 | $ 8.60 | | $ 144.20 | $ 144.20 |
| 3/4/2018 | Carlos Roca | $12.00 | 63.55 | $ 8.60 | | $ 141.30 | $ 141.30 |
| 3/25/2018 | Carlos Roca | $12.00 | 49.48 | $ 8.60 | | $ 56.90 | $ 56.90 |
| 4/1/2018 | Carlos Roca | $12.00 | 64.98 | $ 8.60 | | $ 149.90 | $ 149.90 |
| 4/8/2018 | Carlos Roca | $12.00 | 63.98 | $ 8.60 | | $ 143.90 | $ 143.90 |
| 4/15/2018 | Carlos Roca | $12.00 | 61.33 | $ 8.60 | | $ 128.00 | $ 128.00 |
| 4/22/2018 | Carlos Roca | $12.00 | 64.10 | $ 8.60 | | $ 144.60 | $ 144.60 |
| 4/29/2018 | Carlos Roca | $12.00 | 60.75 | $ 8.60 | | $ 124.50 | $ 124.50 |
| 5/6/2018 | Carlos Roca | $12.00 | 64.28 | $ 8.60 | | $ 145.70 | $ 145.70 |
| 5/13/2018 | Carlos Roca | $12.00 | 64.07 | $ 8.60 | | $ 144.40 | $ 144.40 |
| 5/20/2018 | Carlos Roca | $12.00 | 64.48 | $ 8.60 | | $ 146.90 | $ 146.90 |
| 5/27/2018 | Carlos Roca | $12.00 | 65.62 | $ 8.60 | | $ 153.70 | $ 153.70 |
| 6/3/2018 | Carlos Roca | $12.00 | 53.25 | $ 8.60 | | $ 79.50 | $ 79.50 |
| 6/10/2018 | Carlos Roca | $12.00 | 64.13 | $ 8.60 | | $ 144.80 | $ 144.80 |
| 6/17/2018 | Carlos Roca | $12.00 | 64.75 | $ 8.60 | | $ 148.50 | $ 148.50 |
| 6/24/2018 | Carlos Roca | $12.00 | 64.02 | $ 8.60 | | $ 144.10 | $ 144.10 |
| 7/1/2018 | Carlos Roca | $12.00 | 64.67 | $ 8.60 | | $ 148.00 | $ 148.00 |
| 7/8/2018 | Carlos Roca | $12.00 | 54.43 | $ 8.60 | | $ 86.60 | $ 86.60 |
| 7/15/2018 | Carlos Roca | $12.00 | 64.25 | $ 8.60 | | $ 145.50 | $ 145.50 |
| 7/22/2018 | Carlos Roca | $12.00 | 64.42 | $ 8.60 | | $ 146.50 | $ 146.50 |
| 7/29/2018 | Carlos Roca | $12.00 | 65.30 | $ 8.60 | | $ 151.80 | $ 151.80 |
| 8/5/2018 | Carlos Roca | $12.00 | 63.95 | $ 8.60 | | $ 143.70 | $ 143.70 |
| 8/12/2018 | Carlos Roca | $12.00 | 64.03 | $ 8.60 | | $ 144.20 | $ 144.20 |
| 8/19/2018 | Carlos Roca | $12.00 | 63.93 | $ 8.60 | | $ 143.60 | $ 143.60 |
| 8/26/2018 | Carlos Roca | $12.00 | 65.53 | $ 8.60 | | $ 153.20 | $ 153.20 |
| 9/2/2018 | Carlos Roca | $12.00 | 66.70 | $ 8.60 | | $ 160.20 | $ 160.20 |
| 9/9/2018 | Carlos Roca | $12.00 | 53.10 | $ 8.60 | | $ 78.60 | $ 78.60 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/16/2018 | Carlos Roca | $12.00 | 64.13 | $ 8.60 | | $ 144.80 | $ 144.80 |
| 9/23/2018 | Carlos Roca | $12.00 | 63.98 | $ 8.60 | | $ 143.90 | $ 143.90 |
| 9/30/2018 | Carlos Roca | $12.00 | 64.67 | $ 8.60 | | $ 148.00 | $ 148.00 |
| 10/7/2018 | Carlos Roca | $12.00 | 63.87 | $ 8.60 | | $ 143.20 | $ 143.20 |
| 10/14/2018 | Carlos Roca | $12.00 | 64.15 | $ 8.60 | | $ 144.90 | $ 144.90 |
| 10/21/2018 | Carlos Roca | $12.00 | 64.40 | $ 8.60 | | $ 146.40 | $ 146.40 |
| 10/28/2018 | Carlos Roca | $12.00 | 64.65 | $ 8.60 | | $ 147.90 | $ 147.90 |
| 11/4/2018 | Carlos Roca | $12.00 | 65.38 | $ 8.60 | | $ 152.30 | $ 152.30 |
| 11/11/2018 | Carlos Roca | $12.00 | 64.02 | $ 8.60 | | $ 144.10 | $ 144.10 |
| 11/18/2018 | Carlos Roca | $12.00 | 64.27 | $ 8.60 | | $ 145.60 | $ 145.60 |
| 11/25/2018 | Carlos Roca | $12.00 | 53.33 | $ 8.60 | | $ 80.00 | $ 80.00 |
| 12/2/2018 | Carlos Roca | $12.00 | 64.32 | $ 8.60 | | $ 145.90 | $ 145.90 |
| 12/9/2018 | Carlos Roca | $12.00 | 66.02 | $ 8.60 | | $ 156.10 | $ 156.10 |
| 12/16/2018 | Carlos Roca | $12.00 | 64.05 | $ 8.60 | | $ 144.30 | $ 144.30 |
| 12/23/2018 | Carlos Roca | $12.00 | 64.03 | $ 8.60 | | $ 144.20 | $ 144.20 |
| 12/30/2018 | Carlos Roca | $12.00 | 48.97 | $ 8.60 | | $ 53.80 | $ 53.80 |
| 1/6/2019 | Carlos Roca | $12.00 | 51.62 | $ 8.85 | | $ 69.70 | $ 69.70 |
| 1/13/2019 | Carlos Roca | $12.00 | 64.23 | $ 8.85 | | $ 145.40 | $ 145.40 |
| 1/20/2019 | Carlos Roca | $12.00 | 60.80 | $ 8.85 | | $ 124.80 | $ 124.80 |
| 1/27/2019 | Carlos Roca | $12.00 | 64.12 | $ 8.85 | | $ 144.70 | $ 144.70 |
| 2/3/2019 | Carlos Roca | $12.00 | 64.42 | $ 8.85 | | $ 146.50 | $ 146.50 |
| 2/10/2019 | Carlos Roca | $12.00 | 64.03 | $ 8.85 | | $ 144.20 | $ 144.20 |
| 2/17/2019 | Carlos Roca | $12.00 | 63.95 | $ 8.85 | | $ 143.70 | $ 143.70 |
| 2/24/2019 | Carlos Roca | $12.00 | 64.45 | $ 8.85 | | $ 146.70 | $ 146.70 |
| 3/3/2019 | Carlos Roca | $12.00 | 64.28 | $ 8.85 | | $ 145.70 | $ 145.70 |
| 3/10/2019 | Carlos Roca | $12.00 | 64.48 | $ 8.85 | | $ 146.90 | $ 146.90 |
| 3/17/2019 | Carlos Roca | $12.00 | 66.52 | $ 8.85 | | $ 159.10 | $ 159.10 |
| 3/24/2019 | Carlos Roca | $12.00 | 64.88 | $ 8.85 | | $ 149.30 | $ 149.30 |
| 3/31/2019 | Carlos Roca | $12.00 | 64.15 | $ 8.85 | | $ 144.90 | $ 144.90 |
| 4/7/2019 | Carlos Roca | $12.00 | 64.10 | $ 8.85 | | $ 144.60 | $ 144.60 |
| 4/14/2019 | Carlos Roca | $12.00 | 64.18 | $ 8.85 | | $ 145.10 | $ 145.10 |
| 4/21/2019 | Carlos Roca | $12.00 | 66.58 | $ 8.85 | | $ 159.50 | $ 159.50 |
| 4/28/2019 | Carlos Roca | $12.00 | 64.58 | $ 8.85 | | $ 147.50 | $ 147.50 |
| 5/5/2019 | Carlos Roca | $12.00 | 66.23 | $ 8.85 | | $ 157.40 | $ 157.40 |
| 5/12/2019 | Carlos Roca | $12.00 | 67.62 | $ 8.85 | | $ 165.70 | $ 165.70 |
| 5/19/2019 | Carlos Roca | $12.00 | 67.18 | $ 8.85 | | $ 163.10 | $ 163.10 |
| 5/26/2019 | Carlos Roca | $12.00 | 67.18 | $ 8.85 | | $ 163.10 | $ 163.10 |
| 6/2/2019 | Carlos Roca | $12.00 | 53.30 | $ 8.85 | | $ 79.80 | $ 79.80 |
| 6/9/2019 | Carlos Roca | $12.00 | 65.28 | $ 8.85 | | $ 151.70 | $ 151.70 |
| 6/16/2019 | Carlos Roca | $12.00 | 64.10 | $ 8.85 | | $ 144.60 | $ 144.60 |
| 6/23/2019 | Carlos Roca | $12.00 | 65.18 | $ 8.85 | | $ 151.10 | $ 151.10 |
| 6/30/2019 | Carlos Roca | $12.00 | 64.28 | $ 10.00 | | $ 145.70 | $ 145.70 |
| 7/7/2019 | Carlos Roca | $12.00 | 53.05 | $ 10.00 | | $ 78.30 | $ 78.30 |
| 7/14/2019 | Carlos Roca | $12.00 | 64.08 | $ 10.00 | | $ 144.50 | $ 144.50 |
| 7/21/2019 | Carlos Roca | $12.00 | 63.98 | $ 10.00 | | $ 143.90 | $ 143.90 |
| 7/28/2019 | Carlos Roca | $12.00 | 64.08 | $ 10.00 | | $ 144.50 | $ 144.50 |
| 8/4/2019 | Carlos Roca | $12.00 | 64.60 | $ 10.00 | | $ 147.60 | $ 147.60 |
| 8/11/2019 | Carlos Roca | $12.00 | 64.43 | $ 10.00 | | $ 146.60 | $ 146.60 |
| 8/18/2019 | Carlos Roca | $12.00 | 64.03 | $ 10.00 | | $ 144.20 | $ 144.20 |
| 8/25/2019 | Carlos Roca | $12.00 | 64.10 | $ 10.00 | | $ 144.60 | $ 144.60 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/1/2019 | Carlos Roca | $12.00 | 64.15 | $ 10.00 | | $ 144.90 | $ 144.90 |
| 9/8/2019 | Carlos Roca | $12.00 | 53.33 | $ 10.00 | | $ 80.00 | $ 80.00 |
| 9/15/2019 | Carlos Roca | $12.00 | 64.08 | $ 10.00 | | $ 144.50 | $ 144.50 |
| 9/22/2019 | Carlos Roca | $12.00 | 64.17 | $ 10.00 | | $ 145.00 | $ 145.00 |
| 9/29/2019 | Carlos Roca | $12.00 | 64.48 | $ 10.00 | | $ 146.90 | $ 146.90 |
| 10/6/2019 | Carlos Roca | $12.00 | 65.33 | $ 10.00 | | $ 152.00 | $ 152.00 |
| 10/13/2019 | Carlos Roca | $12.00 | 64.35 | $ 10.00 | | $ 146.10 | $ 146.10 |
| 10/20/2019 | Carlos Roca | $12.00 | 64.05 | $ 10.00 | | $ 144.30 | $ 144.30 |
| 10/27/2019 | Carlos Roca | $12.00 | 64.20 | $ 10.00 | | $ 145.20 | $ 145.20 |
| 11/3/2019 | Carlos Roca | $12.00 | 63.82 | $ 10.00 | | $ 142.90 | $ 142.90 |
| 11/10/2019 | Carlos Roca | $12.00 | 63.95 | $ 10.00 | | $ 143.70 | $ 143.70 |
| 11/17/2019 | Carlos Roca | $12.00 | 64.20 | $ 10.00 | | $ 145.20 | $ 145.20 |
| 11/24/2019 | Carlos Roca | $12.00 | 60.10 | $ 10.00 | | $ 120.60 | $ 120.60 |
| 12/1/2019 | Carlos Roca | $12.00 | 53.08 | $ 10.00 | | $ 78.50 | $ 78.50 |
| 12/8/2019 | Carlos Roca | $12.00 | 53.17 | $ 10.00 | | $ 79.00 | $ 79.00 |
| 12/15/2019 | Carlos Roca | $12.00 | 63.90 | $ 10.00 | | $ 143.40 | $ 143.40 |
| 12/22/2019 | Carlos Roca | $12.00 | 64.13 | $ 10.00 | | $ 144.80 | $ 144.80 |
| 12/29/2019 | Carlos Roca | $12.00 | 49.65 | $ 10.00 | | $ 57.90 | $ 57.90 |
| 1/5/2020 | Carlos Roca | $12.00 | 52.88 | $ 11.00 | | $ 77.30 | $ 77.30 |
| 1/12/2020 | Carlos Roca | $12.00 | 66.07 | $ 11.00 | | $ 156.40 | $ 156.40 |
| 1/19/2020 | Carlos Roca | $12.00 | 65.55 | $ 11.00 | | $ 153.30 | $ 153.30 |
| 1/26/2020 | Carlos Roca | $12.00 | 65.30 | $ 11.00 | | $ 151.80 | $ 151.80 |
| 2/5/2017 | Carlos Rodas | $10.00 | 64.08 | $ 8.44 | | $ 120.42 | $ 120.42 |
| 2/12/2017 | Carlos Rodas | $10.00 | 52.88 | $ 8.44 | | $ 64.42 | $ 64.42 |
| 2/19/2017 | Carlos Rodas | $10.00 | 64.35 | $ 8.44 | | $ 121.75 | $ 121.75 |
| 2/26/2017 | Carlos Rodas | $10.00 | 61.52 | $ 8.44 | | $ 107.58 | $ 107.58 |
| 3/5/2017 | Carlos Rodas | $10.00 | 62.88 | $ 8.44 | | $ 114.42 | $ 114.42 |
| 3/12/2017 | Carlos Rodas | $10.00 | 60.25 | $ 8.44 | | $ 101.25 | $ 101.25 |
| 3/19/2017 | Carlos Rodas | $10.00 | 41.10 | $ 8.44 | | $ 5.50 | $ 5.50 |
| 3/26/2017 | Carlos Rodas | $10.00 | 62.87 | $ 8.44 | | $ 114.33 | $ 114.33 |
| 4/2/2017 | Carlos Rodas | $10.00 | 56.57 | $ 8.44 | | $ 82.83 | $ 82.83 |
| 4/9/2017 | Carlos Rodas | $10.00 | 62.23 | $ 8.44 | | $ 111.17 | $ 111.17 |
| 4/16/2017 | Carlos Rodas | $10.00 | 63.40 | $ 8.44 | | $ 117.00 | $ 117.00 |
| 4/23/2017 | Carlos Rodas | $10.00 | 65.65 | $ 8.44 | | $ 128.25 | $ 128.25 |
| 4/30/2017 | Carlos Rodas | $10.00 | 65.48 | $ 8.44 | | $ 127.42 | $ 127.42 |
| 2/5/2017 | Carlos Romero | $10.00 | 68.70 | $ 8.44 | | $ 143.50 | $ 143.50 |
| 2/12/2017 | Carlos Romero | $10.00 | 49.48 | $ 8.44 | | $ 47.42 | $ 47.42 |
| 2/19/2017 | Carlos Romero | $10.00 | 71.60 | $ 8.44 | | $ 158.00 | $ 158.00 |
| 2/26/2017 | Carlos Romero | $10.00 | 69.43 | $ 8.44 | | $ 147.17 | $ 147.17 |
| 3/5/2017 | Carlos Romero | $10.00 | 68.00 | $ 8.44 | | $ 140.00 | $ 140.00 |
| 3/12/2017 | Carlos Romero | $10.00 | 72.05 | $ 8.44 | | $ 160.25 | $ 160.25 |
| 3/19/2017 | Carlos Romero | $10.00 | 56.97 | $ 8.44 | | $ 84.83 | $ 84.83 |
| 3/26/2017 | Carlos Romero | $10.00 | 67.18 | $ 8.44 | | $ 135.92 | $ 135.92 |
| 4/2/2017 | Carlos Romero | $10.00 | 63.73 | $ 8.44 | | $ 118.67 | $ 118.67 |
| 4/9/2017 | Carlos Romero | $10.00 | 65.18 | $ 8.44 | | $ 125.92 | $ 125.92 |
| 4/16/2017 | Carlos Romero | $10.00 | 68.98 | $ 8.44 | | $ 144.92 | $ 144.92 |
| 4/23/2017 | Carlos Romero | $10.00 | 68.82 | $ 8.44 | | $ 144.08 | $ 144.08 |
| 4/30/2017 | Carlos Romero | $10.00 | 68.93 | $ 8.44 | | $ 144.67 | $ 144.67 |
| 5/7/2017 | Carlos Romero | $10.00 | 66.60 | $ 8.44 | | $ 133.00 | $ 133.00 |
| 5/14/2017 | Carlos Romero | $10.00 | 66.65 | $ 8.44 | | $ 133.25 | $ 133.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/21/2017 | Carlos Romero | $10.00 | 70.28 | $  8.44 | | $  151.42 | $  151.42 |
| 5/28/2017 | Carlos Romero | $10.00 | 69.87 | $  8.44 | | $  149.33 | $  149.33 |
| 6/4/2017 | Carlos Romero | $10.00 | 58.17 | $  8.44 | | $  90.83 | $  90.83 |
| 6/11/2017 | Carlos Romero | $10.00 | 70.03 | $  8.44 | | $  150.17 | $  150.17 |
| 6/18/2017 | Carlos Romero | $10.00 | 58.63 | $  8.44 | | $  93.17 | $  93.17 |
| 6/25/2017 | Carlos Romero | $10.00 | 70.35 | $  8.44 | | $  151.75 | $  151.75 |
| 7/2/2017 | Carlos Romero | $10.00 | 69.60 | $  8.44 | | $  148.00 | $  148.00 |
| 7/9/2017 | Carlos Romero | $10.00 | 56.03 | $  8.44 | | $  80.17 | $  80.17 |
| 7/16/2017 | Carlos Romero | $10.00 | 43.75 | $  8.44 | | $  18.75 | $  18.75 |
| 7/23/2017 | Carlos Romero | $10.00 | 58.07 | $  8.44 | | $  90.33 | $  90.33 |
| 7/30/2017 | Carlos Romero | $10.00 | 67.98 | $  8.44 | | $  139.92 | $  139.92 |
| 8/6/2017 | Carlos Romero | $10.00 | 64.30 | $  8.44 | | $  121.50 | $  121.50 |
| 8/13/2017 | Carlos Romero | $10.00 | 67.47 | $  8.44 | | $  137.33 | $  137.33 |
| 8/20/2017 | Carlos Romero | $10.00 | 54.42 | $  8.44 | | $  72.08 | $  72.08 |
| 8/27/2017 | Carlos Romero | $10.00 | 68.13 | $  8.44 | | $  140.67 | $  140.67 |
| 9/3/2017 | Carlos Romero | $10.00 | 68.27 | $  8.44 | | $  141.33 | $  141.33 |
| 9/10/2017 | Carlos Romero | $10.00 | 55.73 | $  8.44 | | $  78.67 | $  78.67 |
| 9/17/2017 | Carlos Romero | $10.00 | 63.35 | $  8.44 | | $  116.75 | $  116.75 |
| 9/24/2017 | Carlos Romero | $10.00 | 64.52 | $  8.44 | | $  122.58 | $  122.58 |
| 10/1/2017 | Carlos Romero | $10.00 | 55.33 | $  8.44 | | $  76.67 | $  76.67 |
| 10/8/2017 | Carlos Romero | $10.00 | 63.98 | $  8.44 | | $  119.92 | $  119.92 |
| 10/15/2017 | Carlos Romero | $10.00 | 66.15 | $  8.44 | | $  130.75 | $  130.75 |
| 10/22/2017 | Carlos Romero | $10.00 | 66.93 | $  8.44 | | $  134.67 | $  134.67 |
| 10/29/2017 | Carlos Romero | $10.00 | 66.33 | $  8.44 | | $  131.67 | $  131.67 |
| 11/5/2017 | Carlos Romero | $10.00 | 64.27 | $  8.44 | | $  121.33 | $  121.33 |
| 11/12/2017 | Carlos Romero | $10.00 | 63.73 | $  8.44 | | $  118.67 | $  118.67 |
| 11/19/2017 | Carlos Romero | $10.00 | 52.57 | $  8.44 | | $  62.83 | $  62.83 |
| 11/26/2017 | Carlos Romero | $10.00 | 42.90 | $  8.44 | | $  14.50 | $  14.50 |
| 12/3/2017 | Carlos Romero | $10.00 | 66.00 | $  8.44 | | $  130.00 | $  130.00 |
| 12/10/2017 | Carlos Romero | $10.00 | 64.40 | $  8.44 | | $  122.00 | $  122.00 |
| 12/17/2017 | Carlos Romero | $10.00 | 64.65 | $  8.44 | | $  123.25 | $  123.25 |
| 12/24/2017 | Carlos Romero | $10.00 | 66.02 | $  8.44 | | $  130.08 | $  130.08 |
| 12/31/2017 | Carlos Romero | $10.00 | 55.50 | $  8.44 | | $  77.50 | $  77.50 |
| 1/7/2018 | Carlos Romero | $10.00 | 41.90 | $  8.60 | | $  9.50 | $  9.50 |
| 1/14/2018 | Carlos Romero | $10.00 | 63.85 | $  8.60 | | $  119.25 | $  119.25 |
| 1/21/2018 | Carlos Romero | $10.00 | 43.92 | $  8.60 | | $  19.58 | $  19.58 |
| 1/28/2018 | Carlos Romero | $10.00 | 66.25 | $  8.60 | | $  131.25 | $  131.25 |
| 2/4/2018 | Carlos Romero | $10.00 | 66.67 | $  8.60 | | $  133.33 | $  133.33 |
| 2/11/2018 | Carlos Romero | $10.00 | 55.20 | $  8.60 | | $  76.00 | $  76.00 |
| 2/18/2018 | Carlos Romero | $10.00 | 67.38 | $  8.60 | | $  136.92 | $  136.92 |
| 2/25/2018 | Carlos Romero | $10.00 | 66.30 | $  8.60 | | $  131.50 | $  131.50 |
| 3/4/2018 | Carlos Romero | $10.00 | 65.27 | $  8.60 | | $  126.33 | $  126.33 |
| 4/1/2018 | Carlos Romero | $10.00 | 56.38 | $  8.60 | | $  81.92 | $  81.92 |
| 4/8/2018 | Carlos Romero | $10.00 | 66.88 | $  8.60 | | $  134.42 | $  134.42 |
| 4/15/2018 | Carlos Romero | $10.00 | 67.77 | $  8.60 | | $  138.83 | $  138.83 |
| 4/22/2018 | Carlos Romero | $10.00 | 61.63 | $  8.60 | | $  108.17 | $  108.17 |
| 4/29/2018 | Carlos Romero | $10.00 | 66.18 | $  8.60 | | $  130.92 | $  130.92 |
| 5/6/2018 | Carlos Romero | $10.00 | 66.68 | $  8.60 | | $  133.42 | $  133.42 |
| 5/13/2018 | Carlos Romero | $10.00 | 67.95 | $  8.60 | | $  139.75 | $  139.75 |
| 5/20/2018 | Carlos Romero | $10.00 | 61.88 | $  8.60 | | $  109.42 | $  109.42 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/27/2018 | Carlos Romero | $10.00 | 75.90 | $ 8.60 | | $ 179.50 | $ 179.50 |
| 6/3/2018 | Carlos Romero | $10.00 | 56.30 | $ 8.60 | | $ 81.50 | $ 81.50 |
| 6/10/2018 | Carlos Romero | $10.00 | 67.75 | $ 8.60 | | $ 138.75 | $ 138.75 |
| 6/17/2018 | Carlos Romero | $10.00 | 66.00 | $ 8.60 | | $ 130.00 | $ 130.00 |
| 6/24/2018 | Carlos Romero | $10.00 | 52.90 | $ 8.60 | | $ 64.50 | $ 64.50 |
| 7/1/2018 | Carlos Romero | $10.00 | 62.17 | $ 8.60 | | $ 110.83 | $ 110.83 |
| 7/8/2018 | Carlos Romero | $10.00 | 56.72 | $ 8.60 | | $ 83.58 | $ 83.58 |
| 7/15/2018 | Carlos Romero | $10.00 | 66.77 | $ 8.60 | | $ 133.83 | $ 133.83 |
| 7/22/2018 | Carlos Romero | $10.00 | 71.52 | $ 8.60 | | $ 157.58 | $ 157.58 |
| 7/29/2018 | Carlos Romero | $10.00 | 56.33 | $ 8.60 | | $ 81.67 | $ 81.67 |
| 8/5/2018 | Carlos Romero | $10.00 | 68.02 | $ 8.60 | | $ 140.08 | $ 140.08 |
| 8/12/2018 | Carlos Romero | $10.00 | 60.25 | $ 8.60 | | $ 101.25 | $ 101.25 |
| 8/19/2018 | Carlos Romero | $10.00 | 67.22 | $ 8.60 | | $ 136.08 | $ 136.08 |
| 8/26/2018 | Carlos Romero | $10.00 | 67.83 | $ 8.60 | | $ 139.17 | $ 139.17 |
| 9/2/2018 | Carlos Romero | $10.00 | 66.30 | $ 8.60 | | $ 131.50 | $ 131.50 |
| 9/9/2018 | Carlos Romero | $10.00 | 54.53 | $ 8.60 | | $ 72.67 | $ 72.67 |
| 9/16/2018 | Carlos Romero | $10.00 | 67.03 | $ 8.60 | | $ 135.17 | $ 135.17 |
| 9/23/2018 | Carlos Romero | $10.00 | 61.48 | $ 8.60 | | $ 107.42 | $ 107.42 |
| 9/30/2018 | Carlos Romero | $10.00 | 56.37 | $ 8.60 | | $ 81.83 | $ 81.83 |
| 10/7/2018 | Carlos Romero | $10.00 | 67.18 | $ 8.60 | | $ 135.92 | $ 135.92 |
| 10/14/2018 | Carlos Romero | $10.00 | 43.43 | $ 8.60 | | $ 17.17 | $ 17.17 |
| 10/21/2018 | Carlos Romero | $10.00 | 50.97 | $ 8.60 | | $ 54.83 | $ 54.83 |
| 10/28/2018 | Carlos Romero | $10.00 | 66.75 | $ 8.60 | | $ 133.75 | $ 133.75 |
| 11/4/2018 | Carlos Romero | $10.00 | 67.52 | $ 8.60 | | $ 137.58 | $ 137.58 |
| 11/11/2018 | Carlos Romero | $10.00 | 67.73 | $ 8.60 | | $ 138.67 | $ 138.67 |
| 11/18/2018 | Carlos Romero | $10.00 | 61.22 | $ 8.60 | | $ 106.08 | $ 106.08 |
| 11/25/2018 | Carlos Romero | $10.00 | 56.12 | $ 8.60 | | $ 80.58 | $ 80.58 |
| 12/2/2018 | Carlos Romero | $10.00 | 67.80 | $ 8.60 | | $ 139.00 | $ 139.00 |
| 12/9/2018 | Carlos Romero | $10.00 | 68.20 | $ 8.60 | | $ 141.00 | $ 141.00 |
| 12/16/2018 | Carlos Romero | $10.00 | 67.57 | $ 8.60 | | $ 137.83 | $ 137.83 |
| 12/23/2018 | Carlos Romero | $10.00 | 67.23 | $ 8.60 | | $ 136.17 | $ 136.17 |
| 12/30/2018 | Carlos Romero | $10.00 | 52.52 | $ 8.60 | | $ 62.58 | $ 62.58 |
| 1/6/2019 | Carlos Romero | $10.00 | 55.02 | $ 8.85 | | $ 75.08 | $ 75.08 |
| 1/13/2019 | Carlos Romero | $10.00 | 67.20 | $ 8.85 | | $ 136.00 | $ 136.00 |
| 1/20/2019 | Carlos Romero | $10.00 | 68.67 | $ 8.85 | | $ 143.33 | $ 143.33 |
| 1/27/2019 | Carlos Romero | $10.00 | 49.18 | $ 8.85 | | $ 45.92 | $ 45.92 |
| 2/3/2019 | Carlos Romero | $10.00 | 67.07 | $ 8.85 | | $ 135.33 | $ 135.33 |
| 2/10/2019 | Carlos Romero | $10.00 | 66.75 | $ 8.85 | | $ 133.75 | $ 133.75 |
| 2/17/2019 | Carlos Romero | $10.00 | 66.58 | $ 8.85 | | $ 132.92 | $ 132.92 |
| 2/24/2019 | Carlos Romero | $10.00 | 67.40 | $ 8.85 | | $ 137.00 | $ 137.00 |
| 3/3/2019 | Carlos Romero | $10.00 | 55.87 | $ 8.85 | | $ 79.33 | $ 79.33 |
| 3/10/2019 | Carlos Romero | $10.00 | 56.78 | $ 8.85 | | $ 83.92 | $ 83.92 |
| 11/24/2019 | Carlos Romero | $10.00 | 60.00 | $ 10.00 | | $ 100.00 | $ 100.00 |
| 12/1/2019 | Carlos Romero | $10.00 | 52.43 | $ 10.00 | | $ 62.17 | $ 62.17 |
| 12/8/2019 | Carlos Romero | $10.00 | 57.02 | $ 10.00 | | $ 85.08 | $ 85.08 |
| 12/15/2019 | Carlos Romero | $10.00 | 59.90 | $ 10.00 | | $ 99.50 | $ 99.50 |
| 12/22/2019 | Carlos Romero | $10.00 | 60.02 | $ 10.00 | | $ 100.08 | $ 100.08 |
| 12/29/2019 | Carlos Romero | $10.00 | 44.00 | $ 10.00 | | $ 20.00 | $ 20.00 |
| 1/5/2020 | Carlos Romero | $10.00 | 53.90 | $ 11.00 | $ 53.90 | $ 76.45 | $ 130.35 |
| 1/12/2020 | Carlos Romero | $10.00 | 59.97 | $ 11.00 | $ 59.97 | $ 109.82 | $ 169.78 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/19/2020 | Carlos Romero | $10.00 | 59.52 | $ 11.00 | $ 59.52 | $ 107.34 | $ 166.86 |
| 1/26/2020 | Carlos Romero | $10.00 | 62.10 | $ 11.00 | $ 62.10 | $ 121.55 | $ 183.65 |
| 4/29/2018 | Carlos Suarez | $11.50 | 53.18 | $ 8.60 | | $ 75.80 | $ 75.80 |
| 5/6/2018 | Carlos Suarez | $11.50 | 53.25 | $ 8.60 | | $ 76.19 | $ 76.19 |
| 5/20/2018 | Carlos Suarez | $11.50 | 62.40 | $ 8.60 | | $ 128.80 | $ 128.80 |
| 5/27/2018 | Carlos Suarez | $11.50 | 45.95 | $ 8.60 | | $ 34.21 | $ 34.21 |
| 6/3/2018 | Carlos Suarez | $11.50 | 53.58 | $ 8.60 | | $ 78.10 | $ 78.10 |
| 6/10/2018 | Carlos Suarez | $11.50 | 60.58 | $ 8.60 | | $ 118.35 | $ 118.35 |
| 12/23/2018 | Carlos Suero | $11.00 | 54.10 | $ 8.60 | | $ 77.55 | $ 77.55 |
| 12/30/2018 | Carlos Suero | $11.00 | 44.25 | $ 8.60 | | $ 23.38 | $ 23.38 |
| 1/6/2019 | Carlos Suero | $11.00 | 46.33 | $ 8.85 | | $ 34.83 | $ 34.83 |
| 1/13/2019 | Carlos Suero | $11.00 | 58.62 | $ 8.85 | | $ 102.39 | $ 102.39 |
| 1/20/2019 | Carlos Suero | $11.00 | 57.45 | $ 8.85 | | $ 95.98 | $ 95.98 |
| 1/27/2019 | Carlos Suero | $11.00 | 47.92 | $ 8.85 | | $ 43.54 | $ 43.54 |
| 2/3/2019 | Carlos Suero | $11.00 | 58.40 | $ 8.85 | | $ 101.20 | $ 101.20 |
| 2/10/2019 | Carlos Suero | $11.00 | 58.42 | $ 8.85 | | $ 101.29 | $ 101.29 |
| 2/17/2019 | Carlos Suero | $11.00 | 58.68 | $ 8.85 | | $ 102.76 | $ 102.76 |
| 2/24/2019 | Carlos Suero | $11.00 | 48.40 | $ 8.85 | | $ 46.20 | $ 46.20 |
| 3/3/2019 | Carlos Suero | $11.00 | 58.35 | $ 8.85 | | $ 100.93 | $ 100.93 |
| 3/10/2019 | Carlos Suero | $11.00 | 55.80 | $ 8.85 | | $ 86.90 | $ 86.90 |
| 3/17/2019 | Carlos Suero | $11.00 | 57.93 | $ 8.85 | | $ 98.63 | $ 98.63 |
| 3/24/2019 | Carlos Suero | $11.00 | 57.82 | $ 8.85 | | $ 97.99 | $ 97.99 |
| 3/31/2019 | Carlos Suero | $11.00 | 50.22 | $ 8.85 | | $ 56.19 | $ 56.19 |
| 4/7/2019 | Carlos Suero | $11.00 | 57.80 | $ 8.85 | | $ 97.90 | $ 97.90 |
| 4/14/2019 | Carlos Suero | $11.00 | 53.00 | $ 8.85 | | $ 71.50 | $ 71.50 |
| 4/21/2019 | Carlos Suero | $11.00 | 54.33 | $ 8.85 | | $ 78.83 | $ 78.83 |
| 4/28/2019 | Carlos Suero | $11.00 | 48.97 | $ 8.85 | | $ 49.32 | $ 49.32 |
| 5/5/2019 | Carlos Suero | $11.00 | 58.77 | $ 8.85 | | $ 103.22 | $ 103.22 |
| 5/12/2019 | Carlos Suero | $11.00 | 50.68 | $ 8.85 | | $ 58.76 | $ 58.76 |
| 5/19/2019 | Carlos Suero | $11.00 | 48.72 | $ 8.85 | | $ 47.94 | $ 47.94 |
| 5/26/2019 | Carlos Suero | $11.00 | 58.53 | $ 8.85 | | $ 101.93 | $ 101.93 |
| 6/2/2019 | Carlos Suero | $11.00 | 43.70 | $ 8.85 | | $ 20.35 | $ 20.35 |
| 6/9/2019 | Carlos Suero | $11.00 | 58.48 | $ 8.85 | | $ 101.66 | $ 101.66 |
| 6/23/2019 | Carlos Suero | $11.00 | 56.92 | $ 8.85 | | $ 93.04 | $ 93.04 |
| 6/30/2019 | Carlos Suero | $11.00 | 50.52 | $ 10.00 | | $ 57.84 | $ 57.84 |
| 7/7/2019 | Carlos Suero | $11.00 | 47.62 | $ 10.00 | | $ 41.89 | $ 41.89 |
| 7/14/2019 | Carlos Suero | $11.00 | 45.00 | $ 10.00 | | $ 27.50 | $ 27.50 |
| 7/21/2019 | Carlos Suero | $11.00 | 47.65 | $ 10.00 | | $ 42.08 | $ 42.08 |
| 7/28/2019 | Carlos Suero | $11.00 | 58.60 | $ 10.00 | | $ 102.30 | $ 102.30 |
| 8/11/2019 | Carlos Suero | $11.00 | 48.42 | $ 10.00 | | $ 46.29 | $ 46.29 |
| 8/18/2019 | Carlos Suero | $11.00 | 46.47 | $ 10.00 | | $ 35.57 | $ 35.57 |
| 9/1/2019 | Carlos Suero | $11.00 | 49.02 | $ 10.00 | | $ 49.59 | $ 49.59 |
| 9/8/2019 | Carlos Suero | $11.00 | 47.95 | $ 10.00 | | $ 43.72 | $ 43.72 |
| 9/15/2019 | Carlos Suero | $11.00 | 56.20 | $ 10.00 | | $ 89.10 | $ 89.10 |
| 9/22/2019 | Carlos Suero | $11.00 | 47.57 | $ 10.00 | | $ 41.62 | $ 41.62 |
| 9/29/2019 | Carlos Suero | $11.00 | 56.55 | $ 10.00 | | $ 91.03 | $ 91.03 |
| 10/6/2019 | Carlos Suero | $11.00 | 46.48 | $ 10.00 | | $ 35.66 | $ 35.66 |
| 10/13/2019 | Carlos Suero | $11.00 | 54.78 | $ 10.00 | | $ 81.31 | $ 81.31 |
| 10/20/2019 | Carlos Suero | $11.00 | 45.25 | $ 10.00 | | $ 28.88 | $ 28.88 |
| 10/27/2019 | Carlos Suero | $11.00 | 60.47 | $ 10.00 | | $ 112.57 | $ 112.57 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/10/2019 | Carlos Suero | $11.00 | 58.07 | $ 10.00 | | $ 99.37 | $ 99.37 |
| 11/17/2019 | Carlos Suero | $11.00 | 47.48 | $ 10.00 | | $ 41.16 | $ 41.16 |
| 11/24/2019 | Carlos Suero | $11.00 | 54.95 | $ 10.00 | | $ 82.23 | $ 82.23 |
| 12/8/2019 | Carlos Suero | $11.00 | 58.27 | $ 10.00 | | $ 100.47 | $ 100.47 |
| 12/15/2019 | Carlos Suero | $11.00 | 57.12 | $ 10.00 | | $ 94.14 | $ 94.14 |
| 12/22/2019 | Carlos Suero | $11.00 | 59.27 | $ 10.00 | | $ 105.97 | $ 105.97 |
| 12/29/2019 | Carlos Suero | $11.00 | 44.25 | $ 10.00 | | $ 23.38 | $ 23.38 |
| 1/5/2020 | Carlos Suero | $11.00 | 49.13 | $ 11.00 | | $ 50.23 | $ 50.23 |
| 1/12/2020 | Carlos Suero | $11.00 | 56.60 | $ 11.00 | | $ 91.30 | $ 91.30 |
| 1/19/2020 | Carlos Suero | $11.00 | 48.32 | $ 11.00 | | $ 45.74 | $ 45.74 |
| 1/26/2020 | Carlos Suero | $11.00 | 58.33 | $ 11.00 | | $ 100.83 | $ 100.83 |
| 12/29/2019 | Carlos Tlacotia Chico | $10.00 | 47.43 | $ 10.00 | | $ 37.17 | $ 37.17 |
| 1/5/2020 | Carlos Tlacotia Chico | $10.00 | 51.22 | $ 11.00 | $ 51.22 | $ 61.69 | $ 112.91 |
| 1/12/2020 | Carlos Tlacotia Chico | $10.00 | 61.38 | $ 11.00 | $ 61.38 | $ 117.61 | $ 178.99 |
| 1/19/2020 | Carlos Tlacotia Chico | $10.00 | 61.67 | $ 11.00 | $ 61.67 | $ 119.17 | $ 180.83 |
| 1/26/2020 | Carlos Tlacotia Chico | $10.00 | 61.67 | $ 11.00 | $ 61.67 | $ 119.17 | $ 180.83 |
| 2/5/2017 | Carlos Yaurimo | $10.00 | 65.70 | $ 8.44 | | $ 128.50 | $ 128.50 |
| 2/12/2017 | Carlos Yaurimo | $10.00 | 52.72 | $ 8.44 | | $ 63.58 | $ 63.58 |
| 2/19/2017 | Carlos Yaurimo | $10.00 | 60.75 | $ 8.44 | | $ 103.75 | $ 103.75 |
| 2/26/2017 | Carlos Yaurimo | $10.00 | 66.88 | $ 8.44 | | $ 134.42 | $ 134.42 |
| 3/5/2017 | Carlos Yaurimo | $10.00 | 67.13 | $ 8.44 | | $ 135.67 | $ 135.67 |
| 3/12/2017 | Carlos Yaurimo | $10.00 | 64.97 | $ 8.44 | | $ 124.83 | $ 124.83 |
| 3/19/2017 | Carlos Yaurimo | $10.00 | 53.38 | $ 8.44 | | $ 66.92 | $ 66.92 |
| 3/26/2017 | Carlos Yaurimo | $10.00 | 67.47 | $ 8.44 | | $ 137.33 | $ 137.33 |
| 4/2/2017 | Carlos Yaurimo | $10.00 | 61.25 | $ 8.44 | | $ 106.25 | $ 106.25 |
| 4/9/2017 | Carlos Yaurimo | $10.00 | 52.08 | $ 8.44 | | $ 60.42 | $ 60.42 |
| 4/16/2017 | Carlos Yaurimo | $10.00 | 64.93 | $ 8.44 | | $ 124.67 | $ 124.67 |
| 4/23/2017 | Carlos Yaurimo | $10.00 | 64.67 | $ 8.44 | | $ 123.33 | $ 123.33 |
| 4/30/2017 | Carlos Yaurimo | $10.00 | 66.17 | $ 8.44 | | $ 130.83 | $ 130.83 |
| 5/7/2017 | Carlos Yaurimo | $10.00 | 64.45 | $ 8.44 | | $ 122.25 | $ 122.25 |
| 5/14/2017 | Carlos Yaurimo | $10.00 | 53.42 | $ 8.44 | | $ 67.08 | $ 67.08 |
| 5/21/2017 | Carlos Yaurimo | $10.00 | 66.50 | $ 8.44 | | $ 132.50 | $ 132.50 |
| 5/28/2017 | Carlos Yaurimo | $10.00 | 67.27 | $ 8.44 | | $ 136.33 | $ 136.33 |
| 6/4/2017 | Carlos Yaurimo | $10.00 | 65.40 | $ 8.44 | | $ 127.00 | $ 127.00 |
| 6/11/2017 | Carlos Yaurimo | $10.00 | 64.05 | $ 8.44 | | $ 120.25 | $ 120.25 |
| 10/27/2019 | Cesar Ariel Holguin Diaz | $9.50 | 70.47 | $ 10.00 | $ 35.23 | $ 152.33 | $ 187.57 |
| 11/3/2019 | Cesar Ariel Holguin Diaz | $9.50 | 70.67 | $ 10.00 | $ 35.33 | $ 153.33 | $ 188.67 |
| 11/10/2019 | Cesar Ariel Holguin Diaz | $9.50 | 66.73 | $ 10.00 | $ 33.37 | $ 133.67 | $ 167.03 |
| 11/17/2019 | Cesar Ariel Holguin Diaz | $9.50 | 48.53 | $ 10.00 | $ 24.27 | $ 42.67 | $ 66.93 |
| 12/3/2017 | Cesar Ceballos- Car Washer | $11.00 | 66.45 | $ 8.44 | | $ 145.48 | $ 145.48 |
| 12/1/2019 | Cesar Contreras Colin | $11.00 | 46.65 | $ 10.00 | | $ 36.58 | $ 36.58 |
| 12/8/2019 | Cesar Contreras Colin | $11.00 | 58.48 | $ 10.00 | | $ 101.66 | $ 101.66 |
| 12/15/2019 | Cesar Contreras Colin | $11.00 | 60.35 | $ 10.00 | | $ 111.93 | $ 111.93 |
| 12/22/2019 | Cesar Contreras Colin | $11.00 | 59.98 | $ 10.00 | | $ 109.91 | $ 109.91 |
| 12/29/2019 | Cesar Contreras Colin | $11.00 | 51.73 | $ 10.00 | | $ 64.53 | $ 64.53 |
| 1/5/2020 | Cesar Contreras Colin | $11.00 | 49.98 | $ 11.00 | | $ 54.91 | $ 54.91 |
| 1/12/2020 | Cesar Contreras Colin | $11.00 | 57.63 | $ 11.00 | | $ 96.98 | $ 96.98 |
| 1/19/2020 | Cesar Contreras Colin | $11.00 | 59.92 | $ 11.00 | | $ 109.54 | $ 109.54 |
| 1/26/2020 | Cesar Contreras Colin | $11.00 | 59.60 | $ 11.00 | | $ 107.80 | $ 107.80 |
| 9/16/2018 | Cesar Perdomo | $9.50 | 51.70 | $ 8.60 | | $ 55.58 | $ 55.58 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/23/2018 | Cesar Perdomo | $9.50 | 40.22 | $   8.60 | | $       1.03 | $       1.03 |
| 2/26/2017 | Charles Rivera | $10.50 | 46.90 | $   8.44 | | $     36.23 | $     36.23 |
| 3/5/2017 | Charles Rivera | $10.50 | 43.58 | $   8.44 | | $     18.81 | $     18.81 |
| 3/12/2017 | Charles Rivera | $10.50 | 48.08 | $   8.44 | | $     42.44 | $     42.44 |
| 3/26/2017 | Charles Rivera | $10.50 | 47.40 | $   8.44 | | $     38.85 | $     38.85 |
| 4/2/2017 | Charles Rivera | $10.50 | 48.58 | $   8.44 | | $     45.06 | $     45.06 |
| 4/9/2017 | Charles Rivera | $10.50 | 49.82 | $   8.44 | | $     51.54 | $     51.54 |
| 4/16/2017 | Charles Rivera | $10.50 | 47.93 | $   8.44 | | $     41.65 | $     41.65 |
| 4/23/2017 | Charles Rivera | $10.50 | 46.50 | $   8.44 | | $     34.13 | $     34.13 |
| 4/30/2017 | Charles Rivera | $10.50 | 47.47 | $   8.44 | | $     39.20 | $     39.20 |
| 5/7/2017 | Charles Rivera | $10.50 | 45.25 | $   8.44 | | $     27.56 | $     27.56 |
| 5/14/2017 | Charles Rivera | $10.50 | 51.33 | $   8.44 | | $     59.50 | $     59.50 |
| 5/21/2017 | Charles Rivera | $10.50 | 42.58 | $   8.44 | | $     13.56 | $     13.56 |
| 5/28/2017 | Charles Rivera | $10.50 | 50.67 | $   8.44 | | $     56.00 | $     56.00 |
| 6/4/2017 | Charles Rivera | $10.50 | 49.62 | $   8.44 | | $     50.49 | $     50.49 |
| 6/11/2017 | Charles Rivera | $10.50 | 49.70 | $   8.44 | | $     50.93 | $     50.93 |
| 6/18/2017 | Charles Rivera | $10.50 | 57.85 | $   8.44 | | $     93.71 | $     93.71 |
| 6/25/2017 | Charles Rivera | $10.50 | 41.98 | $   8.44 | | $     10.41 | $     10.41 |
| 7/2/2017 | Charles Rivera | $10.50 | 46.47 | $   8.44 | | $     33.95 | $     33.95 |
| 8/6/2017 | Charles Rivera | $10.50 | 45.10 | $   8.44 | | $     26.78 | $     26.78 |
| 8/27/2017 | Charles Rivera | $10.50 | 42.78 | $   8.44 | | $     14.61 | $     14.61 |
| 9/3/2017 | Charles Rivera | $10.50 | 45.15 | $   8.44 | | $     27.04 | $     27.04 |
| 9/17/2017 | Charles Rivera | $10.50 | 46.27 | $   8.44 | | $     32.90 | $     32.90 |
| 9/24/2017 | Charles Rivera | $10.50 | 42.68 | $   8.44 | | $     14.09 | $     14.09 |
| 10/1/2017 | Charles Rivera | $10.50 | 44.68 | $   8.44 | | $     24.59 | $     24.59 |
| 10/8/2017 | Charles Rivera | $10.50 | 40.33 | $   8.44 | | $       1.75 | $       1.75 |
| 10/15/2017 | Charles Rivera | $10.50 | 40.65 | $   8.44 | | $       3.41 | $       3.41 |
| 10/29/2017 | Charles Rivera | $10.50 | 44.15 | $   8.44 | | $     21.79 | $     21.79 |
| 11/5/2017 | Charles Rivera | $10.50 | 43.68 | $   8.44 | | $     19.34 | $     19.34 |
| 11/12/2017 | Charles Rivera | $10.50 | 44.92 | $   8.44 | | $     25.81 | $     25.81 |
| 12/10/2017 | Charles Rivera | $10.50 | 44.47 | $   8.44 | | $     23.45 | $     23.45 |
| 12/17/2017 | Charles Rivera | $10.50 | 44.73 | $   8.44 | | $     24.85 | $     24.85 |
| 12/24/2017 | Charles Rivera | $10.50 | 48.43 | $   8.44 | | $     44.27 | $     44.27 |
| 1/14/2018 | Charles Rivera | $10.50 | 45.00 | $   8.60 | | $     26.25 | $     26.25 |
| 1/21/2018 | Charles Rivera | $10.50 | 50.20 | $   8.60 | | $     53.55 | $     53.55 |
| 1/28/2018 | Charles Rivera | $10.50 | 44.82 | $   8.60 | | $     25.29 | $     25.29 |
| 2/4/2018 | Charles Rivera | $10.50 | 40.30 | $   8.60 | | $       1.57 | $       1.57 |
| 2/11/2018 | Charles Rivera | $10.50 | 45.50 | $   8.60 | | $     28.88 | $     28.88 |
| 8/13/2017 | Chris James | $10.00 | 49.63 | $   8.44 | | $     48.17 | $     48.17 |
| 8/20/2017 | Chris James | $10.00 | 42.70 | $   8.44 | | $     13.50 | $     13.50 |
| 9/17/2017 | Chris James | $10.00 | 40.97 | $   8.44 | | $       4.83 | $       4.83 |
| 9/24/2017 | Chris James | $10.00 | 43.03 | $   8.44 | | $     15.17 | $     15.17 |
| 10/1/2017 | Chris James | $10.00 | 43.18 | $   8.44 | | $     15.92 | $     15.92 |
| 10/8/2017 | Chris James | $10.00 | 42.00 | $   8.44 | | $     10.00 | $     10.00 |
| 10/15/2017 | Chris James | $10.00 | 42.02 | $   8.44 | | $     10.08 | $     10.08 |
| 10/22/2017 | Chris James | $10.00 | 42.35 | $   8.44 | | $     11.75 | $     11.75 |
| 7/1/2018 | Christian Cespedes | $9.00 | 76.43 | $   8.60 | | $   163.95 | $   163.95 |
| 7/8/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 55.68 | $   8.60 | | $     78.42 | $     78.42 |
| 7/15/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 66.68 | $   8.60 | | $   133.42 | $   133.42 |
| 7/22/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 67.15 | $   8.60 | | $   135.75 | $   135.75 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/29/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 67.13 | $ 8.60 | | $ 135.67 | $ 135.67 |
| 8/5/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 66.40 | $ 8.60 | | $ 132.00 | $ 132.00 |
| 8/12/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 53.22 | $ 8.60 | | $ 66.08 | $ 66.08 |
| 8/19/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 76.73 | $ 8.60 | | $ 183.67 | $ 183.67 |
| 8/26/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 65.55 | $ 8.60 | | $ 127.75 | $ 127.75 |
| 9/2/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 67.78 | $ 8.60 | | $ 138.92 | $ 138.92 |
| 9/9/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 55.85 | $ 8.60 | | $ 79.25 | $ 79.25 |
| 9/16/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 70.88 | $ 8.60 | | $ 154.42 | $ 154.42 |
| 9/23/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 71.12 | $ 8.60 | | $ 155.58 | $ 155.58 |
| 9/30/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 69.37 | $ 8.60 | | $ 146.83 | $ 146.83 |
| 10/7/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 75.53 | $ 8.60 | | $ 177.67 | $ 177.67 |
| 10/14/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 62.87 | $ 8.60 | | $ 114.33 | $ 114.33 |
| 10/21/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 69.72 | $ 8.60 | | $ 148.58 | $ 148.58 |
| 10/28/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 73.85 | $ 8.60 | | $ 169.25 | $ 169.25 |
| 11/4/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 60.43 | $ 8.60 | | $ 102.17 | $ 102.17 |
| 11/11/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 72.67 | $ 8.60 | | $ 163.33 | $ 163.33 |
| 11/18/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 72.98 | $ 8.60 | | $ 164.92 | $ 164.92 |
| 11/25/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 58.62 | $ 8.60 | | $ 93.08 | $ 93.08 |
| 12/2/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 53.87 | $ 8.60 | | $ 69.33 | $ 69.33 |
| 12/9/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 72.18 | $ 8.60 | | $ 160.92 | $ 160.92 |
| 12/16/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 74.38 | $ 8.60 | | $ 171.92 | $ 171.92 |
| 12/23/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 60.12 | $ 8.60 | | $ 100.58 | $ 100.58 |
| 12/30/2018 | Christian De Jesus Cespedes Germoso | $10.00 | 54.15 | $ 8.60 | | $ 70.75 | $ 70.75 |
| 1/6/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 52.00 | $ 8.85 | | $ 60.00 | $ 60.00 |
| 1/13/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 73.78 | $ 8.85 | | $ 168.92 | $ 168.92 |
| 1/20/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 72.25 | $ 8.85 | | $ 161.25 | $ 161.25 |
| 1/27/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 69.85 | $ 8.85 | | $ 149.25 | $ 149.25 |
| 2/3/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 62.15 | $ 8.85 | | $ 110.75 | $ 110.75 |
| 2/10/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 63.78 | $ 8.85 | | $ 118.92 | $ 118.92 |
| 2/17/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 77.42 | $ 8.85 | | $ 187.08 | $ 187.08 |
| 2/24/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 74.12 | $ 8.85 | | $ 170.58 | $ 170.58 |
| 3/3/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 78.57 | $ 8.85 | | $ 192.83 | $ 192.83 |
| 3/10/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 77.05 | $ 8.85 | | $ 185.25 | $ 185.25 |
| 3/17/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 75.55 | $ 8.85 | | $ 177.75 | $ 177.75 |
| 3/24/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 73.30 | $ 8.85 | | $ 166.50 | $ 166.50 |
| 3/31/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 80.32 | $ 8.85 | | $ 201.58 | $ 201.58 |
| 4/7/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 74.80 | $ 8.85 | | $ 174.00 | $ 174.00 |
| 4/14/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 61.28 | $ 8.85 | | $ 106.42 | $ 106.42 |
| 4/21/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 75.23 | $ 8.85 | | $ 176.17 | $ 176.17 |
| 4/28/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 76.18 | $ 8.85 | | $ 180.92 | $ 180.92 |
| 5/5/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 66.22 | $ 8.85 | | $ 131.08 | $ 131.08 |
| 5/12/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 72.70 | $ 8.85 | | $ 163.50 | $ 163.50 |
| 5/19/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 70.33 | $ 8.85 | | $ 151.67 | $ 151.67 |
| 5/26/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 75.83 | $ 8.85 | | $ 179.17 | $ 179.17 |
| 6/2/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 61.25 | $ 8.85 | | $ 106.25 | $ 106.25 |
| 6/9/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 72.30 | $ 8.85 | | $ 161.50 | $ 161.50 |
| 6/16/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 70.38 | $ 8.85 | | $ 151.92 | $ 151.92 |
| 6/23/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 73.33 | $ 8.85 | | $ 166.67 | $ 166.67 |
| 6/30/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 70.90 | $ 10.00 | | $ 154.50 | $ 154.50 |
| 7/7/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 52.43 | $ 10.00 | | $ 62.17 | $ 62.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/14/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 65.03 | $  10.00 | | $  125.17 | $  125.17 |
| 7/21/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 65.65 | $  10.00 | | $  128.25 | $  128.25 |
| 7/28/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 71.50 | $  10.00 | | $  157.50 | $  157.50 |
| 8/4/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 65.52 | $  10.00 | | $  127.58 | $  127.58 |
| 8/11/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 66.22 | $  10.00 | | $  131.08 | $  131.08 |
| 8/18/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 64.50 | $  10.00 | | $  122.50 | $  122.50 |
| 8/25/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 67.38 | $  10.00 | | $  136.92 | $  136.92 |
| 9/1/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 69.93 | $  10.00 | | $  149.67 | $  149.67 |
| 9/8/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 55.18 | $  10.00 | | $  75.92 | $  75.92 |
| 9/15/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 58.93 | $  10.00 | | $  94.67 | $  94.67 |
| 9/22/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 64.38 | $  10.00 | | $  121.92 | $  121.92 |
| 9/29/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 66.27 | $  10.00 | | $  131.33 | $  131.33 |
| 10/6/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 64.55 | $  10.00 | | $  122.75 | $  122.75 |
| 10/13/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 59.87 | $  10.00 | | $  99.33 | $  99.33 |
| 10/20/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 65.27 | $  10.00 | | $  126.33 | $  126.33 |
| 10/27/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 63.18 | $  10.00 | | $  115.92 | $  115.92 |
| 11/3/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 61.63 | $  10.00 | | $  108.17 | $  108.17 |
| 11/10/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 66.72 | $  10.00 | | $  133.58 | $  133.58 |
| 11/17/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 67.37 | $  10.00 | | $  136.83 | $  136.83 |
| 11/24/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 63.40 | $  10.00 | | $  117.00 | $  117.00 |
| 12/8/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 66.47 | $  10.00 | | $  132.33 | $  132.33 |
| 12/15/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 66.28 | $  10.00 | | $  131.42 | $  131.42 |
| 12/22/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 64.27 | $  10.00 | | $  121.33 | $  121.33 |
| 12/29/2019 | Christian De Jesus Cespedes Germoso | $10.00 | 46.98 | $  10.00 | | $  34.92 | $  34.92 |
| 1/5/2020 | Christian De Jesus Cespedes Germoso | $10.00 | 44.37 | $  11.00 | $  44.37 | $  24.02 | $  68.38 |
| 1/12/2020 | Christian De Jesus Cespedes Germoso | $10.00 | 51.95 | $  11.00 | $  51.95 | $  65.73 | $  117.68 |
| 1/19/2020 | Christian De Jesus Cespedes Germoso | $10.00 | 49.73 | $  11.00 | $  49.73 | $  53.53 | $  103.27 |
| 1/26/2020 | Christian De Jesus Cespedes Germoso | $10.00 | 54.97 | $  11.00 | $  54.97 | $  82.32 | $  137.28 |
| 9/29/2019 | Christian Garcia | $10.50 | 49.73 | $  10.00 | | $  51.10 | $  51.10 |
| 9/23/2018 | Christian Perez-Service Valet | $10.00 | 58.47 | $  8.60 | | $  92.33 | $  92.33 |
| 9/16/2018 | Christina Drada | $11.00 | 49.92 | $  8.60 | | $  54.54 | $  54.54 |
| 9/23/2018 | Christina Drada | $11.00 | 62.40 | $  8.60 | | $  123.20 | $  123.20 |
| 9/30/2018 | Christina Drada | $11.00 | 52.18 | $  8.60 | | $  67.01 | $  67.01 |
| 10/7/2018 | Christina Drada | $11.00 | 41.33 | $  8.60 | | $  7.33 | $  7.33 |
| 10/14/2018 | Christina Drada | $11.00 | 41.48 | $  8.60 | | $  8.16 | $  8.16 |
| 10/21/2018 | Christina Drada | $11.00 | 54.15 | $  8.60 | | $  77.83 | $  77.83 |
| 10/28/2018 | Christina Drada | $11.00 | 50.42 | $  8.60 | | $  57.29 | $  57.29 |
| 11/4/2018 | Christina Drada | $11.00 | 66.50 | $  8.60 | | $  145.75 | $  145.75 |
| 11/11/2018 | Christina Drada | $11.00 | 49.73 | $  8.60 | | $  53.53 | $  53.53 |
| 12/2/2018 | Christina Drada | $11.00 | 50.82 | $  8.60 | | $  59.49 | $  59.49 |
| 12/9/2018 | Christina Drada | $11.00 | 41.25 | $  8.60 | | $  6.87 | $  6.87 |
| 7/7/2019 | Christopher Batista | $9.00 | 44.75 | $  10.00 | $  44.75 | $  23.75 | $  68.50 |
| 7/14/2019 | Christopher Batista | $9.00 | 65.82 | $  10.00 | $  65.82 | $  129.08 | $  194.90 |
| 7/28/2019 | Christopher Batista | $9.00 | 64.50 | $  10.00 | $  64.50 | $  122.50 | $  187.00 |
| 8/4/2019 | Christopher Batista | $9.00 | 64.33 | $  10.00 | $  64.33 | $  121.67 | $  186.00 |
| 2/25/2018 | Christopher Camacho | $12.00 | 47.30 | $  8.60 | | $  43.80 | $  43.80 |
| 3/4/2018 | Christopher Camacho | $12.00 | 57.57 | $  8.60 | | $  105.40 | $  105.40 |
| 3/25/2018 | Christopher Camacho | $12.00 | 48.10 | $  8.60 | | $  48.60 | $  48.60 |
| 4/1/2018 | Christopher Camacho | $12.00 | 48.83 | $  8.60 | | $  53.00 | $  53.00 |
| 4/8/2018 | Christopher Camacho | $12.00 | 56.83 | $  8.60 | | $  101.00 | $  101.00 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/15/2018 | Christopher Camacho | $12.00 | 46.98 | $ 8.60 | | $ 41.90 | $ 41.90 |
| 4/22/2018 | Christopher Camacho | $12.00 | 57.65 | $ 8.60 | | $ 105.90 | $ 105.90 |
| 4/29/2018 | Christopher Camacho | $12.00 | 57.85 | $ 8.60 | | $ 107.10 | $ 107.10 |
| 5/6/2018 | Christopher Camacho | $12.00 | 57.53 | $ 8.60 | | $ 105.20 | $ 105.20 |
| 5/13/2018 | Christopher Camacho | $12.00 | 48.70 | $ 8.60 | | $ 52.20 | $ 52.20 |
| 5/20/2018 | Christopher Camacho | $12.00 | 56.85 | $ 8.60 | | $ 101.10 | $ 101.10 |
| 5/27/2018 | Christopher Camacho | $12.00 | 57.13 | $ 8.60 | | $ 102.80 | $ 102.80 |
| 6/3/2018 | Christopher Camacho | $12.00 | 46.50 | $ 8.60 | | $ 39.00 | $ 39.00 |
| 6/10/2018 | Christopher Camacho | $12.00 | 56.70 | $ 8.60 | | $ 100.20 | $ 100.20 |
| 6/17/2018 | Christopher Camacho | $12.00 | 47.50 | $ 8.60 | | $ 45.00 | $ 45.00 |
| 6/24/2018 | Christopher Camacho | $12.00 | 57.33 | $ 8.60 | | $ 104.00 | $ 104.00 |
| 7/1/2018 | Christopher Camacho | $12.00 | 55.55 | $ 8.60 | | $ 93.30 | $ 93.30 |
| 7/15/2018 | Christopher Camacho | $12.00 | 54.02 | $ 8.60 | | $ 84.10 | $ 84.10 |
| 7/22/2018 | Christopher Camacho | $12.00 | 54.38 | $ 8.60 | | $ 86.30 | $ 86.30 |
| 7/29/2018 | Christopher Camacho | $12.00 | 55.78 | $ 8.60 | | $ 94.70 | $ 94.70 |
| 8/5/2018 | Christopher Camacho | $12.00 | 45.80 | $ 8.60 | | $ 34.80 | $ 34.80 |
| 8/12/2018 | Christopher Camacho | $12.00 | 46.33 | $ 8.60 | | $ 38.00 | $ 38.00 |
| 8/26/2018 | Christopher Camacho | $12.00 | 53.30 | $ 8.60 | | $ 79.80 | $ 79.80 |
| 9/2/2018 | Christopher Camacho | $12.00 | 55.35 | $ 8.60 | | $ 92.10 | $ 92.10 |
| 9/16/2018 | Christopher Camacho | $12.00 | 55.00 | $ 8.60 | | $ 90.00 | $ 90.00 |
| 9/30/2018 | Christopher Camacho | $12.00 | 56.07 | $ 8.60 | | $ 96.40 | $ 96.40 |
| 10/7/2018 | Christopher Camacho | $12.00 | 55.43 | $ 8.60 | | $ 92.60 | $ 92.60 |
| 10/14/2018 | Christopher Camacho | $12.00 | 54.88 | $ 8.60 | | $ 89.30 | $ 89.30 |
| 10/21/2018 | Christopher Camacho | $12.00 | 54.33 | $ 8.60 | | $ 86.00 | $ 86.00 |
| 10/28/2018 | Christopher Camacho | $12.00 | 53.83 | $ 8.60 | | $ 83.00 | $ 83.00 |
| 11/4/2018 | Christopher Camacho | $12.00 | 45.18 | $ 8.60 | | $ 31.10 | $ 31.10 |
| 11/11/2018 | Christopher Camacho | $12.00 | 44.83 | $ 8.60 | | $ 29.00 | $ 29.00 |
| 11/18/2018 | Christopher Camacho | $12.00 | 42.20 | $ 8.60 | | $ 13.20 | $ 13.20 |
| 12/2/2018 | Christopher Camacho | $12.00 | 50.90 | $ 8.60 | | $ 65.40 | $ 65.40 |
| 12/9/2018 | Christopher Camacho | $12.00 | 42.15 | $ 8.60 | | $ 12.90 | $ 12.90 |
| 12/23/2018 | Christopher Camacho | $12.00 | 41.68 | $ 8.60 | | $ 10.10 | $ 10.10 |
| 12/30/2018 | Christopher Camacho | $12.00 | 45.83 | $ 8.60 | | $ 35.00 | $ 35.00 |
| 1/6/2019 | Christopher Camacho | $12.00 | 48.58 | $ 8.85 | | $ 51.50 | $ 51.50 |
| 1/13/2019 | Christopher Camacho | $12.00 | 53.45 | $ 8.85 | | $ 80.70 | $ 80.70 |
| 1/20/2019 | Christopher Camacho | $12.00 | 48.80 | $ 8.85 | | $ 52.80 | $ 52.80 |
| 1/27/2019 | Christopher Camacho | $12.00 | 48.78 | $ 8.85 | | $ 52.70 | $ 52.70 |
| 2/3/2019 | Christopher Camacho | $12.00 | 55.90 | $ 8.85 | | $ 95.40 | $ 95.40 |
| 2/10/2019 | Christopher Camacho | $12.00 | 42.32 | $ 8.85 | | $ 13.90 | $ 13.90 |
| 2/17/2019 | Christopher Camacho | $12.00 | 64.73 | $ 8.85 | | $ 148.40 | $ 148.40 |
| 2/24/2019 | Christopher Camacho | $12.00 | 61.68 | $ 8.85 | | $ 130.10 | $ 130.10 |
| 3/3/2019 | Christopher Camacho | $12.00 | 62.17 | $ 8.85 | | $ 133.00 | $ 133.00 |
| 3/10/2019 | Christopher Camacho | $12.00 | 58.15 | $ 8.85 | | $ 108.90 | $ 108.90 |
| 3/17/2019 | Christopher Camacho | $12.00 | 63.30 | $ 8.85 | | $ 139.80 | $ 139.80 |
| 3/24/2019 | Christopher Camacho | $12.00 | 55.22 | $ 8.85 | | $ 91.30 | $ 91.30 |
| 3/31/2019 | Christopher Camacho | $12.00 | 61.90 | $ 8.85 | | $ 131.40 | $ 131.40 |
| 4/7/2019 | Christopher Camacho | $12.00 | 55.53 | $ 8.85 | | $ 93.20 | $ 93.20 |
| 4/14/2019 | Christopher Camacho | $12.00 | 49.23 | $ 8.85 | | $ 55.40 | $ 55.40 |
| 4/21/2019 | Christopher Camacho | $12.00 | 51.82 | $ 8.85 | | $ 70.90 | $ 70.90 |
| 5/5/2019 | Christopher Camacho | $12.00 | 41.37 | $ 8.85 | | $ 8.20 | $ 8.20 |
| 5/12/2019 | Christopher Camacho | $12.00 | 46.22 | $ 8.85 | | $ 37.30 | $ 37.30 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/19/2019 | Christopher Camacho | $12.00 | 46.58 | $ 8.85 | | $ 39.50 | $ 39.50 |
| 5/26/2019 | Christopher Camacho | $12.00 | 49.77 | $ 8.85 | | $ 58.60 | $ 58.60 |
| 6/2/2019 | Christopher Camacho | $12.00 | 45.45 | $ 8.85 | | $ 32.70 | $ 32.70 |
| 6/9/2019 | Christopher Camacho | $12.00 | 49.18 | $ 8.85 | | $ 55.10 | $ 55.10 |
| 6/16/2019 | Christopher Camacho | $12.00 | 50.57 | $ 8.85 | | $ 63.40 | $ 63.40 |
| 6/23/2019 | Christopher Camacho | $12.00 | 40.18 | $ 8.85 | | $ 1.10 | $ 1.10 |
| 6/30/2019 | Christopher Camacho | $12.00 | 60.18 | $ 10.00 | | $ 121.10 | $ 121.10 |
| 7/7/2019 | Christopher Camacho | $12.00 | 51.58 | $ 10.00 | | $ 69.50 | $ 69.50 |
| 7/14/2019 | Christopher Camacho | $12.00 | 51.87 | $ 10.00 | | $ 71.20 | $ 71.20 |
| 7/21/2019 | Christopher Camacho | $12.00 | 54.62 | $ 10.00 | | $ 87.70 | $ 87.70 |
| 7/28/2019 | Christopher Camacho | $12.00 | 49.78 | $ 10.00 | | $ 58.70 | $ 58.70 |
| 8/4/2019 | Christopher Camacho | $12.00 | 49.27 | $ 10.00 | | $ 55.60 | $ 55.60 |
| 8/11/2019 | Christopher Camacho | $12.00 | 47.88 | $ 10.00 | | $ 47.30 | $ 47.30 |
| 8/18/2019 | Christopher Camacho | $12.00 | 55.40 | $ 10.00 | | $ 92.40 | $ 92.40 |
| 8/25/2019 | Christopher Camacho | $12.00 | 49.18 | $ 10.00 | | $ 55.10 | $ 55.10 |
| 9/1/2019 | Christopher Camacho | $12.00 | 52.78 | $ 10.00 | | $ 76.70 | $ 76.70 |
| 9/8/2019 | Christopher Camacho | $12.00 | 47.17 | $ 10.00 | | $ 43.00 | $ 43.00 |
| 9/15/2019 | Christopher Camacho | $12.00 | 54.93 | $ 10.00 | | $ 89.60 | $ 89.60 |
| 9/22/2019 | Christopher Camacho | $12.00 | 48.15 | $ 10.00 | | $ 48.90 | $ 48.90 |
| 9/29/2019 | Christopher Camacho | $12.00 | 44.87 | $ 10.00 | | $ 29.20 | $ 29.20 |
| 10/6/2019 | Christopher Camacho | $12.00 | 47.60 | $ 10.00 | | $ 45.60 | $ 45.60 |
| 10/13/2019 | Christopher Camacho | $12.00 | 55.10 | $ 10.00 | | $ 90.60 | $ 90.60 |
| 10/20/2019 | Christopher Camacho | $12.00 | 47.72 | $ 10.00 | | $ 46.30 | $ 46.30 |
| 10/27/2019 | Christopher Camacho | $12.00 | 44.97 | $ 10.00 | | $ 29.80 | $ 29.80 |
| 11/3/2019 | Christopher Camacho | $12.00 | 44.28 | $ 10.00 | | $ 25.70 | $ 25.70 |
| 11/10/2019 | Christopher Camacho | $12.00 | 44.22 | $ 10.00 | | $ 25.30 | $ 25.30 |
| 11/17/2019 | Christopher Camacho | $12.00 | 51.20 | $ 10.00 | | $ 67.20 | $ 67.20 |
| 11/24/2019 | Christopher Camacho | $12.00 | 46.25 | $ 10.00 | | $ 37.50 | $ 37.50 |
| 12/1/2019 | Christopher Camacho | $12.00 | 55.42 | $ 10.00 | | $ 92.50 | $ 92.50 |
| 12/8/2019 | Christopher Camacho | $12.00 | 55.80 | $ 10.00 | | $ 94.80 | $ 94.80 |
| 12/15/2019 | Christopher Camacho | $12.00 | 46.73 | $ 10.00 | | $ 40.40 | $ 40.40 |
| 12/22/2019 | Christopher Camacho | $12.00 | 43.63 | $ 10.00 | | $ 21.80 | $ 21.80 |
| 1/12/2020 | Christopher Camacho | $12.00 | 50.47 | $ 11.00 | | $ 62.80 | $ 62.80 |
| 1/26/2020 | Christopher Camacho | $12.00 | 56.28 | $ 11.00 | | $ 97.70 | $ 97.70 |
| 4/1/2018 | Christopher Javier Jimenez | $10.00 | 45.12 | $ 8.60 | | $ 25.58 | $ 25.58 |
| 4/8/2018 | Christopher Javier Jimenez | $10.00 | 48.03 | $ 8.60 | | $ 40.17 | $ 40.17 |
| 4/22/2018 | Christopher Javier Jimenez | $10.00 | 43.78 | $ 8.60 | | $ 18.92 | $ 18.92 |
| 4/29/2018 | Christopher Javier Jimenez | $10.00 | 43.63 | $ 8.60 | | $ 18.17 | $ 18.17 |
| 5/13/2018 | Christopher Javier Jimenez | $10.00 | 40.17 | $ 8.60 | | $ 0.83 | $ 0.83 |
| 5/20/2018 | Christopher Javier Jimenez | $10.00 | 44.33 | $ 8.60 | | $ 21.67 | $ 21.67 |
| 5/27/2018 | Christopher Javier Jimenez | $10.00 | 44.50 | $ 8.60 | | $ 22.50 | $ 22.50 |
| 6/24/2018 | Christopher Javier Jimenez | $10.00 | 46.07 | $ 8.60 | | $ 30.33 | $ 30.33 |
| 7/15/2018 | Christopher Javier Jimenez | $10.00 | 41.43 | $ 8.60 | | $ 7.17 | $ 7.17 |
| 5/13/2018 | Christopher Negron | $9.50 | 52.70 | $ 8.60 | | $ 60.33 | $ 60.33 |
| 6/10/2018 | Christopher Negron | $9.50 | 51.93 | $ 8.60 | | $ 56.68 | $ 56.68 |
| 6/17/2018 | Christopher Negron | $9.50 | 43.72 | $ 8.60 | | $ 17.65 | $ 17.65 |
| 6/24/2018 | Christopher Negron | $9.50 | 49.50 | $ 8.60 | | $ 45.13 | $ 45.13 |
| 3/31/2019 | Claudio E. Garcia - Cabral | $9.50 | 50.67 | $ 8.85 | | $ 50.67 | $ 50.67 |
| 4/21/2019 | Claudio E. Garcia - Cabral | $9.50 | 53.48 | $ 8.85 | | $ 64.05 | $ 64.05 |
| 4/28/2019 | Claudio E. Garcia - Cabral | $9.50 | 49.07 | $ 8.85 | | $ 43.07 | $ 43.07 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/5/2019 | Claudio E. Garcia - Cabral | $9.50 | 43.85 | $ 8.85 | | $ 18.29 | $ 18.29 |
| 5/12/2019 | Claudio E. Garcia - Cabral | $9.50 | 50.88 | $ 8.85 | | $ 51.70 | $ 51.70 |
| 5/19/2019 | Claudio E. Garcia - Cabral | $9.50 | 48.40 | $ 8.85 | | $ 39.90 | $ 39.90 |
| 5/26/2019 | Claudio E. Garcia - Cabral | $9.50 | 47.98 | $ 8.85 | | $ 37.92 | $ 37.92 |
| 6/2/2019 | Claudio E. Garcia - Cabral | $9.50 | 44.02 | $ 8.85 | | $ 19.08 | $ 19.08 |
| 6/9/2019 | Claudio E. Garcia - Cabral | $9.50 | 51.65 | $ 8.85 | | $ 55.34 | $ 55.34 |
| 6/16/2019 | Claudio E. Garcia - Cabral | $9.50 | 49.90 | $ 8.85 | | $ 47.03 | $ 47.03 |
| 6/23/2019 | Claudio E. Garcia - Cabral | $9.50 | 50.85 | $ 8.85 | | $ 51.54 | $ 51.54 |
| 6/30/2019 | Claudio E. Garcia - Cabral | $9.50 | 52.35 | $ 10.00 | $ 26.18 | $ 61.75 | $ 87.93 |
| 7/14/2019 | Claudio E. Garcia - Cabral | $9.50 | 52.23 | $ 10.00 | $ 26.12 | $ 61.17 | $ 87.28 |
| 7/21/2019 | Claudio E. Garcia - Cabral | $9.50 | 50.52 | $ 10.00 | $ 25.26 | $ 52.58 | $ 77.84 |
| 7/28/2019 | Claudio E. Garcia - Cabral | $9.50 | 52.17 | $ 10.00 | $ 26.08 | $ 60.83 | $ 86.92 |
| 8/4/2019 | Claudio E. Garcia - Cabral | $9.50 | 50.72 | $ 10.00 | $ 25.36 | $ 53.58 | $ 78.94 |
| 8/11/2019 | Claudio E. Garcia - Cabral | $9.50 | 51.38 | $ 10.00 | $ 25.69 | $ 56.92 | $ 82.61 |
| 8/18/2019 | Claudio E. Garcia - Cabral | $9.50 | 50.08 | $ 10.00 | $ 25.04 | $ 50.42 | $ 75.46 |
| 8/25/2019 | Claudio E. Garcia - Cabral | $9.50 | 47.82 | $ 10.00 | $ 23.91 | $ 39.08 | $ 62.99 |
| 9/1/2019 | Claudio E. Garcia - Cabral | $9.50 | 51.03 | $ 10.00 | $ 25.52 | $ 55.17 | $ 80.68 |
| 9/8/2019 | Claudio E. Garcia - Cabral | $9.50 | 46.98 | $ 10.00 | $ 23.49 | $ 34.92 | $ 58.41 |
| 9/15/2019 | Claudio E. Garcia - Cabral | $9.50 | 45.48 | $ 10.00 | $ 22.74 | $ 27.42 | $ 50.16 |
| 9/22/2019 | Claudio E. Garcia - Cabral | $9.50 | 50.50 | $ 10.00 | $ 25.25 | $ 52.50 | $ 77.75 |
| 9/29/2019 | Claudio E. Garcia - Cabral | $9.50 | 50.30 | $ 10.00 | $ 25.15 | $ 51.50 | $ 76.65 |
| 10/6/2019 | Claudio E. Garcia - Cabral | $9.50 | 57.42 | $ 10.00 | $ 28.71 | $ 87.08 | $ 115.79 |
| 10/13/2019 | Claudio E. Garcia - Cabral | $9.50 | 52.67 | $ 10.00 | $ 26.33 | $ 63.33 | $ 89.67 |
| 10/20/2019 | Claudio E. Garcia - Cabral | $11.00 | 45.90 | $ 10.00 | | $ 32.45 | $ 32.45 |
| 10/27/2019 | Claudio E. Garcia - Cabral | $11.00 | 44.58 | $ 10.00 | | $ 25.21 | $ 25.21 |
| 11/10/2019 | Claudio E. Garcia - Cabral | $11.00 | 40.78 | $ 10.00 | | $ 4.31 | $ 4.31 |
| 11/17/2019 | Claudio E. Garcia - Cabral | $11.00 | 43.92 | $ 10.00 | | $ 21.54 | $ 21.54 |
| 11/24/2019 | Claudio E. Garcia - Cabral | $11.00 | 43.98 | $ 10.00 | | $ 21.91 | $ 21.91 |
| 12/8/2019 | Claudio E. Garcia - Cabral | $11.00 | 40.75 | $ 10.00 | | $ 4.13 | $ 4.13 |
| 12/15/2019 | Claudio E. Garcia - Cabral | $9.50 | 48.68 | $ 10.00 | $ 24.34 | $ 43.42 | $ 67.76 |
| 12/22/2019 | Claudio E. Garcia - Cabral | $9.50 | 49.00 | $ 10.00 | $ 24.50 | $ 45.00 | $ 69.50 |
| 1/12/2020 | Claudio E. Garcia - Cabral | $9.50 | 44.57 | $ 11.00 | $ 66.85 | $ 25.12 | $ 91.97 |
| 1/19/2020 | Claudio E. Garcia - Cabral | $9.50 | 42.00 | $ 11.00 | $ 63.00 | $ 11.00 | $ 74.00 |
| 1/26/2020 | Claudio E. Garcia - Cabral | $9.50 | 50.97 | $ 11.00 | $ 76.45 | $ 60.32 | $ 136.77 |
| 10/6/2019 | Claudio Isidro Guerrero Lopez | $10.00 | 68.05 | $ 10.00 | | $ 140.25 | $ 140.25 |
| 10/13/2019 | Claudio Isidro Guerrero Lopez | $10.00 | 55.52 | $ 10.00 | | $ 77.58 | $ 77.58 |
| 10/27/2019 | Claudio Isidro Guerrero Lopez | $10.00 | 43.07 | $ 10.00 | | $ 15.33 | $ 15.33 |
| 11/3/2019 | Claudio Isidro Guerrero Lopez | $10.00 | 53.52 | $ 10.00 | | $ 67.58 | $ 67.58 |
| 11/10/2019 | Claudio Isidro Guerrero Lopez | $10.00 | 52.40 | $ 10.00 | | $ 62.00 | $ 62.00 |
| 11/24/2019 | Claudio Isidro Guerrero Lopez | $10.00 | 59.38 | $ 10.00 | | $ 96.92 | $ 96.92 |
| 12/15/2019 | Claudio Isidro Guerrero Lopez | $10.00 | 61.08 | $ 10.00 | | $ 105.42 | $ 105.42 |
| 12/22/2019 | Claudio Isidro Guerrero Lopez | $10.00 | 60.55 | $ 10.00 | | $ 102.75 | $ 102.75 |
| 12/29/2019 | Claudio Isidro Guerrero Lopez | $10.00 | 54.98 | $ 10.00 | | $ 74.92 | $ 74.92 |
| 1/5/2020 | Claudio Isidro Guerrero Lopez | $10.00 | 65.27 | $ 11.00 | $ 65.27 | $ 138.97 | $ 204.23 |
| 1/12/2020 | Claudio Isidro Guerrero Lopez | $10.00 | 66.78 | $ 11.00 | $ 66.78 | $ 147.31 | $ 214.09 |
| 1/19/2020 | Claudio Isidro Guerrero Lopez | $10.00 | 60.78 | $ 11.00 | $ 60.78 | $ 114.31 | $ 175.09 |
| 1/26/2020 | Claudio Isidro Guerrero Lopez | $10.00 | 67.13 | $ 11.00 | $ 67.13 | $ 149.23 | $ 216.37 |
| 4/2/2017 | Confesor Feliz | $12.00 | 50.42 | $ 8.44 | | $ 62.50 | $ 62.50 |
| 4/9/2017 | Confesor Feliz | $12.00 | 57.58 | $ 8.44 | | $ 105.50 | $ 105.50 |
| 4/16/2017 | Confesor Feliz | $12.00 | 58.92 | $ 8.44 | | $ 113.50 | $ 113.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/23/2017 | Confesor Feliz | $12.00 | 59.00 | $  8.44 | | $  114.00 | $  114.00 |
| 4/30/2017 | Confesor Feliz | $12.00 | 53.40 | $  8.44 | | $  80.40 | $  80.40 |
| 5/7/2017 | Confesor Feliz | $12.00 | 57.37 | $  8.44 | | $  104.20 | $  104.20 |
| 5/14/2017 | Confesor Feliz | $12.00 | 59.78 | $  8.44 | | $  118.70 | $  118.70 |
| 5/21/2017 | Confesor Feliz | $12.00 | 47.52 | $  8.44 | | $  45.10 | $  45.10 |
| 5/28/2017 | Confesor Feliz | $12.00 | 61.88 | $  8.44 | | $  131.30 | $  131.30 |
| 6/4/2017 | Confesor Feliz | $12.00 | 49.55 | $  8.44 | | $  57.30 | $  57.30 |
| 6/11/2017 | Confesor Feliz | $12.00 | 50.32 | $  8.44 | | $  61.90 | $  61.90 |
| 6/18/2017 | Confesor Feliz | $12.00 | 55.07 | $  8.44 | | $  90.40 | $  90.40 |
| 6/25/2017 | Confesor Feliz | $12.00 | 66.07 | $  8.44 | | $  156.40 | $  156.40 |
| 7/2/2017 | Confesor Feliz | $12.00 | 55.75 | $  8.44 | | $  94.50 | $  94.50 |
| 7/9/2017 | Confesor Feliz | $12.00 | 59.80 | $  8.44 | | $  118.80 | $  118.80 |
| 7/16/2017 | Confesor Feliz | $12.00 | 65.97 | $  8.44 | | $  155.80 | $  155.80 |
| 7/23/2017 | Confesor Feliz | $12.00 | 56.73 | $  8.44 | | $  100.40 | $  100.40 |
| 7/30/2017 | Confesor Feliz | $12.00 | 65.63 | $  8.44 | | $  153.80 | $  153.80 |
| 8/6/2017 | Confesor Feliz | $12.00 | 62.32 | $  8.44 | | $  133.90 | $  133.90 |
| 8/13/2017 | Confesor Feliz | $12.00 | 61.95 | $  8.44 | | $  131.70 | $  131.70 |
| 8/20/2017 | Confesor Feliz | $12.00 | 66.13 | $  8.44 | | $  156.80 | $  156.80 |
| 8/27/2017 | Confesor Feliz | $12.00 | 65.08 | $  8.44 | | $  150.50 | $  150.50 |
| 9/3/2017 | Confesor Feliz | $12.00 | 72.80 | $  8.44 | | $  196.80 | $  196.80 |
| 9/10/2017 | Confesor Feliz | $12.00 | 63.67 | $  8.44 | | $  142.00 | $  142.00 |
| 9/17/2017 | Confesor Feliz | $12.00 | 52.85 | $  8.44 | | $  77.10 | $  77.10 |
| 9/24/2017 | Confesor Feliz | $12.00 | 67.52 | $  8.44 | | $  165.10 | $  165.10 |
| 10/1/2017 | Confesor Feliz | $12.00 | 70.67 | $  8.44 | | $  184.00 | $  184.00 |
| 10/8/2017 | Confesor Feliz | $12.00 | 68.32 | $  8.44 | | $  169.90 | $  169.90 |
| 10/22/2017 | Confesor Feliz | $12.00 | 46.87 | $  8.44 | | $  41.20 | $  41.20 |
| 10/29/2017 | Confesor Feliz | $12.00 | 65.77 | $  8.44 | | $  154.60 | $  154.60 |
| 11/5/2017 | Confesor Feliz | $12.00 | 65.23 | $  8.44 | | $  151.40 | $  151.40 |
| 11/12/2017 | Confesor Feliz | $12.00 | 66.48 | $  8.44 | | $  158.90 | $  158.90 |
| 11/19/2017 | Confesor Feliz | $12.00 | 63.00 | $  8.44 | | $  138.00 | $  138.00 |
| 11/26/2017 | Confesor Feliz | $12.00 | 55.90 | $  8.44 | | $  95.40 | $  95.40 |
| 12/3/2017 | Confesor Feliz | $12.00 | 64.28 | $  8.44 | | $  145.70 | $  145.70 |
| 12/10/2017 | Confesor Feliz | $12.00 | 59.93 | $  8.44 | | $  119.60 | $  119.60 |
| 12/17/2017 | Confesor Feliz | $12.00 | 63.62 | $  8.44 | | $  141.70 | $  141.70 |
| 12/24/2017 | Confesor Feliz | $12.00 | 66.48 | $  8.44 | | $  158.90 | $  158.90 |
| 12/31/2017 | Confesor Feliz | $12.00 | 49.93 | $  8.44 | | $  59.60 | $  59.60 |
| 1/7/2018 | Confesor Feliz | $12.00 | 43.48 | $  8.60 | | $  20.90 | $  20.90 |
| 1/14/2018 | Confesor Feliz | $12.00 | 55.25 | $  8.60 | | $  91.50 | $  91.50 |
| 1/21/2018 | Confesor Feliz | $12.00 | 51.42 | $  8.60 | | $  68.50 | $  68.50 |
| 1/28/2018 | Confesor Feliz | $12.00 | 59.42 | $  8.60 | | $  116.50 | $  116.50 |
| 2/4/2018 | Confesor Feliz | $12.00 | 65.43 | $  8.60 | | $  152.60 | $  152.60 |
| 2/11/2018 | Confesor Feliz | $12.00 | 60.55 | $  8.60 | | $  123.30 | $  123.30 |
| 2/18/2018 | Confesor Feliz | $12.00 | 43.00 | $  8.60 | | $  18.00 | $  18.00 |
| 3/4/2018 | Confesor Feliz | $12.00 | 64.78 | $  8.60 | | $  148.70 | $  148.70 |
| 3/25/2018 | Confesor Feliz | $12.00 | 45.80 | $  8.60 | | $  34.80 | $  34.80 |
| 4/1/2018 | Confesor Feliz | $12.00 | 61.75 | $  8.60 | | $  130.50 | $  130.50 |
| 4/8/2018 | Confesor Feliz | $12.00 | 62.73 | $  8.60 | | $  136.40 | $  136.40 |
| 4/15/2018 | Confesor Feliz | $12.00 | 63.73 | $  8.60 | | $  142.40 | $  142.40 |
| 4/22/2018 | Confesor Feliz | $12.00 | 63.97 | $  8.60 | | $  143.80 | $  143.80 |
| 4/29/2018 | Confesor Feliz | $12.00 | 61.12 | $  8.60 | | $  126.70 | $  126.70 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/6/2018 | Confesor Feliz | $12.00 | 61.63 | $ 8.60 | | $ 129.80 | $ 129.80 |
| 5/13/2018 | Confesor Feliz | $12.00 | 65.93 | $ 8.60 | | $ 155.60 | $ 155.60 |
| 5/20/2018 | Confesor Feliz | $12.00 | 61.17 | $ 8.60 | | $ 127.00 | $ 127.00 |
| 5/27/2018 | Confesor Feliz | $12.00 | 64.85 | $ 8.60 | | $ 149.10 | $ 149.10 |
| 6/3/2018 | Confesor Feliz | $12.00 | 52.35 | $ 8.60 | | $ 74.10 | $ 74.10 |
| 6/10/2018 | Confesor Feliz | $12.00 | 59.75 | $ 8.60 | | $ 118.50 | $ 118.50 |
| 6/17/2018 | Confesor Feliz | $12.00 | 52.83 | $ 8.60 | | $ 77.00 | $ 77.00 |
| 6/24/2018 | Confesor Feliz | $12.00 | 65.55 | $ 8.60 | | $ 153.30 | $ 153.30 |
| 7/1/2018 | Confesor Feliz | $12.00 | 63.98 | $ 8.60 | | $ 143.90 | $ 143.90 |
| 7/8/2018 | Confesor Feliz | $12.00 | 54.62 | $ 8.60 | | $ 87.70 | $ 87.70 |
| 7/15/2018 | Confesor Feliz | $12.00 | 65.57 | $ 8.60 | | $ 153.40 | $ 153.40 |
| 7/22/2018 | Confesor Feliz | $12.00 | 66.02 | $ 8.60 | | $ 156.10 | $ 156.10 |
| 7/29/2018 | Confesor Feliz | $12.00 | 65.72 | $ 8.60 | | $ 154.30 | $ 154.30 |
| 8/5/2018 | Confesor Feliz | $12.00 | 65.65 | $ 8.60 | | $ 153.90 | $ 153.90 |
| 8/12/2018 | Confesor Feliz | $12.00 | 65.53 | $ 8.60 | | $ 153.20 | $ 153.20 |
| 8/19/2018 | Confesor Feliz | $12.00 | 64.67 | $ 8.60 | | $ 148.00 | $ 148.00 |
| 9/2/2018 | Confesor Feliz | $12.00 | 45.37 | $ 8.60 | | $ 32.20 | $ 32.20 |
| 9/9/2018 | Confesor Feliz | $12.00 | 54.67 | $ 8.60 | | $ 88.00 | $ 88.00 |
| 9/16/2018 | Confesor Feliz | $12.00 | 55.48 | $ 8.60 | | $ 92.90 | $ 92.90 |
| 9/23/2018 | Confesor Feliz | $12.00 | 51.62 | $ 8.60 | | $ 69.70 | $ 69.70 |
| 9/30/2018 | Confesor Feliz | $12.00 | 58.90 | $ 8.60 | | $ 113.40 | $ 113.40 |
| 10/7/2018 | Confesor Feliz | $12.00 | 63.22 | $ 8.60 | | $ 139.30 | $ 139.30 |
| 10/14/2018 | Confesor Feliz | $12.00 | 68.10 | $ 8.60 | | $ 168.60 | $ 168.60 |
| 10/21/2018 | Confesor Feliz | $12.00 | 67.08 | $ 8.60 | | $ 162.50 | $ 162.50 |
| 10/28/2018 | Confesor Feliz | $12.00 | 67.57 | $ 8.60 | | $ 165.40 | $ 165.40 |
| 11/4/2018 | Confesor Feliz | $12.00 | 66.05 | $ 8.60 | | $ 156.30 | $ 156.30 |
| 11/11/2018 | Confesor Feliz | $12.00 | 56.03 | $ 8.60 | | $ 96.20 | $ 96.20 |
| 11/18/2018 | Confesor Feliz | $12.00 | 61.42 | $ 8.60 | | $ 128.50 | $ 128.50 |
| 11/25/2018 | Confesor Feliz | $12.00 | 55.45 | $ 8.60 | | $ 92.70 | $ 92.70 |
| 12/2/2018 | Confesor Feliz | $12.00 | 65.47 | $ 8.60 | | $ 152.80 | $ 152.80 |
| 12/9/2018 | Confesor Feliz | $12.00 | 67.60 | $ 8.60 | | $ 165.60 | $ 165.60 |
| 12/16/2018 | Confesor Feliz | $12.00 | 62.15 | $ 8.60 | | $ 132.90 | $ 132.90 |
| 12/23/2018 | Confesor Feliz | $12.00 | 64.95 | $ 8.60 | | $ 149.70 | $ 149.70 |
| 12/30/2018 | Confesor Feliz | $12.00 | 43.67 | $ 8.60 | | $ 22.00 | $ 22.00 |
| 1/6/2019 | Confesor Feliz | $12.00 | 51.50 | $ 8.85 | | $ 69.00 | $ 69.00 |
| 1/13/2019 | Confesor Feliz | $12.00 | 64.83 | $ 8.85 | | $ 149.00 | $ 149.00 |
| 1/20/2019 | Confesor Feliz | $12.00 | 59.72 | $ 8.85 | | $ 118.30 | $ 118.30 |
| 1/27/2019 | Confesor Feliz | $12.00 | 49.88 | $ 8.85 | | $ 59.30 | $ 59.30 |
| 2/3/2019 | Confesor Feliz | $12.00 | 61.47 | $ 8.85 | | $ 128.80 | $ 128.80 |
| 2/10/2019 | Confesor Feliz | $12.00 | 63.92 | $ 8.85 | | $ 143.50 | $ 143.50 |
| 2/17/2019 | Confesor Feliz | $12.00 | 59.78 | $ 8.85 | | $ 118.70 | $ 118.70 |
| 2/24/2019 | Confesor Feliz | $12.00 | 61.30 | $ 8.85 | | $ 127.80 | $ 127.80 |
| 3/3/2019 | Confesor Feliz | $12.00 | 49.25 | $ 8.85 | | $ 55.50 | $ 55.50 |
| 3/10/2019 | Confesor Feliz | $12.00 | 66.38 | $ 8.85 | | $ 158.30 | $ 158.30 |
| 3/17/2019 | Confesor Feliz | $12.00 | 65.47 | $ 8.85 | | $ 152.80 | $ 152.80 |
| 3/24/2019 | Confesor Feliz | $12.00 | 64.20 | $ 8.85 | | $ 145.20 | $ 145.20 |
| 3/31/2019 | Confesor Feliz | $12.00 | 65.90 | $ 8.85 | | $ 155.40 | $ 155.40 |
| 4/7/2019 | Confesor Feliz | $12.00 | 63.33 | $ 8.85 | | $ 140.00 | $ 140.00 |
| 4/14/2019 | Confesor Feliz | $12.00 | 62.87 | $ 8.85 | | $ 137.20 | $ 137.20 |
| 4/21/2019 | Confesor Feliz | $12.00 | 63.38 | $ 8.85 | | $ 140.30 | $ 140.30 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/28/2019 | Confesor Feliz | $12.00 | 67.45 | $  8.85 | | $  164.70 | $  164.70 |
| 5/5/2019 | Confesor Feliz | $12.00 | 52.32 | $  8.85 | | $  73.90 | $  73.90 |
| 5/12/2019 | Confesor Feliz | $12.00 | 41.65 | $  8.85 | | $  9.90 | $  9.90 |
| 5/19/2019 | Confesor Feliz | $12.00 | 64.33 | $  8.85 | | $  146.00 | $  146.00 |
| 5/26/2019 | Confesor Feliz | $12.00 | 64.90 | $  8.85 | | $  149.40 | $  149.40 |
| 6/2/2019 | Confesor Feliz | $12.00 | 53.93 | $  8.85 | | $  83.60 | $  83.60 |
| 6/9/2019 | Confesor Feliz | $12.00 | 64.62 | $  8.85 | | $  147.70 | $  147.70 |
| 6/16/2019 | Confesor Feliz | $12.00 | 63.83 | $  8.85 | | $  143.00 | $  143.00 |
| 6/23/2019 | Confesor Feliz | $12.00 | 58.67 | $  8.85 | | $  112.00 | $  112.00 |
| 6/30/2019 | Confesor Feliz | $12.00 | 63.67 | $  10.00 | | $  142.00 | $  142.00 |
| 7/7/2019 | Confesor Feliz | $12.00 | 50.48 | $  10.00 | | $  62.90 | $  62.90 |
| 7/21/2019 | Confesor Feliz | $12.00 | 52.98 | $  10.00 | | $  77.90 | $  77.90 |
| 7/28/2019 | Confesor Feliz | $12.00 | 64.37 | $  10.00 | | $  146.20 | $  146.20 |
| 8/4/2019 | Confesor Feliz | $12.00 | 64.58 | $  10.00 | | $  147.50 | $  147.50 |
| 8/25/2019 | Confesor Feliz | $12.00 | 52.28 | $  10.00 | | $  73.70 | $  73.70 |
| 9/1/2019 | Confesor Feliz | $12.00 | 61.03 | $  10.00 | | $  126.20 | $  126.20 |
| 9/8/2019 | Confesor Feliz | $12.00 | 59.18 | $  10.00 | | $  115.10 | $  115.10 |
| 9/15/2019 | Confesor Feliz | $12.00 | 61.77 | $  10.00 | | $  130.60 | $  130.60 |
| 9/22/2019 | Confesor Feliz | $12.00 | 60.20 | $  10.00 | | $  121.20 | $  121.20 |
| 9/29/2019 | Confesor Feliz | $12.00 | 60.10 | $  10.00 | | $  120.60 | $  120.60 |
| 10/6/2019 | Confesor Feliz | $12.00 | 54.67 | $  10.00 | | $  88.00 | $  88.00 |
| 10/13/2019 | Confesor Feliz | $12.00 | 58.98 | $  10.00 | | $  113.90 | $  113.90 |
| 10/20/2019 | Confesor Feliz | $12.00 | 59.37 | $  10.00 | | $  116.20 | $  116.20 |
| 10/27/2019 | Confesor Feliz | $12.00 | 46.52 | $  10.00 | | $  39.10 | $  39.10 |
| 11/3/2019 | Confesor Feliz | $12.00 | 61.30 | $  10.00 | | $  127.80 | $  127.80 |
| 11/10/2019 | Confesor Feliz | $12.00 | 61.48 | $  10.00 | | $  128.90 | $  128.90 |
| 11/17/2019 | Confesor Feliz | $12.00 | 57.32 | $  10.00 | | $  103.90 | $  103.90 |
| 11/24/2019 | Confesor Feliz | $12.00 | 63.37 | $  10.00 | | $  140.20 | $  140.20 |
| 12/1/2019 | Confesor Feliz | $12.00 | 53.25 | $  10.00 | | $  79.50 | $  79.50 |
| 12/8/2019 | Confesor Feliz | $12.00 | 57.25 | $  10.00 | | $  103.50 | $  103.50 |
| 12/15/2019 | Confesor Feliz | $12.00 | 59.03 | $  10.00 | | $  114.20 | $  114.20 |
| 12/22/2019 | Confesor Feliz | $12.00 | 57.88 | $  10.00 | | $  107.30 | $  107.30 |
| 1/5/2020 | Confesor Feliz | $12.00 | 48.52 | $  11.00 | | $  51.10 | $  51.10 |
| 1/12/2020 | Confesor Feliz | $12.00 | 56.17 | $  11.00 | | $  97.00 | $  97.00 |
| 1/19/2020 | Confesor Feliz | $12.00 | 48.68 | $  11.00 | | $  52.10 | $  52.10 |
| 1/26/2020 | Confesor Feliz | $12.00 | 65.70 | $  11.00 | | $  154.20 | $  154.20 |
| 2/5/2017 | Cresencio Bautista | $11.00 | 57.75 | $  8.44 | | $  97.63 | $  97.63 |
| 2/19/2017 | Cresencio Bautista | $11.00 | 55.00 | $  8.44 | | $  82.50 | $  82.50 |
| 2/26/2017 | Cresencio Bautista | $11.00 | 55.88 | $  8.44 | | $  87.36 | $  87.36 |
| 3/5/2017 | Cresencio Bautista | $11.00 | 56.22 | $  8.44 | | $  89.19 | $  89.19 |
| 3/12/2017 | Cresencio Bautista | $11.00 | 56.87 | $  8.44 | | $  92.77 | $  92.77 |
| 3/19/2017 | Cresencio Bautista | $11.00 | 47.98 | $  8.44 | | $  43.91 | $  43.91 |
| 3/26/2017 | Cresencio Bautista | $11.00 | 56.32 | $  8.44 | | $  89.74 | $  89.74 |
| 4/2/2017 | Cresencio Bautista | $11.00 | 55.22 | $  8.44 | | $  83.69 | $  83.69 |
| 4/9/2017 | Cresencio Bautista | $11.00 | 53.87 | $  8.44 | | $  76.27 | $  76.27 |
| 4/16/2017 | Cresencio Bautista | $11.00 | 56.67 | $  8.44 | | $  91.67 | $  91.67 |
| 4/23/2017 | Cresencio Bautista | $11.00 | 54.98 | $  8.44 | | $  82.41 | $  82.41 |
| 4/30/2017 | Cresencio Bautista | $11.00 | 57.98 | $  8.44 | | $  98.91 | $  98.91 |
| 5/7/2017 | Cresencio Bautista | $11.00 | 49.73 | $  8.44 | | $  53.53 | $  53.53 |
| 5/14/2017 | Cresencio Bautista | $11.00 | 56.07 | $  8.44 | | $  88.37 | $  88.37 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/21/2017 | Cresencio Bautista | $11.00 | 62.55 | $ 8.44 | | $ 124.03 | $ 124.03 |
| 5/28/2017 | Cresencio Bautista | $11.00 | 61.50 | $ 8.44 | | $ 118.25 | $ 118.25 |
| 6/11/2017 | Cresencio Bautista | $11.00 | 48.75 | $ 8.44 | | $ 48.13 | $ 48.13 |
| 6/18/2017 | Cresencio Bautista | $11.00 | 61.03 | $ 8.44 | | $ 115.68 | $ 115.68 |
| 6/25/2017 | Cresencio Bautista | $11.00 | 40.38 | $ 8.44 | | $ 2.11 | $ 2.11 |
| 7/2/2017 | Cresencio Bautista | $11.00 | 41.73 | $ 8.44 | | $ 9.53 | $ 9.53 |
| 6/4/2017 | Cristian De Jesus Fernandez | $10.00 | 45.15 | $ 8.44 | | $ 25.75 | $ 25.75 |
| 6/11/2017 | Cristian De Jesus Fernandez | $10.00 | 50.45 | $ 8.44 | | $ 52.25 | $ 52.25 |
| 6/18/2017 | Cristian De Jesus Fernandez | $10.00 | 51.68 | $ 8.44 | | $ 58.42 | $ 58.42 |
| 6/25/2017 | Cristian De Jesus Fernandez | $10.00 | 49.98 | $ 8.44 | | $ 49.92 | $ 49.92 |
| 7/2/2017 | Cristian De Jesus Fernandez | $10.00 | 53.37 | $ 8.44 | | $ 66.83 | $ 66.83 |
| 7/16/2017 | Cristian De Jesus Fernandez | $10.00 | 48.85 | $ 8.44 | | $ 44.25 | $ 44.25 |
| 7/23/2017 | Cristian De Jesus Fernandez | $10.00 | 43.05 | $ 8.44 | | $ 15.25 | $ 15.25 |
| 1/21/2018 | Cristian Mena | $12.00 | 43.55 | $ 8.60 | | $ 21.30 | $ 21.30 |
| 1/28/2018 | Cristian Mena | $12.00 | 53.78 | $ 8.60 | | $ 82.70 | $ 82.70 |
| 2/4/2018 | Cristian Mena | $12.00 | 55.07 | $ 8.60 | | $ 90.40 | $ 90.40 |
| 2/11/2018 | Cristian Mena | $12.00 | 52.97 | $ 8.60 | | $ 77.80 | $ 77.80 |
| 2/18/2018 | Cristian Mena | $12.00 | 57.35 | $ 8.60 | | $ 104.10 | $ 104.10 |
| 2/25/2018 | Cristian Mena | $12.00 | 58.42 | $ 8.60 | | $ 110.50 | $ 110.50 |
| 3/4/2018 | Cristian Mena | $12.00 | 57.92 | $ 8.60 | | $ 107.50 | $ 107.50 |
| 2/5/2017 | Cristian Santos | $11.50 | 67.05 | $ 8.44 | | $ 155.54 | $ 155.54 |
| 2/12/2017 | Cristian Santos | $11.50 | 65.13 | $ 8.44 | | $ 144.52 | $ 144.52 |
| 2/19/2017 | Cristian Santos | $11.50 | 62.45 | $ 8.44 | | $ 129.09 | $ 129.09 |
| 2/26/2017 | Cristian Santos | $11.50 | 66.17 | $ 8.44 | | $ 150.46 | $ 150.46 |
| 3/5/2017 | Cristian Santos | $11.50 | 66.13 | $ 8.44 | | $ 150.27 | $ 150.27 |
| 3/12/2017 | Cristian Santos | $11.50 | 70.05 | $ 8.44 | | $ 172.79 | $ 172.79 |
| 3/19/2017 | Cristian Santos | $11.50 | 66.17 | $ 8.44 | | $ 150.46 | $ 150.46 |
| 3/26/2017 | Cristian Santos | $11.50 | 56.10 | $ 8.44 | | $ 92.58 | $ 92.58 |
| 4/2/2017 | Cristian Santos | $11.50 | 68.15 | $ 8.44 | | $ 161.86 | $ 161.86 |
| 4/9/2017 | Cristian Santos | $11.50 | 66.38 | $ 8.44 | | $ 151.70 | $ 151.70 |
| 4/16/2017 | Cristian Santos | $11.50 | 67.55 | $ 8.44 | | $ 158.41 | $ 158.41 |
| 4/23/2017 | Cristian Santos | $11.50 | 65.63 | $ 8.44 | | $ 147.39 | $ 147.39 |
| 4/30/2017 | Cristian Santos | $11.50 | 65.22 | $ 8.44 | | $ 145.00 | $ 145.00 |
| 5/7/2017 | Cristian Santos | $11.50 | 65.97 | $ 8.44 | | $ 149.31 | $ 149.31 |
| 5/14/2017 | Cristian Santos | $11.50 | 48.23 | $ 8.44 | | $ 47.34 | $ 47.34 |
| 5/21/2017 | Cristian Santos | $11.50 | 64.98 | $ 8.44 | | $ 143.65 | $ 143.65 |
| 5/28/2017 | Cristian Santos | $11.50 | 61.75 | $ 8.44 | | $ 125.06 | $ 125.06 |
| 6/4/2017 | Cristian Santos | $11.50 | 42.73 | $ 8.44 | | $ 15.72 | $ 15.72 |
| 6/11/2017 | Cristian Santos | $11.50 | 64.83 | $ 8.44 | | $ 142.79 | $ 142.79 |
| 6/18/2017 | Cristian Santos | $11.50 | 64.98 | $ 8.44 | | $ 143.65 | $ 143.65 |
| 6/25/2017 | Cristian Santos | $11.50 | 56.88 | $ 8.44 | | $ 97.08 | $ 97.08 |
| 7/2/2017 | Cristian Santos | $11.50 | 66.73 | $ 8.44 | | $ 153.72 | $ 153.72 |
| 7/9/2017 | Cristian Santos | $11.50 | 47.48 | $ 8.44 | | $ 43.03 | $ 43.03 |
| 7/16/2017 | Cristian Santos | $11.50 | 66.43 | $ 8.44 | | $ 151.99 | $ 151.99 |
| 7/23/2017 | Cristian Santos | $11.50 | 64.45 | $ 8.44 | | $ 140.59 | $ 140.59 |
| 7/30/2017 | Cristian Santos | $11.50 | 55.35 | $ 8.44 | | $ 88.26 | $ 88.26 |
| 8/6/2017 | Cristian Santos | $11.50 | 65.20 | $ 8.44 | | $ 144.90 | $ 144.90 |
| 8/13/2017 | Cristian Santos | $11.50 | 65.92 | $ 8.44 | | $ 149.02 | $ 149.02 |
| 8/20/2017 | Cristian Santos | $11.50 | 64.28 | $ 8.44 | | $ 139.63 | $ 139.63 |
| 8/27/2017 | Cristian Santos | $11.50 | 65.53 | $ 8.44 | | $ 146.82 | $ 146.82 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/3/2017 | Cristian Santos | $11.50 | 56.03 | $ 8.44 | | $ 92.19 | $ 92.19 |
| 9/10/2017 | Cristian Santos | $11.50 | 61.87 | $ 8.44 | | $ 125.73 | $ 125.73 |
| 9/17/2017 | Cristian Santos | $11.50 | 56.10 | $ 8.44 | | $ 92.58 | $ 92.58 |
| 9/24/2017 | Cristian Santos | $11.50 | 65.48 | $ 8.44 | | $ 146.53 | $ 146.53 |
| 10/1/2017 | Cristian Santos | $11.50 | 54.57 | $ 8.44 | | $ 83.76 | $ 83.76 |
| 10/8/2017 | Cristian Santos | $11.50 | 65.57 | $ 8.44 | | $ 147.01 | $ 147.01 |
| 10/15/2017 | Cristian Santos | $11.50 | 64.88 | $ 8.44 | | $ 143.08 | $ 143.08 |
| 10/22/2017 | Cristian Santos | $11.50 | 65.70 | $ 8.44 | | $ 147.78 | $ 147.78 |
| 10/29/2017 | Cristian Santos | $11.50 | 57.35 | $ 8.44 | | $ 99.76 | $ 99.76 |
| 11/5/2017 | Cristian Santos | $11.50 | 67.63 | $ 8.44 | | $ 158.89 | $ 158.89 |
| 11/12/2017 | Cristian Santos | $11.50 | 62.93 | $ 8.44 | | $ 131.87 | $ 131.87 |
| 11/19/2017 | Cristian Santos | $11.50 | 67.37 | $ 8.44 | | $ 157.36 | $ 157.36 |
| 11/26/2017 | Cristian Santos | $11.50 | 53.12 | $ 8.44 | | $ 75.42 | $ 75.42 |
| 12/3/2017 | Cristian Santos | $11.50 | 66.13 | $ 8.44 | | $ 150.27 | $ 150.27 |
| 12/10/2017 | Cristian Santos | $11.50 | 62.02 | $ 8.44 | | $ 126.60 | $ 126.60 |
| 12/17/2017 | Cristian Santos | $11.50 | 64.57 | $ 8.44 | | $ 141.26 | $ 141.26 |
| 12/24/2017 | Cristian Santos | $11.50 | 64.00 | $ 8.44 | | $ 138.00 | $ 138.00 |
| 12/31/2017 | Cristian Santos | $11.50 | 53.50 | $ 8.44 | | $ 77.63 | $ 77.63 |
| 1/14/2018 | Cristian Santos | $11.50 | 63.73 | $ 8.60 | | $ 136.47 | $ 136.47 |
| 1/21/2018 | Cristian Santos | $11.50 | 62.38 | $ 8.60 | | $ 128.70 | $ 128.70 |
| 1/28/2018 | Cristian Santos | $11.50 | 64.87 | $ 8.60 | | $ 142.98 | $ 142.98 |
| 2/4/2018 | Cristian Santos | $11.50 | 50.65 | $ 8.60 | | $ 61.24 | $ 61.24 |
| 2/11/2018 | Cristian Santos | $11.50 | 61.47 | $ 8.60 | | $ 123.43 | $ 123.43 |
| 2/18/2018 | Cristian Santos | $11.50 | 62.82 | $ 8.60 | | $ 131.20 | $ 131.20 |
| 2/25/2018 | Cristian Santos | $11.50 | 65.78 | $ 8.60 | | $ 148.25 | $ 148.25 |
| 3/4/2018 | Cristian Santos | $11.50 | 63.62 | $ 8.60 | | $ 135.80 | $ 135.80 |
| 3/25/2018 | Cristian Santos | $11.50 | 65.00 | $ 8.60 | | $ 143.75 | $ 143.75 |
| 4/8/2018 | Cristian Santos | $11.50 | 66.48 | $ 8.60 | | $ 152.28 | $ 152.28 |
| 4/15/2018 | Cristian Santos | $11.50 | 61.32 | $ 8.60 | | $ 122.57 | $ 122.57 |
| 4/22/2018 | Cristian Santos | $11.50 | 64.88 | $ 8.60 | | $ 143.08 | $ 143.08 |
| 4/29/2018 | Cristian Santos | $11.50 | 63.35 | $ 8.60 | | $ 134.26 | $ 134.26 |
| 5/6/2018 | Cristian Santos | $11.50 | 65.40 | $ 8.60 | | $ 146.05 | $ 146.05 |
| 5/13/2018 | Cristian Santos | $11.50 | 56.12 | $ 8.60 | | $ 92.67 | $ 92.67 |
| 5/20/2018 | Cristian Santos | $11.50 | 65.43 | $ 8.60 | | $ 146.24 | $ 146.24 |
| 5/27/2018 | Cristian Santos | $11.50 | 63.37 | $ 8.60 | | $ 134.36 | $ 134.36 |
| 6/3/2018 | Cristian Santos | $11.50 | 54.55 | $ 8.60 | | $ 83.66 | $ 83.66 |
| 6/10/2018 | Cristian Santos | $11.50 | 63.42 | $ 8.60 | | $ 134.65 | $ 134.65 |
| 6/17/2018 | Cristian Santos | $11.50 | 62.38 | $ 8.60 | | $ 128.70 | $ 128.70 |
| 6/24/2018 | Cristian Santos | $11.50 | 54.87 | $ 8.60 | | $ 85.48 | $ 85.48 |
| 7/1/2018 | Cristian Santos | $11.50 | 51.63 | $ 8.60 | | $ 66.89 | $ 66.89 |
| 7/8/2018 | Cristian Santos | $11.50 | 46.72 | $ 8.60 | | $ 38.62 | $ 38.62 |
| 7/15/2018 | Cristian Santos | $11.50 | 63.60 | $ 8.60 | | $ 135.70 | $ 135.70 |
| 7/22/2018 | Cristian Santos | $11.50 | 53.98 | $ 8.60 | | $ 80.40 | $ 80.40 |
| 7/29/2018 | Cristian Santos | $11.50 | 66.02 | $ 8.60 | | $ 149.60 | $ 149.60 |
| 8/5/2018 | Cristian Santos | $11.50 | 54.38 | $ 8.60 | | $ 82.70 | $ 82.70 |
| 8/12/2018 | Cristian Santos | $11.50 | 64.72 | $ 8.60 | | $ 142.12 | $ 142.12 |
| 8/19/2018 | Cristian Santos | $11.50 | 61.93 | $ 8.60 | | $ 126.12 | $ 126.12 |
| 8/26/2018 | Cristian Santos | $11.50 | 62.72 | $ 8.60 | | $ 130.62 | $ 130.62 |
| 9/2/2018 | Cristian Santos | $11.50 | 53.68 | $ 8.60 | | $ 78.68 | $ 78.68 |
| 9/9/2018 | Cristian Santos | $11.50 | 59.03 | $ 8.60 | | $ 109.44 | $ 109.44 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/16/2018 | Cristian Santos | $11.50 | 53.53 | $ 8.60 | | $ 77.82 | $ 77.82 |
| 9/23/2018 | Cristian Santos | $11.50 | 64.62 | $ 8.60 | | $ 141.55 | $ 141.55 |
| 9/30/2018 | Cristian Santos | $11.50 | 54.50 | $ 8.60 | | $ 83.38 | $ 83.38 |
| 10/7/2018 | Cristian Santos | $11.50 | 64.33 | $ 8.60 | | $ 139.92 | $ 139.92 |
| 10/14/2018 | Cristian Santos | $11.50 | 52.63 | $ 8.60 | | $ 72.64 | $ 72.64 |
| 10/21/2018 | Cristian Santos | $11.50 | 53.23 | $ 8.60 | | $ 76.09 | $ 76.09 |
| 10/28/2018 | Cristian Santos | $11.50 | 54.47 | $ 8.60 | | $ 83.18 | $ 83.18 |
| 11/4/2018 | Cristian Santos | $11.50 | 64.03 | $ 8.60 | | $ 138.19 | $ 138.19 |
| 11/11/2018 | Cristian Santos | $11.50 | 53.87 | $ 8.60 | | $ 79.73 | $ 79.73 |
| 11/18/2018 | Cristian Santos | $11.50 | 62.92 | $ 8.60 | | $ 131.77 | $ 131.77 |
| 11/25/2018 | Cristian Santos | $11.50 | 40.78 | $ 8.60 | | $ 4.50 | $ 4.50 |
| 12/2/2018 | Cristian Santos | $11.50 | 65.03 | $ 8.60 | | $ 143.94 | $ 143.94 |
| 12/9/2018 | Cristian Santos | $11.50 | 53.90 | $ 8.60 | | $ 79.93 | $ 79.93 |
| 12/16/2018 | Cristian Santos | $11.50 | 62.15 | $ 8.60 | | $ 127.36 | $ 127.36 |
| 12/23/2018 | Cristian Santos | $11.50 | 54.83 | $ 8.60 | | $ 85.29 | $ 85.29 |
| 12/30/2018 | Cristian Santos | $11.50 | 40.48 | $ 8.60 | | $ 2.78 | $ 2.78 |
| 1/6/2019 | Cristian Santos | $11.50 | 46.92 | $ 8.85 | | $ 39.77 | $ 39.77 |
| 1/13/2019 | Cristian Santos | $11.50 | 62.98 | $ 8.85 | | $ 132.15 | $ 132.15 |
| 1/20/2019 | Cristian Santos | $11.50 | 53.20 | $ 8.85 | | $ 75.90 | $ 75.90 |
| 1/27/2019 | Cristian Santos | $11.50 | 61.25 | $ 8.85 | | $ 122.19 | $ 122.19 |
| 2/3/2019 | Cristian Santos | $11.50 | 53.45 | $ 8.85 | | $ 77.34 | $ 77.34 |
| 2/10/2019 | Cristian Santos | $11.50 | 65.60 | $ 8.85 | | $ 147.20 | $ 147.20 |
| 2/17/2019 | Cristian Santos | $11.50 | 53.57 | $ 8.85 | | $ 78.01 | $ 78.01 |
| 2/24/2019 | Cristian Santos | $11.50 | 65.38 | $ 8.85 | | $ 145.95 | $ 145.95 |
| 3/3/2019 | Cristian Santos | $11.50 | 54.63 | $ 8.85 | | $ 84.14 | $ 84.14 |
| 3/10/2019 | Cristian Santos | $11.50 | 46.05 | $ 8.85 | | $ 34.79 | $ 34.79 |
| 3/17/2019 | Cristian Santos | $11.50 | 52.98 | $ 8.85 | | $ 74.65 | $ 74.65 |
| 3/24/2019 | Cristian Santos | $11.50 | 63.97 | $ 8.85 | | $ 137.81 | $ 137.81 |
| 3/31/2019 | Cristian Santos | $11.50 | 55.98 | $ 8.85 | | $ 91.90 | $ 91.90 |
| 4/7/2019 | Cristian Santos | $11.50 | 63.43 | $ 8.85 | | $ 134.74 | $ 134.74 |
| 4/14/2019 | Cristian Santos | $11.50 | 55.15 | $ 8.85 | | $ 87.11 | $ 87.11 |
| 4/21/2019 | Cristian Santos | $11.50 | 66.62 | $ 8.85 | | $ 153.05 | $ 153.05 |
| 4/28/2019 | Cristian Santos | $11.50 | 54.22 | $ 8.85 | | $ 81.75 | $ 81.75 |
| 5/5/2019 | Cristian Santos | $11.50 | 62.10 | $ 8.85 | | $ 127.08 | $ 127.08 |
| 5/12/2019 | Cristian Santos | $11.50 | 53.87 | $ 8.85 | | $ 79.73 | $ 79.73 |
| 5/19/2019 | Cristian Santos | $11.50 | 63.88 | $ 8.85 | | $ 137.33 | $ 137.33 |
| 5/26/2019 | Cristian Santos | $11.50 | 54.22 | $ 8.85 | | $ 81.75 | $ 81.75 |
| 6/2/2019 | Cristian Santos | $11.50 | 51.98 | $ 8.85 | | $ 68.90 | $ 68.90 |
| 6/9/2019 | Cristian Santos | $11.50 | 43.35 | $ 8.85 | | $ 19.26 | $ 19.26 |
| 6/16/2019 | Cristian Santos | $11.50 | 62.68 | $ 8.85 | | $ 130.43 | $ 130.43 |
| 6/23/2019 | Cristian Santos | $11.50 | 53.68 | $ 8.85 | | $ 78.68 | $ 78.68 |
| 6/30/2019 | Cristian Santos | $11.50 | 63.97 | $ 10.00 | | $ 137.81 | $ 137.81 |
| 7/7/2019 | Cristian Santos | $12.50 | 44.28 | $ 10.00 | | $ 26.77 | $ 26.77 |
| 7/14/2019 | Cristian Santos | $12.50 | 65.97 | $ 10.00 | | $ 162.29 | $ 162.29 |
| 7/21/2019 | Cristian Santos | $12.50 | 55.72 | $ 10.00 | | $ 98.23 | $ 98.23 |
| 7/28/2019 | Cristian Santos | $12.50 | 65.82 | $ 10.00 | | $ 161.35 | $ 161.35 |
| 8/4/2019 | Cristian Santos | $12.50 | 54.15 | $ 10.00 | | $ 88.44 | $ 88.44 |
| 8/11/2019 | Cristian Santos | $12.50 | 65.63 | $ 10.00 | | $ 160.21 | $ 160.21 |
| 8/18/2019 | Cristian Santos | $12.50 | 54.93 | $ 10.00 | | $ 93.33 | $ 93.33 |
| 8/25/2019 | Cristian Santos | $12.50 | 65.35 | $ 10.00 | | $ 158.44 | $ 158.44 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/1/2019 | Cristian Santos | $12.50 | 53.43 | $ 10.00 | | $ 83.96 | $ 83.96 |
| 9/8/2019 | Cristian Santos | $12.50 | 63.48 | $ 10.00 | | $ 146.77 | $ 146.77 |
| 9/15/2019 | Cristian Santos | $12.50 | 60.85 | $ 10.00 | | $ 130.31 | $ 130.31 |
| 9/22/2019 | Cristian Santos | $12.50 | 65.80 | $ 10.00 | | $ 161.25 | $ 161.25 |
| 9/29/2019 | Cristian Santos | $12.50 | 53.82 | $ 10.00 | | $ 86.35 | $ 86.35 |
| 10/6/2019 | Cristian Santos | $12.50 | 62.77 | $ 10.00 | | $ 142.29 | $ 142.29 |
| 10/13/2019 | Cristian Santos | $12.50 | 61.88 | $ 10.00 | | $ 136.77 | $ 136.77 |
| 10/20/2019 | Cristian Santos | $12.50 | 64.45 | $ 10.00 | | $ 152.81 | $ 152.81 |
| 10/27/2019 | Cristian Santos | $12.50 | 62.57 | $ 10.00 | | $ 141.04 | $ 141.04 |
| 11/3/2019 | Cristian Santos | $12.50 | 61.30 | $ 10.00 | | $ 133.13 | $ 133.13 |
| 11/10/2019 | Cristian Santos | $12.50 | 54.20 | $ 10.00 | | $ 88.75 | $ 88.75 |
| 11/17/2019 | Cristian Santos | $12.50 | 62.37 | $ 10.00 | | $ 139.79 | $ 139.79 |
| 11/24/2019 | Cristian Santos | $12.50 | 52.50 | $ 10.00 | | $ 78.13 | $ 78.13 |
| 12/1/2019 | Cristian Santos | $12.50 | 52.10 | $ 10.00 | | $ 75.63 | $ 75.63 |
| 12/8/2019 | Cristian Santos | $12.50 | 59.07 | $ 10.00 | | $ 119.17 | $ 119.17 |
| 12/15/2019 | Cristian Santos | $12.50 | 64.20 | $ 10.00 | | $ 151.25 | $ 151.25 |
| 12/22/2019 | Cristian Santos | $12.50 | 43.05 | $ 10.00 | | $ 19.06 | $ 19.06 |
| 12/29/2019 | Cristian Santos | $12.50 | 42.87 | $ 10.00 | | $ 17.92 | $ 17.92 |
| 1/5/2020 | Cristian Santos | $12.50 | 49.63 | $ 11.00 | | $ 60.21 | $ 60.21 |
| 1/12/2020 | Cristian Santos | $12.50 | 64.70 | $ 11.00 | | $ 154.38 | $ 154.38 |
| 1/19/2020 | Cristian Santos | $12.50 | 63.60 | $ 11.00 | | $ 147.50 | $ 147.50 |
| 1/26/2020 | Cristian Santos | $12.50 | 64.55 | $ 11.00 | | $ 153.44 | $ 153.44 |
| 9/23/2018 | Cristobal Pirir | $10.00 | 79.30 | $ 8.60 | | $ 196.50 | $ 196.50 |
| 9/30/2018 | Cristobal Pirir | $10.00 | 78.68 | $ 8.60 | | $ 193.42 | $ 193.42 |
| 10/7/2018 | Cristobal Pirir | $10.00 | 75.10 | $ 8.60 | | $ 175.50 | $ 175.50 |
| 10/14/2018 | Cristobal Pirir | $10.00 | 75.35 | $ 8.60 | | $ 176.75 | $ 176.75 |
| 10/21/2018 | Cristobal Pirir | $10.00 | 76.73 | $ 8.60 | | $ 183.67 | $ 183.67 |
| 10/28/2018 | Cristobal Pirir | $10.00 | 74.97 | $ 8.60 | | $ 174.83 | $ 174.83 |
| 11/4/2018 | Cristobal Pirir | $10.00 | 76.87 | $ 8.60 | | $ 184.33 | $ 184.33 |
| 11/11/2018 | Cristobal Pirir | $10.00 | 77.27 | $ 8.60 | | $ 186.33 | $ 186.33 |
| 11/18/2018 | Cristobal Pirir | $10.00 | 76.22 | $ 8.60 | | $ 181.08 | $ 181.08 |
| 11/25/2018 | Cristobal Pirir | $10.00 | 66.30 | $ 8.60 | | $ 131.50 | $ 131.50 |
| 12/2/2018 | Cristobal Pirir | $10.00 | 75.73 | $ 8.60 | | $ 178.67 | $ 178.67 |
| 12/9/2018 | Cristobal Pirir | $10.00 | 71.65 | $ 8.60 | | $ 158.25 | $ 158.25 |
| 12/16/2018 | Cristobal Pirir | $10.00 | 69.30 | $ 8.60 | | $ 146.50 | $ 146.50 |
| 12/23/2018 | Cristobal Pirir | $10.00 | 82.50 | $ 8.60 | | $ 212.50 | $ 212.50 |
| 12/30/2018 | Cristobal Pirir | $10.00 | 57.60 | $ 8.60 | | $ 88.00 | $ 88.00 |
| 1/6/2019 | Cristobal Pirir | $10.00 | 69.35 | $ 8.85 | | $ 146.75 | $ 146.75 |
| 1/13/2019 | Cristobal Pirir | $10.00 | 74.55 | $ 8.85 | | $ 172.75 | $ 172.75 |
| 1/20/2019 | Cristobal Pirir | $10.00 | 75.03 | $ 8.85 | | $ 175.17 | $ 175.17 |
| 1/27/2019 | Cristobal Pirir | $10.00 | 75.27 | $ 8.85 | | $ 176.33 | $ 176.33 |
| 2/3/2019 | Cristobal Pirir | $10.00 | 74.85 | $ 8.85 | | $ 174.25 | $ 174.25 |
| 2/10/2019 | Cristobal Pirir | $10.00 | 77.18 | $ 8.85 | | $ 185.92 | $ 185.92 |
| 2/17/2019 | Cristobal Pirir | $10.00 | 76.48 | $ 8.85 | | $ 182.42 | $ 182.42 |
| 2/24/2019 | Cristobal Pirir | $10.00 | 81.07 | $ 8.85 | | $ 205.33 | $ 205.33 |
| 3/3/2019 | Cristobal Pirir | $10.00 | 79.13 | $ 8.85 | | $ 195.67 | $ 195.67 |
| 3/10/2019 | Cristobal Pirir | $10.00 | 77.38 | $ 8.85 | | $ 186.92 | $ 186.92 |
| 3/17/2019 | Cristobal Pirir | $10.00 | 78.50 | $ 8.85 | | $ 192.50 | $ 192.50 |
| 3/24/2019 | Cristobal Pirir | $10.00 | 80.33 | $ 8.85 | | $ 201.67 | $ 201.67 |
| 3/31/2019 | Cristobal Pirir | $10.00 | 75.58 | $ 8.85 | | $ 177.92 | $ 177.92 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/7/2019 | Cristobal Pirir | $10.00 | 78.02 | $ 8.85 | | $ 190.08 | $ 190.08 |
| 4/14/2019 | Cristobal Pirir | $10.00 | 72.10 | $ 8.85 | | $ 160.50 | $ 160.50 |
| 4/21/2019 | Cristobal Pirir | $10.00 | 76.57 | $ 8.85 | | $ 182.83 | $ 182.83 |
| 4/28/2019 | Cristobal Pirir | $10.00 | 76.33 | $ 8.85 | | $ 181.67 | $ 181.67 |
| 5/5/2019 | Cristobal Pirir | $10.00 | 81.10 | $ 8.85 | | $ 205.50 | $ 205.50 |
| 5/12/2019 | Cristobal Pirir | $10.00 | 66.77 | $ 8.85 | | $ 133.83 | $ 133.83 |
| 5/19/2019 | Cristobal Pirir | $10.00 | 79.70 | $ 8.85 | | $ 198.50 | $ 198.50 |
| 5/26/2019 | Cristobal Pirir | $10.00 | 85.38 | $ 8.85 | | $ 226.92 | $ 226.92 |
| 6/2/2019 | Cristobal Pirir | $10.00 | 79.72 | $ 8.85 | | $ 198.58 | $ 198.58 |
| 6/9/2019 | Cristobal Pirir | $10.00 | 82.65 | $ 8.85 | | $ 213.25 | $ 213.25 |
| 6/16/2019 | Cristobal Pirir | $10.00 | 80.02 | $ 8.85 | | $ 200.08 | $ 200.08 |
| 6/23/2019 | Cristobal Pirir | $10.00 | 78.52 | $ 8.85 | | $ 192.58 | $ 192.58 |
| 6/30/2019 | Cristobal Pirir | $10.00 | 86.07 | $ 10.00 | | $ 230.33 | $ 230.33 |
| 7/7/2019 | Cristobal Pirir | $10.00 | 68.42 | $ 10.00 | | $ 142.08 | $ 142.08 |
| 7/14/2019 | Cristobal Pirir | $10.00 | 76.60 | $ 10.00 | | $ 183.00 | $ 183.00 |
| 7/21/2019 | Cristobal Pirir | $10.00 | 75.65 | $ 10.00 | | $ 178.25 | $ 178.25 |
| 7/28/2019 | Cristobal Pirir | $10.00 | 78.38 | $ 10.00 | | $ 191.92 | $ 191.92 |
| 8/4/2019 | Cristobal Pirir | $10.00 | 77.18 | $ 10.00 | | $ 185.92 | $ 185.92 |
| 8/11/2019 | Cristobal Pirir | $10.00 | 75.57 | $ 10.00 | | $ 177.83 | $ 177.83 |
| 8/18/2019 | Cristobal Pirir | $10.00 | 78.45 | $ 10.00 | | $ 192.25 | $ 192.25 |
| 8/25/2019 | Cristobal Pirir | $10.00 | 77.57 | $ 10.00 | | $ 187.83 | $ 187.83 |
| 9/1/2019 | Cristobal Pirir | $10.00 | 82.27 | $ 10.00 | | $ 211.33 | $ 211.33 |
| 9/8/2019 | Cristobal Pirir | $10.00 | 73.00 | $ 10.00 | | $ 165.00 | $ 165.00 |
| 9/15/2019 | Cristobal Pirir | $10.00 | 75.22 | $ 10.00 | | $ 176.08 | $ 176.08 |
| 9/22/2019 | Cristobal Pirir | $10.00 | 77.73 | $ 10.00 | | $ 188.67 | $ 188.67 |
| 9/29/2019 | Cristobal Pirir | $10.00 | 79.55 | $ 10.00 | | $ 197.75 | $ 197.75 |
| 10/6/2019 | Cristobal Pirir | $10.00 | 80.12 | $ 10.00 | | $ 200.58 | $ 200.58 |
| 10/13/2019 | Cristobal Pirir | $10.00 | 77.15 | $ 10.00 | | $ 185.75 | $ 185.75 |
| 10/20/2019 | Cristobal Pirir | $11.00 | 74.78 | $ 10.00 | | $ 191.31 | $ 191.31 |
| 10/27/2019 | Cristobal Pirir | $11.00 | 51.00 | $ 10.00 | | $ 60.50 | $ 60.50 |
| 11/3/2019 | Cristobal Pirir | $11.00 | 66.97 | $ 10.00 | | $ 148.32 | $ 148.32 |
| 11/10/2019 | Cristobal Pirir | $11.00 | 60.98 | $ 10.00 | | $ 115.41 | $ 115.41 |
| 11/24/2019 | Cristobal Pirir | $11.00 | 78.90 | $ 10.00 | | $ 213.95 | $ 213.95 |
| 12/1/2019 | Cristobal Pirir | $11.00 | 53.33 | $ 10.00 | | $ 73.33 | $ 73.33 |
| 12/8/2019 | Cristobal Pirir | $11.00 | 64.00 | $ 10.00 | | $ 132.00 | $ 132.00 |
| 12/15/2019 | Cristobal Pirir | $10.00 | 74.48 | $ 10.00 | | $ 172.42 | $ 172.42 |
| 12/22/2019 | Cristobal Pirir | $10.00 | 76.97 | $ 10.00 | | $ 184.83 | $ 184.83 |
| 12/29/2019 | Cristobal Pirir | $10.00 | 63.23 | $ 10.00 | | $ 116.17 | $ 116.17 |
| 1/5/2020 | Cristobal Pirir | $10.00 | 78.67 | $ 11.00 | $ 78.67 | $ 212.67 | $ 291.33 |
| 1/12/2020 | Cristobal Pirir | $10.00 | 78.58 | $ 11.00 | $ 78.58 | $ 212.21 | $ 290.79 |
| 1/19/2020 | Cristobal Pirir | $10.00 | 77.28 | $ 11.00 | $ 77.28 | $ 205.06 | $ 282.34 |
| 1/26/2020 | Cristobal Pirir | $10.00 | 78.85 | $ 11.00 | $ 78.85 | $ 213.68 | $ 292.53 |
| 8/26/2018 | Cristobal Williamn Bernabe | $10.25 | 66.13 | $ 8.60 | | $ 133.93 | $ 133.93 |
| 9/2/2018 | Cristobal Williamn Bernabe | $10.25 | 70.13 | $ 8.60 | | $ 154.43 | $ 154.43 |
| 9/9/2018 | Cristobal Williamn Bernabe | $10.25 | 64.35 | $ 8.60 | | $ 124.79 | $ 124.79 |
| 9/16/2018 | Cristobal Williamn Bernabe | $10.25 | 70.55 | $ 8.60 | | $ 156.57 | $ 156.57 |
| 9/23/2018 | Cristobal Williamn Bernabe | $10.25 | 69.73 | $ 8.60 | | $ 152.38 | $ 152.38 |
| 9/30/2018 | Cristobal Williamn Bernabe | $10.25 | 69.88 | $ 8.60 | | $ 153.15 | $ 153.15 |
| 10/7/2018 | Cristobal Williamn Bernabe | $10.25 | 70.73 | $ 8.60 | | $ 157.51 | $ 157.51 |
| 10/14/2018 | Cristobal Williamn Bernabe | $10.25 | 68.10 | $ 8.60 | | $ 144.01 | $ 144.01 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/21/2018 | Cristobal Williamn Bernabe | $10.25 | 67.52 | $ 8.60 | | $ 141.02 | $ 141.02 |
| 10/28/2018 | Cristobal Williamn Bernabe | $10.25 | 66.00 | $ 8.60 | | $ 133.25 | $ 133.25 |
| 11/4/2018 | Cristobal Williamn Bernabe | $10.25 | 66.22 | $ 8.60 | | $ 134.36 | $ 134.36 |
| 11/11/2018 | Cristobal Williamn Bernabe | $10.25 | 57.17 | $ 8.60 | | $ 87.98 | $ 87.98 |
| 11/18/2018 | Cristobal Williamn Bernabe | $10.25 | 61.62 | $ 8.60 | | $ 110.79 | $ 110.79 |
| 11/25/2018 | Cristobal Williamn Bernabe | $10.25 | 53.40 | $ 8.60 | | $ 68.68 | $ 68.68 |
| 12/2/2018 | Cristobal Williamn Bernabe | $10.25 | 64.93 | $ 8.60 | | $ 127.78 | $ 127.78 |
| 12/9/2018 | Cristobal Williamn Bernabe | $10.25 | 67.12 | $ 8.60 | | $ 138.97 | $ 138.97 |
| 12/16/2018 | Cristobal Williamn Bernabe | $10.25 | 62.48 | $ 8.60 | | $ 115.23 | $ 115.23 |
| 12/23/2018 | Cristobal Williamn Bernabe | $10.25 | 61.45 | $ 8.60 | | $ 109.93 | $ 109.93 |
| 1/6/2019 | Cristobal Williamn Bernabe | $10.25 | 60.33 | $ 8.85 | | $ 104.21 | $ 104.21 |
| 1/13/2019 | Cristobal Williamn Bernabe | $10.25 | 70.93 | $ 8.85 | | $ 158.53 | $ 158.53 |
| 1/20/2019 | Cristobal Williamn Bernabe | $10.25 | 63.57 | $ 8.85 | | $ 120.78 | $ 120.78 |
| 1/27/2019 | Cristobal Williamn Bernabe | $10.25 | 68.55 | $ 8.85 | | $ 146.32 | $ 146.32 |
| 2/3/2019 | Cristobal Williamn Bernabe | $10.25 | 69.33 | $ 8.85 | | $ 150.33 | $ 150.33 |
| 2/10/2019 | Cristobal Williamn Bernabe | $10.25 | 63.83 | $ 8.85 | | $ 122.15 | $ 122.15 |
| 2/17/2019 | Cristobal Williamn Bernabe | $10.25 | 66.55 | $ 8.85 | | $ 136.07 | $ 136.07 |
| 2/24/2019 | Cristobal Williamn Bernabe | $10.25 | 65.28 | $ 8.85 | | $ 129.58 | $ 129.58 |
| 3/3/2019 | Cristobal Williamn Bernabe | $10.25 | 71.03 | $ 8.85 | | $ 159.05 | $ 159.05 |
| 3/10/2019 | Cristobal Williamn Bernabe | $10.25 | 64.82 | $ 8.85 | | $ 127.19 | $ 127.19 |
| 3/17/2019 | Cristobal Williamn Bernabe | $10.25 | 64.17 | $ 8.85 | | $ 123.85 | $ 123.85 |
| 3/24/2019 | Cristobal Williamn Bernabe | $10.25 | 68.78 | $ 8.85 | | $ 147.51 | $ 147.51 |
| 3/31/2019 | Cristobal Williamn Bernabe | $10.25 | 68.35 | $ 8.85 | | $ 145.29 | $ 145.29 |
| 4/7/2019 | Cristobal Williamn Bernabe | $10.25 | 65.20 | $ 8.85 | | $ 129.15 | $ 129.15 |
| 4/14/2019 | Cristobal Williamn Bernabe | $10.25 | 63.50 | $ 8.85 | | $ 120.44 | $ 120.44 |
| 4/21/2019 | Cristobal Williamn Bernabe | $10.25 | 63.67 | $ 8.85 | | $ 121.29 | $ 121.29 |
| 4/28/2019 | Cristobal Williamn Bernabe | $10.25 | 63.12 | $ 8.85 | | $ 118.47 | $ 118.47 |
| 5/5/2019 | Cristobal Williamn Bernabe | $10.25 | 64.32 | $ 8.85 | | $ 124.62 | $ 124.62 |
| 5/12/2019 | Cristobal Williamn Bernabe | $10.25 | 60.55 | $ 8.85 | | $ 105.32 | $ 105.32 |
| 5/19/2019 | Cristobal Williamn Bernabe | $10.25 | 60.92 | $ 8.85 | | $ 107.20 | $ 107.20 |
| 5/26/2019 | Cristobal Williamn Bernabe | $10.25 | 65.67 | $ 8.85 | | $ 131.54 | $ 131.54 |
| 6/2/2019 | Cristobal Williamn Bernabe | $10.25 | 61.40 | $ 8.85 | | $ 109.68 | $ 109.68 |
| 6/9/2019 | Cristobal Williamn Bernabe | $10.25 | 64.92 | $ 8.85 | | $ 127.70 | $ 127.70 |
| 6/16/2019 | Cristobal Williamn Bernabe | $10.25 | 68.78 | $ 8.85 | | $ 147.51 | $ 147.51 |
| 4/7/2019 | Cristopher Cabreja | $9.50 | 67.40 | $ 8.85 | | $ 130.15 | $ 130.15 |
| 4/14/2019 | Cristopher Cabreja | $9.50 | 67.47 | $ 8.85 | | $ 130.47 | $ 130.47 |
| 4/21/2019 | Cristopher Cabreja | $9.50 | 71.08 | $ 8.85 | | $ 147.65 | $ 147.65 |
| 4/28/2019 | Cristopher Cabreja | $9.50 | 55.10 | $ 8.85 | | $ 71.73 | $ 71.73 |
| 5/5/2019 | Cristopher Cabreja | $9.50 | 71.63 | $ 8.85 | | $ 150.26 | $ 150.26 |
| 5/12/2019 | Cristopher Cabreja | $9.50 | 69.57 | $ 8.85 | | $ 140.44 | $ 140.44 |
| 5/19/2019 | Cristopher Cabreja | $9.50 | 70.93 | $ 8.85 | | $ 146.93 | $ 146.93 |
| 5/26/2019 | Cristopher Cabreja | $9.50 | 68.98 | $ 8.85 | | $ 137.67 | $ 137.67 |
| 6/2/2019 | Cristopher Cabreja | $9.50 | 49.67 | $ 8.85 | | $ 45.92 | $ 45.92 |
| 6/9/2019 | Cristopher Cabreja | $9.50 | 59.88 | $ 8.85 | | $ 94.45 | $ 94.45 |
| 6/16/2019 | Cristopher Cabreja | $9.50 | 48.42 | $ 8.85 | | $ 39.98 | $ 39.98 |
| 6/30/2019 | Cristopher Cabreja | $9.50 | 53.75 | $ 10.00 | $ 26.88 | $ 68.75 | $ 95.63 |
| 7/14/2019 | Cristopher Cabreja | $9.50 | 51.02 | $ 10.00 | $ 25.51 | $ 55.08 | $ 80.59 |
| 7/28/2019 | Cristopher Cabreja | $9.50 | 58.55 | $ 10.00 | $ 29.28 | $ 92.75 | $ 122.03 |
| 8/11/2019 | Cristopher Cabreja | $9.50 | 59.32 | $ 10.00 | $ 29.66 | $ 96.58 | $ 126.24 |
| 12/23/2018 | Damian Rojas-7216 | $10.00 | 60.13 | $ 8.60 | | $ 100.67 | $ 100.67 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/6/2019 | Damian Rojas-7216 | $10.00 | 51.03 | $ 8.85 | | $ 55.17 | $ 55.17 |
| 1/13/2019 | Damian Rojas-7216 | $10.00 | 54.23 | $ 8.85 | | $ 71.17 | $ 71.17 |
| 1/20/2019 | Damian Rojas-7216 | $10.00 | 60.58 | $ 8.85 | | $ 102.92 | $ 102.92 |
| 1/27/2019 | Damian Rojas-7216 | $10.00 | 62.32 | $ 8.85 | | $ 111.58 | $ 111.58 |
| 2/3/2019 | Damian Rojas-7216 | $10.00 | 52.73 | $ 8.85 | | $ 63.67 | $ 63.67 |
| 2/10/2019 | Damian Rojas-7216 | $10.00 | 64.03 | $ 8.85 | | $ 120.17 | $ 120.17 |
| 2/17/2019 | Damian Rojas-7216 | $10.00 | 51.53 | $ 8.85 | | $ 57.67 | $ 57.67 |
| 2/24/2019 | Damian Rojas-7216 | $10.00 | 48.02 | $ 8.85 | | $ 40.08 | $ 40.08 |
| 8/13/2017 | Damian Rosario | $10.00 | 49.42 | $ 8.44 | | $ 47.08 | $ 47.08 |
| 8/5/2018 | Damian Rosario | $9.50 | 62.00 | $ 8.60 | | $ 104.50 | $ 104.50 |
| 8/12/2018 | Damian Rosario | $9.50 | 48.20 | $ 8.60 | | $ 38.95 | $ 38.95 |
| 8/19/2018 | Damian Rosario | $9.50 | 53.22 | $ 8.60 | | $ 62.78 | $ 62.78 |
| 8/26/2018 | Damian Rosario | $9.50 | 55.47 | $ 8.60 | | $ 73.47 | $ 73.47 |
| 4/21/2019 | Daneuris Peralta | $10.00 | 67.58 | $ 8.85 | | $ 137.92 | $ 137.92 |
| 7/14/2019 | Daniel Baez | $9.50 | 63.62 | $ 10.00 | $ 31.81 | $ 118.08 | $ 149.89 |
| 7/21/2019 | Daniel Baez | $9.50 | 57.32 | $ 10.00 | $ 28.66 | $ 86.58 | $ 115.24 |
| 7/28/2019 | Daniel Baez | $9.50 | 58.58 | $ 10.00 | $ 29.29 | $ 92.92 | $ 122.21 |
| 8/4/2019 | Daniel Baez | $9.50 | 52.45 | $ 10.00 | $ 26.23 | $ 62.25 | $ 88.48 |
| 8/11/2019 | Daniel Baez | $9.50 | 53.27 | $ 10.00 | $ 26.63 | $ 66.33 | $ 92.97 |
| 8/18/2019 | Daniel Baez | $9.50 | 52.55 | $ 10.00 | $ 26.28 | $ 62.75 | $ 89.03 |
| 8/25/2019 | Daniel Baez | $9.50 | 58.58 | $ 10.00 | $ 29.29 | $ 92.92 | $ 122.21 |
| 9/1/2019 | Daniel Baez | $9.50 | 41.10 | $ 10.00 | $ 20.55 | $ 5.50 | $ 26.05 |
| 9/8/2019 | Daniel Baez | $9.50 | 40.02 | $ 10.00 | $ 20.01 | $ 0.08 | $ 20.09 |
| 9/15/2019 | Daniel Baez | $9.50 | 50.22 | $ 10.00 | $ 25.11 | $ 51.08 | $ 76.19 |
| 9/22/2019 | Daniel Baez | $9.50 | 63.87 | $ 10.00 | $ 31.93 | $ 119.33 | $ 151.27 |
| 9/29/2019 | Daniel Baez | $9.50 | 64.18 | $ 10.00 | $ 32.09 | $ 120.92 | $ 153.01 |
| 10/6/2019 | Daniel Baez | $9.50 | 53.13 | $ 10.00 | $ 26.57 | $ 65.67 | $ 92.23 |
| 10/13/2019 | Daniel Baez | $9.50 | 65.57 | $ 10.00 | $ 32.78 | $ 127.83 | $ 160.62 |
| 10/20/2019 | Daniel Baez | $9.50 | 49.62 | $ 10.00 | $ 24.81 | $ 48.08 | $ 72.89 |
| 10/27/2019 | Daniel Baez | $9.50 | 48.98 | $ 10.00 | $ 24.49 | $ 44.92 | $ 69.41 |
| 11/3/2019 | Daniel Baez | $9.50 | 57.63 | $ 10.00 | $ 28.82 | $ 88.17 | $ 116.98 |
| 11/10/2019 | Daniel Baez | $9.50 | 45.10 | $ 10.00 | $ 22.55 | $ 25.50 | $ 48.05 |
| 11/17/2019 | Daniel Baez | $9.50 | 45.07 | $ 10.00 | $ 22.53 | $ 25.33 | $ 47.87 |
| 11/24/2019 | Daniel Baez | $9.50 | 48.60 | $ 10.00 | $ 24.30 | $ 43.00 | $ 67.30 |
| 12/8/2019 | Daniel Baez | $9.50 | 46.85 | $ 10.00 | $ 23.43 | $ 34.25 | $ 57.68 |
| 12/15/2019 | Daniel Baez | $9.50 | 55.43 | $ 10.00 | $ 27.72 | $ 77.17 | $ 104.88 |
| 12/22/2019 | Daniel Baez | $9.50 | 53.85 | $ 10.00 | $ 26.93 | $ 69.25 | $ 96.18 |
| 12/29/2019 | Daniel Baez | $9.50 | 50.38 | $ 10.00 | $ 25.19 | $ 51.92 | $ 77.11 |
| 1/5/2020 | Daniel Baez | $9.50 | 57.82 | $ 11.00 | $ 86.73 | $ 97.99 | $ 184.72 |
| 1/12/2020 | Daniel Baez | $9.50 | 70.12 | $ 11.00 | $ 105.18 | $ 165.64 | $ 270.82 |
| 1/19/2020 | Daniel Baez | $9.50 | 70.88 | $ 11.00 | $ 106.33 | $ 169.86 | $ 276.18 |
| 1/26/2020 | Daniel Baez | $9.50 | 57.37 | $ 11.00 | $ 86.05 | $ 95.52 | $ 181.57 |
| 2/5/2017 | Daniel Cuellar | $10.50 | 72.13 | $ 8.44 | | $ 168.70 | $ 168.70 |
| 2/12/2017 | Daniel Cuellar | $10.50 | 69.50 | $ 8.44 | | $ 154.88 | $ 154.88 |
| 2/19/2017 | Daniel Cuellar | $10.50 | 72.53 | $ 8.44 | | $ 170.80 | $ 170.80 |
| 2/26/2017 | Daniel Cuellar | $10.50 | 74.28 | $ 8.44 | | $ 179.99 | $ 179.99 |
| 3/5/2017 | Daniel Cuellar | $10.50 | 72.95 | $ 8.44 | | $ 172.99 | $ 172.99 |
| 3/12/2017 | Daniel Cuellar | $10.50 | 73.12 | $ 8.44 | | $ 173.86 | $ 173.86 |
| 3/19/2017 | Daniel Cuellar | $10.50 | 60.22 | $ 8.44 | | $ 106.14 | $ 106.14 |
| 3/26/2017 | Daniel Cuellar | $10.50 | 73.43 | $ 8.44 | | $ 175.53 | $ 175.53 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/2/2017 | Daniel Cuellar | $10.50 | 74.08 | $ 8.44 | | $ 178.94 | $ 178.94 |
| 4/9/2017 | Daniel Cuellar | $10.50 | 73.28 | $ 8.44 | | $ 174.74 | $ 174.74 |
| 4/16/2017 | Daniel Cuellar | $10.50 | 60.02 | $ 8.44 | | $ 105.09 | $ 105.09 |
| 4/23/2017 | Daniel Cuellar | $10.50 | 59.85 | $ 8.44 | | $ 104.21 | $ 104.21 |
| 4/30/2017 | Daniel Cuellar | $10.50 | 72.65 | $ 8.44 | | $ 171.41 | $ 171.41 |
| 5/7/2017 | Daniel Cuellar | $10.50 | 72.97 | $ 8.44 | | $ 173.08 | $ 173.08 |
| 5/14/2017 | Daniel Cuellar | $10.50 | 73.20 | $ 8.44 | | $ 174.30 | $ 174.30 |
| 5/21/2017 | Daniel Cuellar | $10.50 | 73.00 | $ 8.44 | | $ 173.25 | $ 173.25 |
| 5/28/2017 | Daniel Cuellar | $10.50 | 72.82 | $ 8.44 | | $ 172.29 | $ 172.29 |
| 6/4/2017 | Daniel Cuellar | $10.50 | 60.02 | $ 8.44 | | $ 105.09 | $ 105.09 |
| 6/11/2017 | Daniel Cuellar | $10.50 | 73.95 | $ 8.44 | | $ 178.24 | $ 178.24 |
| 6/18/2017 | Daniel Cuellar | $10.50 | 73.67 | $ 8.44 | | $ 176.75 | $ 176.75 |
| 6/25/2017 | Daniel Cuellar | $10.50 | 73.73 | $ 8.44 | | $ 177.10 | $ 177.10 |
| 7/2/2017 | Daniel Cuellar | $10.50 | 73.90 | $ 8.44 | | $ 177.98 | $ 177.98 |
| 7/9/2017 | Daniel Cuellar | $10.50 | 61.75 | $ 8.44 | | $ 114.19 | $ 114.19 |
| 7/16/2017 | Daniel Cuellar | $10.50 | 73.62 | $ 8.44 | | $ 176.49 | $ 176.49 |
| 7/23/2017 | Daniel Cuellar | $10.50 | 73.72 | $ 8.44 | | $ 177.01 | $ 177.01 |
| 7/30/2017 | Daniel Cuellar | $10.50 | 73.50 | $ 8.44 | | $ 175.88 | $ 175.88 |
| 8/6/2017 | Daniel Cuellar | $10.50 | 73.57 | $ 8.44 | | $ 176.23 | $ 176.23 |
| 8/13/2017 | Daniel Cuellar | $10.50 | 73.43 | $ 8.44 | | $ 175.53 | $ 175.53 |
| 8/20/2017 | Daniel Cuellar | $10.50 | 73.50 | $ 8.44 | | $ 175.88 | $ 175.88 |
| 8/27/2017 | Daniel Cuellar | $10.50 | 72.63 | $ 8.44 | | $ 171.33 | $ 171.33 |
| 9/3/2017 | Daniel Cuellar | $10.50 | 74.20 | $ 8.44 | | $ 179.55 | $ 179.55 |
| 9/10/2017 | Daniel Cuellar | $10.50 | 61.05 | $ 8.44 | | $ 110.51 | $ 110.51 |
| 9/17/2017 | Daniel Cuellar | $10.50 | 74.20 | $ 8.44 | | $ 179.55 | $ 179.55 |
| 9/24/2017 | Daniel Cuellar | $10.50 | 76.10 | $ 8.44 | | $ 189.53 | $ 189.53 |
| 10/1/2017 | Daniel Cuellar | $10.50 | 71.15 | $ 8.44 | | $ 163.54 | $ 163.54 |
| 10/8/2017 | Daniel Cuellar | $10.50 | 74.57 | $ 8.44 | | $ 181.48 | $ 181.48 |
| 10/15/2017 | Daniel Cuellar | $10.50 | 74.50 | $ 8.44 | | $ 181.13 | $ 181.13 |
| 10/22/2017 | Daniel Cuellar | $10.50 | 74.77 | $ 8.44 | | $ 182.53 | $ 182.53 |
| 10/29/2017 | Daniel Cuellar | $10.50 | 74.63 | $ 8.44 | | $ 181.83 | $ 181.83 |
| 11/5/2017 | Daniel Cuellar | $10.50 | 74.27 | $ 8.44 | | $ 179.90 | $ 179.90 |
| 11/12/2017 | Daniel Cuellar | $10.50 | 74.45 | $ 8.44 | | $ 180.86 | $ 180.86 |
| 11/19/2017 | Daniel Cuellar | $10.50 | 73.92 | $ 8.44 | | $ 178.06 | $ 178.06 |
| 11/26/2017 | Daniel Cuellar | $10.50 | 60.58 | $ 8.44 | | $ 108.06 | $ 108.06 |
| 12/3/2017 | Daniel Cuellar | $10.50 | 74.48 | $ 8.44 | | $ 181.04 | $ 181.04 |
| 12/10/2017 | Daniel Cuellar | $10.50 | 74.77 | $ 8.44 | | $ 182.53 | $ 182.53 |
| 12/17/2017 | Daniel Cuellar | $10.50 | 74.65 | $ 8.44 | | $ 181.91 | $ 181.91 |
| 12/24/2017 | Daniel Cuellar | $10.50 | 76.08 | $ 8.44 | | $ 189.44 | $ 189.44 |
| 12/31/2017 | Daniel Cuellar | $10.50 | 60.37 | $ 8.44 | | $ 106.93 | $ 106.93 |
| 1/7/2018 | Daniel Cuellar | $10.50 | 48.35 | $ 8.60 | | $ 43.84 | $ 43.84 |
| 1/14/2018 | Daniel Cuellar | $10.50 | 75.65 | $ 8.60 | | $ 187.16 | $ 187.16 |
| 1/21/2018 | Daniel Cuellar | $10.50 | 75.80 | $ 8.60 | | $ 187.95 | $ 187.95 |
| 1/28/2018 | Daniel Cuellar | $10.50 | 72.07 | $ 8.60 | | $ 168.35 | $ 168.35 |
| 2/4/2018 | Daniel Cuellar | $10.50 | 75.27 | $ 8.60 | | $ 185.15 | $ 185.15 |
| 2/11/2018 | Daniel Cuellar | $10.50 | 74.40 | $ 8.60 | | $ 180.60 | $ 180.60 |
| 2/18/2018 | Daniel Cuellar | $10.50 | 74.80 | $ 8.60 | | $ 182.70 | $ 182.70 |
| 2/25/2018 | Daniel Cuellar | $10.50 | 75.33 | $ 8.60 | | $ 185.50 | $ 185.50 |
| 3/4/2018 | Daniel Cuellar | $10.50 | 74.30 | $ 8.60 | | $ 180.08 | $ 180.08 |
| 3/25/2018 | Daniel Cuellar | $10.50 | 79.28 | $ 8.60 | | $ 206.24 | $ 206.24 |

117

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/1/2018 | Daniel Cuellar | $10.50 | 81.35 | $ 8.60 | | $ 217.09 | $ 217.09 |
| 4/8/2018 | Daniel Cuellar | $10.50 | 82.98 | $ 8.60 | | $ 225.66 | $ 225.66 |
| 4/15/2018 | Daniel Cuellar | $10.50 | 83.03 | $ 8.60 | | $ 225.93 | $ 225.93 |
| 4/22/2018 | Daniel Cuellar | $10.50 | 82.70 | $ 8.60 | | $ 224.18 | $ 224.18 |
| 4/29/2018 | Daniel Cuellar | $10.50 | 83.72 | $ 8.60 | | $ 229.51 | $ 229.51 |
| 5/6/2018 | Daniel Cuellar | $10.50 | 84.38 | $ 8.60 | | $ 233.01 | $ 233.01 |
| 5/13/2018 | Daniel Cuellar | $10.50 | 81.88 | $ 8.60 | | $ 219.89 | $ 219.89 |
| 5/20/2018 | Daniel Cuellar | $10.50 | 86.03 | $ 8.60 | | $ 241.68 | $ 241.68 |
| 5/27/2018 | Daniel Cuellar | $10.50 | 83.73 | $ 8.60 | | $ 229.60 | $ 229.60 |
| 6/3/2018 | Daniel Cuellar | $10.50 | 85.95 | $ 8.60 | | $ 241.24 | $ 241.24 |
| 6/10/2018 | Daniel Cuellar | $10.50 | 86.82 | $ 8.60 | | $ 245.79 | $ 245.79 |
| 6/17/2018 | Daniel Cuellar | $10.50 | 91.05 | $ 8.60 | | $ 268.01 | $ 268.01 |
| 6/24/2018 | Daniel Cuellar | $10.50 | 77.17 | $ 8.60 | | $ 195.13 | $ 195.13 |
| 7/1/2018 | Daniel Cuellar | $10.50 | 87.53 | $ 8.60 | | $ 249.55 | $ 249.55 |
| 7/8/2018 | Daniel Cuellar | $10.50 | 87.78 | $ 8.60 | | $ 250.86 | $ 250.86 |
| 7/15/2018 | Daniel Cuellar | $10.50 | 89.07 | $ 8.60 | | $ 257.60 | $ 257.60 |
| 7/22/2018 | Daniel Cuellar | $10.50 | 61.27 | $ 8.60 | | $ 111.65 | $ 111.65 |
| 7/29/2018 | Daniel Cuellar | $10.50 | 73.22 | $ 8.60 | | $ 174.39 | $ 174.39 |
| 8/5/2018 | Daniel Cuellar | $10.50 | 91.42 | $ 8.60 | | $ 269.94 | $ 269.94 |
| 8/12/2018 | Daniel Cuellar | $10.50 | 91.17 | $ 8.60 | | $ 268.63 | $ 268.63 |
| 8/19/2018 | Daniel Cuellar | $10.50 | 92.37 | $ 8.60 | | $ 274.93 | $ 274.93 |
| 8/26/2018 | Daniel Cuellar | $10.50 | 92.00 | $ 8.60 | | $ 273.00 | $ 273.00 |
| 9/2/2018 | Daniel Cuellar | $10.50 | 92.65 | $ 8.60 | | $ 276.41 | $ 276.41 |
| 9/9/2018 | Daniel Cuellar | $10.50 | 88.13 | $ 8.60 | | $ 252.70 | $ 252.70 |
| 9/16/2018 | Daniel Cuellar | $10.50 | 89.58 | $ 8.60 | | $ 260.31 | $ 260.31 |
| 9/23/2018 | Daniel Cuellar | $10.50 | 86.22 | $ 8.60 | | $ 242.64 | $ 242.64 |
| 9/30/2018 | Daniel Cuellar | $10.50 | 84.07 | $ 8.60 | | $ 231.35 | $ 231.35 |
| 10/7/2018 | Daniel Cuellar | $10.50 | 84.87 | $ 8.60 | | $ 235.55 | $ 235.55 |
| 10/14/2018 | Daniel Cuellar | $10.50 | 83.92 | $ 8.60 | | $ 230.56 | $ 230.56 |
| 10/21/2018 | Daniel Cuellar | $10.50 | 81.47 | $ 8.60 | | $ 217.70 | $ 217.70 |
| 10/28/2018 | Daniel Cuellar | $10.50 | 82.38 | $ 8.60 | | $ 222.51 | $ 222.51 |
| 11/4/2018 | Daniel Cuellar | $10.50 | 82.20 | $ 8.60 | | $ 221.55 | $ 221.55 |
| 11/11/2018 | Daniel Cuellar | $10.50 | 82.22 | $ 8.60 | | $ 221.64 | $ 221.64 |
| 11/18/2018 | Daniel Cuellar | $10.50 | 80.37 | $ 8.60 | | $ 211.93 | $ 211.93 |
| 11/25/2018 | Daniel Cuellar | $10.50 | 68.95 | $ 8.60 | | $ 151.99 | $ 151.99 |
| 12/2/2018 | Daniel Cuellar | $10.50 | 77.80 | $ 8.60 | | $ 198.45 | $ 198.45 |
| 12/9/2018 | Daniel Cuellar | $10.50 | 81.33 | $ 8.60 | | $ 217.00 | $ 217.00 |
| 12/16/2018 | Daniel Cuellar | $10.50 | 80.95 | $ 8.60 | | $ 214.99 | $ 214.99 |
| 12/23/2018 | Daniel Cuellar | $10.50 | 80.45 | $ 8.60 | | $ 212.36 | $ 212.36 |
| 12/30/2018 | Daniel Cuellar | $10.50 | 63.45 | $ 8.60 | | $ 123.11 | $ 123.11 |
| 1/6/2019 | Daniel Cuellar | $10.50 | 78.07 | $ 8.85 | | $ 199.85 | $ 199.85 |
| 1/13/2019 | Daniel Cuellar | $10.50 | 81.17 | $ 8.85 | | $ 216.13 | $ 216.13 |
| 1/20/2019 | Daniel Cuellar | $10.50 | 82.12 | $ 8.85 | | $ 221.11 | $ 221.11 |
| 1/27/2019 | Daniel Cuellar | $10.50 | 81.67 | $ 8.85 | | $ 218.75 | $ 218.75 |
| 2/3/2019 | Daniel Cuellar | $10.50 | 81.62 | $ 8.85 | | $ 218.49 | $ 218.49 |
| 2/10/2019 | Daniel Cuellar | $10.50 | 80.02 | $ 8.85 | | $ 210.09 | $ 210.09 |
| 2/17/2019 | Daniel Cuellar | $10.50 | 82.43 | $ 8.85 | | $ 222.78 | $ 222.78 |
| 2/24/2019 | Daniel Cuellar | $10.50 | 81.65 | $ 8.85 | | $ 218.66 | $ 218.66 |
| 3/3/2019 | Daniel Cuellar | $10.50 | 83.05 | $ 8.85 | | $ 226.01 | $ 226.01 |
| 3/10/2019 | Daniel Cuellar | $10.50 | 83.00 | $ 8.85 | | $ 225.75 | $ 225.75 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/17/2019 | Daniel Cuellar | $10.50 | 84.10 | $ 8.85 | | $ 231.53 | $ 231.53 |
| 3/24/2019 | Daniel Cuellar | $10.50 | 83.63 | $ 8.85 | | $ 229.08 | $ 229.08 |
| 3/31/2019 | Daniel Cuellar | $10.50 | 84.57 | $ 8.85 | | $ 233.98 | $ 233.98 |
| 4/7/2019 | Daniel Cuellar | $10.50 | 84.45 | $ 8.85 | | $ 233.36 | $ 233.36 |
| 4/14/2019 | Daniel Cuellar | $10.50 | 84.88 | $ 8.85 | | $ 235.64 | $ 235.64 |
| 4/21/2019 | Daniel Cuellar | $10.50 | 84.72 | $ 8.85 | | $ 234.76 | $ 234.76 |
| 4/28/2019 | Daniel Cuellar | $10.50 | 83.53 | $ 8.85 | | $ 228.55 | $ 228.55 |
| 5/5/2019 | Daniel Cuellar | $10.50 | 84.65 | $ 8.85 | | $ 234.41 | $ 234.41 |
| 5/12/2019 | Daniel Cuellar | $10.50 | 69.58 | $ 8.85 | | $ 155.31 | $ 155.31 |
| 5/19/2019 | Daniel Cuellar | $10.50 | 85.37 | $ 8.85 | | $ 238.18 | $ 238.18 |
| 5/26/2019 | Daniel Cuellar | $10.50 | 86.18 | $ 8.85 | | $ 242.46 | $ 242.46 |
| 6/2/2019 | Daniel Cuellar | $10.50 | 83.32 | $ 8.85 | | $ 227.41 | $ 227.41 |
| 6/9/2019 | Daniel Cuellar | $10.50 | 85.35 | $ 8.85 | | $ 238.09 | $ 238.09 |
| 6/16/2019 | Daniel Cuellar | $10.50 | 84.37 | $ 8.85 | | $ 232.93 | $ 232.93 |
| 6/23/2019 | Daniel Cuellar | $10.50 | 85.75 | $ 8.85 | | $ 240.19 | $ 240.19 |
| 6/30/2019 | Daniel Cuellar | $10.50 | 85.98 | $ 10.00 | | $ 241.41 | $ 241.41 |
| 7/7/2019 | Daniel Cuellar | $10.50 | 84.03 | $ 10.00 | | $ 231.18 | $ 231.18 |
| 7/14/2019 | Daniel Cuellar | $10.50 | 86.85 | $ 10.00 | | $ 245.96 | $ 245.96 |
| 7/21/2019 | Daniel Cuellar | $10.50 | 86.02 | $ 10.00 | | $ 241.59 | $ 241.59 |
| 7/28/2019 | Daniel Cuellar | $10.50 | 85.90 | $ 10.00 | | $ 240.98 | $ 240.98 |
| 8/4/2019 | Daniel Cuellar | $10.50 | 87.10 | $ 10.00 | | $ 247.28 | $ 247.28 |
| 8/11/2019 | Daniel Cuellar | $10.50 | 44.13 | $ 10.00 | | $ 21.70 | $ 21.70 |
| 9/1/2019 | Daniel Cuellar | $10.50 | 54.53 | $ 10.00 | | $ 76.30 | $ 76.30 |
| 9/8/2019 | Daniel Cuellar | $10.50 | 82.55 | $ 10.00 | | $ 223.39 | $ 223.39 |
| 9/15/2019 | Daniel Cuellar | $10.50 | 84.68 | $ 10.00 | | $ 234.59 | $ 234.59 |
| 9/22/2019 | Daniel Cuellar | $10.50 | 85.45 | $ 10.00 | | $ 238.61 | $ 238.61 |
| 9/29/2019 | Daniel Cuellar | $10.50 | 82.53 | $ 10.00 | | $ 223.30 | $ 223.30 |
| 10/6/2019 | Daniel Cuellar | $10.50 | 84.57 | $ 10.00 | | $ 233.98 | $ 233.98 |
| 10/13/2019 | Daniel Cuellar | $10.50 | 84.92 | $ 10.00 | | $ 235.81 | $ 235.81 |
| 10/20/2019 | Daniel Cuellar | $10.50 | 83.35 | $ 10.00 | | $ 227.59 | $ 227.59 |
| 10/27/2019 | Daniel Cuellar | $10.50 | 83.50 | $ 10.00 | | $ 228.38 | $ 228.38 |
| 11/3/2019 | Daniel Cuellar | $10.50 | 83.35 | $ 10.00 | | $ 227.59 | $ 227.59 |
| 11/10/2019 | Daniel Cuellar | $10.50 | 83.53 | $ 10.00 | | $ 228.55 | $ 228.55 |
| 11/17/2019 | Daniel Cuellar | $10.50 | 83.35 | $ 10.00 | | $ 227.59 | $ 227.59 |
| 11/24/2019 | Daniel Cuellar | $10.50 | 83.88 | $ 10.00 | | $ 230.39 | $ 230.39 |
| 12/1/2019 | Daniel Cuellar | $10.50 | 69.33 | $ 10.00 | | $ 154.00 | $ 154.00 |
| 12/8/2019 | Daniel Cuellar | $10.50 | 81.90 | $ 10.00 | | $ 219.98 | $ 219.98 |
| 12/15/2019 | Daniel Cuellar | $10.50 | 83.68 | $ 10.00 | | $ 229.34 | $ 229.34 |
| 12/22/2019 | Daniel Cuellar | $10.50 | 82.95 | $ 10.00 | | $ 225.49 | $ 225.49 |
| 12/29/2019 | Daniel Cuellar | $10.50 | 65.28 | $ 10.00 | | $ 132.74 | $ 132.74 |
| 1/5/2020 | Daniel Cuellar | $10.50 | 82.17 | $ 11.00 | $ 41.08 | $ 231.92 | $ 273.00 |
| 1/12/2020 | Daniel Cuellar | $10.50 | 84.73 | $ 11.00 | $ 42.37 | $ 246.03 | $ 288.40 |
| 1/19/2020 | Daniel Cuellar | $10.50 | 84.12 | $ 11.00 | $ 42.06 | $ 242.64 | $ 284.70 |
| 1/26/2020 | Daniel Cuellar | $10.50 | 72.97 | $ 11.00 | $ 36.48 | $ 181.32 | $ 217.80 |
| 12/8/2019 | Daniel Echevarria | $10.00 | 44.90 | $ 10.00 | | $ 24.50 | $ 24.50 |
| 11/11/2018 | Daniel Fernando Gaviria | $11.00 | 75.53 | $ 8.60 | | $ 195.43 | $ 195.43 |
| 11/18/2018 | Daniel Fernando Gaviria | $11.00 | 77.60 | $ 8.60 | | $ 206.80 | $ 206.80 |
| 11/25/2018 | Daniel Fernando Gaviria | $11.00 | 64.65 | $ 8.60 | | $ 135.58 | $ 135.58 |
| 12/2/2018 | Daniel Fernando Gaviria | $11.00 | 76.83 | $ 8.60 | | $ 202.58 | $ 202.58 |
| 12/9/2018 | Daniel Fernando Gaviria | $11.00 | 74.38 | $ 8.60 | | $ 189.11 | $ 189.11 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/16/2018 | Daniel Fernando Gaviria | $11.00 | 65.62 | $ 8.60 | | $ 140.89 | $ 140.89 |
| 12/23/2018 | Daniel Fernando Gaviria | $11.00 | 76.75 | $ 8.60 | | $ 202.13 | $ 202.13 |
| 12/30/2018 | Daniel Fernando Gaviria | $11.00 | 59.55 | $ 8.60 | | $ 107.53 | $ 107.53 |
| 1/6/2019 | Daniel Fernando Gaviria | $11.00 | 69.68 | $ 8.85 | | $ 163.26 | $ 163.26 |
| 1/13/2019 | Daniel Fernando Gaviria | $11.00 | 71.08 | $ 8.85 | | $ 170.96 | $ 170.96 |
| 1/20/2019 | Daniel Fernando Gaviria | $11.00 | 77.17 | $ 8.85 | | $ 204.42 | $ 204.42 |
| 1/27/2019 | Daniel Fernando Gaviria | $11.00 | 77.30 | $ 8.85 | | $ 205.15 | $ 205.15 |
| 2/3/2019 | Daniel Fernando Gaviria | $11.00 | 78.47 | $ 8.85 | | $ 211.57 | $ 211.57 |
| 2/10/2019 | Daniel Fernando Gaviria | $11.00 | 64.70 | $ 8.85 | | $ 135.85 | $ 135.85 |
| 2/17/2019 | Daniel Fernando Gaviria | $11.00 | 78.30 | $ 8.85 | | $ 210.65 | $ 210.65 |
| 2/24/2019 | Daniel Fernando Gaviria | $11.00 | 79.93 | $ 8.85 | | $ 219.63 | $ 219.63 |
| 3/3/2019 | Daniel Fernando Gaviria | $11.00 | 78.92 | $ 8.85 | | $ 214.04 | $ 214.04 |
| 3/10/2019 | Daniel Fernando Gaviria | $11.00 | 80.12 | $ 8.85 | | $ 220.64 | $ 220.64 |
| 3/17/2019 | Daniel Fernando Gaviria | $11.00 | 81.57 | $ 8.85 | | $ 228.62 | $ 228.62 |
| 3/24/2019 | Daniel Fernando Gaviria | $11.00 | 80.20 | $ 8.85 | | $ 221.10 | $ 221.10 |
| 3/31/2019 | Daniel Fernando Gaviria | $11.00 | 84.67 | $ 8.85 | | $ 245.67 | $ 245.67 |
| 4/7/2019 | Daniel Fernando Gaviria | $11.00 | 82.28 | $ 8.85 | | $ 232.56 | $ 232.56 |
| 4/14/2019 | Daniel Fernando Gaviria | $11.00 | 80.22 | $ 8.85 | | $ 221.19 | $ 221.19 |
| 4/21/2019 | Daniel Fernando Gaviria | $11.00 | 78.13 | $ 8.85 | | $ 209.73 | $ 209.73 |
| 4/28/2019 | Daniel Fernando Gaviria | $11.00 | 80.18 | $ 8.85 | | $ 221.01 | $ 221.01 |
| 5/5/2019 | Daniel Fernando Gaviria | $11.00 | 54.43 | $ 8.85 | | $ 79.38 | $ 79.38 |
| 5/12/2019 | Daniel Fernando Gaviria | $11.00 | 74.38 | $ 8.85 | | $ 189.11 | $ 189.11 |
| 5/19/2019 | Daniel Fernando Gaviria | $11.00 | 78.53 | $ 8.85 | | $ 211.93 | $ 211.93 |
| 5/26/2019 | Daniel Fernando Gaviria | $11.00 | 79.38 | $ 8.85 | | $ 216.61 | $ 216.61 |
| 6/2/2019 | Daniel Fernando Gaviria | $11.00 | 77.07 | $ 8.85 | | $ 203.87 | $ 203.87 |
| 6/9/2019 | Daniel Fernando Gaviria | $11.00 | 88.68 | $ 8.85 | | $ 267.76 | $ 267.76 |
| 6/16/2019 | Daniel Fernando Gaviria | $11.00 | 84.73 | $ 8.85 | | $ 246.03 | $ 246.03 |
| 6/23/2019 | Daniel Fernando Gaviria | $11.00 | 87.15 | $ 8.85 | | $ 259.33 | $ 259.33 |
| 6/30/2019 | Daniel Fernando Gaviria | $11.00 | 88.15 | $ 10.00 | | $ 264.83 | $ 264.83 |
| 7/7/2019 | Daniel Fernando Gaviria | $11.00 | 45.20 | $ 10.00 | | $ 28.60 | $ 28.60 |
| 7/14/2019 | Daniel Fernando Gaviria | $11.00 | 51.02 | $ 10.00 | | $ 60.59 | $ 60.59 |
| 7/21/2019 | Daniel Fernando Gaviria | $11.00 | 65.98 | $ 10.00 | | $ 142.91 | $ 142.91 |
| 7/28/2019 | Daniel Fernando Gaviria | $11.00 | 64.95 | $ 10.00 | | $ 137.23 | $ 137.23 |
| 8/4/2019 | Daniel Fernando Gaviria | $11.00 | 68.38 | $ 10.00 | | $ 156.11 | $ 156.11 |
| 8/11/2019 | Daniel Fernando Gaviria | $11.00 | 69.07 | $ 10.00 | | $ 159.87 | $ 159.87 |
| 8/18/2019 | Daniel Fernando Gaviria | $11.00 | 67.35 | $ 10.00 | | $ 150.43 | $ 150.43 |
| 8/25/2019 | Daniel Fernando Gaviria | $11.00 | 69.67 | $ 10.00 | | $ 163.17 | $ 163.17 |
| 9/1/2019 | Daniel Fernando Gaviria | $11.00 | 70.42 | $ 10.00 | | $ 167.29 | $ 167.29 |
| 9/8/2019 | Daniel Fernando Gaviria | $11.00 | 47.38 | $ 10.00 | | $ 40.61 | $ 40.61 |
| 9/15/2019 | Daniel Fernando Gaviria | $11.00 | 68.55 | $ 10.00 | | $ 157.03 | $ 157.03 |
| 9/22/2019 | Daniel Fernando Gaviria | $11.00 | 68.67 | $ 10.00 | | $ 157.67 | $ 157.67 |
| 9/29/2019 | Daniel Fernando Gaviria | $11.00 | 69.97 | $ 10.00 | | $ 164.82 | $ 164.82 |
| 10/6/2019 | Daniel Fernando Gaviria | $11.00 | 70.87 | $ 10.00 | | $ 169.77 | $ 169.77 |
| 10/13/2019 | Daniel Fernando Gaviria | $11.00 | 57.17 | $ 10.00 | | $ 94.42 | $ 94.42 |
| 10/20/2019 | Daniel Fernando Gaviria | $11.00 | 67.45 | $ 10.00 | | $ 150.98 | $ 150.98 |
| 10/27/2019 | Daniel Fernando Gaviria | $11.00 | 68.17 | $ 10.00 | | $ 154.92 | $ 154.92 |
| 11/3/2019 | Daniel Fernando Gaviria | $11.00 | 69.63 | $ 10.00 | | $ 162.98 | $ 162.98 |
| 11/10/2019 | Daniel Fernando Gaviria | $11.00 | 67.40 | $ 10.00 | | $ 150.70 | $ 150.70 |
| 11/17/2019 | Daniel Fernando Gaviria | $11.00 | 67.97 | $ 10.00 | | $ 153.82 | $ 153.82 |
| 11/24/2019 | Daniel Fernando Gaviria | $11.00 | 70.33 | $ 10.00 | | $ 166.83 | $ 166.83 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/1/2019 | Daniel Fernando Gaviria | $11.00 | 58.47 | $ 10.00 | | $ 101.57 | $ 101.57 |
| 12/8/2019 | Daniel Fernando Gaviria | $11.00 | 71.27 | $ 10.00 | | $ 171.97 | $ 171.97 |
| 12/15/2019 | Daniel Fernando Gaviria | $11.00 | 71.63 | $ 10.00 | | $ 173.98 | $ 173.98 |
| 12/22/2019 | Daniel Fernando Gaviria | $11.00 | 74.83 | $ 10.00 | | $ 191.58 | $ 191.58 |
| 12/29/2019 | Daniel Fernando Gaviria | $11.00 | 41.70 | $ 10.00 | | $ 9.35 | $ 9.35 |
| 1/5/2020 | Daniel Fernando Gaviria | $11.00 | 59.48 | $ 11.00 | | $ 107.16 | $ 107.16 |
| 1/12/2020 | Daniel Fernando Gaviria | $11.00 | 70.48 | $ 11.00 | | $ 167.66 | $ 167.66 |
| 1/19/2020 | Daniel Fernando Gaviria | $11.00 | 75.87 | $ 11.00 | | $ 197.27 | $ 197.27 |
| 1/26/2020 | Daniel Fernando Gaviria | $11.00 | 78.73 | $ 11.00 | | $ 213.03 | $ 213.03 |
| 2/5/2017 | Daniel Mendez | $9.50 | 50.43 | $ 8.44 | | $ 49.56 | $ 49.56 |
| 2/12/2017 | Daniel Mendez | $9.50 | 48.78 | $ 8.44 | | $ 41.72 | $ 41.72 |
| 2/19/2017 | Daniel Mendez | $9.50 | 50.80 | $ 8.44 | | $ 51.30 | $ 51.30 |
| 2/26/2017 | Daniel Mendez | $9.50 | 49.10 | $ 8.44 | | $ 43.23 | $ 43.23 |
| 3/5/2017 | Daniel Mendez | $9.50 | 48.72 | $ 8.44 | | $ 41.40 | $ 41.40 |
| 10/21/2018 | Daniel Rivera | $11.00 | 61.10 | $ 8.60 | | $ 116.05 | $ 116.05 |
| 10/28/2018 | Daniel Rivera | $11.00 | 60.33 | $ 8.60 | | $ 111.83 | $ 111.83 |
| 11/4/2018 | Daniel Rivera | $11.00 | 63.00 | $ 8.60 | | $ 126.50 | $ 126.50 |
| 11/11/2018 | Daniel Rivera | $11.00 | 60.40 | $ 8.60 | | $ 112.20 | $ 112.20 |
| 11/18/2018 | Daniel Rivera | $11.00 | 56.33 | $ 8.60 | | $ 89.83 | $ 89.83 |
| 11/25/2018 | Daniel Rivera | $11.00 | 50.32 | $ 8.60 | | $ 56.74 | $ 56.74 |
| 12/2/2018 | Daniel Rivera | $11.00 | 60.13 | $ 8.60 | | $ 110.73 | $ 110.73 |
| 12/9/2018 | Daniel Rivera | $11.00 | 61.30 | $ 8.60 | | $ 117.15 | $ 117.15 |
| 12/16/2018 | Daniel Rivera | $11.00 | 68.38 | $ 8.60 | | $ 156.11 | $ 156.11 |
| 12/23/2018 | Daniel Rivera | $11.00 | 69.08 | $ 8.60 | | $ 159.96 | $ 159.96 |
| 12/30/2018 | Daniel Rivera | $11.00 | 45.20 | $ 8.60 | | $ 28.60 | $ 28.60 |
| 1/6/2019 | Daniel Rivera | $11.00 | 64.25 | $ 8.85 | | $ 133.38 | $ 133.38 |
| 1/13/2019 | Daniel Rivera | $11.00 | 68.92 | $ 8.85 | | $ 159.04 | $ 159.04 |
| 1/20/2019 | Daniel Rivera | $11.00 | 68.83 | $ 8.85 | | $ 158.58 | $ 158.58 |
| 1/27/2019 | Daniel Rivera | $11.00 | 68.68 | $ 8.85 | | $ 157.76 | $ 157.76 |
| 2/3/2019 | Daniel Rivera | $11.00 | 69.42 | $ 8.85 | | $ 161.79 | $ 161.79 |
| 2/10/2019 | Daniel Rivera | $11.00 | 70.45 | $ 8.85 | | $ 167.48 | $ 167.48 |
| 2/17/2019 | Daniel Rivera | $11.00 | 53.57 | $ 8.85 | | $ 74.62 | $ 74.62 |
| 2/24/2019 | Daniel Rivera | $11.00 | 66.88 | $ 8.85 | | $ 147.86 | $ 147.86 |
| 3/3/2019 | Daniel Rivera | $11.00 | 71.68 | $ 8.85 | | $ 174.26 | $ 174.26 |
| 3/10/2019 | Daniel Rivera | $11.00 | 78.82 | $ 8.85 | | $ 213.49 | $ 213.49 |
| 3/17/2019 | Daniel Rivera | $11.00 | 69.48 | $ 8.85 | | $ 162.16 | $ 162.16 |
| 3/24/2019 | Daniel Rivera | $11.00 | 71.12 | $ 8.85 | | $ 171.14 | $ 171.14 |
| 3/31/2019 | Daniel Rivera | $11.00 | 73.00 | $ 8.85 | | $ 181.50 | $ 181.50 |
| 4/7/2019 | Daniel Rivera | $11.00 | 67.17 | $ 8.85 | | $ 149.42 | $ 149.42 |
| 4/14/2019 | Daniel Rivera | $11.00 | 69.35 | $ 8.85 | | $ 161.43 | $ 161.43 |
| 4/21/2019 | Daniel Rivera | $11.00 | 69.35 | $ 8.85 | | $ 161.43 | $ 161.43 |
| 4/28/2019 | Daniel Rivera | $11.00 | 70.00 | $ 8.85 | | $ 165.00 | $ 165.00 |
| 5/5/2019 | Daniel Rivera | $11.00 | 73.13 | $ 8.85 | | $ 182.23 | $ 182.23 |
| 5/12/2019 | Daniel Rivera | $11.00 | 70.87 | $ 8.85 | | $ 169.77 | $ 169.77 |
| 5/19/2019 | Daniel Rivera | $11.00 | 68.70 | $ 8.85 | | $ 157.85 | $ 157.85 |
| 5/26/2019 | Daniel Rivera | $11.00 | 68.13 | $ 8.85 | | $ 154.73 | $ 154.73 |
| 6/2/2019 | Daniel Rivera | $11.00 | 66.77 | $ 8.85 | | $ 147.22 | $ 147.22 |
| 6/9/2019 | Daniel Rivera | $11.00 | 73.30 | $ 8.85 | | $ 183.15 | $ 183.15 |
| 6/16/2019 | Daniel Rivera | $11.00 | 73.13 | $ 8.85 | | $ 182.23 | $ 182.23 |
| 6/23/2019 | Daniel Rivera | $11.00 | 75.23 | $ 8.85 | | $ 193.78 | $ 193.78 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/30/2019 | Daniel Rivera | $11.00 | 73.53 | $ 10.00 | | $ 184.43 | $ 184.43 |
| 7/7/2019 | Daniel Rivera | $11.00 | 65.63 | $ 10.00 | | $ 140.98 | $ 140.98 |
| 7/14/2019 | Daniel Rivera | $11.00 | 71.68 | $ 10.00 | | $ 174.26 | $ 174.26 |
| 7/21/2019 | Daniel Rivera | $11.00 | 72.77 | $ 10.00 | | $ 180.22 | $ 180.22 |
| 7/28/2019 | Daniel Rivera | $11.00 | 73.98 | $ 10.00 | | $ 186.91 | $ 186.91 |
| 8/4/2019 | Daniel Rivera | $11.00 | 75.12 | $ 10.00 | | $ 193.14 | $ 193.14 |
| 8/11/2019 | Daniel Rivera | $11.00 | 74.90 | $ 10.00 | | $ 191.95 | $ 191.95 |
| 8/18/2019 | Daniel Rivera | $11.00 | 74.52 | $ 10.00 | | $ 189.84 | $ 189.84 |
| 8/25/2019 | Daniel Rivera | $11.00 | 73.03 | $ 10.00 | | $ 181.68 | $ 181.68 |
| 9/1/2019 | Daniel Rivera | $11.00 | 75.55 | $ 10.00 | | $ 195.53 | $ 195.53 |
| 9/8/2019 | Daniel Rivera | $11.00 | 66.10 | $ 10.00 | | $ 143.55 | $ 143.55 |
| 9/15/2019 | Daniel Rivera | $11.00 | 77.75 | $ 10.00 | | $ 207.63 | $ 207.63 |
| 9/22/2019 | Daniel Rivera | $11.00 | 75.78 | $ 10.00 | | $ 196.81 | $ 196.81 |
| 9/29/2019 | Daniel Rivera | $11.00 | 73.38 | $ 10.00 | | $ 183.61 | $ 183.61 |
| 10/6/2019 | Daniel Rivera | $11.00 | 71.28 | $ 10.00 | | $ 172.06 | $ 172.06 |
| 10/13/2019 | Daniel Rivera | $11.00 | 72.48 | $ 10.00 | | $ 178.66 | $ 178.66 |
| 10/20/2019 | Daniel Rivera | $11.00 | 73.40 | $ 10.00 | | $ 183.70 | $ 183.70 |
| 10/27/2019 | Daniel Rivera | $11.00 | 75.03 | $ 10.00 | | $ 192.68 | $ 192.68 |
| 11/3/2019 | Daniel Rivera | $11.00 | 72.27 | $ 10.00 | | $ 177.47 | $ 177.47 |
| 11/10/2019 | Daniel Rivera | $11.00 | 72.55 | $ 10.00 | | $ 179.03 | $ 179.03 |
| 11/17/2019 | Daniel Rivera | $11.00 | 69.83 | $ 10.00 | | $ 164.08 | $ 164.08 |
| 11/24/2019 | Daniel Rivera | $11.00 | 71.42 | $ 10.00 | | $ 172.79 | $ 172.79 |
| 12/1/2019 | Daniel Rivera | $11.00 | 58.37 | $ 10.00 | | $ 101.02 | $ 101.02 |
| 12/8/2019 | Daniel Rivera | $11.00 | 61.45 | $ 10.00 | | $ 117.98 | $ 117.98 |
| 12/15/2019 | Daniel Rivera | $11.00 | 70.47 | $ 10.00 | | $ 167.57 | $ 167.57 |
| 12/22/2019 | Daniel Rivera | $11.00 | 70.92 | $ 10.00 | | $ 170.04 | $ 170.04 |
| 12/29/2019 | Daniel Rivera | $12.50 | 58.27 | $ 10.00 | | $ 114.17 | $ 114.17 |
| 1/5/2020 | Daniel Rivera | $12.50 | 61.87 | $ 11.00 | | $ 136.67 | $ 136.67 |
| 1/12/2020 | Daniel Rivera | $12.50 | 71.83 | $ 11.00 | | $ 198.96 | $ 198.96 |
| 1/19/2020 | Daniel Rivera | $12.50 | 70.45 | $ 11.00 | | $ 190.31 | $ 190.31 |
| 1/26/2020 | Daniel Rivera | $12.50 | 72.37 | $ 11.00 | | $ 202.29 | $ 202.29 |
| 4/15/2018 | Daniel Rodriguez | $10.00 | 47.28 | $ 8.60 | | $ 36.42 | $ 36.42 |
| 4/29/2018 | Daniel Rodriguez | $10.00 | 46.13 | $ 8.60 | | $ 30.67 | $ 30.67 |
| 5/27/2018 | Daniel Rodriguez | $10.00 | 45.13 | $ 8.60 | | $ 25.67 | $ 25.67 |
| 2/5/2017 | Daniel Saca | $12.00 | 53.47 | $ 8.44 | | $ 80.80 | $ 80.80 |
| 2/12/2017 | Daniel Saca | $12.00 | 50.43 | $ 8.44 | | $ 62.60 | $ 62.60 |
| 2/19/2017 | Daniel Saca | $12.00 | 56.08 | $ 8.44 | | $ 96.50 | $ 96.50 |
| 2/26/2017 | Daniel Saca | $12.00 | 54.80 | $ 8.44 | | $ 88.80 | $ 88.80 |
| 3/5/2017 | Daniel Saca | $12.00 | 44.33 | $ 8.44 | | $ 26.00 | $ 26.00 |
| 3/12/2017 | Daniel Saca | $12.00 | 43.85 | $ 8.44 | | $ 23.10 | $ 23.10 |
| 3/19/2017 | Daniel Saca | $12.00 | 40.32 | $ 8.44 | | $ 1.90 | $ 1.90 |
| 3/26/2017 | Daniel Saca | $12.00 | 54.98 | $ 8.44 | | $ 89.90 | $ 89.90 |
| 4/2/2017 | Daniel Saca | $12.00 | 53.78 | $ 8.44 | | $ 82.70 | $ 82.70 |
| 4/9/2017 | Daniel Saca | $12.00 | 54.52 | $ 8.44 | | $ 87.10 | $ 87.10 |
| 4/16/2017 | Daniel Saca | $12.00 | 42.47 | $ 8.44 | | $ 14.80 | $ 14.80 |
| 4/23/2017 | Daniel Saca | $12.00 | 50.83 | $ 8.44 | | $ 65.00 | $ 65.00 |
| 4/30/2017 | Daniel Saca | $12.00 | 47.70 | $ 8.44 | | $ 46.20 | $ 46.20 |
| 5/14/2017 | Daniel Saca | $12.00 | 41.33 | $ 8.44 | | $ 8.00 | $ 8.00 |
| 6/18/2017 | Daniel Saca | $12.00 | 50.27 | $ 8.44 | | $ 61.60 | $ 61.60 |
| 6/25/2017 | Daniel Saca | $12.00 | 40.35 | $ 8.44 | | $ 2.10 | $ 2.10 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/2/2017 | Daniel Saca | $12.00 | 41.72 | $ 8.44 | | $ 10.30 | $ 10.30 |
| 11/11/2018 | Daniel Sierra | $10.50 | 50.50 | $ 8.60 | | $ 55.13 | $ 55.13 |
| 12/22/2019 | Daniel Sierra | $11.00 | 41.97 | $ 10.00 | | $ 10.82 | $ 10.82 |
| 12/29/2019 | Daniel Sierra | $11.00 | 55.70 | $ 10.00 | | $ 86.35 | $ 86.35 |
| 1/5/2020 | Daniel Sierra | $11.00 | 49.07 | $ 11.00 | | $ 49.87 | $ 49.87 |
| 1/12/2020 | Daniel Sierra | $11.00 | 51.58 | $ 11.00 | | $ 63.71 | $ 63.71 |
| 1/19/2020 | Daniel Sierra | $11.00 | 48.83 | $ 11.00 | | $ 48.58 | $ 48.58 |
| 1/26/2020 | Daniel Sierra | $11.00 | 49.82 | $ 11.00 | | $ 53.99 | $ 53.99 |
| 3/10/2019 | Daniel Trujillo | $10.35 | 60.75 | $ 8.85 | | $ 107.38 | $ 107.38 |
| 3/17/2019 | Daniel Trujillo | $10.35 | 61.28 | $ 8.85 | | $ 110.14 | $ 110.14 |
| 3/24/2019 | Daniel Trujillo | $10.35 | 61.42 | $ 8.85 | | $ 110.83 | $ 110.83 |
| 3/31/2019 | Daniel Trujillo | $10.35 | 63.43 | $ 8.85 | | $ 121.27 | $ 121.27 |
| 4/7/2019 | Daniel Trujillo | $10.35 | 60.88 | $ 8.85 | | $ 108.07 | $ 108.07 |
| 4/14/2019 | Daniel Trujillo | $10.35 | 51.08 | $ 8.85 | | $ 57.36 | $ 57.36 |
| 4/21/2019 | Daniel Trujillo | $10.35 | 61.25 | $ 8.85 | | $ 109.97 | $ 109.97 |
| 4/28/2019 | Daniel Trujillo | $10.35 | 50.02 | $ 8.85 | | $ 51.84 | $ 51.84 |
| 5/5/2019 | Daniel Trujillo | $10.35 | 59.88 | $ 8.85 | | $ 102.90 | $ 102.90 |
| 5/12/2019 | Daniel Trujillo | $10.35 | 62.55 | $ 8.85 | | $ 116.70 | $ 116.70 |
| 5/19/2019 | Daniel Trujillo | $10.35 | 55.47 | $ 8.85 | | $ 80.04 | $ 80.04 |
| 5/26/2019 | Daniel Trujillo | $10.35 | 50.57 | $ 8.85 | | $ 54.68 | $ 54.68 |
| 6/2/2019 | Daniel Trujillo | $10.35 | 48.52 | $ 8.85 | | $ 44.07 | $ 44.07 |
| 6/9/2019 | Daniel Trujillo | $10.35 | 61.22 | $ 8.85 | | $ 109.80 | $ 109.80 |
| 6/16/2019 | Daniel Trujillo | $10.35 | 60.60 | $ 8.85 | | $ 106.61 | $ 106.61 |
| 6/23/2019 | Daniel Trujillo | $10.35 | 60.32 | $ 8.85 | | $ 105.14 | $ 105.14 |
| 6/30/2019 | Daniel Trujillo | $10.35 | 59.53 | $ 10.00 | | $ 101.09 | $ 101.09 |
| 7/7/2019 | Daniel Trujillo | $10.35 | 41.42 | $ 10.00 | | $ 7.33 | $ 7.33 |
| 7/14/2019 | Daniel Trujillo | $10.35 | 60.32 | $ 10.00 | | $ 105.14 | $ 105.14 |
| 7/21/2019 | Daniel Trujillo | $10.35 | 60.68 | $ 10.00 | | $ 107.04 | $ 107.04 |
| 7/28/2019 | Daniel Trujillo | $10.35 | 60.58 | $ 10.00 | | $ 106.52 | $ 106.52 |
| 8/4/2019 | Daniel Trujillo | $10.35 | 61.15 | $ 10.00 | | $ 109.45 | $ 109.45 |
| 8/18/2019 | Daniel Trujillo | $10.35 | 62.17 | $ 10.00 | | $ 114.71 | $ 114.71 |
| 1/19/2020 | Danilo Gonzalez Peralta | $10.00 | 52.38 | $ 11.00 | $ 52.38 | $ 68.11 | $ 120.49 |
| 1/26/2020 | Danilo Gonzalez Peralta | $10.00 | 52.65 | $ 11.00 | $ 52.65 | $ 69.58 | $ 122.23 |
| 2/5/2017 | Danilo Santana | $11.50 | 90.07 | $ 8.44 | | $ 287.88 | $ 287.88 |
| 2/12/2017 | Danilo Santana | $11.50 | 78.25 | $ 8.44 | | $ 219.94 | $ 219.94 |
| 2/19/2017 | Danilo Santana | $11.50 | 78.28 | $ 8.44 | | $ 220.13 | $ 220.13 |
| 2/26/2017 | Danilo Santana | $11.50 | 80.15 | $ 8.44 | | $ 230.86 | $ 230.86 |
| 3/5/2017 | Danilo Santana | $11.50 | 86.17 | $ 8.44 | | $ 265.46 | $ 265.46 |
| 3/12/2017 | Danilo Santana | $11.50 | 75.97 | $ 8.44 | | $ 206.81 | $ 206.81 |
| 3/19/2017 | Danilo Santana | $11.50 | 72.05 | $ 8.44 | | $ 184.29 | $ 184.29 |
| 3/26/2017 | Danilo Santana | $11.50 | 63.27 | $ 8.44 | | $ 133.78 | $ 133.78 |
| 4/2/2017 | Danilo Santana | $11.50 | 69.43 | $ 8.44 | | $ 169.24 | $ 169.24 |
| 4/9/2017 | Danilo Santana | $11.50 | 75.73 | $ 8.44 | | $ 205.47 | $ 205.47 |
| 4/16/2017 | Danilo Santana | $11.50 | 76.93 | $ 8.44 | | $ 212.37 | $ 212.37 |
| 4/23/2017 | Danilo Santana | $11.50 | 77.30 | $ 8.44 | | $ 214.48 | $ 214.48 |
| 4/30/2017 | Danilo Santana | $11.50 | 82.30 | $ 8.44 | | $ 243.23 | $ 243.23 |
| 5/7/2017 | Danilo Santana | $11.50 | 79.23 | $ 8.44 | | $ 225.59 | $ 225.59 |
| 5/14/2017 | Danilo Santana | $11.50 | 75.42 | $ 8.44 | | $ 203.65 | $ 203.65 |
| 6/4/2017 | Danilo Santana | $11.50 | 59.27 | $ 8.44 | | $ 110.78 | $ 110.78 |
| 6/11/2017 | Danilo Santana | $11.50 | 71.40 | $ 8.44 | | $ 180.55 | $ 180.55 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/18/2017 | Danilo Santana | $11.50 | 59.47 | $ 8.44 | | $ 111.93 | $ 111.93 |
| 6/25/2017 | Danilo Santana | $11.50 | 62.38 | $ 8.44 | | $ 128.70 | $ 128.70 |
| 7/2/2017 | Danilo Santana | $11.50 | 67.52 | $ 8.44 | | $ 158.22 | $ 158.22 |
| 7/9/2017 | Danilo Santana | $11.50 | 74.58 | $ 8.44 | | $ 198.85 | $ 198.85 |
| 7/23/2017 | Danilo Santana | $11.50 | 62.25 | $ 8.44 | | $ 127.94 | $ 127.94 |
| 7/30/2017 | Danilo Santana | $11.50 | 74.83 | $ 8.44 | | $ 200.29 | $ 200.29 |
| 8/6/2017 | Danilo Santana | $11.50 | 84.38 | $ 8.44 | | $ 255.20 | $ 255.20 |
| 8/13/2017 | Danilo Santana | $11.50 | 63.35 | $ 8.44 | | $ 134.26 | $ 134.26 |
| 8/20/2017 | Danilo Santana | $11.50 | 83.37 | $ 8.44 | | $ 249.36 | $ 249.36 |
| 8/27/2017 | Danilo Santana | $11.50 | 86.77 | $ 8.44 | | $ 268.91 | $ 268.91 |
| 9/3/2017 | Danilo Santana | $11.50 | 82.87 | $ 8.44 | | $ 246.48 | $ 246.48 |
| 9/10/2017 | Danilo Santana | $11.50 | 75.20 | $ 8.44 | | $ 202.40 | $ 202.40 |
| 9/17/2017 | Danilo Santana | $11.50 | 89.92 | $ 8.44 | | $ 287.02 | $ 287.02 |
| 9/24/2017 | Danilo Santana | $11.50 | 81.22 | $ 8.44 | | $ 237.00 | $ 237.00 |
| 10/1/2017 | Danilo Santana | $11.50 | 82.83 | $ 8.44 | | $ 246.29 | $ 246.29 |
| 10/8/2017 | Danilo Santana | $11.50 | 52.12 | $ 8.44 | | $ 69.67 | $ 69.67 |
| 10/15/2017 | Danilo Santana | $11.50 | 81.77 | $ 8.44 | | $ 240.16 | $ 240.16 |
| 10/22/2017 | Danilo Santana | $11.50 | 87.82 | $ 8.44 | | $ 274.95 | $ 274.95 |
| 10/29/2017 | Danilo Santana | $11.50 | 82.95 | $ 8.44 | | $ 246.96 | $ 246.96 |
| 11/5/2017 | Danilo Santana | $11.50 | 82.88 | $ 8.44 | | $ 246.58 | $ 246.58 |
| 11/12/2017 | Danilo Santana | $11.50 | 82.23 | $ 8.44 | | $ 242.84 | $ 242.84 |
| 11/19/2017 | Danilo Santana | $11.50 | 88.27 | $ 8.44 | | $ 277.53 | $ 277.53 |
| 11/26/2017 | Danilo Santana | $11.50 | 73.53 | $ 8.44 | | $ 192.82 | $ 192.82 |
| 12/3/2017 | Danilo Santana | $11.50 | 89.30 | $ 8.44 | | $ 283.48 | $ 283.48 |
| 12/10/2017 | Danilo Santana | $11.50 | 78.73 | $ 8.44 | | $ 222.72 | $ 222.72 |
| 12/17/2017 | Danilo Santana | $11.50 | 87.78 | $ 8.44 | | $ 274.75 | $ 274.75 |
| 12/24/2017 | Danilo Santana | $11.50 | 89.23 | $ 8.44 | | $ 283.09 | $ 283.09 |
| 12/31/2017 | Danilo Santana | $11.50 | 69.75 | $ 8.44 | | $ 171.06 | $ 171.06 |
| 1/7/2018 | Danilo Santana | $11.50 | 67.28 | $ 8.60 | | $ 156.88 | $ 156.88 |
| 1/14/2018 | Danilo Santana | $11.50 | 74.10 | $ 8.60 | | $ 196.08 | $ 196.08 |
| 1/21/2018 | Danilo Santana | $11.50 | 89.00 | $ 8.60 | | $ 281.75 | $ 281.75 |
| 1/28/2018 | Danilo Santana | $11.50 | 81.55 | $ 8.60 | | $ 238.91 | $ 238.91 |
| 2/4/2018 | Danilo Santana | $11.50 | 82.55 | $ 8.60 | | $ 244.66 | $ 244.66 |
| 2/11/2018 | Danilo Santana | $11.50 | 56.40 | $ 8.60 | | $ 94.30 | $ 94.30 |
| 3/4/2018 | Danilo Santana | $11.50 | 62.15 | $ 8.60 | | $ 127.36 | $ 127.36 |
| 3/25/2018 | Danilo Santana | $11.50 | 63.68 | $ 8.60 | | $ 136.18 | $ 136.18 |
| 4/1/2018 | Danilo Santana | $11.50 | 67.25 | $ 8.60 | | $ 156.69 | $ 156.69 |
| 4/8/2018 | Danilo Santana | $11.50 | 51.18 | $ 8.60 | | $ 64.30 | $ 64.30 |
| 5/6/2018 | Danilo Santana | $11.50 | 71.75 | $ 8.60 | | $ 182.56 | $ 182.56 |
| 5/13/2018 | Danilo Santana | $11.50 | 70.12 | $ 8.60 | | $ 173.17 | $ 173.17 |
| 5/20/2018 | Danilo Santana | $11.50 | 77.03 | $ 8.60 | | $ 212.94 | $ 212.94 |
| 5/27/2018 | Danilo Santana | $11.50 | 79.80 | $ 8.60 | | $ 228.85 | $ 228.85 |
| 6/3/2018 | Danilo Santana | $11.50 | 82.23 | $ 8.60 | | $ 242.84 | $ 242.84 |
| 6/10/2018 | Danilo Santana | $11.50 | 72.42 | $ 8.60 | | $ 186.40 | $ 186.40 |
| 6/17/2018 | Danilo Santana | $11.50 | 70.02 | $ 8.60 | | $ 172.60 | $ 172.60 |
| 6/24/2018 | Danilo Santana | $11.50 | 68.75 | $ 8.60 | | $ 165.31 | $ 165.31 |
| 7/1/2018 | Danilo Santana | $11.50 | 83.57 | $ 8.60 | | $ 250.51 | $ 250.51 |
| 7/8/2018 | Danilo Santana | $11.50 | 61.12 | $ 8.60 | | $ 121.42 | $ 121.42 |
| 7/15/2018 | Danilo Santana | $11.50 | 80.52 | $ 8.60 | | $ 232.97 | $ 232.97 |
| 7/22/2018 | Danilo Santana | $11.50 | 74.53 | $ 8.60 | | $ 198.57 | $ 198.57 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/29/2018 | Danilo Santana | $11.50 | 78.50 | $ 8.60 | | $ 221.38 | $ 221.38 |
| 8/5/2018 | Danilo Santana | $11.50 | 75.97 | $ 8.60 | | $ 206.81 | $ 206.81 |
| 8/12/2018 | Danilo Santana | $11.50 | 72.82 | $ 8.60 | | $ 188.70 | $ 188.70 |
| 8/19/2018 | Danilo Santana | $11.50 | 69.58 | $ 8.60 | | $ 170.10 | $ 170.10 |
| 8/26/2018 | Danilo Santana | $11.50 | 60.63 | $ 8.60 | | $ 118.64 | $ 118.64 |
| 9/2/2018 | Danilo Santana | $11.50 | 90.58 | $ 8.60 | | $ 290.85 | $ 290.85 |
| 9/9/2018 | Danilo Santana | $11.50 | 71.90 | $ 8.60 | | $ 183.43 | $ 183.43 |
| 9/16/2018 | Danilo Santana | $11.50 | 70.80 | $ 8.60 | | $ 177.10 | $ 177.10 |
| 1/13/2019 | Danilo Santana | $11.50 | 54.00 | $ 8.85 | | $ 80.50 | $ 80.50 |
| 1/20/2019 | Danilo Santana | $11.50 | 42.35 | $ 8.85 | | $ 13.51 | $ 13.51 |
| 1/27/2019 | Danilo Santana | $11.50 | 61.25 | $ 8.85 | | $ 122.19 | $ 122.19 |
| 2/3/2019 | Danilo Santana | $11.50 | 54.63 | $ 8.85 | | $ 84.14 | $ 84.14 |
| 2/10/2019 | Danilo Santana | $11.50 | 56.95 | $ 8.85 | | $ 97.46 | $ 97.46 |
| 2/17/2019 | Danilo Santana | $11.50 | 52.17 | $ 8.85 | | $ 69.96 | $ 69.96 |
| 2/24/2019 | Danilo Santana | $11.50 | 65.48 | $ 8.85 | | $ 146.53 | $ 146.53 |
| 2/3/2019 | Dante A. Sosa Delgado | $10.50 | 70.73 | $ 8.85 | | $ 161.35 | $ 161.35 |
| 2/10/2019 | Dante A. Sosa Delgado | $10.50 | 69.90 | $ 8.85 | | $ 156.98 | $ 156.98 |
| 2/17/2019 | Dante A. Sosa Delgado | $11.00 | 77.48 | $ 8.85 | | $ 206.16 | $ 206.16 |
| 2/24/2019 | Dante A. Sosa Delgado | $11.00 | 79.67 | $ 8.85 | | $ 218.17 | $ 218.17 |
| 3/3/2019 | Dante A. Sosa Delgado | $11.00 | 78.58 | $ 8.85 | | $ 212.21 | $ 212.21 |
| 3/10/2019 | Dante A. Sosa Delgado | $11.00 | 79.72 | $ 8.85 | | $ 218.44 | $ 218.44 |
| 3/17/2019 | Dante A. Sosa Delgado | $11.00 | 81.27 | $ 8.85 | | $ 226.97 | $ 226.97 |
| 3/24/2019 | Dante A. Sosa Delgado | $11.00 | 79.92 | $ 8.85 | | $ 219.54 | $ 219.54 |
| 3/31/2019 | Dante A. Sosa Delgado | $11.00 | 83.67 | $ 8.85 | | $ 240.17 | $ 240.17 |
| 4/7/2019 | Dante A. Sosa Delgado | $11.00 | 81.65 | $ 8.85 | | $ 229.08 | $ 229.08 |
| 4/14/2019 | Dante A. Sosa Delgado | $11.00 | 79.72 | $ 8.85 | | $ 218.44 | $ 218.44 |
| 4/21/2019 | Dante A. Sosa Delgado | $11.00 | 77.98 | $ 8.85 | | $ 208.91 | $ 208.91 |
| 4/28/2019 | Dante A. Sosa Delgado | $11.00 | 80.12 | $ 8.85 | | $ 220.64 | $ 220.64 |
| 5/5/2019 | Dante A. Sosa Delgado | $11.00 | 78.00 | $ 8.85 | | $ 209.00 | $ 209.00 |
| 5/12/2019 | Dante A. Sosa Delgado | $11.00 | 77.85 | $ 8.85 | | $ 208.18 | $ 208.18 |
| 5/19/2019 | Dante A. Sosa Delgado | $11.00 | 78.48 | $ 8.85 | | $ 211.66 | $ 211.66 |
| 5/26/2019 | Dante A. Sosa Delgado | $11.00 | 75.75 | $ 8.85 | | $ 196.63 | $ 196.63 |
| 6/2/2019 | Dante A. Sosa Delgado | $11.00 | 76.42 | $ 8.85 | | $ 200.29 | $ 200.29 |
| 6/9/2019 | Dante A. Sosa Delgado | $11.00 | 79.28 | $ 8.85 | | $ 216.06 | $ 216.06 |
| 6/16/2019 | Dante A. Sosa Delgado | $11.00 | 79.23 | $ 8.85 | | $ 215.78 | $ 215.78 |
| 6/23/2019 | Dante A. Sosa Delgado | $11.00 | 78.27 | $ 8.85 | | $ 210.47 | $ 210.47 |
| 6/30/2019 | Dante A. Sosa Delgado | $11.00 | 82.70 | $ 10.00 | | $ 234.85 | $ 234.85 |
| 7/7/2019 | Dante A. Sosa Delgado | $11.00 | 75.88 | $ 10.00 | | $ 197.36 | $ 197.36 |
| 7/14/2019 | Dante A. Sosa Delgado | $11.00 | 80.13 | $ 10.00 | | $ 220.73 | $ 220.73 |
| 7/21/2019 | Dante A. Sosa Delgado | $11.00 | 88.38 | $ 10.00 | | $ 266.11 | $ 266.11 |
| 7/28/2019 | Dante A. Sosa Delgado | $11.00 | 83.63 | $ 10.00 | | $ 239.98 | $ 239.98 |
| 8/4/2019 | Dante A. Sosa Delgado | $11.00 | 85.55 | $ 10.00 | | $ 250.53 | $ 250.53 |
| 9/1/2019 | Dante A. Sosa Delgado | $11.00 | 57.77 | $ 10.00 | | $ 97.72 | $ 97.72 |
| 9/8/2019 | Dante A. Sosa Delgado | $11.00 | 64.25 | $ 10.00 | | $ 133.38 | $ 133.38 |
| 9/15/2019 | Dante A. Sosa Delgado | $11.00 | 80.88 | $ 10.00 | | $ 224.86 | $ 224.86 |
| 9/22/2019 | Dante A. Sosa Delgado | $11.00 | 55.02 | $ 10.00 | | $ 82.59 | $ 82.59 |
| 9/29/2019 | Dante A. Sosa Delgado | $11.00 | 78.37 | $ 10.00 | | $ 211.02 | $ 211.02 |
| 10/6/2019 | Dante A. Sosa Delgado | $11.00 | 80.30 | $ 10.00 | | $ 221.65 | $ 221.65 |
| 10/13/2019 | Dante A. Sosa Delgado | $11.00 | 77.13 | $ 10.00 | | $ 204.23 | $ 204.23 |
| 10/20/2019 | Dante A. Sosa Delgado | $11.00 | 79.92 | $ 10.00 | | $ 219.54 | $ 219.54 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/27/2019 | Dante A. Sosa Delgado | $11.00 | 76.57 | $ 10.00 | | $ 201.12 | $ 201.12 |
| 11/3/2019 | Dante A. Sosa Delgado | $11.00 | 76.40 | $ 10.00 | | $ 200.20 | $ 200.20 |
| 11/10/2019 | Dante A. Sosa Delgado | $11.00 | 76.70 | $ 10.00 | | $ 201.85 | $ 201.85 |
| 11/17/2019 | Dante A. Sosa Delgado | $11.00 | 77.18 | $ 10.00 | | $ 204.51 | $ 204.51 |
| 11/24/2019 | Dante A. Sosa Delgado | $11.00 | 79.40 | $ 10.00 | | $ 216.70 | $ 216.70 |
| 12/1/2019 | Dante A. Sosa Delgado | $11.00 | 65.60 | $ 10.00 | | $ 140.80 | $ 140.80 |
| 12/8/2019 | Dante A. Sosa Delgado | $11.00 | 78.52 | $ 10.00 | | $ 211.84 | $ 211.84 |
| 12/15/2019 | Dante A. Sosa Delgado | $11.00 | 79.92 | $ 10.00 | | $ 219.54 | $ 219.54 |
| 12/22/2019 | Dante A. Sosa Delgado | $11.00 | 79.03 | $ 10.00 | | $ 214.68 | $ 214.68 |
| 12/29/2019 | Dante A. Sosa Delgado | $11.00 | 59.42 | $ 10.00 | | $ 106.79 | $ 106.79 |
| 1/5/2020 | Dante A. Sosa Delgado | $11.00 | 71.60 | $ 11.00 | | $ 173.80 | $ 173.80 |
| 1/12/2020 | Dante A. Sosa Delgado | $11.00 | 74.90 | $ 11.00 | | $ 191.95 | $ 191.95 |
| 1/19/2020 | Dante A. Sosa Delgado | $11.00 | 72.60 | $ 11.00 | | $ 179.30 | $ 179.30 |
| 1/26/2020 | Dante A. Sosa Delgado | $11.00 | 68.98 | $ 11.00 | | $ 159.41 | $ 159.41 |
| 2/5/2017 | Dante Calderon | $10.00 | 57.58 | $ 8.44 | | $ 87.92 | $ 87.92 |
| 2/12/2017 | Dante Calderon | $10.00 | 51.13 | $ 8.44 | | $ 55.67 | $ 55.67 |
| 2/19/2017 | Dante Calderon | $10.00 | 61.80 | $ 8.44 | | $ 109.00 | $ 109.00 |
| 2/26/2017 | Dante Calderon | $10.00 | 63.90 | $ 8.44 | | $ 119.50 | $ 119.50 |
| 3/5/2017 | Dante Calderon | $10.00 | 64.58 | $ 8.44 | | $ 122.92 | $ 122.92 |
| 3/12/2017 | Dante Calderon | $10.00 | 50.45 | $ 8.44 | | $ 52.25 | $ 52.25 |
| 3/19/2017 | Dante Calderon | $10.00 | 46.15 | $ 8.44 | | $ 30.75 | $ 30.75 |
| 3/26/2017 | Dante Calderon | $10.00 | 67.22 | $ 8.44 | | $ 136.08 | $ 136.08 |
| 4/2/2017 | Dante Calderon | $10.00 | 65.07 | $ 8.44 | | $ 125.33 | $ 125.33 |
| 4/9/2017 | Dante Calderon | $10.00 | 64.57 | $ 8.44 | | $ 122.83 | $ 122.83 |
| 4/16/2017 | Dante Calderon | $10.00 | 45.72 | $ 8.44 | | $ 28.58 | $ 28.58 |
| 4/23/2017 | Dante Calderon | $10.00 | 55.10 | $ 8.44 | | $ 75.50 | $ 75.50 |
| 4/30/2017 | Dante Calderon | $10.00 | 65.82 | $ 8.44 | | $ 129.08 | $ 129.08 |
| 5/7/2017 | Dante Calderon | $10.00 | 64.50 | $ 8.44 | | $ 122.50 | $ 122.50 |
| 5/14/2017 | Dante Calderon | $10.00 | 61.90 | $ 8.44 | | $ 109.50 | $ 109.50 |
| 5/21/2017 | Dante Calderon | $10.00 | 65.27 | $ 8.44 | | $ 126.33 | $ 126.33 |
| 5/28/2017 | Dante Calderon | $10.00 | 66.38 | $ 8.44 | | $ 131.92 | $ 131.92 |
| 6/4/2017 | Dante Calderon | $10.00 | 62.35 | $ 8.44 | | $ 111.75 | $ 111.75 |
| 6/11/2017 | Dante Calderon | $10.00 | 60.73 | $ 8.44 | | $ 103.67 | $ 103.67 |
| 6/18/2017 | Dante Calderon | $10.00 | 61.47 | $ 8.44 | | $ 107.33 | $ 107.33 |
| 6/25/2017 | Dante Calderon | $10.00 | 60.02 | $ 8.44 | | $ 100.08 | $ 100.08 |
| 7/2/2017 | Dante Calderon | $10.00 | 62.53 | $ 8.44 | | $ 112.67 | $ 112.67 |
| 7/9/2017 | Dante Calderon | $10.00 | 60.15 | $ 8.44 | | $ 100.75 | $ 100.75 |
| 7/16/2017 | Dante Calderon | $10.00 | 62.37 | $ 8.44 | | $ 111.83 | $ 111.83 |
| 7/23/2017 | Dante Calderon | $10.00 | 64.23 | $ 8.44 | | $ 121.17 | $ 121.17 |
| 7/30/2017 | Dante Calderon | $10.00 | 60.85 | $ 8.44 | | $ 104.25 | $ 104.25 |
| 8/6/2017 | Dante Calderon | $10.00 | 48.62 | $ 8.44 | | $ 43.08 | $ 43.08 |
| 8/13/2017 | Dante Calderon | $10.00 | 47.27 | $ 8.44 | | $ 36.33 | $ 36.33 |
| 8/27/2017 | Dante Calderon | $10.00 | 52.67 | $ 8.44 | | $ 63.33 | $ 63.33 |
| 4/1/2018 | Daris Morales | $9.00 | 49.20 | $ 8.60 | | $ 41.40 | $ 41.40 |
| 4/8/2018 | Daris Morales | $9.00 | 55.70 | $ 8.60 | | $ 70.65 | $ 70.65 |
| 4/15/2018 | Daris Morales | $9.00 | 55.83 | $ 8.60 | | $ 71.25 | $ 71.25 |
| 4/22/2018 | Daris Morales | $9.00 | 49.72 | $ 8.60 | | $ 43.73 | $ 43.73 |
| 4/29/2018 | Daris Morales | $9.00 | 58.32 | $ 8.60 | | $ 82.43 | $ 82.43 |
| 5/6/2018 | Daris Morales | $9.00 | 56.82 | $ 8.60 | | $ 75.68 | $ 75.68 |
| 5/13/2018 | Daris Morales | $9.00 | 46.42 | $ 8.60 | | $ 28.88 | $ 28.88 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/20/2018 | Daris Morales | $9.00 | 46.37 | $ 8.60 | | $ 28.65 | $ 28.65 |
| 5/27/2018 | Daris Morales | $9.00 | 47.67 | $ 8.60 | | $ 34.50 | $ 34.50 |
| 6/10/2018 | Daris Morales | $9.00 | 46.12 | $ 8.60 | | $ 27.53 | $ 27.53 |
| 7/1/2018 | Daris Morales | $9.00 | 45.57 | $ 8.60 | | $ 25.05 | $ 25.05 |
| 7/8/2018 | Daris Morales | $9.00 | 40.30 | $ 8.60 | | $ 1.35 | $ 1.35 |
| 7/15/2018 | Daris Morales | $9.00 | 44.48 | $ 8.60 | | $ 20.18 | $ 20.18 |
| 7/29/2018 | Daris Morales | $9.00 | 50.55 | $ 8.60 | | $ 47.48 | $ 47.48 |
| 8/26/2018 | Daris Morales | $9.00 | 49.07 | $ 8.60 | | $ 40.80 | $ 40.80 |
| 9/2/2018 | Daris Morales | $9.00 | 45.87 | $ 8.60 | | $ 26.40 | $ 26.40 |
| 9/30/2018 | Daris Morales | $9.00 | 59.53 | $ 8.60 | | $ 87.90 | $ 87.90 |
| 10/7/2018 | Daris Morales | $9.00 | 56.68 | $ 8.60 | | $ 75.08 | $ 75.08 |
| 10/14/2018 | Daris Morales | $9.00 | 44.12 | $ 8.60 | | $ 18.53 | $ 18.53 |
| 10/21/2018 | Daris Morales | $9.00 | 62.65 | $ 8.60 | | $ 101.93 | $ 101.93 |
| 10/28/2018 | Daris Morales | $9.00 | 54.88 | $ 8.60 | | $ 66.98 | $ 66.98 |
| 11/4/2018 | Daris Morales | $9.00 | 55.75 | $ 8.60 | | $ 70.88 | $ 70.88 |
| 11/11/2018 | Daris Morales | $9.00 | 67.47 | $ 8.60 | | $ 123.60 | $ 123.60 |
| 11/18/2018 | Daris Morales | $9.00 | 48.30 | $ 8.60 | | $ 37.35 | $ 37.35 |
| 3/10/2019 | Daris Morales | $10.00 | 70.22 | $ 8.85 | | $ 151.08 | $ 151.08 |
| 3/17/2019 | Daris Morales | $10.00 | 66.58 | $ 8.85 | | $ 132.92 | $ 132.92 |
| 3/24/2019 | Daris Morales | $10.00 | 60.23 | $ 8.85 | | $ 101.17 | $ 101.17 |
| 3/31/2019 | Daris Morales | $10.00 | 61.67 | $ 8.85 | | $ 108.33 | $ 108.33 |
| 4/7/2019 | Daris Morales | $10.00 | 62.45 | $ 8.85 | | $ 112.25 | $ 112.25 |
| 4/14/2019 | Daris Morales | $10.00 | 70.45 | $ 8.85 | | $ 152.25 | $ 152.25 |
| 4/21/2019 | Daris Morales | $10.00 | 66.57 | $ 8.85 | | $ 132.83 | $ 132.83 |
| 4/28/2019 | Daris Morales | $10.00 | 57.20 | $ 8.85 | | $ 86.00 | $ 86.00 |
| 5/5/2019 | Daris Morales | $10.00 | 56.13 | $ 8.85 | | $ 80.67 | $ 80.67 |
| 5/12/2019 | Daris Morales | $10.00 | 51.63 | $ 8.85 | | $ 58.17 | $ 58.17 |
| 5/19/2019 | Daris Morales | $10.00 | 46.55 | $ 8.85 | | $ 32.75 | $ 32.75 |
| 5/26/2019 | Daris Morales | $10.00 | 59.73 | $ 8.85 | | $ 98.67 | $ 98.67 |
| 6/2/2019 | Daris Morales | $10.00 | 58.57 | $ 8.85 | | $ 92.83 | $ 92.83 |
| 6/9/2019 | Daris Morales | $10.00 | 58.85 | $ 8.85 | | $ 94.25 | $ 94.25 |
| 6/16/2019 | Daris Morales | $10.00 | 48.07 | $ 8.85 | | $ 40.33 | $ 40.33 |
| 6/23/2019 | Daris Morales | $10.00 | 47.68 | $ 8.85 | | $ 38.42 | $ 38.42 |
| 6/30/2019 | Daris Morales | $10.00 | 62.57 | $ 10.00 | | $ 112.83 | $ 112.83 |
| 7/7/2019 | Daris Morales | $10.00 | 41.05 | $ 10.00 | | $ 5.25 | $ 5.25 |
| 7/14/2019 | Daris Morales | $10.00 | 42.65 | $ 10.00 | | $ 13.25 | $ 13.25 |
| 7/21/2019 | Daris Morales | $10.00 | 40.27 | $ 10.00 | | $ 1.33 | $ 1.33 |
| 7/28/2019 | Daris Morales | $10.00 | 43.47 | $ 10.00 | | $ 17.33 | $ 17.33 |
| 8/4/2019 | Daris Morales | $10.00 | 53.85 | $ 10.00 | | $ 69.25 | $ 69.25 |
| 8/11/2019 | Daris Morales | $10.00 | 52.32 | $ 10.00 | | $ 61.58 | $ 61.58 |
| 8/18/2019 | Daris Morales | $10.00 | 63.82 | $ 10.00 | | $ 119.08 | $ 119.08 |
| 8/25/2019 | Daris Morales | $10.00 | 53.98 | $ 10.00 | | $ 69.92 | $ 69.92 |
| 9/1/2019 | Daris Morales | $10.00 | 55.50 | $ 10.00 | | $ 77.50 | $ 77.50 |
| 11/3/2019 | Daris Morales | $10.00 | 46.40 | $ 10.00 | | $ 32.00 | $ 32.00 |
| 12/15/2019 | Daris Morales | $10.00 | 62.72 | $ 10.00 | | $ 113.58 | $ 113.58 |
| 12/22/2019 | Daris Morales | $10.00 | 75.95 | $ 10.00 | | $ 179.75 | $ 179.75 |
| 12/29/2019 | Daris Morales | $10.00 | 53.70 | $ 10.00 | | $ 68.50 | $ 68.50 |
| 1/12/2020 | Daris Morales | $10.00 | 46.25 | $ 11.00 | $ 46.25 | $ 34.38 | $ 80.63 |
| 1/19/2020 | Daris Morales | $10.00 | 62.17 | $ 11.00 | $ 62.17 | $ 121.92 | $ 184.08 |
| 9/10/2017 | Darrel Wheeler | $9.50 | 45.57 | $ 8.44 | | $ 26.44 | $ 26.44 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/17/2017 | Darrel Wheeler | $9.50 | 40.42 | $ 8.44 | | $ 1.98 | $ 1.98 |
| 9/24/2017 | Darrel Wheeler | $9.50 | 41.68 | $ 8.44 | | $ 8.00 | $ 8.00 |
| 7/21/2019 | Darvi Cabrera | $9.50 | 64.75 | $ 10.00 | $ 32.38 | $ 123.75 | $ 156.13 |
| 7/28/2019 | Darvi Cabrera | $9.50 | 65.53 | $ 10.00 | $ 32.77 | $ 127.67 | $ 160.43 |
| 8/4/2019 | Darvi Cabrera | $9.50 | 68.67 | $ 10.00 | $ 34.33 | $ 143.33 | $ 177.67 |
| 11/4/2018 | Darvi Florentino | $9.50 | 42.65 | $ 8.60 | | $ 12.59 | $ 12.59 |
| 11/11/2018 | Darvi Florentino | $9.50 | 47.83 | $ 8.60 | | $ 37.21 | $ 37.21 |
| 11/18/2018 | Darvi Florentino | $9.50 | 65.50 | $ 8.60 | | $ 121.13 | $ 121.13 |
| 11/25/2018 | Darvi Florentino | $9.50 | 57.60 | $ 8.60 | | $ 83.60 | $ 83.60 |
| 12/2/2018 | Darvi Florentino | $9.50 | 60.12 | $ 8.60 | | $ 95.55 | $ 95.55 |
| 1/26/2020 | Darvi Florentino | $9.50 | 64.88 | $ 11.00 | $ 97.33 | $ 136.86 | $ 234.18 |
| 10/29/2017 | Darwin Ardon Mancias | $10.66 | 48.80 | $ 8.44 | | $ 46.90 | $ 46.90 |
| 11/5/2017 | Darwin Ardon Mancias | $10.66 | 57.58 | $ 8.44 | | $ 93.72 | $ 93.72 |
| 11/12/2017 | Darwin Ardon Mancias | $10.66 | 48.68 | $ 8.44 | | $ 46.28 | $ 46.28 |
| 11/19/2017 | Darwin Ardon Mancias | $10.66 | 59.12 | $ 8.44 | | $ 101.89 | $ 101.89 |
| 12/3/2017 | Darwin Ardon Mancias | $10.66 | 57.50 | $ 8.44 | | $ 93.28 | $ 93.28 |
| 12/10/2017 | Darwin Ardon Mancias | $10.66 | 49.37 | $ 8.44 | | $ 49.92 | $ 49.92 |
| 12/17/2017 | Darwin Ardon Mancias | $10.66 | 59.70 | $ 8.44 | | $ 105.00 | $ 105.00 |
| 12/24/2017 | Darwin Ardon Mancias | $10.66 | 64.15 | $ 8.44 | | $ 128.72 | $ 128.72 |
| 12/31/2017 | Darwin Ardon Mancias | $10.66 | 52.67 | $ 8.44 | | $ 67.51 | $ 67.51 |
| 1/7/2018 | Darwin Ardon Mancias | $10.66 | 41.77 | $ 8.60 | | $ 9.42 | $ 9.42 |
| 1/14/2018 | Darwin Ardon Mancias | $10.66 | 51.60 | $ 8.60 | | $ 61.83 | $ 61.83 |
| 1/21/2018 | Darwin Ardon Mancias | $10.66 | 59.42 | $ 8.60 | | $ 103.49 | $ 103.49 |
| 1/28/2018 | Darwin Ardon Mancias | $10.66 | 50.92 | $ 8.60 | | $ 58.19 | $ 58.19 |
| 2/4/2018 | Darwin Ardon Mancias | $10.66 | 55.78 | $ 8.60 | | $ 84.13 | $ 84.13 |
| 2/11/2018 | Darwin Ardon Mancias | $10.66 | 57.30 | $ 8.60 | | $ 92.21 | $ 92.21 |
| 2/18/2018 | Darwin Ardon Mancias | $10.66 | 48.38 | $ 8.60 | | $ 44.68 | $ 44.68 |
| 2/25/2018 | Darwin Ardon Mancias | $10.66 | 62.42 | $ 8.60 | | $ 119.48 | $ 119.48 |
| 3/4/2018 | Darwin Ardon Mancias | $10.66 | 57.90 | $ 8.60 | | $ 95.41 | $ 95.41 |
| 3/25/2018 | Darwin Ardon Mancias | $10.66 | 46.75 | $ 8.60 | | $ 35.98 | $ 35.98 |
| 4/1/2018 | Darwin Ardon Mancias | $10.66 | 59.62 | $ 8.60 | | $ 104.56 | $ 104.56 |
| 4/8/2018 | Darwin Ardon Mancias | $10.66 | 59.07 | $ 8.60 | | $ 101.63 | $ 101.63 |
| 4/15/2018 | Darwin Ardon Mancias | $10.66 | 58.08 | $ 8.60 | | $ 96.38 | $ 96.38 |
| 4/22/2018 | Darwin Ardon Mancias | $10.66 | 57.30 | $ 8.60 | | $ 92.21 | $ 92.21 |
| 4/29/2018 | Darwin Ardon Mancias | $10.66 | 52.00 | $ 8.60 | | $ 63.96 | $ 63.96 |
| 5/6/2018 | Darwin Ardon Mancias | $10.66 | 56.32 | $ 8.60 | | $ 86.97 | $ 86.97 |
| 5/13/2018 | Darwin Ardon Mancias | $10.66 | 55.10 | $ 8.60 | | $ 80.48 | $ 80.48 |
| 5/20/2018 | Darwin Ardon Mancias | $10.66 | 57.80 | $ 8.60 | | $ 94.87 | $ 94.87 |
| 5/27/2018 | Darwin Ardon Mancias | $10.66 | 58.75 | $ 8.60 | | $ 99.94 | $ 99.94 |
| 6/3/2018 | Darwin Ardon Mancias | $10.66 | 48.07 | $ 8.60 | | $ 43.00 | $ 43.00 |
| 6/10/2018 | Darwin Ardon Mancias | $10.66 | 57.20 | $ 8.60 | | $ 91.68 | $ 91.68 |
| 6/17/2018 | Darwin Ardon Mancias | $10.66 | 56.78 | $ 8.60 | | $ 89.46 | $ 89.46 |
| 6/24/2018 | Darwin Ardon Mancias | $10.66 | 56.92 | $ 8.60 | | $ 90.17 | $ 90.17 |
| 7/1/2018 | Darwin Ardon Mancias | $10.66 | 60.03 | $ 8.60 | | $ 106.78 | $ 106.78 |
| 7/8/2018 | Darwin Ardon Mancias | $10.66 | 53.03 | $ 8.60 | | $ 69.47 | $ 69.47 |
| 7/15/2018 | Darwin Ardon Mancias | $10.66 | 56.85 | $ 8.60 | | $ 89.81 | $ 89.81 |
| 7/22/2018 | Darwin Ardon Mancias | $10.66 | 55.90 | $ 8.60 | | $ 84.75 | $ 84.75 |
| 7/29/2018 | Darwin Ardon Mancias | $10.66 | 47.47 | $ 8.60 | | $ 39.80 | $ 39.80 |
| 8/5/2018 | Darwin Ardon Mancias | $10.66 | 56.82 | $ 8.60 | | $ 89.63 | $ 89.63 |
| 11/3/2019 | Davian Duran | $11.00 | 40.35 | $ 10.00 | | $ 1.92 | $ 1.92 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/10/2019 | Davian Duran | $11.00 | 40.07 | $ 10.00 | | $ 0.37 | $ 0.37 |
| 11/17/2019 | Davian Duran | $11.00 | 42.52 | $ 10.00 | | $ 13.84 | $ 13.84 |
| 11/24/2019 | Davian Duran | $11.00 | 43.45 | $ 10.00 | | $ 18.98 | $ 18.98 |
| 12/8/2019 | Davian Duran | $11.00 | 47.73 | $ 10.00 | | $ 42.53 | $ 42.53 |
| 12/15/2019 | Davian Duran | $10.00 | 46.73 | $ 10.00 | | $ 33.67 | $ 33.67 |
| 12/22/2019 | Davian Duran | $10.00 | 43.00 | $ 10.00 | | $ 15.00 | $ 15.00 |
| 1/5/2020 | Davian Duran | $10.00 | 43.08 | $ 11.00 | $ 43.08 | $ 16.96 | $ 60.04 |
| 1/12/2020 | Davian Duran | $10.00 | 53.85 | $ 11.00 | $ 53.85 | $ 76.18 | $ 130.03 |
| 1/19/2020 | Davian Duran | $10.00 | 47.35 | $ 11.00 | $ 47.35 | $ 40.43 | $ 87.78 |
| 1/26/2020 | Davian Duran | $10.00 | 51.52 | $ 11.00 | $ 51.52 | $ 63.34 | $ 114.86 |
| 8/12/2018 | David Colon | $11.00 | 48.47 | $ 8.60 | | $ 46.57 | $ 46.57 |
| 5/6/2018 | David Daniel Mendez Santana | $10.50 | 58.98 | $ 8.60 | | $ 99.66 | $ 99.66 |
| 5/13/2018 | David Daniel Mendez Santana | $10.50 | 51.93 | $ 8.60 | | $ 62.65 | $ 62.65 |
| 5/27/2018 | David Daniel Mendez Santana | $10.50 | 55.30 | $ 8.60 | | $ 80.33 | $ 80.33 |
| 6/3/2018 | David Daniel Mendez Santana | $10.50 | 48.95 | $ 8.60 | | $ 46.99 | $ 46.99 |
| 6/10/2018 | David Daniel Mendez Santana | $10.50 | 59.27 | $ 8.60 | | $ 101.15 | $ 101.15 |
| 6/17/2018 | David Daniel Mendez Santana | $10.50 | 59.12 | $ 8.60 | | $ 100.36 | $ 100.36 |
| 6/24/2018 | David Daniel Mendez Santana | $10.50 | 48.80 | $ 8.60 | | $ 46.20 | $ 46.20 |
| 7/1/2018 | David Daniel Mendez Santana | $10.50 | 58.57 | $ 8.60 | | $ 97.48 | $ 97.48 |
| 7/8/2018 | David Daniel Mendez Santana | $10.50 | 48.92 | $ 8.60 | | $ 46.81 | $ 46.81 |
| 7/15/2018 | David Daniel Mendez Santana | $10.50 | 59.02 | $ 8.60 | | $ 99.84 | $ 99.84 |
| 7/22/2018 | David Daniel Mendez Santana | $10.50 | 58.60 | $ 8.60 | | $ 97.65 | $ 97.65 |
| 7/29/2018 | David Daniel Mendez Santana | $10.50 | 58.85 | $ 8.60 | | $ 98.96 | $ 98.96 |
| 8/5/2018 | David Daniel Mendez Santana | $10.50 | 56.08 | $ 8.60 | | $ 84.44 | $ 84.44 |
| 8/12/2018 | David Daniel Mendez Santana | $10.50 | 58.17 | $ 8.60 | | $ 95.38 | $ 95.38 |
| 8/19/2018 | David Daniel Mendez Santana | $10.50 | 48.88 | $ 8.60 | | $ 46.64 | $ 46.64 |
| 8/26/2018 | David Daniel Mendez Santana | $10.50 | 58.95 | $ 8.60 | | $ 99.49 | $ 99.49 |
| 9/2/2018 | David Daniel Mendez Santana | $10.50 | 59.55 | $ 8.60 | | $ 102.64 | $ 102.64 |
| 9/9/2018 | David Daniel Mendez Santana | $10.50 | 47.02 | $ 8.60 | | $ 36.84 | $ 36.84 |
| 9/16/2018 | David Daniel Mendez Santana | $10.50 | 60.50 | $ 8.60 | | $ 107.63 | $ 107.63 |
| 9/23/2018 | David Daniel Mendez Santana | $10.50 | 58.13 | $ 8.60 | | $ 95.20 | $ 95.20 |
| 9/30/2018 | David Daniel Mendez Santana | $10.50 | 49.95 | $ 8.60 | | $ 52.24 | $ 52.24 |
| 10/7/2018 | David Daniel Mendez Santana | $10.50 | 57.87 | $ 8.60 | | $ 93.80 | $ 93.80 |
| 10/14/2018 | David Daniel Mendez Santana | $10.50 | 51.68 | $ 8.60 | | $ 61.34 | $ 61.34 |
| 10/21/2018 | David Daniel Mendez Santana | $10.50 | 48.10 | $ 8.60 | | $ 42.53 | $ 42.53 |
| 10/28/2018 | David Daniel Mendez Santana | $10.50 | 58.02 | $ 8.60 | | $ 94.59 | $ 94.59 |
| 11/4/2018 | David Daniel Mendez Santana | $10.50 | 59.77 | $ 8.60 | | $ 103.78 | $ 103.78 |
| 11/18/2018 | David Daniel Mendez Santana | $10.50 | 56.67 | $ 8.60 | | $ 87.50 | $ 87.50 |
| 12/2/2018 | David Daniel Mendez Santana | $10.50 | 47.27 | $ 8.60 | | $ 38.15 | $ 38.15 |
| 12/9/2018 | David Daniel Mendez Santana | $10.50 | 56.73 | $ 8.60 | | $ 87.85 | $ 87.85 |
| 12/16/2018 | David Daniel Mendez Santana | $10.50 | 51.77 | $ 8.60 | | $ 61.78 | $ 61.78 |
| 12/23/2018 | David Daniel Mendez Santana | $10.50 | 43.98 | $ 8.60 | | $ 20.91 | $ 20.91 |
| 12/30/2018 | David Daniel Mendez Santana | $10.50 | 49.57 | $ 8.60 | | $ 50.23 | $ 50.23 |
| 1/13/2019 | David Daniel Mendez Santana | $10.50 | 47.68 | $ 8.85 | | $ 40.34 | $ 40.34 |
| 1/20/2019 | David Daniel Mendez Santana | $10.50 | 59.33 | $ 8.85 | | $ 101.50 | $ 101.50 |
| 1/27/2019 | David Daniel Mendez Santana | $10.50 | 45.38 | $ 8.85 | | $ 28.26 | $ 28.26 |
| 2/3/2019 | David Daniel Mendez Santana | $10.50 | 65.73 | $ 8.85 | | $ 135.10 | $ 135.10 |
| 2/10/2019 | David Daniel Mendez Santana | $16.50 | 50.22 | $ 8.85 | | $ 84.29 | $ 84.29 |
| 2/17/2019 | David Daniel Mendez Santana | $16.50 | 50.17 | $ 8.85 | | $ 83.88 | $ 83.88 |
| 2/24/2019 | David Daniel Mendez Santana | $16.50 | 56.20 | $ 8.85 | | $ 133.65 | $ 133.65 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/3/2019 | David Daniel Mendez Santana | $16.50 | 56.00 | $ 8.85 | | $ 132.00 | $ 132.00 |
| 3/10/2019 | David Daniel Mendez Santana | $16.50 | 56.00 | $ 8.85 | | $ 132.00 | $ 132.00 |
| 3/17/2019 | David Daniel Mendez Santana | $16.50 | 55.67 | $ 8.85 | | $ 129.25 | $ 129.25 |
| 3/24/2019 | David Daniel Mendez Santana | $16.50 | 52.93 | $ 8.85 | | $ 106.70 | $ 106.70 |
| 3/31/2019 | David Daniel Mendez Santana | $16.50 | 56.23 | $ 8.85 | | $ 133.93 | $ 133.93 |
| 4/7/2019 | David Daniel Mendez Santana | $16.50 | 52.35 | $ 8.85 | | $ 101.89 | $ 101.89 |
| 4/14/2019 | David Daniel Mendez Santana | $16.50 | 57.40 | $ 8.85 | | $ 143.55 | $ 143.55 |
| 4/21/2019 | David Daniel Mendez Santana | $16.50 | 54.27 | $ 8.85 | | $ 117.70 | $ 117.70 |
| 4/28/2019 | David Daniel Mendez Santana | $16.50 | 54.17 | $ 8.85 | | $ 116.88 | $ 116.88 |
| 5/5/2019 | David Daniel Mendez Santana | $16.50 | 55.28 | $ 8.85 | | $ 126.09 | $ 126.09 |
| 5/12/2019 | David Daniel Mendez Santana | $16.50 | 55.48 | $ 8.85 | | $ 127.74 | $ 127.74 |
| 5/19/2019 | David Daniel Mendez Santana | $16.50 | 57.80 | $ 8.85 | | $ 146.85 | $ 146.85 |
| 5/26/2019 | David Daniel Mendez Santana | $16.50 | 57.50 | $ 8.85 | | $ 144.38 | $ 144.38 |
| 6/9/2019 | David Daniel Mendez Santana | $16.50 | 47.10 | $ 8.85 | | $ 58.58 | $ 58.58 |
| 6/16/2019 | David Daniel Mendez Santana | $16.50 | 46.40 | $ 8.85 | | $ 52.80 | $ 52.80 |
| 6/23/2019 | David Daniel Mendez Santana | $16.50 | 43.75 | $ 8.85 | | $ 30.94 | $ 30.94 |
| 3/5/2017 | David Martinez | $9.50 | 64.72 | $ 8.44 | | $ 117.40 | $ 117.40 |
| 3/12/2017 | David Martinez | $9.50 | 64.18 | $ 8.44 | | $ 114.87 | $ 114.87 |
| 3/26/2017 | David Martinez | $9.50 | 64.80 | $ 8.44 | | $ 117.80 | $ 117.80 |
| 12/8/2019 | David Missael Rojas | $10.00 | 55.35 | $ 10.00 | | $ 76.75 | $ 76.75 |
| 12/15/2019 | David Missael Rojas | $10.00 | 60.27 | $ 10.00 | | $ 101.33 | $ 101.33 |
| 12/29/2019 | David Missael Rojas | $10.00 | 43.73 | $ 10.00 | | $ 18.67 | $ 18.67 |
| 1/5/2020 | David Missael Rojas | $10.00 | 46.87 | $ 11.00 | $ 46.87 | $ 37.77 | $ 84.63 |
| 1/12/2020 | David Missael Rojas | $10.00 | 59.23 | $ 11.00 | $ 59.23 | $ 105.78 | $ 165.02 |
| 1/19/2020 | David Missael Rojas | $10.00 | 56.45 | $ 11.00 | $ 56.45 | $ 90.48 | $ 146.93 |
| 1/26/2020 | David Missael Rojas | $10.00 | 59.57 | $ 11.00 | $ 59.57 | $ 107.62 | $ 167.18 |
| 12/8/2019 | David Morel Gonzalez | $10.00 | 50.82 | $ 10.00 | | $ 54.08 | $ 54.08 |
| 12/15/2019 | David Morel Gonzalez | $10.00 | 63.73 | $ 10.00 | | $ 118.67 | $ 118.67 |
| 12/22/2019 | David Morel Gonzalez | $10.00 | 64.03 | $ 10.00 | | $ 120.17 | $ 120.17 |
| 12/29/2019 | David Morel Gonzalez | $10.00 | 62.22 | $ 10.00 | | $ 111.08 | $ 111.08 |
| 1/5/2020 | David Morel Gonzalez | $10.00 | 65.40 | $ 11.00 | $ 65.40 | $ 139.70 | $ 205.10 |
| 1/12/2020 | David Morel Gonzalez | $10.00 | 78.68 | $ 11.00 | $ 78.68 | $ 212.76 | $ 291.44 |
| 1/19/2020 | David Morel Gonzalez | $10.00 | 68.45 | $ 11.00 | $ 68.45 | $ 156.48 | $ 224.93 |
| 1/26/2020 | David Morel Gonzalez | $10.00 | 65.70 | $ 11.00 | $ 65.70 | $ 141.35 | $ 207.05 |
| 6/9/2019 | David Sundeberg | $10.50 | 56.40 | $ 8.85 | | $ 86.10 | $ 86.10 |
| 6/16/2019 | David Sundeberg | $10.50 | 54.42 | $ 8.85 | | $ 75.69 | $ 75.69 |
| 3/4/2018 | David Villalbos | $8.60 | 41.42 | $ 8.60 | | $ 6.09 | $ 6.09 |
| 3/25/2018 | David Villalbos | $8.60 | 53.08 | $ 8.60 | | $ 56.26 | $ 56.26 |
| 4/8/2018 | David Villalbos | $10.00 | 61.85 | $ 8.60 | | $ 109.25 | $ 109.25 |
| 1/26/2020 | Dayron Marquez | $10.00 | 66.03 | $ 11.00 | $ 66.03 | $ 143.18 | $ 209.22 |
| 2/5/2017 | Deini Reynoso | $10.50 | 60.97 | $ 8.44 | | $ 110.08 | $ 110.08 |
| 2/12/2017 | Deini Reynoso | $10.50 | 46.52 | $ 8.44 | | $ 34.21 | $ 34.21 |
| 2/19/2017 | Deini Reynoso | $10.50 | 60.62 | $ 8.44 | | $ 108.24 | $ 108.24 |
| 2/26/2017 | Deini Reynoso | $10.50 | 60.23 | $ 8.44 | | $ 106.23 | $ 106.23 |
| 3/5/2017 | Deini Reynoso | $10.50 | 61.48 | $ 8.44 | | $ 112.79 | $ 112.79 |
| 3/12/2017 | Deini Reynoso | $10.50 | 62.83 | $ 8.44 | | $ 119.88 | $ 119.88 |
| 3/19/2017 | Deini Reynoso | $10.50 | 50.55 | $ 8.44 | | $ 55.39 | $ 55.39 |
| 3/26/2017 | Deini Reynoso | $10.50 | 61.20 | $ 8.44 | | $ 111.30 | $ 111.30 |
| 4/2/2017 | Deini Reynoso | $10.50 | 61.27 | $ 8.44 | | $ 111.65 | $ 111.65 |
| 4/9/2017 | Deini Reynoso | $10.50 | 62.15 | $ 8.44 | | $ 116.29 | $ 116.29 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/16/2017 | Deini Reynoso | $10.50 | 62.80 | $  8.44 | | $  119.70 | $  119.70 |
| 4/23/2017 | Deini Reynoso | $10.50 | 60.50 | $  8.44 | | $  107.63 | $  107.63 |
| 4/30/2017 | Deini Reynoso | $10.50 | 61.90 | $  8.44 | | $  114.98 | $  114.98 |
| 5/7/2017 | Deini Reynoso | $10.50 | 60.15 | $  8.44 | | $  105.79 | $  105.79 |
| 5/14/2017 | Deini Reynoso | $10.50 | 60.98 | $  8.44 | | $  110.16 | $  110.16 |
| 5/21/2017 | Deini Reynoso | $10.50 | 49.68 | $  8.44 | | $  50.84 | $  50.84 |
| 5/28/2017 | Deini Reynoso | $10.50 | 61.07 | $  8.44 | | $  110.60 | $  110.60 |
| 6/4/2017 | Deini Reynoso | $10.50 | 58.62 | $  8.44 | | $  97.74 | $  97.74 |
| 6/11/2017 | Deini Reynoso | $10.50 | 60.22 | $  8.44 | | $  106.14 | $  106.14 |
| 6/18/2017 | Deini Reynoso | $10.50 | 60.42 | $  8.44 | | $  107.19 | $  107.19 |
| 6/25/2017 | Deini Reynoso | $10.50 | 50.87 | $  8.44 | | $  57.05 | $  57.05 |
| 7/2/2017 | Deini Reynoso | $10.50 | 60.20 | $  8.44 | | $  106.05 | $  106.05 |
| 7/9/2017 | Deini Reynoso | $10.50 | 51.10 | $  8.44 | | $  58.28 | $  58.28 |
| 7/16/2017 | Deini Reynoso | $10.50 | 59.22 | $  8.44 | | $  100.89 | $  100.89 |
| 7/23/2017 | Deini Reynoso | $10.50 | 50.05 | $  8.44 | | $  52.76 | $  52.76 |
| 7/30/2017 | Deini Reynoso | $10.50 | 60.32 | $  8.44 | | $  106.66 | $  106.66 |
| 8/6/2017 | Deini Reynoso | $10.50 | 60.10 | $  8.44 | | $  105.53 | $  105.53 |
| 8/13/2017 | Deini Reynoso | $10.50 | 66.75 | $  8.44 | | $  140.44 | $  140.44 |
| 8/20/2017 | Deini Reynoso | $10.50 | 66.85 | $  8.44 | | $  140.96 | $  140.96 |
| 8/27/2017 | Deini Reynoso | $10.50 | 50.45 | $  8.44 | | $  54.86 | $  54.86 |
| 9/3/2017 | Deini Reynoso | $10.50 | 60.50 | $  8.44 | | $  107.63 | $  107.63 |
| 9/10/2017 | Deini Reynoso | $10.50 | 56.08 | $  8.44 | | $  84.44 | $  84.44 |
| 9/17/2017 | Deini Reynoso | $10.50 | 60.30 | $  8.44 | | $  106.58 | $  106.58 |
| 9/24/2017 | Deini Reynoso | $10.50 | 60.05 | $  8.44 | | $  105.26 | $  105.26 |
| 10/1/2017 | Deini Reynoso | $10.50 | 61.27 | $  8.44 | | $  111.65 | $  111.65 |
| 10/8/2017 | Deini Reynoso | $10.50 | 59.88 | $  8.44 | | $  104.39 | $  104.39 |
| 10/15/2017 | Deini Reynoso | $10.50 | 50.75 | $  8.44 | | $  56.44 | $  56.44 |
| 10/22/2017 | Deini Reynoso | $10.50 | 57.25 | $  8.44 | | $  90.56 | $  90.56 |
| 10/29/2017 | Deini Reynoso | $10.50 | 47.28 | $  8.44 | | $  38.24 | $  38.24 |
| 11/5/2017 | Deini Reynoso | $10.50 | 62.87 | $  8.44 | | $  120.05 | $  120.05 |
| 11/12/2017 | Deini Reynoso | $10.50 | 51.47 | $  8.44 | | $  60.20 | $  60.20 |
| 11/19/2017 | Deini Reynoso | $10.50 | 59.13 | $  8.44 | | $  100.45 | $  100.45 |
| 11/26/2017 | Deini Reynoso | $10.50 | 50.38 | $  8.44 | | $  54.51 | $  54.51 |
| 12/3/2017 | Deini Reynoso | $10.50 | 56.23 | $  8.44 | | $  85.23 | $  85.23 |
| 12/10/2017 | Deini Reynoso | $10.50 | 60.68 | $  8.44 | | $  108.59 | $  108.59 |
| 12/17/2017 | Deini Reynoso | $10.50 | 61.00 | $  8.44 | | $  110.25 | $  110.25 |
| 12/24/2017 | Deini Reynoso | $10.50 | 50.35 | $  8.44 | | $  54.34 | $  54.34 |
| 12/31/2017 | Deini Reynoso | $10.50 | 51.53 | $  8.44 | | $  60.55 | $  60.55 |
| 1/14/2018 | Deini Reynoso | $10.50 | 59.93 | $  8.60 | | $  104.65 | $  104.65 |
| 1/21/2018 | Deini Reynoso | $10.50 | 58.93 | $  8.60 | | $  99.40 | $  99.40 |
| 4/2/2017 | Deivis De La Cruz | $10.50 | 51.17 | $  8.44 | | $  58.63 | $  58.63 |
| 4/9/2017 | Deivis De La Cruz | $10.50 | 53.70 | $  8.44 | | $  71.93 | $  71.93 |
| 4/16/2017 | Deivis De La Cruz | $10.50 | 48.47 | $  8.44 | | $  44.45 | $  44.45 |
| 4/23/2017 | Deivis De La Cruz | $10.50 | 51.63 | $  8.44 | | $  61.08 | $  61.08 |
| 4/30/2017 | Deivis De La Cruz | $10.50 | 56.22 | $  8.44 | | $  85.14 | $  85.14 |
| 5/7/2017 | Deivis De La Cruz | $10.50 | 49.77 | $  8.44 | | $  51.28 | $  51.28 |
| 5/14/2017 | Deivis De La Cruz | $10.50 | 43.72 | $  8.44 | | $  19.51 | $  19.51 |
| 5/21/2017 | Deivis De La Cruz | $10.50 | 56.45 | $  8.44 | | $  86.36 | $  86.36 |
| 5/28/2017 | Deivis De La Cruz | $10.50 | 45.73 | $  8.44 | | $  30.10 | $  30.10 |
| 7/9/2017 | Deivis De La Cruz | $10.50 | 42.38 | $  8.44 | | $  12.51 | $  12.51 |

131

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/16/2017 | Deivis De La Cruz | $10.50 | 57.92 | $ 8.44 | | $ 94.06 | $ 94.06 |
| 7/23/2017 | Deivis De La Cruz | $10.50 | 56.32 | $ 8.44 | | $ 85.66 | $ 85.66 |
| 7/30/2017 | Deivis De La Cruz | $10.50 | 57.33 | $ 8.44 | | $ 91.00 | $ 91.00 |
| 8/6/2017 | Deivis De La Cruz | $10.50 | 56.77 | $ 8.44 | | $ 88.03 | $ 88.03 |
| 8/13/2017 | Deivis De La Cruz | $10.50 | 48.32 | $ 8.44 | | $ 43.66 | $ 43.66 |
| 3/17/2019 | Delio Rodriguez | $10.00 | 59.12 | $ 8.85 | | $ 95.58 | $ 95.58 |
| 3/24/2019 | Delio Rodriguez | $10.00 | 59.02 | $ 8.85 | | $ 95.08 | $ 95.08 |
| 8/6/2017 | Delvinson Ledesma | $9.00 | 40.12 | $ 8.44 | | $ 0.53 | $ 0.53 |
| 8/13/2017 | Delvinson Ledesma | $9.00 | 49.15 | $ 8.44 | | $ 41.18 | $ 41.18 |
| 8/20/2017 | Delvinson Ledesma | $9.00 | 60.02 | $ 8.44 | | $ 90.08 | $ 90.08 |
| 8/27/2017 | Delvinson Ledesma | $9.00 | 49.15 | $ 8.44 | | $ 41.18 | $ 41.18 |
| 9/24/2017 | Delvinson Ledesma | $9.00 | 54.40 | $ 8.44 | | $ 64.80 | $ 64.80 |
| 10/1/2017 | Delvinson Ledesma | $9.00 | 56.67 | $ 8.44 | | $ 75.00 | $ 75.00 |
| 10/8/2017 | Delvinson Ledesma | $9.00 | 56.78 | $ 8.44 | | $ 75.53 | $ 75.53 |
| 10/15/2017 | Delvinson Ledesma | $9.00 | 47.22 | $ 8.44 | | $ 32.48 | $ 32.48 |
| 10/22/2017 | Delvinson Ledesma | $9.00 | 56.10 | $ 8.44 | | $ 72.45 | $ 72.45 |
| 11/12/2017 | Delvinson Ledesma | $9.00 | 47.48 | $ 8.44 | | $ 33.68 | $ 33.68 |
| 11/19/2017 | Delvinson Ledesma | $9.00 | 58.08 | $ 8.44 | | $ 81.38 | $ 81.38 |
| 12/10/2017 | Delvinson Ledesma | $9.00 | 48.40 | $ 8.44 | | $ 37.80 | $ 37.80 |
| 12/17/2017 | Delvinson Ledesma | $9.00 | 53.23 | $ 8.44 | | $ 59.55 | $ 59.55 |
| 12/31/2017 | Delvinson Ledesma | $9.00 | 40.50 | $ 8.44 | | $ 2.25 | $ 2.25 |
| 1/14/2018 | Delvinson Ledesma | $9.00 | 57.97 | $ 8.60 | | $ 80.85 | $ 80.85 |
| 1/28/2018 | Delvinson Ledesma | $9.00 | 40.03 | $ 8.60 | | $ 0.15 | $ 0.15 |
| 2/5/2017 | Demetrio Teyul | $10.00 | 50.98 | $ 8.44 | | $ 54.92 | $ 54.92 |
| 2/12/2017 | Demetrio Teyul | $10.00 | 51.98 | $ 8.44 | | $ 59.92 | $ 59.92 |
| 2/19/2017 | Demetrio Teyul | $10.00 | 49.93 | $ 8.44 | | $ 49.67 | $ 49.67 |
| 2/26/2017 | Demetrio Teyul | $10.00 | 60.27 | $ 8.44 | | $ 101.33 | $ 101.33 |
| 3/5/2017 | Demetrio Teyul | $10.00 | 58.17 | $ 8.44 | | $ 90.83 | $ 90.83 |
| 3/12/2017 | Demetrio Teyul | $10.00 | 60.08 | $ 8.44 | | $ 100.42 | $ 100.42 |
| 3/19/2017 | Demetrio Teyul | $10.00 | 49.03 | $ 8.44 | | $ 45.17 | $ 45.17 |
| 3/26/2017 | Demetrio Teyul | $10.00 | 60.03 | $ 8.44 | | $ 100.17 | $ 100.17 |
| 4/2/2017 | Demetrio Teyul | $10.00 | 59.48 | $ 8.44 | | $ 97.42 | $ 97.42 |
| 4/9/2017 | Demetrio Teyul | $10.00 | 58.98 | $ 8.44 | | $ 94.92 | $ 94.92 |
| 4/16/2017 | Demetrio Teyul | $10.00 | 59.83 | $ 8.44 | | $ 99.17 | $ 99.17 |
| 4/23/2017 | Demetrio Teyul | $10.00 | 59.97 | $ 8.44 | | $ 99.83 | $ 99.83 |
| 4/30/2017 | Demetrio Teyul | $10.00 | 49.55 | $ 8.44 | | $ 47.75 | $ 47.75 |
| 5/7/2017 | Demetrio Teyul | $10.00 | 58.50 | $ 8.44 | | $ 92.50 | $ 92.50 |
| 5/14/2017 | Demetrio Teyul | $10.00 | 59.82 | $ 8.44 | | $ 99.08 | $ 99.08 |
| 5/21/2017 | Demetrio Teyul | $10.00 | 58.70 | $ 8.44 | | $ 93.50 | $ 93.50 |
| 5/28/2017 | Demetrio Teyul | $10.00 | 54.90 | $ 8.44 | | $ 74.50 | $ 74.50 |
| 6/4/2017 | Demetrio Teyul | $10.00 | 59.90 | $ 8.44 | | $ 99.50 | $ 99.50 |
| 6/11/2017 | Demetrio Teyul | $10.00 | 60.13 | $ 8.44 | | $ 100.67 | $ 100.67 |
| 6/18/2017 | Demetrio Teyul | $10.00 | 60.08 | $ 8.44 | | $ 100.42 | $ 100.42 |
| 6/25/2017 | Demetrio Teyul | $10.00 | 65.63 | $ 8.44 | | $ 128.17 | $ 128.17 |
| 7/2/2017 | Demetrio Teyul | $10.00 | 65.45 | $ 8.44 | | $ 127.25 | $ 127.25 |
| 7/9/2017 | Demetrio Teyul | $10.00 | 61.68 | $ 8.44 | | $ 108.42 | $ 108.42 |
| 7/16/2017 | Demetrio Teyul | $10.00 | 65.17 | $ 8.44 | | $ 125.83 | $ 125.83 |
| 7/23/2017 | Demetrio Teyul | $10.00 | 54.65 | $ 8.44 | | $ 73.25 | $ 73.25 |
| 8/6/2017 | Demetrio Teyul | $10.00 | 64.97 | $ 8.44 | | $ 124.83 | $ 124.83 |
| 8/13/2017 | Demetrio Teyul | $10.00 | 59.93 | $ 8.44 | | $ 99.67 | $ 99.67 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/20/2017 | Demetrio Teyul | $10.00 | 59.93 | $  8.44 | | $  99.67 | $  99.67 |
| 8/27/2017 | Demetrio Teyul | $10.00 | 60.03 | $  8.44 | | $  100.17 | $  100.17 |
| 9/3/2017 | Demetrio Teyul | $10.00 | 61.85 | $  8.44 | | $  109.25 | $  109.25 |
| 9/10/2017 | Demetrio Teyul | $10.00 | 57.48 | $  8.44 | | $  87.42 | $  87.42 |
| 9/17/2017 | Demetrio Teyul | $10.00 | 59.92 | $  8.44 | | $  99.58 | $  99.58 |
| 9/24/2017 | Demetrio Teyul | $10.00 | 58.60 | $  8.44 | | $  93.00 | $  93.00 |
| 10/1/2017 | Demetrio Teyul | $10.00 | 58.73 | $  8.44 | | $  93.67 | $  93.67 |
| 10/8/2017 | Demetrio Teyul | $10.00 | 60.22 | $  8.44 | | $  101.08 | $  101.08 |
| 10/15/2017 | Demetrio Teyul | $10.00 | 59.93 | $  8.44 | | $  99.67 | $  99.67 |
| 10/22/2017 | Demetrio Teyul | $10.00 | 58.08 | $  8.44 | | $  90.42 | $  90.42 |
| 10/29/2017 | Demetrio Teyul | $10.00 | 61.27 | $  8.44 | | $  106.33 | $  106.33 |
| 11/5/2017 | Demetrio Teyul | $10.00 | 60.17 | $  8.44 | | $  100.83 | $  100.83 |
| 11/12/2017 | Demetrio Teyul | $10.00 | 58.85 | $  8.44 | | $  94.25 | $  94.25 |
| 11/19/2017 | Demetrio Teyul | $10.00 | 60.47 | $  8.44 | | $  102.33 | $  102.33 |
| 11/26/2017 | Demetrio Teyul | $10.00 | 53.22 | $  8.44 | | $  66.08 | $  66.08 |
| 12/3/2017 | Demetrio Teyul | $10.00 | 73.07 | $  8.44 | | $  165.33 | $  165.33 |
| 12/10/2017 | Demetrio Teyul | $10.00 | 69.75 | $  8.44 | | $  148.75 | $  148.75 |
| 12/17/2017 | Demetrio Teyul | $10.00 | 73.35 | $  8.44 | | $  166.75 | $  166.75 |
| 12/24/2017 | Demetrio Teyul | $10.00 | 69.33 | $  8.44 | | $  146.67 | $  146.67 |
| 12/31/2017 | Demetrio Teyul | $10.00 | 61.50 | $  8.44 | | $  107.50 | $  107.50 |
| 1/7/2018 | Demetrio Teyul | $10.00 | 54.68 | $  8.60 | | $  73.42 | $  73.42 |
| 1/14/2018 | Demetrio Teyul | $10.00 | 70.43 | $  8.60 | | $  152.17 | $  152.17 |
| 1/21/2018 | Demetrio Teyul | $10.00 | 73.62 | $  8.60 | | $  168.08 | $  168.08 |
| 1/28/2018 | Demetrio Teyul | $10.00 | 73.55 | $  8.60 | | $  167.75 | $  167.75 |
| 2/4/2018 | Demetrio Teyul | $10.00 | 61.73 | $  8.60 | | $  108.67 | $  108.67 |
| 2/11/2018 | Demetrio Teyul | $10.00 | 74.28 | $  8.60 | | $  171.42 | $  171.42 |
| 2/18/2018 | Demetrio Teyul | $10.00 | 74.17 | $  8.60 | | $  170.83 | $  170.83 |
| 2/25/2018 | Demetrio Teyul | $10.00 | 67.93 | $  8.60 | | $  139.67 | $  139.67 |
| 3/4/2018 | Demetrio Teyul | $10.00 | 71.53 | $  8.60 | | $  157.67 | $  157.67 |
| 3/25/2018 | Demetrio Teyul | $10.00 | 45.17 | $  8.60 | | $  25.83 | $  25.83 |
| 4/1/2018 | Demetrio Teyul | $10.00 | 59.95 | $  8.60 | | $  99.75 | $  99.75 |
| 4/8/2018 | Demetrio Teyul | $10.00 | 66.05 | $  8.60 | | $  130.25 | $  130.25 |
| 4/15/2018 | Demetrio Teyul | $10.00 | 67.87 | $  8.60 | | $  139.33 | $  139.33 |
| 4/22/2018 | Demetrio Teyul | $10.00 | 72.23 | $  8.60 | | $  161.17 | $  161.17 |
| 4/29/2018 | Demetrio Teyul | $10.00 | 74.23 | $  8.60 | | $  171.17 | $  171.17 |
| 5/6/2018 | Demetrio Teyul | $10.00 | 69.18 | $  8.60 | | $  145.92 | $  145.92 |
| 5/13/2018 | Demetrio Teyul | $10.00 | 73.37 | $  8.60 | | $  166.83 | $  166.83 |
| 5/20/2018 | Demetrio Teyul | $10.00 | 61.48 | $  8.60 | | $  107.42 | $  107.42 |
| 5/27/2018 | Demetrio Teyul | $10.00 | 74.48 | $  8.60 | | $  172.42 | $  172.42 |
| 6/3/2018 | Demetrio Teyul | $10.00 | 67.65 | $  8.60 | | $  138.25 | $  138.25 |
| 6/10/2018 | Demetrio Teyul | $10.00 | 72.93 | $  8.60 | | $  164.67 | $  164.67 |
| 6/17/2018 | Demetrio Teyul | $10.00 | 68.55 | $  8.60 | | $  142.75 | $  142.75 |
| 6/24/2018 | Demetrio Teyul | $10.00 | 73.32 | $  8.60 | | $  166.58 | $  166.58 |
| 7/1/2018 | Demetrio Teyul | $10.00 | 72.82 | $  8.60 | | $  164.08 | $  164.08 |
| 7/8/2018 | Demetrio Teyul | $10.00 | 69.68 | $  8.60 | | $  148.42 | $  148.42 |
| 7/15/2018 | Demetrio Teyul | $10.00 | 73.57 | $  8.60 | | $  167.83 | $  167.83 |
| 7/22/2018 | Demetrio Teyul | $10.00 | 66.67 | $  8.60 | | $  133.33 | $  133.33 |
| 7/29/2018 | Demetrio Teyul | $10.00 | 65.10 | $  8.60 | | $  125.50 | $  125.50 |
| 8/5/2018 | Demetrio Teyul | $10.00 | 72.87 | $  8.60 | | $  164.33 | $  164.33 |
| 8/12/2018 | Demetrio Teyul | $10.00 | 60.45 | $  8.60 | | $  102.25 | $  102.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/19/2018 | Demetrio Teyul | $10.00 | 61.18 | $  8.60 | | $  105.92 | $  105.92 |
| 8/26/2018 | Demetrio Teyul | $10.00 | 71.92 | $  8.60 | | $  159.58 | $  159.58 |
| 9/2/2018 | Demetrio Teyul | $10.00 | 73.25 | $  8.60 | | $  166.25 | $  166.25 |
| 9/9/2018 | Demetrio Teyul | $10.00 | 68.32 | $  8.60 | | $  141.58 | $  141.58 |
| 9/16/2018 | Demetrio Teyul | $10.00 | 65.80 | $  8.60 | | $  129.00 | $  129.00 |
| 9/23/2018 | Demetrio Teyul | $10.00 | 61.38 | $  8.60 | | $  106.92 | $  106.92 |
| 9/30/2018 | Demetrio Teyul | $10.00 | 71.18 | $  8.60 | | $  155.92 | $  155.92 |
| 10/7/2018 | Demetrio Teyul | $10.00 | 62.02 | $  8.60 | | $  110.08 | $  110.08 |
| 10/14/2018 | Demetrio Teyul | $10.00 | 74.22 | $  8.60 | | $  171.08 | $  171.08 |
| 10/21/2018 | Demetrio Teyul | $10.00 | 64.33 | $  8.60 | | $  121.67 | $  121.67 |
| 10/28/2018 | Demetrio Teyul | $10.00 | 72.53 | $  8.60 | | $  162.67 | $  162.67 |
| 11/4/2018 | Demetrio Teyul | $10.00 | 67.08 | $  8.60 | | $  135.42 | $  135.42 |
| 11/11/2018 | Demetrio Teyul | $10.00 | 73.02 | $  8.60 | | $  165.08 | $  165.08 |
| 11/18/2018 | Demetrio Teyul | $10.00 | 59.02 | $  8.60 | | $  95.08 | $  95.08 |
| 11/25/2018 | Demetrio Teyul | $10.00 | 59.23 | $  8.60 | | $  96.17 | $  96.17 |
| 12/2/2018 | Demetrio Teyul | $10.00 | 73.22 | $  8.60 | | $  166.08 | $  166.08 |
| 12/9/2018 | Demetrio Teyul | $10.00 | 73.03 | $  8.60 | | $  165.17 | $  165.17 |
| 12/16/2018 | Demetrio Teyul | $10.00 | 71.13 | $  8.60 | | $  155.67 | $  155.67 |
| 12/23/2018 | Demetrio Teyul | $10.00 | 73.17 | $  8.60 | | $  165.83 | $  165.83 |
| 12/30/2018 | Demetrio Teyul | $10.00 | 47.15 | $  8.60 | | $  35.75 | $  35.75 |
| 1/6/2019 | Demetrio Teyul | $10.00 | 58.02 | $  8.85 | | $  90.08 | $  90.08 |
| 1/13/2019 | Demetrio Teyul | $10.00 | 72.52 | $  8.85 | | $  162.58 | $  162.58 |
| 1/20/2019 | Demetrio Teyul | $10.00 | 71.80 | $  8.85 | | $  159.00 | $  159.00 |
| 1/27/2019 | Demetrio Teyul | $10.00 | 70.97 | $  8.85 | | $  154.83 | $  154.83 |
| 2/3/2019 | Demetrio Teyul | $10.00 | 71.55 | $  8.85 | | $  157.75 | $  157.75 |
| 2/10/2019 | Demetrio Teyul | $10.00 | 71.60 | $  8.85 | | $  158.00 | $  158.00 |
| 2/17/2019 | Demetrio Teyul | $10.00 | 68.22 | $  8.85 | | $  141.08 | $  141.08 |
| 2/24/2019 | Demetrio Teyul | $10.00 | 70.70 | $  8.85 | | $  153.50 | $  153.50 |
| 3/3/2019 | Demetrio Teyul | $10.00 | 73.08 | $  8.85 | | $  165.42 | $  165.42 |
| 3/10/2019 | Demetrio Teyul | $10.00 | 72.00 | $  8.85 | | $  160.00 | $  160.00 |
| 3/17/2019 | Demetrio Teyul | $10.00 | 70.10 | $  8.85 | | $  150.50 | $  150.50 |
| 3/24/2019 | Demetrio Teyul | $10.00 | 71.82 | $  8.85 | | $  159.08 | $  159.08 |
| 3/31/2019 | Demetrio Teyul | $10.00 | 72.22 | $  8.85 | | $  161.08 | $  161.08 |
| 4/7/2019 | Demetrio Teyul | $10.00 | 72.93 | $  8.85 | | $  164.67 | $  164.67 |
| 4/14/2019 | Demetrio Teyul | $10.00 | 69.63 | $  8.85 | | $  148.17 | $  148.17 |
| 4/21/2019 | Demetrio Teyul | $10.00 | 74.37 | $  8.85 | | $  171.83 | $  171.83 |
| 4/28/2019 | Demetrio Teyul | $10.00 | 69.82 | $  8.85 | | $  149.08 | $  149.08 |
| 5/5/2019 | Demetrio Teyul | $10.00 | 74.15 | $  8.85 | | $  170.75 | $  170.75 |
| 5/12/2019 | Demetrio Teyul | $10.00 | 73.73 | $  8.85 | | $  168.67 | $  168.67 |
| 5/19/2019 | Demetrio Teyul | $10.00 | 74.62 | $  8.85 | | $  173.08 | $  173.08 |
| 5/26/2019 | Demetrio Teyul | $10.00 | 78.55 | $  8.85 | | $  192.75 | $  192.75 |
| 6/16/2019 | Demetrio Teyul | $10.00 | 73.60 | $  8.85 | | $  168.00 | $  168.00 |
| 6/23/2019 | Demetrio Teyul | $10.00 | 70.85 | $  8.85 | | $  154.25 | $  154.25 |
| 6/30/2019 | Demetrio Teyul | $10.00 | 73.78 | $  10.00 | | $  168.92 | $  168.92 |
| 7/7/2019 | Demetrio Teyul | $11.00 | 68.22 | $  10.00 | | $  155.19 | $  155.19 |
| 7/14/2019 | Demetrio Teyul | $11.00 | 70.42 | $  10.00 | | $  167.29 | $  167.29 |
| 7/21/2019 | Demetrio Teyul | $11.00 | 73.90 | $  10.00 | | $  186.45 | $  186.45 |
| 7/28/2019 | Demetrio Teyul | $11.00 | 74.05 | $  10.00 | | $  187.28 | $  187.28 |
| 8/4/2019 | Demetrio Teyul | $11.00 | 73.43 | $  10.00 | | $  183.88 | $  183.88 |
| 8/11/2019 | Demetrio Teyul | $11.00 | 74.52 | $  10.00 | | $  189.84 | $  189.84 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/18/2019 | Demetrio Teyul | $11.00 | 73.07 | $  10.00 | | $  181.87 | $  181.87 |
| 8/25/2019 | Demetrio Teyul | $11.00 | 74.47 | $  10.00 | | $  189.57 | $  189.57 |
| 9/1/2019 | Demetrio Teyul | $11.00 | 66.22 | $  10.00 | | $  144.19 | $  144.19 |
| 9/8/2019 | Demetrio Teyul | $11.00 | 70.10 | $  10.00 | | $  165.55 | $  165.55 |
| 9/15/2019 | Demetrio Teyul | $11.00 | 73.17 | $  10.00 | | $  182.42 | $  182.42 |
| 9/22/2019 | Demetrio Teyul | $11.00 | 60.75 | $  10.00 | | $  114.13 | $  114.13 |
| 9/29/2019 | Demetrio Teyul | $11.00 | 64.17 | $  10.00 | | $  132.92 | $  132.92 |
| 10/6/2019 | Demetrio Teyul | $11.00 | 74.37 | $  10.00 | | $  189.02 | $  189.02 |
| 10/13/2019 | Demetrio Teyul | $11.00 | 74.05 | $  10.00 | | $  187.28 | $  187.28 |
| 10/20/2019 | Demetrio Teyul | $11.00 | 73.23 | $  10.00 | | $  182.78 | $  182.78 |
| 10/27/2019 | Demetrio Teyul | $11.00 | 73.57 | $  10.00 | | $  184.62 | $  184.62 |
| 11/3/2019 | Demetrio Teyul | $11.00 | 71.20 | $  10.00 | | $  171.60 | $  171.60 |
| 11/10/2019 | Demetrio Teyul | $11.00 | 73.38 | $  10.00 | | $  183.61 | $  183.61 |
| 11/17/2019 | Demetrio Teyul | $11.00 | 70.43 | $  10.00 | | $  167.38 | $  167.38 |
| 11/24/2019 | Demetrio Teyul | $11.00 | 71.73 | $  10.00 | | $  174.53 | $  174.53 |
| 12/1/2019 | Demetrio Teyul | $11.00 | 61.57 | $  10.00 | | $  118.62 | $  118.62 |
| 12/8/2019 | Demetrio Teyul | $11.00 | 67.77 | $  10.00 | | $  152.72 | $  152.72 |
| 12/15/2019 | Demetrio Teyul | $11.00 | 67.47 | $  10.00 | | $  151.07 | $  151.07 |
| 12/22/2019 | Demetrio Teyul | $11.00 | 67.73 | $  10.00 | | $  152.53 | $  152.53 |
| 12/29/2019 | Demetrio Teyul | $11.00 | 43.73 | $  10.00 | | $  20.53 | $  20.53 |
| 1/5/2020 | Demetrio Teyul | $11.00 | 52.87 | $  11.00 | | $  70.77 | $  70.77 |
| 1/12/2020 | Demetrio Teyul | $11.00 | 67.67 | $  11.00 | | $  152.17 | $  152.17 |
| 1/19/2020 | Demetrio Teyul | $11.00 | 67.45 | $  11.00 | | $  150.98 | $  150.98 |
| 1/26/2020 | Demetrio Teyul | $11.00 | 64.10 | $  11.00 | | $  132.55 | $  132.55 |
| 8/13/2017 | Denis Alexander Portillo | $9.50 | 49.58 | $  8.44 | | $  45.52 | $  45.52 |
| 8/20/2017 | Denis Alexander Portillo | $9.50 | 64.23 | $  8.44 | | $  115.11 | $  115.11 |
| 8/27/2017 | Denis Alexander Portillo | $9.50 | 64.92 | $  8.44 | | $  118.35 | $  118.35 |
| 9/3/2017 | Denis Alexander Portillo | $9.50 | 54.25 | $  8.44 | | $  67.69 | $  67.69 |
| 9/10/2017 | Denis Alexander Portillo | $9.50 | 60.75 | $  8.44 | | $  98.56 | $  98.56 |
| 9/17/2017 | Denis Alexander Portillo | $9.50 | 65.05 | $  8.44 | | $  118.99 | $  118.99 |
| 9/24/2017 | Denis Alexander Portillo | $9.50 | 73.78 | $  8.44 | | $  160.47 | $  160.47 |
| 10/1/2017 | Denis Alexander Portillo | $9.50 | 64.15 | $  8.44 | | $  114.71 | $  114.71 |
| 10/8/2017 | Denis Alexander Portillo | $9.50 | 70.78 | $  8.44 | | $  146.22 | $  146.22 |
| 10/15/2017 | Denis Alexander Portillo | $9.50 | 64.82 | $  8.44 | | $  117.88 | $  117.88 |
| 10/22/2017 | Denis Alexander Portillo | $9.50 | 71.98 | $  8.44 | | $  151.92 | $  151.92 |
| 10/29/2017 | Denis Alexander Portillo | $9.50 | 61.73 | $  8.44 | | $  103.23 | $  103.23 |
| 11/5/2017 | Denis Alexander Portillo | $9.50 | 71.68 | $  8.44 | | $  150.50 | $  150.50 |
| 11/12/2017 | Denis Alexander Portillo | $9.50 | 65.05 | $  8.44 | | $  118.99 | $  118.99 |
| 11/19/2017 | Denis Alexander Portillo | $9.50 | 70.38 | $  8.44 | | $  144.32 | $  144.32 |
| 11/26/2017 | Denis Alexander Portillo | $9.50 | 54.90 | $  8.44 | | $  70.78 | $  70.78 |
| 12/3/2017 | Denis Alexander Portillo | $9.50 | 74.20 | $  8.44 | | $  162.45 | $  162.45 |
| 12/10/2017 | Denis Alexander Portillo | $9.50 | 66.93 | $  8.44 | | $  127.93 | $  127.93 |
| 12/17/2017 | Denis Alexander Portillo | $9.50 | 64.35 | $  8.44 | | $  115.66 | $  115.66 |
| 12/24/2017 | Denis Alexander Portillo | $9.50 | 66.75 | $  8.44 | | $  127.06 | $  127.06 |
| 12/31/2017 | Denis Alexander Portillo | $9.50 | 62.13 | $  8.44 | | $  105.13 | $  105.13 |
| 1/7/2018 | Denis Alexander Portillo | $9.50 | 42.32 | $  8.60 | | $  11.00 | $  11.00 |
| 1/14/2018 | Denis Alexander Portillo | $9.50 | 77.32 | $  8.60 | | $  177.25 | $  177.25 |
| 1/21/2018 | Denis Alexander Portillo | $9.50 | 67.60 | $  8.60 | | $  131.10 | $  131.10 |
| 1/28/2018 | Denis Alexander Portillo | $9.50 | 60.75 | $  8.60 | | $  98.56 | $  98.56 |
| 2/4/2018 | Denis Alexander Portillo | $9.50 | 66.23 | $  8.60 | | $  124.61 | $  124.61 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/11/2018 | Denis Alexander Portillo | $9.50 | 77.95 | $ 8.60 | | $ 180.26 | $ 180.26 |
| 2/18/2018 | Denis Alexander Portillo | $9.50 | 68.45 | $ 8.60 | | $ 135.14 | $ 135.14 |
| 2/25/2018 | Denis Alexander Portillo | $9.50 | 65.65 | $ 8.60 | | $ 121.84 | $ 121.84 |
| 3/4/2018 | Denis Alexander Portillo | $9.50 | 70.47 | $ 8.60 | | $ 144.72 | $ 144.72 |
| 4/1/2018 | Denis Alexander Portillo | $9.50 | 56.28 | $ 8.60 | | $ 77.35 | $ 77.35 |
| 4/8/2018 | Denis Alexander Portillo | $9.50 | 62.25 | $ 8.60 | | $ 105.69 | $ 105.69 |
| 4/15/2018 | Denis Alexander Portillo | $9.50 | 67.03 | $ 8.60 | | $ 128.41 | $ 128.41 |
| 4/22/2018 | Denis Alexander Portillo | $9.50 | 73.57 | $ 8.60 | | $ 159.44 | $ 159.44 |
| 4/29/2018 | Denis Alexander Portillo | $9.50 | 69.20 | $ 8.60 | | $ 138.70 | $ 138.70 |
| 5/6/2018 | Denis Alexander Portillo | $9.50 | 73.25 | $ 8.60 | | $ 157.94 | $ 157.94 |
| 5/13/2018 | Denis Alexander Portillo | $9.50 | 67.18 | $ 8.60 | | $ 129.12 | $ 129.12 |
| 5/20/2018 | Denis Alexander Portillo | $9.50 | 77.73 | $ 8.60 | | $ 179.23 | $ 179.23 |
| 5/27/2018 | Denis Alexander Portillo | $9.50 | 69.58 | $ 8.60 | | $ 140.52 | $ 140.52 |
| 6/3/2018 | Denis Alexander Portillo | $9.50 | 72.38 | $ 8.60 | | $ 153.82 | $ 153.82 |
| 6/10/2018 | Denis Alexander Portillo | $9.50 | 71.67 | $ 8.60 | | $ 150.42 | $ 150.42 |
| 6/17/2018 | Denis Alexander Portillo | $9.50 | 71.27 | $ 8.60 | | $ 148.52 | $ 148.52 |
| 6/24/2018 | Denis Alexander Portillo | $9.50 | 69.63 | $ 8.60 | | $ 140.76 | $ 140.76 |
| 7/1/2018 | Denis Alexander Portillo | $9.50 | 79.90 | $ 8.60 | | $ 189.53 | $ 189.53 |
| 7/8/2018 | Denis Alexander Portillo | $9.50 | 58.12 | $ 8.60 | | $ 86.05 | $ 86.05 |
| 7/15/2018 | Denis Alexander Portillo | $9.50 | 77.62 | $ 8.60 | | $ 178.68 | $ 178.68 |
| 7/22/2018 | Denis Alexander Portillo | $9.50 | 70.93 | $ 8.60 | | $ 146.93 | $ 146.93 |
| 7/29/2018 | Denis Alexander Portillo | $9.50 | 78.67 | $ 8.60 | | $ 183.67 | $ 183.67 |
| 8/5/2018 | Denis Alexander Portillo | $9.50 | 69.90 | $ 8.60 | | $ 142.03 | $ 142.03 |
| 8/12/2018 | Denis Alexander Portillo | $9.50 | 79.13 | $ 8.60 | | $ 185.88 | $ 185.88 |
| 8/19/2018 | Denis Alexander Portillo | $9.50 | 69.62 | $ 8.60 | | $ 140.68 | $ 140.68 |
| 8/26/2018 | Denis Alexander Portillo | $9.50 | 79.15 | $ 8.60 | | $ 185.96 | $ 185.96 |
| 9/2/2018 | Denis Alexander Portillo | $9.50 | 70.03 | $ 8.60 | | $ 142.66 | $ 142.66 |
| 9/9/2018 | Denis Alexander Portillo | $9.50 | 64.57 | $ 8.60 | | $ 116.69 | $ 116.69 |
| 9/16/2018 | Denis Alexander Portillo | $9.50 | 70.73 | $ 8.60 | | $ 145.98 | $ 145.98 |
| 9/23/2018 | Denis Alexander Portillo | $9.50 | 78.42 | $ 8.60 | | $ 182.48 | $ 182.48 |
| 9/30/2018 | Denis Alexander Portillo | $9.50 | 70.05 | $ 8.60 | | $ 142.74 | $ 142.74 |
| 10/7/2018 | Denis Alexander Portillo | $9.50 | 78.05 | $ 8.60 | | $ 180.74 | $ 180.74 |
| 10/14/2018 | Denis Alexander Portillo | $9.50 | 69.85 | $ 8.60 | | $ 141.79 | $ 141.79 |
| 10/21/2018 | Denis Alexander Portillo | $9.50 | 65.75 | $ 8.60 | | $ 122.31 | $ 122.31 |
| 10/28/2018 | Denis Alexander Portillo | $9.50 | 69.13 | $ 8.60 | | $ 138.38 | $ 138.38 |
| 11/4/2018 | Denis Alexander Portillo | $9.50 | 78.03 | $ 8.60 | | $ 180.66 | $ 180.66 |
| 11/11/2018 | Denis Alexander Portillo | $9.50 | 66.07 | $ 8.60 | | $ 123.82 | $ 123.82 |
| 11/18/2018 | Denis Alexander Portillo | $9.50 | 64.65 | $ 8.60 | | $ 117.09 | $ 117.09 |
| 11/25/2018 | Denis Alexander Portillo | $9.50 | 55.65 | $ 8.60 | | $ 74.34 | $ 74.34 |
| 12/2/2018 | Denis Alexander Portillo | $9.50 | 63.63 | $ 8.60 | | $ 112.26 | $ 112.26 |
| 12/9/2018 | Denis Alexander Portillo | $9.50 | 67.43 | $ 8.60 | | $ 130.31 | $ 130.31 |
| 12/16/2018 | Denis Alexander Portillo | $9.50 | 73.68 | $ 8.60 | | $ 160.00 | $ 160.00 |
| 12/23/2018 | Denis Alexander Portillo | $9.50 | 67.68 | $ 8.60 | | $ 131.50 | $ 131.50 |
| 12/30/2018 | Denis Alexander Portillo | $9.50 | 60.18 | $ 8.60 | | $ 95.87 | $ 95.87 |
| 1/6/2019 | Denis Alexander Portillo | $9.50 | 55.37 | $ 8.85 | | $ 72.99 | $ 72.99 |
| 1/13/2019 | Denis Alexander Portillo | $9.50 | 76.63 | $ 8.85 | | $ 174.01 | $ 174.01 |
| 1/20/2019 | Denis Alexander Portillo | $9.50 | 67.93 | $ 8.85 | | $ 132.68 | $ 132.68 |
| 1/27/2019 | Denis Alexander Portillo | $9.50 | 55.68 | $ 8.85 | | $ 74.50 | $ 74.50 |
| 2/3/2019 | Denis Alexander Portillo | $9.50 | 67.02 | $ 8.85 | | $ 128.33 | $ 128.33 |
| 2/10/2019 | Denis Alexander Portillo | $9.50 | 77.33 | $ 8.85 | | $ 177.33 | $ 177.33 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/17/2019 | Denis Alexander Portillo | $9.50 | 68.25 | $ 8.85 | | $ 134.19 | $ 134.19 |
| 2/24/2019 | Denis Alexander Portillo | $9.50 | 74.72 | $ 8.85 | | $ 164.90 | $ 164.90 |
| 3/3/2019 | Denis Alexander Portillo | $9.50 | 66.58 | $ 8.85 | | $ 126.27 | $ 126.27 |
| 3/10/2019 | Denis Alexander Portillo | $9.50 | 75.20 | $ 8.85 | | $ 167.20 | $ 167.20 |
| 3/17/2019 | Denis Alexander Portillo | $9.50 | 66.15 | $ 8.85 | | $ 124.21 | $ 124.21 |
| 3/24/2019 | Denis Alexander Portillo | $9.50 | 76.25 | $ 8.85 | | $ 172.19 | $ 172.19 |
| 3/31/2019 | Denis Alexander Portillo | $9.50 | 67.77 | $ 8.85 | | $ 131.89 | $ 131.89 |
| 4/7/2019 | Denis Alexander Portillo | $9.50 | 72.70 | $ 8.85 | | $ 155.33 | $ 155.33 |
| 4/14/2019 | Denis Alexander Portillo | $9.50 | 69.88 | $ 8.85 | | $ 141.95 | $ 141.95 |
| 4/21/2019 | Denis Alexander Portillo | $9.50 | 68.55 | $ 8.85 | | $ 135.61 | $ 135.61 |
| 4/28/2019 | Denis Alexander Portillo | $9.50 | 57.40 | $ 8.85 | | $ 82.65 | $ 82.65 |
| 5/5/2019 | Denis Alexander Portillo | $9.50 | 76.27 | $ 8.85 | | $ 172.27 | $ 172.27 |
| 5/12/2019 | Denis Alexander Portillo | $9.50 | 68.30 | $ 8.85 | | $ 134.43 | $ 134.43 |
| 5/19/2019 | Denis Alexander Portillo | $9.50 | 72.85 | $ 8.85 | | $ 156.04 | $ 156.04 |
| 5/26/2019 | Denis Alexander Portillo | $9.50 | 67.23 | $ 8.85 | | $ 129.36 | $ 129.36 |
| 6/2/2019 | Denis Alexander Portillo | $9.50 | 61.82 | $ 8.85 | | $ 103.63 | $ 103.63 |
| 6/9/2019 | Denis Alexander Portillo | $9.50 | 49.02 | $ 8.85 | | $ 42.83 | $ 42.83 |
| 8/4/2019 | Denis Alexander Portillo | $10.50 | 64.93 | $ 10.00 | | $ 130.90 | $ 130.90 |
| 8/11/2019 | Denis Alexander Portillo | $10.50 | 65.72 | $ 10.00 | | $ 135.01 | $ 135.01 |
| 8/18/2019 | Denis Alexander Portillo | $10.50 | 64.80 | $ 10.00 | | $ 130.20 | $ 130.20 |
| 8/25/2019 | Denis Alexander Portillo | $10.50 | 64.97 | $ 10.00 | | $ 131.08 | $ 131.08 |
| 9/1/2019 | Denis Alexander Portillo | $10.50 | 65.10 | $ 10.00 | | $ 131.78 | $ 131.78 |
| 9/8/2019 | Denis Alexander Portillo | $10.50 | 52.33 | $ 10.00 | | $ 64.75 | $ 64.75 |
| 9/15/2019 | Denis Alexander Portillo | $10.50 | 40.73 | $ 10.00 | | $ 3.85 | $ 3.85 |
| 9/22/2019 | Denis Alexander Portillo | $10.50 | 54.00 | $ 10.00 | | $ 73.50 | $ 73.50 |
| 9/29/2019 | Denis Alexander Portillo | $10.50 | 65.12 | $ 10.00 | | $ 131.86 | $ 131.86 |
| 10/6/2019 | Denis Alexander Portillo | $10.50 | 64.12 | $ 10.00 | | $ 126.61 | $ 126.61 |
| 10/13/2019 | Denis Alexander Portillo | $10.50 | 62.60 | $ 10.00 | | $ 118.65 | $ 118.65 |
| 10/20/2019 | Denis Alexander Portillo | $10.50 | 55.00 | $ 10.00 | | $ 78.75 | $ 78.75 |
| 10/27/2019 | Denis Alexander Portillo | $10.50 | 63.23 | $ 10.00 | | $ 121.98 | $ 121.98 |
| 11/3/2019 | Denis Alexander Portillo | $10.50 | 63.40 | $ 10.00 | | $ 122.85 | $ 122.85 |
| 11/10/2019 | Denis Alexander Portillo | $10.50 | 63.00 | $ 10.00 | | $ 120.75 | $ 120.75 |
| 11/17/2019 | Denis Alexander Portillo | $10.50 | 64.62 | $ 10.00 | | $ 129.24 | $ 129.24 |
| 11/24/2019 | Denis Alexander Portillo | $10.50 | 60.10 | $ 10.00 | | $ 105.53 | $ 105.53 |
| 12/1/2019 | Denis Alexander Portillo | $10.50 | 40.40 | $ 10.00 | | $ 2.10 | $ 2.10 |
| 12/8/2019 | Denis Alexander Portillo | $10.50 | 54.08 | $ 10.00 | | $ 73.94 | $ 73.94 |
| 12/15/2019 | Denis Alexander Portillo | $10.50 | 57.55 | $ 10.00 | | $ 92.14 | $ 92.14 |
| 12/22/2019 | Denis Alexander Portillo | $10.50 | 59.97 | $ 10.00 | | $ 104.83 | $ 104.83 |
| 12/29/2019 | Denis Alexander Portillo | $10.50 | 41.72 | $ 10.00 | | $ 9.01 | $ 9.01 |
| 1/5/2020 | Denis Alexander Portillo | $10.50 | 54.50 | $ 11.00 | $ 27.25 | $ 79.75 | $ 107.00 |
| 1/19/2020 | Denis Alexander Portillo | $10.50 | 60.20 | $ 11.00 | $ 30.10 | $ 111.10 | $ 141.20 |
| 1/26/2020 | Denis Alexander Portillo | $10.50 | 49.50 | $ 11.00 | $ 24.75 | $ 52.25 | $ 77.00 |
| 5/27/2018 | Derek Avallone | $12.00 | 49.85 | $ 8.60 | | $ 59.10 | $ 59.10 |
| 6/3/2018 | Derek Avallone | $12.00 | 48.60 | $ 8.60 | | $ 51.60 | $ 51.60 |
| 6/10/2018 | Derek Avallone | $12.00 | 55.35 | $ 8.60 | | $ 92.10 | $ 92.10 |
| 6/17/2018 | Derek Avallone | $12.00 | 45.77 | $ 8.60 | | $ 34.60 | $ 34.60 |
| 6/24/2018 | Derek Avallone | $12.00 | 42.22 | $ 8.60 | | $ 13.30 | $ 13.30 |
| 7/15/2018 | Derek Avallone | $15.00 | 58.50 | $ 8.60 | | $ 138.75 | $ 138.75 |
| 7/22/2018 | Derek Avallone | $15.00 | 70.95 | $ 8.60 | | $ 232.13 | $ 232.13 |
| 7/29/2018 | Derek Avallone | $15.00 | 70.62 | $ 8.60 | | $ 229.63 | $ 229.63 |

137

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/5/2018 | Derek Avallone | $15.00 | 68.03 | $ 8.60 | | $ 210.25 | $ 210.25 |
| 8/12/2018 | Derek Avallone | $15.00 | 61.12 | $ 8.60 | | $ 158.38 | $ 158.38 |
| 8/19/2018 | Derek Avallone | $15.00 | 70.95 | $ 8.60 | | $ 232.13 | $ 232.13 |
| 8/26/2018 | Derek Avallone | $15.00 | 69.73 | $ 8.60 | | $ 223.00 | $ 223.00 |
| 9/9/2018 | Derek Avallone | $15.00 | 60.02 | $ 8.60 | | $ 150.13 | $ 150.13 |
| 9/16/2018 | Derek Avallone | $15.00 | 65.63 | $ 8.60 | | $ 192.25 | $ 192.25 |
| 9/23/2018 | Derek Avallone | $15.00 | 62.97 | $ 8.60 | | $ 172.25 | $ 172.25 |
| 9/30/2018 | Derek Avallone | $15.00 | 54.75 | $ 8.60 | | $ 110.63 | $ 110.63 |
| 10/7/2018 | Derek Avallone | $15.00 | 62.65 | $ 8.60 | | $ 169.88 | $ 169.88 |
| 10/14/2018 | Derek Avallone | $15.00 | 66.32 | $ 8.60 | | $ 197.38 | $ 197.38 |
| 10/21/2018 | Derek Avallone | $15.00 | 64.07 | $ 8.60 | | $ 180.50 | $ 180.50 |
| 10/28/2018 | Derek Avallone | $15.00 | 54.20 | $ 8.60 | | $ 106.50 | $ 106.50 |
| 11/4/2018 | Derek Avallone | $15.00 | 64.03 | $ 8.60 | | $ 180.25 | $ 180.25 |
| 11/11/2018 | Derek Avallone | $15.00 | 59.63 | $ 8.60 | | $ 147.25 | $ 147.25 |
| 11/18/2018 | Derek Avallone | $15.00 | 60.15 | $ 8.60 | | $ 151.13 | $ 151.13 |
| 11/25/2018 | Derek Avallone | $15.00 | 50.77 | $ 8.60 | | $ 80.75 | $ 80.75 |
| 12/2/2018 | Derek Avallone | $15.00 | 60.88 | $ 8.60 | | $ 156.63 | $ 156.63 |
| 12/9/2018 | Derek Avallone | $15.00 | 61.03 | $ 8.60 | | $ 157.75 | $ 157.75 |
| 12/16/2018 | Derek Avallone | $15.00 | 59.52 | $ 8.60 | | $ 146.38 | $ 146.38 |
| 12/23/2018 | Derek Avallone | $15.00 | 60.80 | $ 8.60 | | $ 156.00 | $ 156.00 |
| 1/6/2019 | Derek Avallone | $15.00 | 41.92 | $ 8.85 | | $ 14.38 | $ 14.38 |
| 1/13/2019 | Derek Avallone | $15.00 | 58.85 | $ 8.85 | | $ 141.38 | $ 141.38 |
| 1/20/2019 | Derek Avallone | $15.00 | 56.70 | $ 8.85 | | $ 125.25 | $ 125.25 |
| 1/27/2019 | Derek Avallone | $15.00 | 59.20 | $ 8.85 | | $ 144.00 | $ 144.00 |
| 2/3/2019 | Derek Avallone | $15.00 | 59.65 | $ 8.85 | | $ 147.38 | $ 147.38 |
| 2/10/2019 | Derek Avallone | $15.00 | 60.48 | $ 8.85 | | $ 153.63 | $ 153.63 |
| 2/17/2019 | Derek Avallone | $15.00 | 56.78 | $ 8.85 | | $ 125.88 | $ 125.88 |
| 2/24/2019 | Derek Avallone | $15.00 | 52.85 | $ 8.85 | | $ 96.38 | $ 96.38 |
| 3/3/2019 | Derek Avallone | $15.00 | 55.20 | $ 8.85 | | $ 114.00 | $ 114.00 |
| 3/10/2019 | Derek Avallone | $15.00 | 47.00 | $ 8.85 | | $ 52.50 | $ 52.50 |
| 2/5/2017 | Derlin Silverio | $9.00 | 61.15 | $ 8.44 | | $ 95.18 | $ 95.18 |
| 2/12/2017 | Derlin Silverio | $9.00 | 44.22 | $ 8.44 | | $ 18.98 | $ 18.98 |
| 3/12/2017 | Derlin Silverio | $9.00 | 60.30 | $ 8.44 | | $ 91.35 | $ 91.35 |
| 3/19/2017 | Derlin Silverio | $10.00 | 47.82 | $ 8.44 | | $ 39.08 | $ 39.08 |
| 3/26/2017 | Derlin Silverio | $10.00 | 60.20 | $ 8.44 | | $ 101.00 | $ 101.00 |
| 4/2/2017 | Derlin Silverio | $10.00 | 62.75 | $ 8.44 | | $ 113.75 | $ 113.75 |
| 4/9/2017 | Derlin Silverio | $10.00 | 62.50 | $ 8.44 | | $ 112.50 | $ 112.50 |
| 4/16/2017 | Derlin Silverio | $10.00 | 61.37 | $ 8.44 | | $ 106.83 | $ 106.83 |
| 4/23/2017 | Derlin Silverio | $10.00 | 46.70 | $ 8.44 | | $ 33.50 | $ 33.50 |
| 4/30/2017 | Derlin Silverio | $10.00 | 44.57 | $ 8.44 | | $ 22.83 | $ 22.83 |
| 5/7/2017 | Derlin Silverio | $10.00 | 45.87 | $ 8.44 | | $ 29.33 | $ 29.33 |
| 5/14/2017 | Derlin Silverio | $10.00 | 43.27 | $ 8.44 | | $ 16.33 | $ 16.33 |
| 5/21/2017 | Derlin Silverio | $10.00 | 47.17 | $ 8.44 | | $ 35.83 | $ 35.83 |
| 5/28/2017 | Derlin Silverio | $10.00 | 45.57 | $ 8.44 | | $ 27.83 | $ 27.83 |
| 6/4/2017 | Derlin Silverio | $10.00 | 46.30 | $ 8.44 | | $ 31.50 | $ 31.50 |
| 6/11/2017 | Derlin Silverio | $10.00 | 44.02 | $ 8.44 | | $ 20.08 | $ 20.08 |
| 6/18/2017 | Derlin Silverio | $10.00 | 46.13 | $ 8.44 | | $ 30.67 | $ 30.67 |
| 6/25/2017 | Derlin Silverio | $10.00 | 42.68 | $ 8.44 | | $ 13.42 | $ 13.42 |
| 7/2/2017 | Derlin Silverio | $10.00 | 45.90 | $ 8.44 | | $ 29.50 | $ 29.50 |
| 7/30/2017 | Derlin Silverio | $10.00 | 46.00 | $ 8.44 | | $ 30.00 | $ 30.00 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/6/2017 | Derlin Silverio | $10.00 | 44.75 | $ 8.44 | | $ 23.75 | $ 23.75 |
| 8/13/2017 | Derlin Silverio | $10.00 | 45.28 | $ 8.44 | | $ 26.42 | $ 26.42 |
| 8/20/2017 | Derlin Silverio | $10.00 | 43.33 | $ 8.44 | | $ 16.67 | $ 16.67 |
| 8/27/2017 | Derlin Silverio | $10.00 | 45.03 | $ 8.44 | | $ 25.17 | $ 25.17 |
| 9/3/2017 | Derlin Silverio | $10.00 | 53.67 | $ 8.44 | | $ 68.33 | $ 68.33 |
| 9/17/2017 | Derlin Silverio | $10.00 | 44.32 | $ 8.44 | | $ 21.58 | $ 21.58 |
| 9/24/2017 | Derlin Silverio | $10.00 | 45.07 | $ 8.44 | | $ 25.33 | $ 25.33 |
| 10/1/2017 | Derlin Silverio | $10.00 | 44.13 | $ 8.44 | | $ 20.67 | $ 20.67 |
| 10/15/2017 | Derlin Silverio | $10.00 | 59.02 | $ 8.44 | | $ 95.08 | $ 95.08 |
| 10/22/2017 | Derlin Silverio | $10.00 | 57.65 | $ 8.44 | | $ 88.25 | $ 88.25 |
| 10/29/2017 | Derlin Silverio | $10.00 | 56.43 | $ 8.44 | | $ 82.17 | $ 82.17 |
| 11/5/2017 | Derlin Silverio | $10.00 | 58.63 | $ 8.44 | | $ 93.17 | $ 93.17 |
| 11/12/2017 | Derlin Silverio | $10.00 | 57.13 | $ 8.44 | | $ 85.67 | $ 85.67 |
| 11/19/2017 | Derlin Silverio | $10.00 | 56.87 | $ 8.44 | | $ 84.33 | $ 84.33 |
| 11/26/2017 | Derlin Silverio | $10.00 | 45.73 | $ 8.44 | | $ 28.67 | $ 28.67 |
| 12/3/2017 | Derlin Silverio | $10.00 | 54.42 | $ 8.44 | | $ 72.08 | $ 72.08 |
| 12/10/2017 | Derlin Silverio | $10.00 | 54.65 | $ 8.44 | | $ 73.25 | $ 73.25 |
| 12/17/2017 | Derlin Silverio | $10.00 | 52.93 | $ 8.44 | | $ 64.67 | $ 64.67 |
| 12/24/2017 | Derlin Silverio | $10.00 | 57.98 | $ 8.44 | | $ 89.92 | $ 89.92 |
| 12/31/2017 | Derlin Silverio | $10.00 | 48.43 | $ 8.44 | | $ 42.17 | $ 42.17 |
| 1/7/2018 | Derlin Silverio | $10.00 | 49.15 | $ 8.60 | | $ 45.75 | $ 45.75 |
| 1/14/2018 | Derlin Silverio | $10.00 | 54.58 | $ 8.60 | | $ 72.92 | $ 72.92 |
| 1/21/2018 | Derlin Silverio | $10.00 | 56.85 | $ 8.60 | | $ 84.25 | $ 84.25 |
| 1/28/2018 | Derlin Silverio | $10.00 | 57.77 | $ 8.60 | | $ 88.83 | $ 88.83 |
| 2/4/2018 | Derlin Silverio | $10.00 | 54.75 | $ 8.60 | | $ 73.75 | $ 73.75 |
| 7/29/2018 | Deyvi Baez-0544 | $10.00 | 60.90 | $ 8.60 | | $ 104.50 | $ 104.50 |
| 8/5/2018 | Deyvi Baez-0544 | $10.00 | 58.78 | $ 8.60 | | $ 93.92 | $ 93.92 |
| 8/12/2018 | Deyvi Baez-0544 | $10.00 | 60.47 | $ 8.60 | | $ 102.33 | $ 102.33 |
| 8/19/2018 | Deyvi Baez-0544 | $10.00 | 58.62 | $ 8.60 | | $ 93.08 | $ 93.08 |
| 8/26/2018 | Deyvi Baez-0544 | $10.00 | 60.50 | $ 8.60 | | $ 102.50 | $ 102.50 |
| 9/2/2018 | Deyvi Baez-0544 | $10.00 | 61.10 | $ 8.60 | | $ 105.50 | $ 105.50 |
| 9/9/2018 | Deyvi Baez-0544 | $10.00 | 49.80 | $ 8.60 | | $ 49.00 | $ 49.00 |
| 9/16/2018 | Deyvi Baez-0544 | $10.00 | 59.70 | $ 8.60 | | $ 98.50 | $ 98.50 |
| 9/23/2018 | Deyvi Baez-0544 | $10.00 | 58.68 | $ 8.60 | | $ 93.42 | $ 93.42 |
| 9/30/2018 | Deyvi Baez-0544 | $10.00 | 58.45 | $ 8.60 | | $ 92.25 | $ 92.25 |
| 10/7/2018 | Deyvi Baez-0544 | $10.00 | 57.50 | $ 8.60 | | $ 87.50 | $ 87.50 |
| 10/14/2018 | Deyvi Baez-0544 | $10.00 | 58.47 | $ 8.60 | | $ 92.33 | $ 92.33 |
| 10/21/2018 | Deyvi Baez-0544 | $10.00 | 49.05 | $ 8.60 | | $ 45.25 | $ 45.25 |
| 10/28/2018 | Deyvi Baez-0544 | $10.00 | 58.93 | $ 8.60 | | $ 94.67 | $ 94.67 |
| 11/4/2018 | Deyvi Baez-0544 | $10.00 | 60.63 | $ 8.60 | | $ 103.17 | $ 103.17 |
| 11/11/2018 | Deyvi Baez-0544 | $10.00 | 58.68 | $ 8.60 | | $ 93.42 | $ 93.42 |
| 11/18/2018 | Deyvi Baez-0544 | $10.00 | 59.00 | $ 8.60 | | $ 95.00 | $ 95.00 |
| 11/25/2018 | Deyvi Baez-0544 | $10.00 | 50.53 | $ 8.60 | | $ 52.67 | $ 52.67 |
| 12/2/2018 | Deyvi Baez-0544 | $10.00 | 58.82 | $ 8.60 | | $ 94.08 | $ 94.08 |
| 12/9/2018 | Deyvi Baez-0544 | $10.00 | 60.77 | $ 8.60 | | $ 103.83 | $ 103.83 |
| 12/16/2018 | Deyvi Baez-0544 | $10.00 | 58.43 | $ 8.60 | | $ 92.17 | $ 92.17 |
| 12/23/2018 | Deyvi Baez-0544 | $10.00 | 58.60 | $ 8.60 | | $ 93.00 | $ 93.00 |
| 6/9/2019 | Diego Perez | $10.00 | 40.07 | $ 8.85 | | $ 0.33 | $ 0.33 |
| 6/16/2019 | Diego Perez | $10.00 | 40.48 | $ 8.85 | | $ 2.42 | $ 2.42 |
| 6/30/2019 | Diego Perez | $10.00 | 40.30 | $ 10.00 | | $ 1.50 | $ 1.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/14/2019 | Diego Perez | $10.00 | 40.43 | $ 10.00 | | $ 2.17 | $ 2.17 |
| 8/4/2019 | Diego Perez | $10.00 | 41.12 | $ 10.00 | | $ 5.58 | $ 5.58 |
| 8/11/2019 | Diego Perez | $10.00 | 42.17 | $ 10.00 | | $ 10.83 | $ 10.83 |
| 8/18/2019 | Diego Perez | $10.00 | 40.38 | $ 10.00 | | $ 1.92 | $ 1.92 |
| 8/25/2019 | Diego Perez | $10.00 | 48.53 | $ 10.00 | | $ 42.67 | $ 42.67 |
| 9/1/2019 | Diego Perez | $10.00 | 48.28 | $ 10.00 | | $ 41.42 | $ 41.42 |
| 9/8/2019 | Diego Perez | $10.00 | 41.57 | $ 10.00 | | $ 7.83 | $ 7.83 |
| 9/15/2019 | Diego Perez | $10.00 | 41.37 | $ 10.00 | | $ 6.83 | $ 6.83 |
| 9/22/2019 | Diego Perez | $10.00 | 45.30 | $ 10.00 | | $ 26.50 | $ 26.50 |
| 9/29/2019 | Diego Perez | $10.00 | 47.55 | $ 10.00 | | $ 37.75 | $ 37.75 |
| 10/6/2019 | Diego Perez | $10.00 | 44.17 | $ 10.00 | | $ 20.83 | $ 20.83 |
| 10/13/2019 | Diego Perez | $10.00 | 47.50 | $ 10.00 | | $ 37.50 | $ 37.50 |
| 10/27/2019 | Diego Perez | $10.00 | 48.25 | $ 10.00 | | $ 41.25 | $ 41.25 |
| 11/10/2019 | Diego Perez | $10.00 | 40.22 | $ 10.00 | | $ 1.08 | $ 1.08 |
| 11/17/2019 | Diego Perez | $10.00 | 48.07 | $ 10.00 | | $ 40.33 | $ 40.33 |
| 11/24/2019 | Diego Perez | $10.00 | 48.37 | $ 10.00 | | $ 41.83 | $ 41.83 |
| 12/8/2019 | Diego Perez | $10.00 | 46.40 | $ 10.00 | | $ 32.00 | $ 32.00 |
| 12/15/2019 | Diego Perez | $10.00 | 40.35 | $ 10.00 | | $ 1.75 | $ 1.75 |
| 5/20/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 60.53 | $ 8.60 | | $ 102.67 | $ 102.67 |
| 5/27/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 57.52 | $ 8.60 | | $ 87.58 | $ 87.58 |
| 6/3/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 56.10 | $ 8.60 | | $ 80.50 | $ 80.50 |
| 6/10/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 59.98 | $ 8.60 | | $ 99.92 | $ 99.92 |
| 6/17/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 60.32 | $ 8.60 | | $ 101.58 | $ 101.58 |
| 6/24/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 60.78 | $ 8.60 | | $ 103.92 | $ 103.92 |
| 7/1/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 64.78 | $ 8.60 | | $ 123.92 | $ 123.92 |
| 7/8/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 55.55 | $ 8.60 | | $ 77.75 | $ 77.75 |
| 7/15/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 60.23 | $ 8.60 | | $ 101.17 | $ 101.17 |
| 7/22/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 60.52 | $ 8.60 | | $ 102.58 | $ 102.58 |
| 7/29/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 61.32 | $ 8.60 | | $ 106.58 | $ 106.58 |
| 8/5/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 64.33 | $ 8.60 | | $ 121.67 | $ 121.67 |
| 8/12/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 50.77 | $ 8.60 | | $ 53.83 | $ 53.83 |
| 8/19/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 60.45 | $ 8.60 | | $ 102.25 | $ 102.25 |
| 8/26/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 60.87 | $ 8.60 | | $ 104.33 | $ 104.33 |
| 9/2/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 64.43 | $ 8.60 | | $ 122.17 | $ 122.17 |
| 9/9/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 57.50 | $ 8.60 | | $ 87.50 | $ 87.50 |
| 9/16/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 60.55 | $ 8.60 | | $ 102.75 | $ 102.75 |
| 9/23/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 60.65 | $ 8.60 | | $ 103.25 | $ 103.25 |
| 9/30/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 51.20 | $ 8.60 | | $ 56.00 | $ 56.00 |
| 10/7/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 61.70 | $ 8.60 | | $ 108.50 | $ 108.50 |
| 10/14/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 60.42 | $ 8.60 | | $ 102.08 | $ 102.08 |
| 10/21/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 60.40 | $ 8.60 | | $ 102.00 | $ 102.00 |
| 10/28/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 63.32 | $ 8.60 | | $ 116.58 | $ 116.58 |
| 11/4/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 61.00 | $ 8.60 | | $ 105.00 | $ 105.00 |
| 11/11/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 60.85 | $ 8.60 | | $ 104.25 | $ 104.25 |
| 11/18/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 69.32 | $ 8.60 | | $ 146.58 | $ 146.58 |
| 11/25/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 50.73 | $ 8.60 | | $ 53.67 | $ 53.67 |
| 12/2/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 68.13 | $ 8.60 | | $ 140.67 | $ 140.67 |
| 12/9/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 60.77 | $ 8.60 | | $ 103.83 | $ 103.83 |
| 12/16/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 50.17 | $ 8.60 | | $ 50.83 | $ 50.83 |
| 12/23/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 62.20 | $ 8.60 | | $ 111.00 | $ 111.00 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/30/2018 | Dilmer Alexander Nicolas Martinez | $10.00 | 56.17 | $ 8.60 | | $ 80.83 | $ 80.83 |
| 1/6/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 43.12 | $ 8.85 | | $ 15.58 | $ 15.58 |
| 1/13/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 68.83 | $ 8.85 | | $ 144.17 | $ 144.17 |
| 1/20/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 60.18 | $ 8.85 | | $ 100.92 | $ 100.92 |
| 1/27/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 71.53 | $ 8.85 | | $ 157.67 | $ 157.67 |
| 2/3/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 57.70 | $ 8.85 | | $ 88.50 | $ 88.50 |
| 2/10/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 75.12 | $ 8.85 | | $ 175.58 | $ 175.58 |
| 2/17/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 67.88 | $ 8.85 | | $ 139.42 | $ 139.42 |
| 2/24/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 77.53 | $ 8.85 | | $ 187.67 | $ 187.67 |
| 3/3/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 69.78 | $ 8.85 | | $ 148.92 | $ 148.92 |
| 3/10/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 76.68 | $ 8.85 | | $ 183.42 | $ 183.42 |
| 3/17/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 69.23 | $ 8.85 | | $ 146.17 | $ 146.17 |
| 3/24/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 77.85 | $ 8.85 | | $ 189.25 | $ 189.25 |
| 3/31/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 70.02 | $ 8.85 | | $ 150.08 | $ 150.08 |
| 4/7/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 76.95 | $ 8.85 | | $ 184.75 | $ 184.75 |
| 4/14/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 65.82 | $ 8.85 | | $ 129.08 | $ 129.08 |
| 4/21/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 69.78 | $ 8.85 | | $ 148.92 | $ 148.92 |
| 4/28/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 66.08 | $ 8.85 | | $ 130.42 | $ 130.42 |
| 5/5/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 68.70 | $ 8.85 | | $ 143.50 | $ 143.50 |
| 5/12/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 67.70 | $ 8.85 | | $ 138.50 | $ 138.50 |
| 5/19/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 67.35 | $ 8.85 | | $ 136.75 | $ 136.75 |
| 5/26/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 68.65 | $ 8.85 | | $ 143.25 | $ 143.25 |
| 6/2/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 69.57 | $ 8.85 | | $ 147.83 | $ 147.83 |
| 6/9/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 67.10 | $ 8.85 | | $ 135.50 | $ 135.50 |
| 6/16/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 77.52 | $ 8.85 | | $ 187.58 | $ 187.58 |
| 6/23/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 62.10 | $ 8.85 | | $ 110.50 | $ 110.50 |
| 6/30/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 66.12 | $ 10.00 | | $ 130.58 | $ 130.58 |
| 7/7/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 63.35 | $ 10.00 | | $ 116.75 | $ 116.75 |
| 7/14/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 67.93 | $ 10.00 | | $ 139.67 | $ 139.67 |
| 7/21/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 67.45 | $ 10.00 | | $ 137.25 | $ 137.25 |
| 7/28/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 69.90 | $ 10.00 | | $ 149.50 | $ 149.50 |
| 8/4/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 69.30 | $ 10.00 | | $ 146.50 | $ 146.50 |
| 8/11/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 70.37 | $ 10.00 | | $ 151.83 | $ 151.83 |
| 8/18/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 70.08 | $ 10.00 | | $ 150.42 | $ 150.42 |
| 8/25/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 66.27 | $ 10.00 | | $ 131.33 | $ 131.33 |
| 9/1/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 62.87 | $ 10.00 | | $ 114.33 | $ 114.33 |
| 9/8/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 57.80 | $ 10.00 | | $ 89.00 | $ 89.00 |
| 9/15/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 50.17 | $ 10.00 | | $ 50.83 | $ 50.83 |
| 9/22/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 69.78 | $ 10.00 | | $ 148.92 | $ 148.92 |
| 9/29/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 59.77 | $ 10.00 | | $ 98.83 | $ 98.83 |
| 10/6/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 66.92 | $ 10.00 | | $ 134.58 | $ 134.58 |
| 10/13/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 59.33 | $ 10.00 | | $ 96.67 | $ 96.67 |
| 10/20/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 60.52 | $ 10.00 | | $ 102.58 | $ 102.58 |
| 10/27/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 65.73 | $ 10.00 | | $ 128.67 | $ 128.67 |
| 11/3/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 59.67 | $ 10.00 | | $ 98.33 | $ 98.33 |
| 11/10/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 68.58 | $ 10.00 | | $ 142.92 | $ 142.92 |
| 11/17/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 60.38 | $ 10.00 | | $ 101.92 | $ 101.92 |
| 11/24/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 49.52 | $ 10.00 | | $ 47.58 | $ 47.58 |
| 12/1/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 49.73 | $ 10.00 | | $ 48.67 | $ 48.67 |
| 12/8/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 61.45 | $ 10.00 | | $ 107.25 | $ 107.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/15/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 59.13 | $  10.00 | | $   95.67 | $   95.67 |
| 12/22/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 66.67 | $  10.00 | | $  133.33 | $  133.33 |
| 12/29/2019 | Dilmer Alexander Nicolas Martinez | $10.00 | 48.18 | $  10.00 | | $   40.92 | $   40.92 |
| 1/5/2020 | Dilmer Alexander Nicolas Martinez | $10.00 | 56.63 | $  11.00 | $   56.63 | $   91.48 | $  148.12 |
| 1/12/2020 | Dilmer Alexander Nicolas Martinez | $10.00 | 61.98 | $  11.00 | $   61.98 | $  120.91 | $  182.89 |
| 1/19/2020 | Dilmer Alexander Nicolas Martinez | $10.00 | 70.88 | $  11.00 | $   70.88 | $  169.86 | $  240.74 |
| 1/26/2020 | Dilmer Alexander Nicolas Martinez | $10.00 | 65.87 | $  11.00 | $   65.87 | $  142.27 | $  208.13 |
| 12/16/2018 | Dilver Tejada | $10.00 | 61.08 | $   8.60 | | $  105.42 | $  105.42 |
| 12/23/2018 | Dilver Tejada | $10.00 | 62.67 | $   8.60 | | $  113.33 | $  113.33 |
| 1/6/2019 | Dilver Tejada | $10.00 | 59.13 | $   8.85 | | $   95.67 | $   95.67 |
| 1/13/2019 | Dilver Tejada | $10.00 | 69.88 | $   8.85 | | $  149.42 | $  149.42 |
| 1/20/2019 | Dilver Tejada | $11.00 | 72.73 | $   8.85 | | $  180.03 | $  180.03 |
| 1/27/2019 | Dilver Tejada | $11.00 | 74.08 | $   8.85 | | $  187.46 | $  187.46 |
| 2/3/2019 | Dilver Tejada | $11.00 | 73.28 | $   8.85 | | $  183.06 | $  183.06 |
| 2/10/2019 | Dilver Tejada | $11.00 | 72.97 | $   8.85 | | $  181.32 | $  181.32 |
| 2/17/2019 | Dilver Tejada | $11.00 | 72.35 | $   8.85 | | $  177.93 | $  177.93 |
| 2/24/2019 | Dilver Tejada | $11.00 | 73.33 | $   8.85 | | $  183.33 | $  183.33 |
| 3/3/2019 | Dilver Tejada | $11.00 | 72.87 | $   8.85 | | $  180.77 | $  180.77 |
| 3/10/2019 | Dilver Tejada | $11.00 | 72.35 | $   8.85 | | $  177.93 | $  177.93 |
| 3/17/2019 | Dilver Tejada | $11.00 | 72.60 | $   8.85 | | $  179.30 | $  179.30 |
| 3/24/2019 | Dilver Tejada | $11.00 | 72.68 | $   8.85 | | $  179.76 | $  179.76 |
| 3/31/2019 | Dilver Tejada | $11.00 | 72.92 | $   8.85 | | $  181.04 | $  181.04 |
| 4/7/2019 | Dilver Tejada | $11.00 | 73.02 | $   8.85 | | $  181.59 | $  181.59 |
| 4/14/2019 | Dilver Tejada | $11.00 | 73.52 | $   8.85 | | $  184.34 | $  184.34 |
| 4/21/2019 | Dilver Tejada | $11.00 | 73.33 | $   8.85 | | $  183.33 | $  183.33 |
| 4/28/2019 | Dilver Tejada | $11.00 | 73.68 | $   8.85 | | $  185.26 | $  185.26 |
| 5/5/2019 | Dilver Tejada | $11.00 | 73.97 | $   8.85 | | $  186.82 | $  186.82 |
| 5/12/2019 | Dilver Tejada | $11.00 | 73.97 | $   8.85 | | $  186.82 | $  186.82 |
| 5/19/2019 | Dilver Tejada | $11.00 | 74.62 | $   8.85 | | $  190.39 | $  190.39 |
| 5/26/2019 | Dilver Tejada | $11.00 | 72.83 | $   8.85 | | $  180.58 | $  180.58 |
| 6/2/2019 | Dilver Tejada | $11.00 | 71.15 | $   8.85 | | $  171.33 | $  171.33 |
| 6/9/2019 | Dilver Tejada | $11.00 | 72.83 | $   8.85 | | $  180.58 | $  180.58 |
| 6/16/2019 | Dilver Tejada | $11.00 | 72.55 | $   8.85 | | $  179.03 | $  179.03 |
| 6/23/2019 | Dilver Tejada | $11.00 | 74.00 | $   8.85 | | $  187.00 | $  187.00 |
| 6/30/2019 | Dilver Tejada | $11.00 | 73.75 | $  10.00 | | $  185.63 | $  185.63 |
| 7/7/2019 | Dilver Tejada | $11.00 | 60.82 | $  10.00 | | $  114.49 | $  114.49 |
| 7/14/2019 | Dilver Tejada | $11.00 | 73.23 | $  10.00 | | $  182.78 | $  182.78 |
| 7/21/2019 | Dilver Tejada | $11.00 | 73.87 | $  10.00 | | $  186.27 | $  186.27 |
| 7/28/2019 | Dilver Tejada | $11.00 | 73.50 | $  10.00 | | $  184.25 | $  184.25 |
| 8/4/2019 | Dilver Tejada | $11.00 | 73.18 | $  10.00 | | $  182.51 | $  182.51 |
| 8/11/2019 | Dilver Tejada | $11.00 | 72.78 | $  10.00 | | $  180.31 | $  180.31 |
| 8/18/2019 | Dilver Tejada | $11.00 | 73.13 | $  10.00 | | $  182.23 | $  182.23 |
| 8/25/2019 | Dilver Tejada | $11.00 | 72.98 | $  10.00 | | $  181.41 | $  181.41 |
| 9/1/2019 | Dilver Tejada | $11.00 | 73.92 | $  10.00 | | $  186.54 | $  186.54 |
| 9/8/2019 | Dilver Tejada | $11.00 | 68.75 | $  10.00 | | $  158.13 | $  158.13 |
| 9/15/2019 | Dilver Tejada | $11.00 | 72.08 | $  10.00 | | $  176.46 | $  176.46 |
| 9/22/2019 | Dilver Tejada | $11.00 | 66.30 | $  10.00 | | $  144.65 | $  144.65 |
| 9/29/2019 | Dilver Tejada | $11.00 | 68.07 | $  10.00 | | $  154.37 | $  154.37 |
| 10/6/2019 | Dilver Tejada | $11.00 | 72.25 | $  10.00 | | $  177.38 | $  177.38 |
| 10/13/2019 | Dilver Tejada | $11.00 | 69.83 | $  10.00 | | $  164.08 | $  164.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/20/2019 | Dilver Tejada | $11.00 | 73.93 | $ 10.00 | | $ 186.63 | $ 186.63 |
| 10/27/2019 | Dilver Tejada | $11.00 | 73.43 | $ 10.00 | | $ 183.88 | $ 183.88 |
| 11/3/2019 | Dilver Tejada | $11.00 | 73.55 | $ 10.00 | | $ 184.53 | $ 184.53 |
| 11/10/2019 | Dilver Tejada | $11.00 | 73.98 | $ 10.00 | | $ 186.91 | $ 186.91 |
| 11/17/2019 | Dilver Tejada | $11.00 | 72.82 | $ 10.00 | | $ 180.49 | $ 180.49 |
| 11/24/2019 | Dilver Tejada | $11.00 | 73.60 | $ 10.00 | | $ 184.80 | $ 184.80 |
| 12/1/2019 | Dilver Tejada | $11.00 | 61.13 | $ 10.00 | | $ 116.23 | $ 116.23 |
| 12/8/2019 | Dilver Tejada | $11.00 | 73.27 | $ 10.00 | | $ 182.97 | $ 182.97 |
| 12/15/2019 | Dilver Tejada | $11.00 | 73.77 | $ 10.00 | | $ 185.72 | $ 185.72 |
| 12/22/2019 | Dilver Tejada | $11.00 | 74.72 | $ 10.00 | | $ 190.94 | $ 190.94 |
| 12/29/2019 | Dilver Tejada | $11.00 | 59.63 | $ 10.00 | | $ 107.98 | $ 107.98 |
| 1/5/2020 | Dilver Tejada | $11.00 | 61.37 | $ 11.00 | | $ 117.52 | $ 117.52 |
| 1/12/2020 | Dilver Tejada | $11.00 | 72.73 | $ 11.00 | | $ 180.03 | $ 180.03 |
| 1/19/2020 | Dilver Tejada | $11.00 | 73.42 | $ 11.00 | | $ 183.79 | $ 183.79 |
| 1/26/2020 | Dilver Tejada | $11.00 | 73.75 | $ 11.00 | | $ 185.63 | $ 185.63 |
| 10/6/2019 | Diony Algenis Rodriguez | $9.50 | 63.57 | $ 10.00 | $ 31.78 | $ 117.83 | $ 149.62 |
| 10/13/2019 | Diony Algenis Rodriguez | $9.50 | 78.52 | $ 10.00 | $ 39.26 | $ 192.58 | $ 231.84 |
| 10/20/2019 | Diony Algenis Rodriguez | $11.00 | 61.73 | $ 10.00 | | $ 119.53 | $ 119.53 |
| 10/27/2019 | Diony Algenis Rodriguez | $11.00 | 60.17 | $ 10.00 | | $ 110.92 | $ 110.92 |
| 11/3/2019 | Diony Algenis Rodriguez | $11.00 | 51.07 | $ 10.00 | | $ 60.87 | $ 60.87 |
| 11/10/2019 | Diony Algenis Rodriguez | $11.00 | 50.13 | $ 10.00 | | $ 55.73 | $ 55.73 |
| 11/17/2019 | Diony Algenis Rodriguez | $11.00 | 53.25 | $ 10.00 | | $ 72.87 | $ 72.87 |
| 11/24/2019 | Diony Algenis Rodriguez | $11.00 | 60.12 | $ 10.00 | | $ 110.64 | $ 110.64 |
| 12/1/2019 | Diony Algenis Rodriguez | $11.00 | 46.10 | $ 10.00 | | $ 33.55 | $ 33.55 |
| 12/8/2019 | Diony Algenis Rodriguez | $11.00 | 61.42 | $ 10.00 | | $ 117.79 | $ 117.79 |
| 12/15/2019 | Diony Algenis Rodriguez | $9.50 | 68.62 | $ 10.00 | $ 34.31 | $ 143.08 | $ 177.39 |
| 1/5/2020 | Diony Algenis Rodriguez | $9.50 | 47.07 | $ 11.00 | $ 70.60 | $ 38.87 | $ 109.47 |
| 1/12/2020 | Diony Algenis Rodriguez | $9.50 | 59.72 | $ 11.00 | $ 89.58 | $ 108.44 | $ 198.02 |
| 1/19/2020 | Diony Algenis Rodriguez | $9.50 | 57.45 | $ 11.00 | $ 86.18 | $ 95.98 | $ 182.15 |
| 1/26/2020 | Diony Algenis Rodriguez | $9.50 | 71.38 | $ 11.00 | $ 107.08 | $ 172.61 | $ 279.68 |
| 8/18/2019 | Divan Ernesto Tejeda | $9.00 | 43.73 | $ 10.00 | $ 43.73 | $ 18.67 | $ 62.40 |
| 8/25/2019 | Divan Ernesto Tejeda | $9.00 | 40.15 | $ 10.00 | $ 40.15 | $ 0.75 | $ 40.90 |
| 9/1/2019 | Divan Ernesto Tejeda | $9.00 | 55.25 | $ 10.00 | $ 55.25 | $ 76.25 | $ 131.50 |
| 9/8/2019 | Divan Ernesto Tejeda | $9.00 | 40.27 | $ 10.00 | $ 40.27 | $ 1.33 | $ 41.60 |
| 9/15/2019 | Divan Ernesto Tejeda | $9.00 | 51.00 | $ 10.00 | $ 51.00 | $ 55.00 | $ 106.00 |
| 9/22/2019 | Divan Ernesto Tejeda | $9.00 | 49.38 | $ 10.00 | $ 49.38 | $ 46.92 | $ 96.30 |
| 9/29/2019 | Divan Ernesto Tejeda | $9.00 | 53.70 | $ 10.00 | $ 53.70 | $ 68.50 | $ 122.20 |
| 10/6/2019 | Divan Ernesto Tejeda | $9.00 | 40.15 | $ 10.00 | $ 40.15 | $ 0.75 | $ 40.90 |
| 10/20/2019 | Divan Ernesto Tejeda | $9.00 | 46.38 | $ 10.00 | $ 46.38 | $ 31.92 | $ 78.30 |
| 10/27/2019 | Divan Ernesto Tejeda | $9.00 | 54.00 | $ 10.00 | $ 54.00 | $ 70.00 | $ 124.00 |
| 11/10/2019 | Divan Ernesto Tejeda | $9.00 | 43.82 | $ 10.00 | $ 43.82 | $ 19.08 | $ 62.90 |
| 11/24/2019 | Divan Ernesto Tejeda | $9.00 | 47.10 | $ 10.00 | $ 47.10 | $ 35.50 | $ 82.60 |
| 12/1/2019 | Divan Ernesto Tejeda | $9.00 | 48.55 | $ 10.00 | $ 48.55 | $ 42.75 | $ 91.30 |
| 12/15/2019 | Divan Ernesto Tejeda | $9.00 | 41.33 | $ 10.00 | $ 41.33 | $ 6.67 | $ 48.00 |
| 12/22/2019 | Divan Ernesto Tejeda | $9.00 | 56.32 | $ 10.00 | $ 56.32 | $ 81.58 | $ 137.90 |
| 9/22/2019 | Dominique Barnes | $13.00 | 55.17 | $ 10.00 | | $ 98.58 | $ 98.58 |
| 9/29/2019 | Dominique Barnes | $13.00 | 54.77 | $ 10.00 | | $ 95.98 | $ 95.98 |
| 10/13/2019 | Dominique Barnes | $13.00 | 40.68 | $ 10.00 | | $ 4.44 | $ 4.44 |
| 7/21/2019 | Donald Ruano | $10.00 | 56.68 | $ 10.00 | | $ 83.42 | $ 83.42 |
| 7/28/2019 | Donald Ruano | $10.00 | 67.37 | $ 10.00 | | $ 136.83 | $ 136.83 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/4/2019 | Donald Ruano | $10.00 | 67.72 | $ 10.00 | | $ 138.58 | $ 138.58 |
| 8/11/2019 | Donald Ruano | $10.00 | 66.25 | $ 10.00 | | $ 131.25 | $ 131.25 |
| 8/18/2019 | Donald Ruano | $10.00 | 65.90 | $ 10.00 | | $ 129.50 | $ 129.50 |
| 8/25/2019 | Donald Ruano | $10.00 | 53.78 | $ 10.00 | | $ 68.92 | $ 68.92 |
| 9/1/2019 | Donald Ruano | $10.00 | 66.45 | $ 10.00 | | $ 132.25 | $ 132.25 |
| 12/23/2018 | Douglas Segovia Castro | $12.50 | 49.33 | $ 8.60 | | $ 58.33 | $ 58.33 |
| 12/30/2018 | Douglas Segovia Castro | $12.50 | 46.00 | $ 8.60 | | $ 37.50 | $ 37.50 |
| 1/6/2019 | Douglas Segovia Castro | $12.50 | 45.37 | $ 8.85 | | $ 33.54 | $ 33.54 |
| 1/13/2019 | Douglas Segovia Castro | $12.50 | 58.48 | $ 8.85 | | $ 115.52 | $ 115.52 |
| 1/20/2019 | Douglas Segovia Castro | $12.50 | 45.38 | $ 8.85 | | $ 33.65 | $ 33.65 |
| 1/27/2019 | Douglas Segovia Castro | $12.50 | 55.35 | $ 8.85 | | $ 83.44 | $ 83.44 |
| 2/3/2019 | Douglas Segovia Castro | $12.50 | 54.00 | $ 8.85 | | $ 87.50 | $ 87.50 |
| 2/10/2019 | Douglas Segovia Castro | $12.50 | 50.75 | $ 8.85 | | $ 67.19 | $ 67.19 |
| 2/17/2019 | Douglas Segovia Castro | $12.50 | 48.27 | $ 8.85 | | $ 51.67 | $ 51.67 |
| 2/24/2019 | Douglas Segovia Castro | $12.50 | 60.22 | $ 8.85 | | $ 126.35 | $ 126.35 |
| 3/3/2019 | Douglas Segovia Castro | $12.50 | 52.42 | $ 8.85 | | $ 77.60 | $ 77.60 |
| 3/10/2019 | Douglas Segovia Castro | $12.50 | 54.10 | $ 8.85 | | $ 88.13 | $ 88.13 |
| 3/17/2019 | Douglas Segovia Castro | $12.50 | 42.77 | $ 8.85 | | $ 17.29 | $ 17.29 |
| 4/7/2019 | Douglas Segovia Castro | $12.50 | 55.77 | $ 8.85 | | $ 98.54 | $ 98.54 |
| 4/14/2019 | Douglas Segovia Castro | $13.00 | 60.77 | $ 8.85 | | $ 134.98 | $ 134.98 |
| 4/21/2019 | Douglas Segovia Castro | $13.00 | 66.68 | $ 8.85 | | $ 173.44 | $ 173.44 |
| 4/28/2019 | Douglas Segovia Castro | $13.00 | 66.30 | $ 8.85 | | $ 170.95 | $ 170.95 |
| 5/5/2019 | Douglas Segovia Castro | $13.00 | 66.12 | $ 8.85 | | $ 169.76 | $ 169.76 |
| 5/12/2019 | Douglas Segovia Castro | $13.00 | 64.30 | $ 8.85 | | $ 157.95 | $ 157.95 |
| 5/19/2019 | Douglas Segovia Castro | $13.00 | 66.80 | $ 8.85 | | $ 174.20 | $ 174.20 |
| 5/26/2019 | Douglas Segovia Castro | $13.00 | 64.78 | $ 8.85 | | $ 161.09 | $ 161.09 |
| 6/2/2019 | Douglas Segovia Castro | $13.00 | 64.20 | $ 8.85 | | $ 157.30 | $ 157.30 |
| 6/9/2019 | Douglas Segovia Castro | $13.00 | 66.53 | $ 8.85 | | $ 172.47 | $ 172.47 |
| 6/16/2019 | Douglas Segovia Castro | $13.00 | 67.40 | $ 8.85 | | $ 178.10 | $ 178.10 |
| 6/23/2019 | Douglas Segovia Castro | $13.00 | 66.75 | $ 8.85 | | $ 173.88 | $ 173.88 |
| 6/30/2019 | Douglas Segovia Castro | $13.00 | 67.45 | $ 10.00 | | $ 178.43 | $ 178.43 |
| 7/7/2019 | Douglas Segovia Castro | $13.00 | 62.52 | $ 10.00 | | $ 146.36 | $ 146.36 |
| 7/14/2019 | Douglas Segovia Castro | $13.00 | 66.53 | $ 10.00 | | $ 172.47 | $ 172.47 |
| 7/21/2019 | Douglas Segovia Castro | $13.00 | 64.52 | $ 10.00 | | $ 159.36 | $ 159.36 |
| 7/28/2019 | Douglas Segovia Castro | $13.00 | 65.73 | $ 10.00 | | $ 167.27 | $ 167.27 |
| 8/4/2019 | Douglas Segovia Castro | $13.00 | 64.72 | $ 10.00 | | $ 160.66 | $ 160.66 |
| 8/11/2019 | Douglas Segovia Castro | $13.00 | 67.05 | $ 10.00 | | $ 175.83 | $ 175.83 |
| 8/18/2019 | Douglas Segovia Castro | $13.00 | 65.63 | $ 10.00 | | $ 166.62 | $ 166.62 |
| 8/25/2019 | Douglas Segovia Castro | $13.00 | 62.87 | $ 10.00 | | $ 148.63 | $ 148.63 |
| 9/1/2019 | Douglas Segovia Castro | $13.00 | 68.15 | $ 10.00 | | $ 182.98 | $ 182.98 |
| 9/8/2019 | Douglas Segovia Castro | $13.00 | 62.55 | $ 10.00 | | $ 146.58 | $ 146.58 |
| 9/15/2019 | Douglas Segovia Castro | $13.00 | 65.03 | $ 10.00 | | $ 162.72 | $ 162.72 |
| 9/22/2019 | Douglas Segovia Castro | $13.00 | 64.18 | $ 10.00 | | $ 157.19 | $ 157.19 |
| 10/6/2019 | Douglas Segovia Castro | $13.00 | 52.58 | $ 10.00 | | $ 81.79 | $ 81.79 |
| 10/13/2019 | Douglas Segovia Castro | $13.00 | 66.02 | $ 10.00 | | $ 169.11 | $ 169.11 |
| 10/20/2019 | Douglas Segovia Castro | $13.00 | 64.73 | $ 10.00 | | $ 160.77 | $ 160.77 |
| 6/23/2019 | Duly Rivera | $9.00 | 54.35 | $ 8.85 | | $ 64.58 | $ 64.58 |
| 6/30/2019 | Duly Rivera | $9.00 | 52.98 | $ 10.00 | $ 52.98 | $ 64.92 | $ 117.90 |
| 7/7/2019 | Duly Rivera | $9.00 | 45.07 | $ 10.00 | $ 45.07 | $ 25.33 | $ 70.40 |
| 7/14/2019 | Duly Rivera | $9.00 | 50.62 | $ 10.00 | $ 50.62 | $ 53.08 | $ 103.70 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/21/2019 | Duly Rivera | $9.00 | 63.63 | $ 10.00 | $ 63.63 | $ 118.17 | $ 181.80 |
| 7/28/2019 | Duly Rivera | $9.00 | 55.82 | $ 10.00 | $ 55.82 | $ 79.08 | $ 134.90 |
| 8/4/2019 | Duly Rivera | $9.00 | 58.82 | $ 10.00 | $ 58.82 | $ 94.08 | $ 152.90 |
| 8/11/2019 | Duly Rivera | $9.00 | 53.78 | $ 10.00 | $ 53.78 | $ 68.92 | $ 122.70 |
| 8/18/2019 | Duly Rivera | $9.00 | 54.43 | $ 10.00 | $ 54.43 | $ 72.17 | $ 126.60 |
| 8/25/2019 | Duly Rivera | $9.00 | 63.83 | $ 10.00 | $ 63.83 | $ 119.17 | $ 183.00 |
| 9/1/2019 | Duly Rivera | $9.00 | 58.77 | $ 10.00 | $ 58.77 | $ 93.83 | $ 152.60 |
| 9/8/2019 | Duly Rivera | $9.00 | 51.47 | $ 10.00 | $ 51.47 | $ 57.33 | $ 108.80 |
| 9/15/2019 | Duly Rivera | $9.00 | 66.73 | $ 10.00 | $ 66.73 | $ 133.67 | $ 200.40 |
| 9/22/2019 | Duly Rivera | $9.00 | 74.82 | $ 10.00 | $ 74.82 | $ 174.08 | $ 248.90 |
| 9/29/2019 | Duly Rivera | $9.00 | 68.13 | $ 10.00 | $ 68.13 | $ 140.67 | $ 208.80 |
| 10/6/2019 | Duly Rivera | $9.00 | 65.12 | $ 10.00 | $ 65.12 | $ 125.58 | $ 190.70 |
| 10/13/2019 | Duly Rivera | $9.00 | 67.87 | $ 10.00 | $ 67.87 | $ 139.33 | $ 207.20 |
| 10/20/2019 | Duly Rivera | $9.00 | 65.33 | $ 10.00 | $ 65.33 | $ 126.67 | $ 192.00 |
| 10/27/2019 | Duly Rivera | $9.00 | 68.83 | $ 10.00 | $ 68.83 | $ 144.17 | $ 213.00 |
| 11/3/2019 | Duly Rivera | $9.00 | 68.30 | $ 10.00 | $ 68.30 | $ 141.50 | $ 209.80 |
| 11/10/2019 | Duly Rivera | $9.00 | 68.43 | $ 10.00 | $ 68.43 | $ 142.17 | $ 210.60 |
| 11/17/2019 | Duly Rivera | $9.00 | 66.90 | $ 10.00 | $ 66.90 | $ 134.50 | $ 201.40 |
| 11/24/2019 | Duly Rivera | $9.00 | 65.92 | $ 10.00 | $ 65.92 | $ 129.58 | $ 195.50 |
| 12/1/2019 | Duly Rivera | $9.00 | 56.30 | $ 10.00 | $ 56.30 | $ 81.50 | $ 137.80 |
| 12/8/2019 | Duly Rivera | $9.00 | 73.32 | $ 10.00 | $ 73.32 | $ 166.58 | $ 239.90 |
| 12/15/2019 | Duly Rivera | $9.00 | 66.60 | $ 10.00 | $ 66.60 | $ 133.00 | $ 199.60 |
| 12/22/2019 | Duly Rivera | $9.00 | 71.12 | $ 10.00 | $ 71.12 | $ 155.58 | $ 226.70 |
| 12/29/2019 | Duly Rivera | $9.00 | 51.68 | $ 10.00 | $ 51.68 | $ 58.42 | $ 110.10 |
| 1/5/2020 | Duly Rivera | $10.50 | 55.02 | $ 11.00 | $ 27.51 | $ 82.59 | $ 110.10 |
| 1/12/2020 | Duly Rivera | $10.50 | 67.27 | $ 11.00 | $ 33.63 | $ 149.97 | $ 183.60 |
| 1/19/2020 | Duly Rivera | $10.50 | 70.17 | $ 11.00 | $ 35.08 | $ 165.92 | $ 201.00 |
| 1/26/2020 | Duly Rivera | $10.50 | 69.22 | $ 11.00 | $ 34.61 | $ 160.69 | $ 195.30 |
| 4/29/2018 | Dyquan William | $9.50 | 53.03 | $ 8.60 | | $ 61.91 | $ 61.91 |
| 5/6/2018 | Dyquan William | $9.50 | 42.05 | $ 8.60 | | $ 9.74 | $ 9.74 |
| 5/20/2018 | Dyquan William | $9.50 | 54.32 | $ 8.60 | | $ 68.00 | $ 68.00 |
| 2/5/2017 | Eder Tosta | $10.50 | 56.25 | $ 8.44 | | $ 85.31 | $ 85.31 |
| 2/19/2017 | Eder Tosta | $10.50 | 51.70 | $ 8.44 | | $ 61.43 | $ 61.43 |
| 2/26/2017 | Eder Tosta | $10.50 | 53.68 | $ 8.44 | | $ 71.84 | $ 71.84 |
| 3/5/2017 | Eder Tosta | $10.50 | 53.03 | $ 8.44 | | $ 68.43 | $ 68.43 |
| 3/12/2017 | Eder Tosta | $10.50 | 49.03 | $ 8.44 | | $ 47.43 | $ 47.43 |
| 3/19/2017 | Eder Tosta | $10.50 | 42.38 | $ 8.44 | | $ 12.51 | $ 12.51 |
| 3/26/2017 | Eder Tosta | $10.50 | 53.23 | $ 8.44 | | $ 69.48 | $ 69.48 |
| 4/2/2017 | Eder Tosta | $10.50 | 58.72 | $ 8.44 | | $ 98.26 | $ 98.26 |
| 4/9/2017 | Eder Tosta | $10.50 | 51.35 | $ 8.44 | | $ 59.59 | $ 59.59 |
| 4/16/2017 | Eder Tosta | $10.50 | 55.08 | $ 8.44 | | $ 79.19 | $ 79.19 |
| 4/23/2017 | Eder Tosta | $10.50 | 46.37 | $ 8.44 | | $ 33.43 | $ 33.43 |
| 4/30/2017 | Eder Tosta | $10.50 | 50.78 | $ 8.44 | | $ 56.61 | $ 56.61 |
| 5/7/2017 | Eder Tosta | $10.50 | 51.93 | $ 8.44 | | $ 62.65 | $ 62.65 |
| 5/14/2017 | Eder Tosta | $10.50 | 51.53 | $ 8.44 | | $ 60.55 | $ 60.55 |
| 5/21/2017 | Eder Tosta | $10.50 | 51.13 | $ 8.44 | | $ 58.45 | $ 58.45 |
| 5/28/2017 | Eder Tosta | $10.50 | 56.72 | $ 8.44 | | $ 87.76 | $ 87.76 |
| 6/4/2017 | Eder Tosta | $10.50 | 56.15 | $ 8.44 | | $ 84.79 | $ 84.79 |
| 6/11/2017 | Eder Tosta | $10.50 | 56.55 | $ 8.44 | | $ 86.89 | $ 86.89 |
| 6/18/2017 | Eder Tosta | $10.50 | 50.23 | $ 8.44 | | $ 53.73 | $ 53.73 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/25/2017 | Eder Tosta | $10.50 | 58.82 | $ 8.44 | | $ 98.79 | $ 98.79 |
| 7/2/2017 | Eder Tosta | $10.50 | 54.22 | $ 8.44 | | $ 74.64 | $ 74.64 |
| 7/9/2017 | Eder Tosta | $10.50 | 62.42 | $ 8.44 | | $ 117.69 | $ 117.69 |
| 7/16/2017 | Eder Tosta | $10.50 | 51.67 | $ 8.44 | | $ 61.25 | $ 61.25 |
| 7/23/2017 | Eder Tosta | $10.50 | 52.57 | $ 8.44 | | $ 65.98 | $ 65.98 |
| 7/30/2017 | Eder Tosta | $10.50 | 53.22 | $ 8.44 | | $ 69.39 | $ 69.39 |
| 8/6/2017 | Eder Tosta | $10.50 | 50.60 | $ 8.44 | | $ 55.65 | $ 55.65 |
| 8/13/2017 | Eder Tosta | $10.50 | 57.02 | $ 8.44 | | $ 89.34 | $ 89.34 |
| 8/20/2017 | Eder Tosta | $10.50 | 56.48 | $ 8.44 | | $ 86.54 | $ 86.54 |
| 8/27/2017 | Eder Tosta | $10.50 | 59.30 | $ 8.44 | | $ 101.33 | $ 101.33 |
| 9/3/2017 | Eder Tosta | $10.50 | 55.75 | $ 8.44 | | $ 82.69 | $ 82.69 |
| 9/10/2017 | Eder Tosta | $10.50 | 53.45 | $ 8.44 | | $ 70.61 | $ 70.61 |
| 9/17/2017 | Eder Tosta | $10.50 | 52.13 | $ 8.44 | | $ 63.70 | $ 63.70 |
| 9/24/2017 | Eder Tosta | $10.50 | 49.30 | $ 8.44 | | $ 48.82 | $ 48.82 |
| 10/1/2017 | Eder Tosta | $10.50 | 55.58 | $ 8.44 | | $ 81.81 | $ 81.81 |
| 10/8/2017 | Eder Tosta | $10.50 | 49.12 | $ 8.44 | | $ 47.86 | $ 47.86 |
| 10/15/2017 | Eder Tosta | $10.50 | 54.98 | $ 8.44 | | $ 78.66 | $ 78.66 |
| 10/22/2017 | Eder Tosta | $10.50 | 55.82 | $ 8.44 | | $ 83.04 | $ 83.04 |
| 10/29/2017 | Eder Tosta | $10.50 | 48.55 | $ 8.44 | | $ 44.89 | $ 44.89 |
| 11/5/2017 | Eder Tosta | $10.50 | 53.18 | $ 8.44 | | $ 69.21 | $ 69.21 |
| 11/12/2017 | Eder Tosta | $10.50 | 46.30 | $ 8.44 | | $ 33.08 | $ 33.08 |
| 11/19/2017 | Eder Tosta | $10.50 | 52.20 | $ 8.44 | | $ 64.05 | $ 64.05 |
| 11/26/2017 | Eder Tosta | $10.50 | 45.92 | $ 8.44 | | $ 31.06 | $ 31.06 |
| 2/5/2017 | Edgar Atz | $10.50 | 60.68 | $ 8.44 | | $ 108.59 | $ 108.59 |
| 2/12/2017 | Edgar Atz | $10.50 | 59.65 | $ 8.44 | | $ 103.16 | $ 103.16 |
| 2/19/2017 | Edgar Atz | $10.50 | 73.05 | $ 8.44 | | $ 173.51 | $ 173.51 |
| 2/26/2017 | Edgar Atz | $10.50 | 69.40 | $ 8.44 | | $ 154.35 | $ 154.35 |
| 3/5/2017 | Edgar Atz | $10.50 | 74.18 | $ 8.44 | | $ 179.46 | $ 179.46 |
| 3/12/2017 | Edgar Atz | $10.50 | 69.95 | $ 8.44 | | $ 157.24 | $ 157.24 |
| 3/19/2017 | Edgar Atz | $10.50 | 60.43 | $ 8.44 | | $ 107.28 | $ 107.28 |
| 3/26/2017 | Edgar Atz | $10.50 | 66.28 | $ 8.44 | | $ 137.99 | $ 137.99 |
| 4/2/2017 | Edgar Atz | $10.50 | 70.22 | $ 8.44 | | $ 158.64 | $ 158.64 |
| 4/9/2017 | Edgar Atz | $10.50 | 67.08 | $ 8.44 | | $ 142.19 | $ 142.19 |
| 6/18/2017 | Edgar Atz | $10.50 | 42.28 | $ 8.44 | | $ 11.99 | $ 11.99 |
| 6/25/2017 | Edgar Atz | $10.50 | 71.05 | $ 8.44 | | $ 163.01 | $ 163.01 |
| 7/2/2017 | Edgar Atz | $10.50 | 69.63 | $ 8.44 | | $ 155.58 | $ 155.58 |
| 7/9/2017 | Edgar Atz | $10.50 | 60.98 | $ 8.44 | | $ 110.16 | $ 110.16 |
| 7/16/2017 | Edgar Atz | $10.50 | 58.72 | $ 8.44 | | $ 98.26 | $ 98.26 |
| 7/23/2017 | Edgar Atz | $10.50 | 54.40 | $ 8.44 | | $ 75.60 | $ 75.60 |
| 7/30/2017 | Edgar Atz | $10.50 | 67.93 | $ 8.44 | | $ 146.65 | $ 146.65 |
| 8/6/2017 | Edgar Atz | $10.50 | 64.33 | $ 8.44 | | $ 127.75 | $ 127.75 |
| 8/13/2017 | Edgar Atz | $10.50 | 56.00 | $ 8.44 | | $ 84.00 | $ 84.00 |
| 8/20/2017 | Edgar Atz | $10.50 | 56.52 | $ 8.44 | | $ 86.71 | $ 86.71 |
| 8/27/2017 | Edgar Atz | $10.50 | 57.52 | $ 8.44 | | $ 91.96 | $ 91.96 |
| 9/3/2017 | Edgar Atz | $10.50 | 67.75 | $ 8.44 | | $ 145.69 | $ 145.69 |
| 9/10/2017 | Edgar Atz | $10.50 | 60.72 | $ 8.44 | | $ 108.76 | $ 108.76 |
| 9/17/2017 | Edgar Atz | $10.50 | 74.63 | $ 8.44 | | $ 181.83 | $ 181.83 |
| 9/24/2017 | Edgar Atz | $10.50 | 64.52 | $ 8.44 | | $ 128.71 | $ 128.71 |
| 10/1/2017 | Edgar Atz | $10.50 | 72.72 | $ 8.44 | | $ 171.76 | $ 171.76 |
| 10/8/2017 | Edgar Atz | $10.50 | 63.97 | $ 8.44 | | $ 125.83 | $ 125.83 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/15/2017 | Edgar Atz | $10.50 | 75.03 | $   8.44 | | $   183.93 | $   183.93 |
| 10/22/2017 | Edgar Atz | $10.50 | 66.92 | $   8.44 | | $   141.31 | $   141.31 |
| 10/29/2017 | Edgar Atz | $10.50 | 74.08 | $   8.44 | | $   178.94 | $   178.94 |
| 11/5/2017 | Edgar Atz | $10.50 | 65.95 | $   8.44 | | $   136.24 | $   136.24 |
| 11/12/2017 | Edgar Atz | $10.50 | 75.78 | $   8.44 | | $   187.86 | $   187.86 |
| 11/19/2017 | Edgar Atz | $10.50 | 66.72 | $   8.44 | | $   140.26 | $   140.26 |
| 11/26/2017 | Edgar Atz | $10.50 | 62.12 | $   8.44 | | $   116.11 | $   116.11 |
| 12/3/2017 | Edgar Atz | $10.50 | 65.93 | $   8.44 | | $   136.15 | $   136.15 |
| 12/10/2017 | Edgar Atz | $10.50 | 63.85 | $   8.44 | | $   125.21 | $   125.21 |
| 12/17/2017 | Edgar Atz | $10.50 | 66.63 | $   8.44 | | $   139.83 | $   139.83 |
| 12/24/2017 | Edgar Atz | $10.50 | 69.08 | $   8.44 | | $   152.69 | $   152.69 |
| 12/31/2017 | Edgar Atz | $10.50 | 55.57 | $   8.44 | | $   81.73 | $   81.73 |
| 1/7/2018 | Edgar Atz | $10.50 | 57.43 | $   8.60 | | $   91.53 | $   91.53 |
| 1/14/2018 | Edgar Atz | $10.50 | 67.38 | $   8.60 | | $   143.76 | $   143.76 |
| 1/21/2018 | Edgar Atz | $10.50 | 73.93 | $   8.60 | | $   178.15 | $   178.15 |
| 1/28/2018 | Edgar Atz | $10.50 | 66.25 | $   8.60 | | $   137.81 | $   137.81 |
| 2/4/2018 | Edgar Atz | $10.50 | 74.28 | $   8.60 | | $   179.99 | $   179.99 |
| 2/11/2018 | Edgar Atz | $10.50 | 67.73 | $   8.60 | | $   145.60 | $   145.60 |
| 2/18/2018 | Edgar Atz | $10.50 | 74.50 | $   8.60 | | $   181.13 | $   181.13 |
| 2/25/2018 | Edgar Atz | $10.50 | 66.35 | $   8.60 | | $   138.34 | $   138.34 |
| 3/4/2018 | Edgar Atz | $10.50 | 73.22 | $   8.60 | | $   174.39 | $   174.39 |
| 4/1/2018 | Edgar Atz | $10.50 | 44.82 | $   8.60 | | $   25.29 | $   25.29 |
| 4/8/2018 | Edgar Atz | $10.50 | 66.43 | $   8.60 | | $   138.78 | $   138.78 |
| 4/15/2018 | Edgar Atz | $10.50 | 75.60 | $   8.60 | | $   186.90 | $   186.90 |
| 4/22/2018 | Edgar Atz | $10.50 | 67.97 | $   8.60 | | $   146.83 | $   146.83 |
| 4/29/2018 | Edgar Atz | $10.50 | 71.08 | $   8.60 | | $   163.19 | $   163.19 |
| 5/6/2018 | Edgar Atz | $10.50 | 57.07 | $   8.60 | | $   89.60 | $   89.60 |
| 5/13/2018 | Edgar Atz | $10.50 | 63.27 | $   8.60 | | $   122.15 | $   122.15 |
| 5/20/2018 | Edgar Atz | $10.50 | 68.10 | $   8.60 | | $   147.53 | $   147.53 |
| 5/27/2018 | Edgar Atz | $10.50 | 75.85 | $   8.60 | | $   188.21 | $   188.21 |
| 6/3/2018 | Edgar Atz | $10.50 | 60.97 | $   8.60 | | $   110.08 | $   110.08 |
| 6/10/2018 | Edgar Atz | $10.50 | 75.72 | $   8.60 | | $   187.51 | $   187.51 |
| 6/17/2018 | Edgar Atz | $10.50 | 66.05 | $   8.60 | | $   136.76 | $   136.76 |
| 6/24/2018 | Edgar Atz | $10.50 | 75.25 | $   8.60 | | $   185.06 | $   185.06 |
| 7/1/2018 | Edgar Atz | $10.50 | 68.12 | $   8.60 | | $   147.61 | $   147.61 |
| 7/8/2018 | Edgar Atz | $10.50 | 61.73 | $   8.60 | | $   114.10 | $   114.10 |
| 7/15/2018 | Edgar Atz | $10.50 | 66.83 | $   8.60 | | $   140.88 | $   140.88 |
| 7/22/2018 | Edgar Atz | $10.50 | 79.33 | $   8.60 | | $   206.50 | $   206.50 |
| 7/29/2018 | Edgar Atz | $10.50 | 68.03 | $   8.60 | | $   147.18 | $   147.18 |
| 8/5/2018 | Edgar Atz | $10.50 | 75.88 | $   8.60 | | $   188.39 | $   188.39 |
| 8/12/2018 | Edgar Atz | $10.50 | 68.70 | $   8.60 | | $   150.68 | $   150.68 |
| 8/19/2018 | Edgar Atz | $10.50 | 63.75 | $   8.60 | | $   124.69 | $   124.69 |
| 8/26/2018 | Edgar Atz | $10.50 | 68.90 | $   8.60 | | $   151.73 | $   151.73 |
| 9/2/2018 | Edgar Atz | $10.50 | 74.40 | $   8.60 | | $   180.60 | $   180.60 |
| 9/9/2018 | Edgar Atz | $10.50 | 59.93 | $   8.60 | | $   104.65 | $   104.65 |
| 9/16/2018 | Edgar Atz | $10.50 | 75.07 | $   8.60 | | $   184.10 | $   184.10 |
| 9/23/2018 | Edgar Atz | $10.50 | 65.43 | $   8.60 | | $   133.53 | $   133.53 |
| 9/30/2018 | Edgar Atz | $10.50 | 75.17 | $   8.60 | | $   184.63 | $   184.63 |
| 10/7/2018 | Edgar Atz | $10.50 | 67.20 | $   8.60 | | $   142.80 | $   142.80 |
| 10/14/2018 | Edgar Atz | $10.50 | 75.13 | $   8.60 | | $   184.45 | $   184.45 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/21/2018 | Edgar Atz | $10.50 | 66.05 | $ 8.60 | | $ 136.76 | $ 136.76 |
| 10/28/2018 | Edgar Atz | $10.50 | 63.05 | $ 8.60 | | $ 121.01 | $ 121.01 |
| 11/4/2018 | Edgar Atz | $10.50 | 67.82 | $ 8.60 | | $ 146.04 | $ 146.04 |
| 11/11/2018 | Edgar Atz | $10.50 | 76.95 | $ 8.60 | | $ 193.99 | $ 193.99 |
| 11/18/2018 | Edgar Atz | $10.50 | 65.90 | $ 8.60 | | $ 135.98 | $ 135.98 |
| 11/25/2018 | Edgar Atz | $10.50 | 63.57 | $ 8.60 | | $ 123.73 | $ 123.73 |
| 12/2/2018 | Edgar Atz | $10.50 | 67.83 | $ 8.60 | | $ 146.13 | $ 146.13 |
| 12/9/2018 | Edgar Atz | $10.50 | 75.42 | $ 8.60 | | $ 185.94 | $ 185.94 |
| 12/16/2018 | Edgar Atz | $10.50 | 67.48 | $ 8.60 | | $ 144.29 | $ 144.29 |
| 12/23/2018 | Edgar Atz | $10.50 | 75.38 | $ 8.60 | | $ 185.76 | $ 185.76 |
| 12/30/2018 | Edgar Atz | $10.50 | 52.42 | $ 8.60 | | $ 65.19 | $ 65.19 |
| 1/6/2019 | Edgar Atz | $10.50 | 67.38 | $ 8.85 | | $ 143.76 | $ 143.76 |
| 1/13/2019 | Edgar Atz | $10.50 | 67.13 | $ 8.85 | | $ 142.45 | $ 142.45 |
| 1/20/2019 | Edgar Atz | $10.50 | 67.83 | $ 8.85 | | $ 146.13 | $ 146.13 |
| 1/27/2019 | Edgar Atz | $10.50 | 67.72 | $ 8.85 | | $ 145.51 | $ 145.51 |
| 2/3/2019 | Edgar Atz | $10.50 | 64.30 | $ 8.85 | | $ 127.58 | $ 127.58 |
| 2/10/2019 | Edgar Atz | $10.50 | 66.70 | $ 8.85 | | $ 140.18 | $ 140.18 |
| 2/17/2019 | Edgar Atz | $10.50 | 70.95 | $ 8.85 | | $ 162.49 | $ 162.49 |
| 2/24/2019 | Edgar Atz | $10.50 | 67.37 | $ 8.85 | | $ 143.68 | $ 143.68 |
| 3/3/2019 | Edgar Atz | $10.50 | 75.15 | $ 8.85 | | $ 184.54 | $ 184.54 |
| 3/10/2019 | Edgar Atz | $10.50 | 66.13 | $ 8.85 | | $ 137.20 | $ 137.20 |
| 3/17/2019 | Edgar Atz | $10.50 | 74.90 | $ 8.85 | | $ 183.23 | $ 183.23 |
| 3/24/2019 | Edgar Atz | $10.50 | 66.20 | $ 8.85 | | $ 137.55 | $ 137.55 |
| 3/31/2019 | Edgar Atz | $10.50 | 73.88 | $ 8.85 | | $ 177.89 | $ 177.89 |
| 4/7/2019 | Edgar Atz | $10.50 | 65.05 | $ 8.85 | | $ 131.51 | $ 131.51 |
| 4/14/2019 | Edgar Atz | $10.50 | 73.82 | $ 8.85 | | $ 177.54 | $ 177.54 |
| 4/21/2019 | Edgar Atz | $10.50 | 64.88 | $ 8.85 | | $ 130.64 | $ 130.64 |
| 4/28/2019 | Edgar Atz | $10.50 | 73.40 | $ 8.85 | | $ 175.35 | $ 175.35 |
| 5/5/2019 | Edgar Atz | $10.50 | 67.85 | $ 8.85 | | $ 146.21 | $ 146.21 |
| 5/12/2019 | Edgar Atz | $10.50 | 72.32 | $ 8.85 | | $ 169.66 | $ 169.66 |
| 5/19/2019 | Edgar Atz | $10.50 | 67.20 | $ 8.85 | | $ 142.80 | $ 142.80 |
| 5/26/2019 | Edgar Atz | $10.50 | 67.20 | $ 8.85 | | $ 142.80 | $ 142.80 |
| 6/2/2019 | Edgar Atz | $10.50 | 55.33 | $ 8.85 | | $ 80.50 | $ 80.50 |
| 6/9/2019 | Edgar Atz | $10.50 | 72.13 | $ 8.85 | | $ 168.70 | $ 168.70 |
| 6/16/2019 | Edgar Atz | $10.50 | 65.83 | $ 8.85 | | $ 135.63 | $ 135.63 |
| 6/23/2019 | Edgar Atz | $10.50 | 73.65 | $ 8.85 | | $ 176.66 | $ 176.66 |
| 12/15/2019 | Edgar Bartolo Atz Mejia | $11.00 | 48.03 | $ 10.00 | | $ 44.18 | $ 44.18 |
| 12/22/2019 | Edgar Bartolo Atz Mejia | $11.00 | 59.45 | $ 10.00 | | $ 106.98 | $ 106.98 |
| 12/29/2019 | Edgar Bartolo Atz Mejia | $11.00 | 48.70 | $ 10.00 | | $ 47.85 | $ 47.85 |
| 1/5/2020 | Edgar Bartolo Atz Mejia | $11.00 | 58.32 | $ 11.00 | | $ 100.74 | $ 100.74 |
| 1/12/2020 | Edgar Bartolo Atz Mejia | $11.00 | 55.18 | $ 11.00 | | $ 83.51 | $ 83.51 |
| 1/19/2020 | Edgar Bartolo Atz Mejia | $11.00 | 57.48 | $ 11.00 | | $ 96.16 | $ 96.16 |
| 1/26/2020 | Edgar Bartolo Atz Mejia | $11.00 | 56.73 | $ 11.00 | | $ 92.03 | $ 92.03 |
| 4/14/2019 | Edgar Eduardo Coroy | $9.00 | 62.20 | $ 8.85 | | $ 99.90 | $ 99.90 |
| 4/21/2019 | Edgar Eduardo Coroy | $9.00 | 60.62 | $ 8.85 | | $ 92.78 | $ 92.78 |
| 4/28/2019 | Edgar Eduardo Coroy | $9.00 | 62.42 | $ 8.85 | | $ 100.88 | $ 100.88 |
| 5/5/2019 | Edgar Eduardo Coroy | $9.00 | 57.98 | $ 8.85 | | $ 80.93 | $ 80.93 |
| 5/12/2019 | Edgar Eduardo Coroy | $9.00 | 59.05 | $ 8.85 | | $ 85.73 | $ 85.73 |
| 5/19/2019 | Edgar Eduardo Coroy | $9.00 | 60.92 | $ 8.85 | | $ 94.13 | $ 94.13 |
| 5/26/2019 | Edgar Eduardo Coroy | $9.50 | 59.62 | $ 8.85 | | $ 93.18 | $ 93.18 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/2/2019 | Edgar Eduardo Coroy | $9.50 | 58.92 | $ 8.85 | | $ 89.85 | $ 89.85 |
| 6/9/2019 | Edgar Eduardo Coroy | $9.50 | 59.57 | $ 8.85 | | $ 92.94 | $ 92.94 |
| 6/16/2019 | Edgar Eduardo Coroy | $9.50 | 61.17 | $ 8.85 | | $ 100.54 | $ 100.54 |
| 6/23/2019 | Edgar Eduardo Coroy | $9.50 | 59.30 | $ 8.85 | | $ 91.68 | $ 91.68 |
| 6/30/2019 | Edgar Eduardo Coroy | $9.50 | 59.05 | $ 10.00 | $ 29.53 | $ 95.25 | $ 124.78 |
| 7/7/2019 | Edgar Eduardo Coroy | $9.50 | 55.13 | $ 10.00 | $ 27.57 | $ 75.67 | $ 103.23 |
| 7/14/2019 | Edgar Eduardo Coroy | $9.50 | 60.27 | $ 10.00 | $ 30.13 | $ 101.33 | $ 131.47 |
| 7/21/2019 | Edgar Eduardo Coroy | $9.50 | 60.37 | $ 10.00 | $ 30.18 | $ 101.83 | $ 132.02 |
| 7/28/2019 | Edgar Eduardo Coroy | $9.50 | 62.77 | $ 10.00 | $ 31.38 | $ 113.83 | $ 145.22 |
| 8/4/2019 | Edgar Eduardo Coroy | $9.50 | 62.65 | $ 10.00 | $ 31.33 | $ 113.25 | $ 144.58 |
| 8/11/2019 | Edgar Eduardo Coroy | $9.50 | 60.08 | $ 10.00 | $ 30.04 | $ 100.42 | $ 130.46 |
| 8/18/2019 | Edgar Eduardo Coroy | $9.50 | 60.48 | $ 10.00 | $ 30.24 | $ 102.42 | $ 132.66 |
| 8/25/2019 | Edgar Eduardo Coroy | $9.50 | 60.08 | $ 10.00 | $ 30.04 | $ 100.42 | $ 130.46 |
| 9/1/2019 | Edgar Eduardo Coroy | $9.50 | 59.87 | $ 10.00 | $ 29.93 | $ 99.33 | $ 129.27 |
| 9/8/2019 | Edgar Eduardo Coroy | $9.50 | 57.90 | $ 10.00 | $ 28.95 | $ 89.50 | $ 118.45 |
| 9/15/2019 | Edgar Eduardo Coroy | $9.50 | 60.18 | $ 10.00 | $ 30.09 | $ 100.92 | $ 131.01 |
| 9/22/2019 | Edgar Eduardo Coroy | $9.50 | 60.10 | $ 10.00 | $ 30.05 | $ 100.50 | $ 130.55 |
| 9/29/2019 | Edgar Eduardo Coroy | $9.50 | 60.33 | $ 10.00 | $ 30.17 | $ 101.67 | $ 131.83 |
| 10/6/2019 | Edgar Eduardo Coroy | $9.50 | 59.90 | $ 10.00 | $ 29.95 | $ 99.50 | $ 129.45 |
| 10/13/2019 | Edgar Eduardo Coroy | $9.50 | 59.92 | $ 10.00 | $ 29.96 | $ 99.58 | $ 129.54 |
| 10/20/2019 | Edgar Eduardo Coroy | $9.50 | 59.82 | $ 10.00 | $ 29.91 | $ 99.08 | $ 128.99 |
| 10/27/2019 | Edgar Eduardo Coroy | $9.50 | 59.52 | $ 10.00 | $ 29.76 | $ 97.58 | $ 127.34 |
| 11/3/2019 | Edgar Eduardo Coroy | $9.50 | 59.73 | $ 10.00 | $ 29.87 | $ 98.67 | $ 128.53 |
| 11/10/2019 | Edgar Eduardo Coroy | $9.50 | 59.92 | $ 10.00 | $ 29.96 | $ 99.58 | $ 129.54 |
| 11/17/2019 | Edgar Eduardo Coroy | $9.50 | 59.90 | $ 10.00 | $ 29.95 | $ 99.50 | $ 129.45 |
| 11/24/2019 | Edgar Eduardo Coroy | $9.50 | 59.60 | $ 10.00 | $ 29.80 | $ 98.00 | $ 127.80 |
| 12/1/2019 | Edgar Eduardo Coroy | $9.50 | 49.97 | $ 10.00 | $ 24.98 | $ 49.83 | $ 74.82 |
| 12/8/2019 | Edgar Eduardo Coroy | $9.50 | 57.57 | $ 10.00 | $ 28.78 | $ 87.83 | $ 116.62 |
| 12/15/2019 | Edgar Eduardo Coroy | $9.50 | 60.53 | $ 10.00 | $ 30.27 | $ 102.67 | $ 132.93 |
| 12/22/2019 | Edgar Eduardo Coroy | $9.50 | 53.72 | $ 10.00 | $ 26.86 | $ 68.58 | $ 95.44 |
| 12/29/2019 | Edgar Eduardo Coroy | $9.50 | 45.13 | $ 10.00 | $ 22.57 | $ 25.67 | $ 48.23 |
| 1/5/2020 | Edgar Eduardo Coroy | $9.50 | 49.73 | $ 11.00 | $ 74.60 | $ 53.53 | $ 128.13 |
| 1/12/2020 | Edgar Eduardo Coroy | $9.50 | 60.40 | $ 11.00 | $ 90.60 | $ 112.20 | $ 202.80 |
| 1/19/2020 | Edgar Eduardo Coroy | $9.50 | 60.13 | $ 11.00 | $ 90.20 | $ 110.73 | $ 200.93 |
| 1/26/2020 | Edgar Eduardo Coroy | $9.50 | 60.03 | $ 11.00 | $ 90.05 | $ 110.18 | $ 200.23 |
| 8/18/2019 | Edgar Zuniga - Car Washer | $12.50 | 58.43 | $ 10.00 | | $ 115.21 | $ 115.21 |
| 8/25/2019 | Edgar Zuniga - Car Washer | $12.50 | 55.90 | $ 10.00 | | $ 99.38 | $ 99.38 |
| 9/1/2019 | Edgar Zuniga - Car Washer | $12.50 | 57.92 | $ 10.00 | | $ 111.98 | $ 111.98 |
| 9/8/2019 | Edgar Zuniga - Car Washer | $12.50 | 47.78 | $ 10.00 | | $ 48.65 | $ 48.65 |
| 9/15/2019 | Edgar Zuniga - Car Washer | $12.50 | 58.17 | $ 10.00 | | $ 113.54 | $ 113.54 |
| 9/22/2019 | Edgar Zuniga - Car Washer | $12.50 | 59.33 | $ 10.00 | | $ 120.83 | $ 120.83 |
| 9/29/2019 | Edgar Zuniga - Car Washer | $12.50 | 48.12 | $ 10.00 | | $ 50.73 | $ 50.73 |
| 10/6/2019 | Edgar Zuniga - Car Washer | $12.50 | 47.77 | $ 10.00 | | $ 48.54 | $ 48.54 |
| 10/13/2019 | Edgar Zuniga - Car Washer | $12.50 | 57.73 | $ 10.00 | | $ 110.83 | $ 110.83 |
| 10/20/2019 | Edgar Zuniga - Car Washer | $12.50 | 56.62 | $ 10.00 | | $ 103.85 | $ 103.85 |
| 10/27/2019 | Edgar Zuniga - Car Washer | $12.50 | 47.67 | $ 10.00 | | $ 47.92 | $ 47.92 |
| 11/3/2019 | Edgar Zuniga - Car Washer | $12.50 | 56.35 | $ 10.00 | | $ 102.19 | $ 102.19 |
| 11/10/2019 | Edgar Zuniga - Car Washer | $12.50 | 56.85 | $ 10.00 | | $ 105.31 | $ 105.31 |
| 12/8/2019 | Edgar Zuniga - Car Washer | $12.50 | 47.00 | $ 10.00 | | $ 43.75 | $ 43.75 |
| 12/15/2019 | Edgar Zuniga - Car Washer | $12.50 | 48.78 | $ 10.00 | | $ 54.90 | $ 54.90 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/22/2019 | Edgar Zuniga - Car Washer | $12.50 | 58.92 | $ 10.00 | | $ 118.23 | $ 118.23 |
| 12/29/2019 | Edgar Zuniga - Car Washer | $12.50 | 44.63 | $ 10.00 | | $ 28.96 | $ 28.96 |
| 1/5/2020 | Edgar Zuniga - Car Washer | $12.50 | 48.08 | $ 11.00 | | $ 50.52 | $ 50.52 |
| 1/12/2020 | Edgar Zuniga - Car Washer | $12.50 | 58.98 | $ 11.00 | | $ 118.65 | $ 118.65 |
| 1/19/2020 | Edgar Zuniga - Car Washer | $12.50 | 58.97 | $ 11.00 | | $ 118.54 | $ 118.54 |
| 1/26/2020 | Edgar Zuniga - Car Washer | $12.50 | 48.60 | $ 11.00 | | $ 53.75 | $ 53.75 |
| 10/6/2019 | Edgardo Bordonada | $10.00 | 47.65 | $ 10.00 | | $ 38.25 | $ 38.25 |
| 10/13/2019 | Edgardo Bordonada | $10.00 | 61.35 | $ 10.00 | | $ 106.75 | $ 106.75 |
| 10/20/2019 | Edgardo Bordonada | $10.00 | 60.97 | $ 10.00 | | $ 104.83 | $ 104.83 |
| 10/27/2019 | Edgardo Bordonada | $10.00 | 51.57 | $ 10.00 | | $ 57.83 | $ 57.83 |
| 11/3/2019 | Edgardo Bordonada | $10.00 | 45.25 | $ 10.00 | | $ 26.25 | $ 26.25 |
| 11/17/2019 | Edgardo Bordonada | $10.00 | 49.28 | $ 10.00 | | $ 46.42 | $ 46.42 |
| 11/24/2019 | Edgardo Bordonada | $10.00 | 49.73 | $ 10.00 | | $ 48.67 | $ 48.67 |
| 12/1/2019 | Edgardo Bordonada | $10.00 | 45.65 | $ 10.00 | | $ 28.25 | $ 28.25 |
| 12/8/2019 | Edgardo Bordonada | $10.00 | 60.83 | $ 10.00 | | $ 104.17 | $ 104.17 |
| 12/15/2019 | Edgardo Bordonada | $10.00 | 56.67 | $ 10.00 | | $ 83.33 | $ 83.33 |
| 12/29/2019 | Edgardo Bordonada | $10.00 | 46.42 | $ 10.00 | | $ 32.08 | $ 32.08 |
| 1/12/2020 | Edgardo Bordonada | $10.00 | 45.80 | $ 11.00 | $ 45.80 | $ 31.90 | $ 77.70 |
| 1/19/2020 | Edgardo Bordonada | $10.00 | 43.18 | $ 11.00 | $ 43.18 | $ 17.51 | $ 60.69 |
| 9/15/2019 | Edgardo Damian Levia | $9.00 | 60.15 | $ 10.00 | $ 60.15 | $ 100.75 | $ 160.90 |
| 9/22/2019 | Edgardo Damian Levia | $9.00 | 75.57 | $ 10.00 | $ 75.57 | $ 177.83 | $ 253.40 |
| 9/29/2019 | Edgardo Damian Levia | $9.00 | 69.70 | $ 10.00 | $ 69.70 | $ 148.50 | $ 218.20 |
| 10/6/2019 | Edgardo Damian Levia | $9.00 | 73.78 | $ 10.00 | $ 73.78 | $ 168.92 | $ 242.70 |
| 10/20/2019 | Edgardo Damian Levia | $9.00 | 73.55 | $ 10.00 | $ 73.55 | $ 167.75 | $ 241.30 |
| 10/27/2019 | Edgardo Damian Levia | $9.00 | 74.88 | $ 10.00 | $ 74.88 | $ 174.42 | $ 249.30 |
| 11/3/2019 | Edgardo Damian Levia | $9.00 | 76.55 | $ 10.00 | $ 76.55 | $ 182.75 | $ 259.30 |
| 11/10/2019 | Edgardo Damian Levia | $9.00 | 72.88 | $ 10.00 | $ 72.88 | $ 164.42 | $ 237.30 |
| 11/17/2019 | Edgardo Damian Levia | $9.00 | 72.33 | $ 10.00 | $ 72.33 | $ 161.67 | $ 234.00 |
| 11/24/2019 | Edgardo Damian Levia | $9.00 | 76.02 | $ 10.00 | $ 76.02 | $ 180.08 | $ 256.10 |
| 12/1/2019 | Edgardo Damian Levia | $9.00 | 62.10 | $ 10.00 | $ 62.10 | $ 110.50 | $ 172.60 |
| 12/8/2019 | Edgardo Damian Levia | $9.00 | 47.63 | $ 10.00 | $ 47.63 | $ 38.17 | $ 85.80 |
| 12/15/2019 | Edgardo Damian Levia | $9.00 | 72.08 | $ 10.00 | $ 72.08 | $ 160.42 | $ 232.50 |
| 12/22/2019 | Edgardo Damian Levia | $9.00 | 75.20 | $ 10.00 | $ 75.20 | $ 176.00 | $ 251.20 |
| 12/29/2019 | Edgardo Damian Levia | $9.00 | 57.92 | $ 10.00 | $ 57.92 | $ 89.58 | $ 147.50 |
| 1/5/2020 | Edgardo Damian Levia | $10.50 | 68.53 | $ 11.00 | $ 34.27 | $ 156.93 | $ 191.20 |
| 1/12/2020 | Edgardo Damian Levia | $10.50 | 68.03 | $ 11.00 | $ 34.02 | $ 154.18 | $ 188.20 |
| 1/19/2020 | Edgardo Damian Levia | $10.50 | 70.05 | $ 11.00 | $ 35.03 | $ 165.28 | $ 200.30 |
| 1/26/2020 | Edgardo Damian Levia | $10.50 | 73.08 | $ 11.00 | $ 36.54 | $ 181.96 | $ 218.50 |
| 4/30/2017 | Edgardo Espinoza | $10.00 | 60.40 | $ 8.44 | | $ 102.00 | $ 102.00 |
| 5/7/2017 | Edgardo Espinoza | $10.00 | 50.52 | $ 8.44 | | $ 52.58 | $ 52.58 |
| 5/14/2017 | Edgardo Espinoza | $10.00 | 57.02 | $ 8.44 | | $ 85.08 | $ 85.08 |
| 2/5/2017 | Eduardo Duverge | $12.00 | 60.20 | $ 8.44 | | $ 121.20 | $ 121.20 |
| 2/12/2017 | Eduardo Duverge | $12.00 | 42.53 | $ 8.44 | | $ 15.20 | $ 15.20 |
| 2/19/2017 | Eduardo Duverge | $12.00 | 59.48 | $ 8.44 | | $ 116.90 | $ 116.90 |
| 2/26/2017 | Eduardo Duverge | $12.00 | 62.63 | $ 8.44 | | $ 135.80 | $ 135.80 |
| 3/5/2017 | Eduardo Duverge | $12.00 | 50.97 | $ 8.44 | | $ 65.80 | $ 65.80 |
| 3/12/2017 | Eduardo Duverge | $12.00 | 61.68 | $ 8.44 | | $ 130.10 | $ 130.10 |
| 3/19/2017 | Eduardo Duverge | $12.00 | 46.97 | $ 8.44 | | $ 41.80 | $ 41.80 |
| 3/26/2017 | Eduardo Duverge | $12.00 | 61.45 | $ 8.44 | | $ 128.70 | $ 128.70 |
| 4/2/2017 | Eduardo Duverge | $12.00 | 63.17 | $ 8.44 | | $ 139.00 | $ 139.00 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/9/2017 | Eduardo Duverge | $12.00 | 58.57 | $ 8.44 | | $ 111.40 | $ 111.40 |
| 4/16/2017 | Eduardo Duverge | $12.00 | 58.97 | $ 8.44 | | $ 113.80 | $ 113.80 |
| 4/23/2017 | Eduardo Duverge | $12.00 | 56.73 | $ 8.44 | | $ 100.40 | $ 100.40 |
| 4/30/2017 | Eduardo Duverge | $12.00 | 62.75 | $ 8.44 | | $ 136.50 | $ 136.50 |
| 5/7/2017 | Eduardo Duverge | $12.00 | 55.03 | $ 8.44 | | $ 90.20 | $ 90.20 |
| 5/14/2017 | Eduardo Duverge | $12.00 | 47.33 | $ 8.44 | | $ 44.00 | $ 44.00 |
| 5/21/2017 | Eduardo Duverge | $12.00 | 58.08 | $ 8.44 | | $ 108.50 | $ 108.50 |
| 5/28/2017 | Eduardo Duverge | $12.00 | 57.17 | $ 8.44 | | $ 103.00 | $ 103.00 |
| 6/4/2017 | Eduardo Duverge | $12.00 | 52.62 | $ 8.44 | | $ 75.70 | $ 75.70 |
| 8/6/2017 | Eduardo Duverge | $12.00 | 57.12 | $ 8.44 | | $ 102.70 | $ 102.70 |
| 8/13/2017 | Eduardo Duverge | $12.00 | 50.38 | $ 8.44 | | $ 62.30 | $ 62.30 |
| 8/20/2017 | Eduardo Duverge | $12.50 | 59.63 | $ 8.44 | | $ 122.71 | $ 122.71 |
| 8/27/2017 | Eduardo Duverge | $12.50 | 49.23 | $ 8.44 | | $ 57.71 | $ 57.71 |
| 2/19/2017 | Eduardo Guzman | $10.50 | 51.25 | $ 8.44 | | $ 59.06 | $ 59.06 |
| 2/26/2017 | Eduardo Guzman | $10.50 | 41.15 | $ 8.44 | | $ 6.04 | $ 6.04 |
| 3/5/2017 | Eduardo Guzman | $10.50 | 42.85 | $ 8.44 | | $ 14.96 | $ 14.96 |
| 3/12/2017 | Eduardo Guzman | $10.50 | 43.02 | $ 8.44 | | $ 15.84 | $ 15.84 |
| 4/16/2017 | Eduardo Guzman | $10.50 | 44.70 | $ 8.44 | | $ 24.68 | $ 24.68 |
| 4/23/2017 | Eduardo Guzman | $10.50 | 46.88 | $ 8.44 | | $ 36.14 | $ 36.14 |
| 5/7/2017 | Eduardo Guzman | $10.50 | 40.77 | $ 8.44 | | $ 4.03 | $ 4.03 |
| 5/14/2017 | Eduardo Guzman | $10.50 | 62.22 | $ 8.44 | | $ 116.64 | $ 116.64 |
| 6/4/2017 | Eduardo Guzman | $10.50 | 60.82 | $ 8.44 | | $ 109.29 | $ 109.29 |
| 6/11/2017 | Eduardo Guzman | $10.50 | 60.52 | $ 8.44 | | $ 107.71 | $ 107.71 |
| 6/18/2017 | Eduardo Guzman | $10.50 | 55.30 | $ 8.44 | | $ 80.33 | $ 80.33 |
| 6/25/2017 | Eduardo Guzman | $10.50 | 58.73 | $ 8.44 | | $ 98.35 | $ 98.35 |
| 7/2/2017 | Eduardo Guzman | $10.50 | 59.42 | $ 8.44 | | $ 101.94 | $ 101.94 |
| 7/9/2017 | Eduardo Guzman | $10.50 | 57.98 | $ 8.44 | | $ 94.41 | $ 94.41 |
| 7/16/2017 | Eduardo Guzman | $10.50 | 58.53 | $ 8.44 | | $ 97.30 | $ 97.30 |
| 7/23/2017 | Eduardo Guzman | $10.50 | 59.43 | $ 8.44 | | $ 102.03 | $ 102.03 |
| 7/30/2017 | Eduardo Guzman | $10.50 | 52.53 | $ 8.44 | | $ 65.80 | $ 65.80 |
| 8/13/2017 | Eduardo Guzman | $11.50 | 59.63 | $ 8.44 | | $ 112.89 | $ 112.89 |
| 8/20/2017 | Eduardo Guzman | $11.50 | 60.13 | $ 8.44 | | $ 115.77 | $ 115.77 |
| 8/27/2017 | Eduardo Guzman | $11.50 | 59.52 | $ 8.44 | | $ 112.22 | $ 112.22 |
| 9/3/2017 | Eduardo Guzman | $11.50 | 59.78 | $ 8.44 | | $ 113.75 | $ 113.75 |
| 9/10/2017 | Eduardo Guzman | $11.50 | 56.98 | $ 8.44 | | $ 97.65 | $ 97.65 |
| 9/17/2017 | Eduardo Guzman | $11.50 | 61.12 | $ 8.44 | | $ 121.42 | $ 121.42 |
| 9/24/2017 | Eduardo Guzman | $11.50 | 59.55 | $ 8.44 | | $ 112.41 | $ 112.41 |
| 10/1/2017 | Eduardo Guzman | $11.50 | 57.97 | $ 8.44 | | $ 103.31 | $ 103.31 |
| 10/8/2017 | Eduardo Guzman | $11.50 | 57.95 | $ 8.44 | | $ 103.21 | $ 103.21 |
| 10/15/2017 | Eduardo Guzman | $11.50 | 55.65 | $ 8.44 | | $ 89.99 | $ 89.99 |
| 10/22/2017 | Eduardo Guzman | $11.50 | 61.42 | $ 8.44 | | $ 123.15 | $ 123.15 |
| 10/29/2017 | Eduardo Guzman | $11.50 | 44.62 | $ 8.44 | | $ 26.55 | $ 26.55 |
| 11/5/2017 | Eduardo Guzman | $11.50 | 56.53 | $ 8.44 | | $ 95.07 | $ 95.07 |
| 11/12/2017 | Eduardo Guzman | $11.50 | 54.50 | $ 8.44 | | $ 83.38 | $ 83.38 |
| 11/19/2017 | Eduardo Guzman | $11.50 | 57.55 | $ 8.44 | | $ 100.91 | $ 100.91 |
| 11/26/2017 | Eduardo Guzman | $11.50 | 46.98 | $ 8.44 | | $ 40.15 | $ 40.15 |
| 12/3/2017 | Eduardo Guzman | $11.50 | 54.62 | $ 8.44 | | $ 84.05 | $ 84.05 |
| 12/10/2017 | Eduardo Guzman | $11.50 | 60.32 | $ 8.44 | | $ 116.82 | $ 116.82 |
| 12/17/2017 | Eduardo Guzman | $11.50 | 49.12 | $ 8.44 | | $ 52.42 | $ 52.42 |
| 12/24/2017 | Eduardo Guzman | $11.50 | 57.92 | $ 8.44 | | $ 103.02 | $ 103.02 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/31/2017 | Eduardo Guzman | $11.50 | 46.17 | $ 8.44 | | $ 35.46 | $ 35.46 |
| 1/7/2018 | Eduardo Guzman | $11.50 | 54.50 | $ 8.60 | | $ 83.38 | $ 83.38 |
| 1/14/2018 | Eduardo Guzman | $11.50 | 48.82 | $ 8.60 | | $ 50.70 | $ 50.70 |
| 1/21/2018 | Eduardo Guzman | $11.50 | 43.17 | $ 8.60 | | $ 18.21 | $ 18.21 |
| 1/28/2018 | Eduardo Guzman | $11.50 | 60.02 | $ 8.60 | | $ 115.10 | $ 115.10 |
| 2/4/2018 | Eduardo Guzman | $11.50 | 58.22 | $ 8.60 | | $ 104.75 | $ 104.75 |
| 3/12/2017 | Eduardo Hernandez | $10.50 | 49.53 | $ 8.44 | | $ 50.05 | $ 50.05 |
| 4/2/2017 | Eduardo Hernandez | $10.50 | 43.57 | $ 8.44 | | $ 18.73 | $ 18.73 |
| 4/23/2017 | Eduardo Hernandez | $10.50 | 52.48 | $ 8.44 | | $ 65.54 | $ 65.54 |
| 4/30/2017 | Eduardo Hernandez | $10.50 | 47.27 | $ 8.44 | | $ 38.15 | $ 38.15 |
| 5/7/2017 | Eduardo Hernandez | $10.50 | 55.12 | $ 8.44 | | $ 79.36 | $ 79.36 |
| 5/14/2017 | Eduardo Hernandez | $10.50 | 49.05 | $ 8.44 | | $ 47.51 | $ 47.51 |
| 5/21/2017 | Eduardo Hernandez | $10.50 | 55.05 | $ 8.44 | | $ 79.01 | $ 79.01 |
| 5/28/2017 | Eduardo Hernandez | $10.50 | 56.42 | $ 8.44 | | $ 86.19 | $ 86.19 |
| 6/4/2017 | Eduardo Hernandez | $10.50 | 51.55 | $ 8.44 | | $ 60.64 | $ 60.64 |
| 6/11/2017 | Eduardo Hernandez | $10.50 | 53.08 | $ 8.44 | | $ 68.69 | $ 68.69 |
| 6/18/2017 | Eduardo Hernandez | $10.50 | 53.88 | $ 8.44 | | $ 72.89 | $ 72.89 |
| 6/25/2017 | Eduardo Hernandez | $10.50 | 58.40 | $ 8.44 | | $ 96.60 | $ 96.60 |
| 7/2/2017 | Eduardo Hernandez | $10.50 | 51.27 | $ 8.44 | | $ 59.15 | $ 59.15 |
| 7/9/2017 | Eduardo Hernandez | $10.50 | 49.87 | $ 8.44 | | $ 51.80 | $ 51.80 |
| 7/16/2017 | Eduardo Hernandez | $10.50 | 57.47 | $ 8.44 | | $ 91.70 | $ 91.70 |
| 7/23/2017 | Eduardo Hernandez | $10.50 | 45.02 | $ 8.44 | | $ 26.34 | $ 26.34 |
| 7/30/2017 | Eduardo Hernandez | $10.50 | 46.33 | $ 8.44 | | $ 33.25 | $ 33.25 |
| 8/6/2017 | Eduardo Hernandez | $10.50 | 53.37 | $ 8.44 | | $ 70.18 | $ 70.18 |
| 8/27/2017 | Eduardo Hernandez | $10.50 | 44.98 | $ 8.44 | | $ 26.16 | $ 26.16 |
| 9/10/2017 | Eduardo Hernandez | $10.50 | 53.80 | $ 8.44 | | $ 72.45 | $ 72.45 |
| 10/1/2017 | Eduardo Hernandez | $10.50 | 50.82 | $ 8.44 | | $ 56.79 | $ 56.79 |
| 10/15/2017 | Eduardo Hernandez | $10.50 | 41.70 | $ 8.44 | | $ 8.92 | $ 8.92 |
| 10/22/2017 | Eduardo Hernandez | $10.50 | 50.42 | $ 8.44 | | $ 54.69 | $ 54.69 |
| 10/29/2017 | Eduardo Hernandez | $10.50 | 40.88 | $ 8.44 | | $ 4.64 | $ 4.64 |
| 2/5/2017 | Eduardo Marin | $10.00 | 71.93 | $ 8.44 | | $ 159.67 | $ 159.67 |
| 2/12/2017 | Eduardo Marin | $10.00 | 71.98 | $ 8.44 | | $ 159.92 | $ 159.92 |
| 2/19/2017 | Eduardo Marin | $10.00 | 69.22 | $ 8.44 | | $ 146.08 | $ 146.08 |
| 2/26/2017 | Eduardo Marin | $10.00 | 74.33 | $ 8.44 | | $ 171.67 | $ 171.67 |
| 3/5/2017 | Eduardo Marin | $10.00 | 71.75 | $ 8.44 | | $ 158.75 | $ 158.75 |
| 3/12/2017 | Eduardo Marin | $10.00 | 76.57 | $ 8.44 | | $ 182.83 | $ 182.83 |
| 3/19/2017 | Eduardo Marin | $10.00 | 52.88 | $ 8.44 | | $ 64.42 | $ 64.42 |
| 3/26/2017 | Eduardo Marin | $10.00 | 59.43 | $ 8.44 | | $ 97.17 | $ 97.17 |
| 4/2/2017 | Eduardo Marin | $10.00 | 63.68 | $ 8.44 | | $ 118.42 | $ 118.42 |
| 4/9/2017 | Eduardo Marin | $10.00 | 60.55 | $ 8.44 | | $ 102.75 | $ 102.75 |
| 4/16/2017 | Eduardo Marin | $10.00 | 62.55 | $ 8.44 | | $ 112.75 | $ 112.75 |
| 4/23/2017 | Eduardo Marin | $10.00 | 59.40 | $ 8.44 | | $ 97.00 | $ 97.00 |
| 4/30/2017 | Eduardo Marin | $10.00 | 60.52 | $ 8.44 | | $ 102.58 | $ 102.58 |
| 5/7/2017 | Eduardo Marin | $10.00 | 66.98 | $ 8.44 | | $ 134.92 | $ 134.92 |
| 5/14/2017 | Eduardo Marin | $10.00 | 67.62 | $ 8.44 | | $ 138.08 | $ 138.08 |
| 5/21/2017 | Eduardo Marin | $10.00 | 66.10 | $ 8.44 | | $ 130.50 | $ 130.50 |
| 5/28/2017 | Eduardo Marin | $10.00 | 66.37 | $ 8.44 | | $ 131.83 | $ 131.83 |
| 6/4/2017 | Eduardo Marin | $10.00 | 65.15 | $ 8.44 | | $ 125.75 | $ 125.75 |
| 6/11/2017 | Eduardo Marin | $10.00 | 66.37 | $ 8.44 | | $ 131.83 | $ 131.83 |
| 6/18/2017 | Eduardo Marin | $10.00 | 68.57 | $ 8.44 | | $ 142.83 | $ 142.83 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/25/2017 | Eduardo Marin | $10.00 | 69.15 | $ 8.44 | | $ 145.75 | $ 145.75 |
| 7/2/2017 | Eduardo Marin | $10.00 | 66.58 | $ 8.44 | | $ 132.92 | $ 132.92 |
| 7/9/2017 | Eduardo Marin | $10.00 | 62.72 | $ 8.44 | | $ 113.58 | $ 113.58 |
| 7/16/2017 | Eduardo Marin | $10.00 | 72.55 | $ 8.44 | | $ 162.75 | $ 162.75 |
| 7/23/2017 | Eduardo Marin | $10.00 | 70.50 | $ 8.44 | | $ 152.50 | $ 152.50 |
| 7/30/2017 | Eduardo Marin | $10.00 | 67.30 | $ 8.44 | | $ 136.50 | $ 136.50 |
| 12/23/2018 | Eduardo Marin | $8.60 | 51.35 | $ 8.60 | | $ 48.81 | $ 48.81 |
| 12/30/2018 | Eduardo Marin | $8.60 | 45.65 | $ 8.60 | | $ 24.30 | $ 24.30 |
| 11/10/2019 | Edward Orlando Colon Lopez | $10.00 | 61.40 | $ 10.00 | | $ 107.00 | $ 107.00 |
| 11/17/2019 | Edward Orlando Colon Lopez | $10.00 | 52.42 | $ 10.00 | | $ 62.08 | $ 62.08 |
| 11/24/2019 | Edward Orlando Colon Lopez | $10.00 | 50.38 | $ 10.00 | | $ 51.92 | $ 51.92 |
| 12/1/2019 | Edward Orlando Colon Lopez | $10.00 | 54.08 | $ 10.00 | | $ 70.42 | $ 70.42 |
| 12/8/2019 | Edward Orlando Colon Lopez | $10.00 | 67.98 | $ 10.00 | | $ 139.92 | $ 139.92 |
| 12/15/2019 | Edward Orlando Colon Lopez | $10.00 | 56.82 | $ 10.00 | | $ 84.08 | $ 84.08 |
| 3/25/2018 | Edwin Alfonso Ocamp | $10.00 | 54.30 | $ 8.60 | | $ 71.50 | $ 71.50 |
| 8/18/2018 | Edwin Clemente | $10.00 | 59.18 | $ 10.00 | | $ 95.92 | $ 95.92 |
| 5/27/2018 | Edwin De La Rosa | $10.00 | 61.90 | $ 8.60 | | $ 109.50 | $ 109.50 |
| 12/30/2018 | Edwin De La Rosa | $10.00 | 45.58 | $ 8.60 | | $ 27.92 | $ 27.92 |
| 5/14/2017 | Edwin Estuardo Cusanero | $8.50 | 60.15 | $ 8.44 | | $ 85.64 | $ 85.64 |
| 5/21/2017 | Edwin Estuardo Cusanero | $8.50 | 61.57 | $ 8.44 | | $ 91.66 | $ 91.66 |
| 5/28/2017 | Edwin Estuardo Cusanero | $8.50 | 60.28 | $ 8.44 | | $ 86.20 | $ 86.20 |
| 6/4/2017 | Edwin Estuardo Cusanero | $8.50 | 62.37 | $ 8.44 | | $ 95.06 | $ 95.06 |
| 6/11/2017 | Edwin Estuardo Cusanero | $8.50 | 63.12 | $ 8.44 | | $ 98.25 | $ 98.25 |
| 6/18/2017 | Edwin Estuardo Cusanero | $8.50 | 71.85 | $ 8.44 | | $ 135.36 | $ 135.36 |
| 6/16/2019 | Edwin Gonzalez | $10.00 | 71.22 | $ 8.85 | | $ 156.08 | $ 156.08 |
| 6/23/2019 | Edwin Gonzalez | $10.00 | 46.58 | $ 8.85 | | $ 32.92 | $ 32.92 |
| 6/30/2019 | Edwin Gonzalez | $10.00 | 71.25 | $ 10.00 | | $ 156.25 | $ 156.25 |
| 7/7/2019 | Edwin Gonzalez | $10.00 | 55.03 | $ 10.00 | | $ 75.17 | $ 75.17 |
| 7/14/2019 | Edwin Gonzalez | $10.00 | 63.33 | $ 10.00 | | $ 116.67 | $ 116.67 |
| 7/28/2019 | Edwin Gonzalez | $10.00 | 48.80 | $ 10.00 | | $ 44.00 | $ 44.00 |
| 8/4/2019 | Edwin Gonzalez | $10.00 | 44.78 | $ 10.00 | | $ 23.92 | $ 23.92 |
| 9/15/2019 | Edwin Gonzalez | $10.00 | 46.40 | $ 10.00 | | $ 32.00 | $ 32.00 |
| 9/29/2019 | Edwin Gonzalez | $10.00 | 69.07 | $ 10.00 | | $ 145.33 | $ 145.33 |
| 10/6/2019 | Edwin Gonzalez | $10.00 | 68.98 | $ 10.00 | | $ 144.92 | $ 144.92 |
| 10/13/2019 | Edwin Gonzalez | $10.00 | 73.17 | $ 10.00 | | $ 165.83 | $ 165.83 |
| 10/20/2019 | Edwin Gonzalez | $10.00 | 57.07 | $ 10.00 | | $ 85.33 | $ 85.33 |
| 10/27/2019 | Edwin Gonzalez | $10.00 | 75.35 | $ 10.00 | | $ 176.75 | $ 176.75 |
| 11/3/2019 | Edwin Gonzalez | $10.00 | 65.55 | $ 10.00 | | $ 127.75 | $ 127.75 |
| 11/10/2019 | Edwin Gonzalez | $10.00 | 58.02 | $ 10.00 | | $ 90.08 | $ 90.08 |
| 11/17/2019 | Edwin Gonzalez | $10.00 | 63.48 | $ 10.00 | | $ 117.42 | $ 117.42 |
| 11/24/2019 | Edwin Gonzalez | $10.00 | 69.68 | $ 10.00 | | $ 148.42 | $ 148.42 |
| 12/1/2019 | Edwin Gonzalez | $10.00 | 59.30 | $ 10.00 | | $ 96.50 | $ 96.50 |
| 12/8/2019 | Edwin Gonzalez | $10.00 | 69.52 | $ 10.00 | | $ 147.58 | $ 147.58 |
| 12/15/2019 | Edwin Gonzalez | $10.00 | 69.22 | $ 10.00 | | $ 146.08 | $ 146.08 |
| 12/22/2019 | Edwin Gonzalez | $10.00 | 68.02 | $ 10.00 | | $ 140.08 | $ 140.08 |
| 12/29/2019 | Edwin Gonzalez | $10.00 | 54.18 | $ 10.00 | | $ 70.92 | $ 70.92 |
| 1/5/2020 | Edwin Gonzalez | $10.00 | 53.27 | $ 11.00 | $ 53.27 | $ 72.97 | $ 126.23 |
| 1/12/2020 | Edwin Gonzalez | $10.00 | 59.70 | $ 11.00 | $ 59.70 | $ 108.35 | $ 168.05 |
| 1/19/2020 | Edwin Gonzalez | $10.00 | 64.47 | $ 11.00 | $ 64.47 | $ 134.57 | $ 199.03 |
| 1/26/2020 | Edwin Gonzalez | $10.00 | 50.18 | $ 11.00 | $ 50.18 | $ 56.01 | $ 106.19 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/2/2018 | Edwin Ore | $11.50 | 48.82 | $ 8.60 | | $ 50.70 | $ 50.70 |
| 11/4/2018 | Edwin Ore | $11.50 | 41.47 | $ 8.60 | | $ 8.43 | $ 8.43 |
| 12/2/2018 | Edwin Ore | $11.50 | 41.18 | $ 8.60 | | $ 6.80 | $ 6.80 |
| 5/19/2019 | Edwin Orlando Peraza | $10.00 | 59.60 | $ 8.85 | | $ 98.00 | $ 98.00 |
| 5/26/2019 | Edwin Orlando Peraza | $10.00 | 74.43 | $ 8.85 | | $ 172.17 | $ 172.17 |
| 6/2/2019 | Edwin Orlando Peraza | $10.00 | 74.85 | $ 8.85 | | $ 174.25 | $ 174.25 |
| 6/9/2019 | Edwin Orlando Peraza | $10.00 | 73.98 | $ 8.85 | | $ 169.92 | $ 169.92 |
| 6/16/2019 | Edwin Orlando Peraza | $10.00 | 72.78 | $ 8.85 | | $ 163.92 | $ 163.92 |
| 6/23/2019 | Edwin Orlando Peraza | $10.00 | 75.05 | $ 8.85 | | $ 175.25 | $ 175.25 |
| 6/30/2019 | Edwin Orlando Peraza | $10.00 | 75.42 | $ 10.00 | | $ 177.08 | $ 177.08 |
| 7/7/2019 | Edwin Orlando Peraza | $10.00 | 73.95 | $ 10.00 | | $ 169.75 | $ 169.75 |
| 7/14/2019 | Edwin Orlando Peraza | $10.00 | 76.25 | $ 10.00 | | $ 181.25 | $ 181.25 |
| 7/21/2019 | Edwin Orlando Peraza | $10.00 | 74.80 | $ 10.00 | | $ 174.00 | $ 174.00 |
| 7/28/2019 | Edwin Orlando Peraza | $10.00 | 75.12 | $ 10.00 | | $ 175.58 | $ 175.58 |
| 8/4/2019 | Edwin Orlando Peraza | $10.00 | 77.47 | $ 10.00 | | $ 187.33 | $ 187.33 |
| 8/11/2019 | Edwin Orlando Peraza | $10.00 | 74.70 | $ 10.00 | | $ 173.50 | $ 173.50 |
| 8/18/2019 | Edwin Orlando Peraza | $10.00 | 74.68 | $ 10.00 | | $ 173.42 | $ 173.42 |
| 8/25/2019 | Edwin Orlando Peraza | $10.00 | 74.42 | $ 10.00 | | $ 172.08 | $ 172.08 |
| 9/1/2019 | Edwin Orlando Peraza | $10.00 | 75.30 | $ 10.00 | | $ 176.50 | $ 176.50 |
| 9/8/2019 | Edwin Orlando Peraza | $10.00 | 64.63 | $ 10.00 | | $ 123.17 | $ 123.17 |
| 9/15/2019 | Edwin Orlando Peraza | $10.00 | 75.32 | $ 10.00 | | $ 176.58 | $ 176.58 |
| 9/22/2019 | Edwin Orlando Peraza | $10.00 | 74.05 | $ 10.00 | | $ 170.25 | $ 170.25 |
| 9/29/2019 | Edwin Orlando Peraza | $10.00 | 70.18 | $ 10.00 | | $ 150.92 | $ 150.92 |
| 10/6/2019 | Edwin Orlando Peraza | $10.00 | 66.18 | $ 10.00 | | $ 130.92 | $ 130.92 |
| 10/13/2019 | Edwin Orlando Peraza | $10.00 | 55.30 | $ 10.00 | | $ 76.50 | $ 76.50 |
| 8/18/2019 | Edwin Rafael Arias Lopez | $10.00 | 48.38 | $ 10.00 | | $ 41.92 | $ 41.92 |
| 8/25/2019 | Edwin Rafael Arias Lopez | $10.00 | 51.42 | $ 10.00 | | $ 57.08 | $ 57.08 |
| 9/1/2019 | Edwin Rafael Arias Lopez | $10.00 | 43.30 | $ 10.00 | | $ 16.50 | $ 16.50 |
| 9/8/2019 | Edwin Rafael Arias Lopez | $10.00 | 40.50 | $ 10.00 | | $ 2.50 | $ 2.50 |
| 9/15/2019 | Edwin Rafael Arias Lopez | $10.00 | 64.37 | $ 10.00 | | $ 121.83 | $ 121.83 |
| 9/22/2019 | Edwin Rafael Arias Lopez | $10.00 | 60.70 | $ 10.00 | | $ 103.50 | $ 103.50 |
| 9/29/2019 | Edwin Rafael Arias Lopez | $10.00 | 48.95 | $ 10.00 | | $ 44.75 | $ 44.75 |
| 10/6/2019 | Edwin Rafael Arias Lopez | $10.00 | 59.42 | $ 10.00 | | $ 97.08 | $ 97.08 |
| 10/13/2019 | Edwin Rafael Arias Lopez | $10.00 | 59.67 | $ 10.00 | | $ 98.33 | $ 98.33 |
| 10/20/2019 | Edwin Rafael Arias Lopez | $10.00 | 50.62 | $ 10.00 | | $ 53.08 | $ 53.08 |
| 10/27/2019 | Edwin Rafael Arias Lopez | $10.00 | 48.50 | $ 10.00 | | $ 42.50 | $ 42.50 |
| 11/3/2019 | Edwin Rafael Arias Lopez | $10.00 | 61.13 | $ 10.00 | | $ 105.67 | $ 105.67 |
| 11/10/2019 | Edwin Rafael Arias Lopez | $10.00 | 57.28 | $ 10.00 | | $ 86.42 | $ 86.42 |
| 11/17/2019 | Edwin Rafael Arias Lopez | $10.00 | 54.32 | $ 10.00 | | $ 71.58 | $ 71.58 |
| 11/24/2019 | Edwin Rafael Arias Lopez | $10.00 | 42.78 | $ 10.00 | | $ 13.92 | $ 13.92 |
| 9/15/2019 | Eladio Mateo | $11.00 | 60.13 | $ 10.00 | | $ 110.73 | $ 110.73 |
| 9/22/2019 | Eladio Mateo | $11.00 | 60.68 | $ 10.00 | | $ 113.76 | $ 113.76 |
| 9/29/2019 | Eladio Mateo | $11.00 | 50.02 | $ 10.00 | | $ 55.09 | $ 55.09 |
| 10/6/2019 | Eladio Mateo | $11.00 | 41.03 | $ 10.00 | | $ 5.68 | $ 5.68 |
| 10/13/2019 | Eladio Mateo | $11.00 | 59.97 | $ 10.00 | | $ 109.82 | $ 109.82 |
| 10/20/2019 | Eladio Mateo | $11.00 | 60.88 | $ 10.00 | | $ 114.86 | $ 114.86 |
| 10/27/2019 | Eladio Mateo | $11.00 | 51.08 | $ 10.00 | | $ 60.96 | $ 60.96 |
| 11/3/2019 | Eladio Mateo | $11.00 | 60.37 | $ 10.00 | | $ 112.02 | $ 112.02 |
| 11/10/2019 | Eladio Mateo | $11.00 | 49.78 | $ 10.00 | | $ 53.81 | $ 53.81 |
| 11/17/2019 | Eladio Mateo | $11.00 | 60.65 | $ 10.00 | | $ 113.58 | $ 113.58 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/1/2019 | Eladio Mateo | $11.00 | 54.03 | $ 10.00 | | $ 77.18 | $ 77.18 |
| 12/8/2019 | Eladio Mateo | $11.00 | 60.73 | $ 10.00 | | $ 114.03 | $ 114.03 |
| 12/15/2019 | Eladio Mateo | $11.00 | 59.55 | $ 10.00 | | $ 107.53 | $ 107.53 |
| 12/22/2019 | Eladio Mateo | $11.00 | 59.40 | $ 10.00 | | $ 106.70 | $ 106.70 |
| 12/29/2019 | Eladio Mateo | $11.00 | 52.85 | $ 10.00 | | $ 70.68 | $ 70.68 |
| 1/5/2020 | Eladio Mateo | $11.00 | 52.05 | $ 11.00 | | $ 66.28 | $ 66.28 |
| 1/12/2020 | Eladio Mateo | $11.00 | 61.52 | $ 11.00 | | $ 118.34 | $ 118.34 |
| 1/19/2020 | Eladio Mateo | $11.00 | 61.00 | $ 11.00 | | $ 115.50 | $ 115.50 |
| 1/26/2020 | Eladio Mateo | $11.00 | 62.07 | $ 11.00 | | $ 121.37 | $ 121.37 |
| 11/10/2019 | Elian Figueroa | $12.00 | 46.42 | $ 10.00 | | $ 38.50 | $ 38.50 |
| 11/17/2019 | Elian Figueroa | $12.00 | 50.75 | $ 10.00 | | $ 64.50 | $ 64.50 |
| 11/24/2019 | Elian Figueroa | $12.00 | 50.75 | $ 10.00 | | $ 64.50 | $ 64.50 |
| 12/8/2019 | Elian Figueroa | $12.00 | 49.92 | $ 10.00 | | $ 59.50 | $ 59.50 |
| 12/15/2019 | Elian Figueroa | $12.00 | 58.43 | $ 10.00 | | $ 110.60 | $ 110.60 |
| 12/22/2019 | Elian Figueroa | $12.00 | 58.90 | $ 10.00 | | $ 113.40 | $ 113.40 |
| 1/5/2020 | Elian Figueroa | $12.00 | 48.08 | $ 11.00 | | $ 48.50 | $ 48.50 |
| 1/12/2020 | Elian Figueroa | $12.00 | 58.05 | $ 11.00 | | $ 108.30 | $ 108.30 |
| 1/19/2020 | Elian Figueroa | $12.00 | 58.97 | $ 11.00 | | $ 113.80 | $ 113.80 |
| 1/26/2020 | Elian Figueroa | $12.00 | 58.70 | $ 11.00 | | $ 112.20 | $ 112.20 |
| 11/5/2017 | Elias Aquino | $13.00 | 55.83 | $ 8.44 | | $ 102.92 | $ 102.92 |
| 11/12/2017 | Elias Aquino | $13.00 | 53.02 | $ 8.44 | | $ 84.61 | $ 84.61 |
| 11/19/2017 | Elias Aquino | $13.00 | 55.92 | $ 8.44 | | $ 103.46 | $ 103.46 |
| 12/3/2017 | Elias Aquino | $13.00 | 56.33 | $ 8.44 | | $ 106.17 | $ 106.17 |
| 1/14/2018 | Elias Aquino | $10.50 | 57.55 | $ 8.60 | | $ 92.14 | $ 92.14 |
| 1/21/2018 | Elias Aquino | $10.50 | 60.00 | $ 8.60 | | $ 105.00 | $ 105.00 |
| 1/28/2018 | Elias Aquino | $10.50 | 65.85 | $ 8.60 | | $ 135.71 | $ 135.71 |
| 2/4/2018 | Elias Aquino | $13.00 | 61.23 | $ 8.60 | | $ 138.02 | $ 138.02 |
| 2/11/2018 | Elias Aquino | $13.00 | 58.25 | $ 8.60 | | $ 118.63 | $ 118.63 |
| 2/18/2018 | Elias Aquino | $13.00 | 53.60 | $ 8.60 | | $ 88.40 | $ 88.40 |
| 2/25/2018 | Elias Aquino | $13.00 | 50.30 | $ 8.60 | | $ 66.95 | $ 66.95 |
| 3/4/2018 | Elias Aquino | $13.00 | 58.28 | $ 8.60 | | $ 118.84 | $ 118.84 |
| 3/25/2018 | Elias Aquino | $13.00 | 55.98 | $ 8.60 | | $ 103.89 | $ 103.89 |
| 4/1/2018 | Elias Aquino | $13.00 | 56.45 | $ 8.60 | | $ 106.93 | $ 106.93 |
| 4/8/2018 | Elias Aquino | $13.00 | 55.28 | $ 8.60 | | $ 99.34 | $ 99.34 |
| 4/15/2018 | Elias Aquino | $13.00 | 64.25 | $ 8.60 | | $ 157.63 | $ 157.63 |
| 4/22/2018 | Elias Aquino | $13.00 | 59.00 | $ 8.60 | | $ 123.50 | $ 123.50 |
| 4/29/2018 | Elias Aquino | $13.00 | 57.72 | $ 8.60 | | $ 115.16 | $ 115.16 |
| 5/6/2018 | Elias Aquino | $13.00 | 59.32 | $ 8.60 | | $ 125.56 | $ 125.56 |
| 5/13/2018 | Elias Aquino | $13.00 | 58.77 | $ 8.60 | | $ 121.98 | $ 121.98 |
| 5/20/2018 | Elias Aquino | $13.00 | 59.75 | $ 8.60 | | $ 128.38 | $ 128.38 |
| 5/27/2018 | Elias Aquino | $13.00 | 66.30 | $ 8.60 | | $ 170.95 | $ 170.95 |
| 6/3/2018 | Elias Aquino | $13.00 | 65.92 | $ 8.60 | | $ 168.46 | $ 168.46 |
| 6/10/2018 | Elias Aquino | $13.00 | 64.33 | $ 8.60 | | $ 158.17 | $ 158.17 |
| 6/17/2018 | Elias Aquino | $13.00 | 63.73 | $ 8.60 | | $ 154.27 | $ 154.27 |
| 6/24/2018 | Elias Aquino | $13.00 | 65.62 | $ 8.60 | | $ 166.51 | $ 166.51 |
| 7/1/2018 | Elias Aquino | $13.00 | 66.55 | $ 8.60 | | $ 172.58 | $ 172.58 |
| 7/8/2018 | Elias Aquino | $13.00 | 65.43 | $ 8.60 | | $ 165.32 | $ 165.32 |
| 7/15/2018 | Elias Aquino | $13.00 | 62.60 | $ 8.60 | | $ 146.90 | $ 146.90 |
| 7/22/2018 | Elias Aquino | $13.00 | 62.20 | $ 8.60 | | $ 144.30 | $ 144.30 |
| 7/29/2018 | Elias Aquino | $13.00 | 68.17 | $ 8.60 | | $ 183.08 | $ 183.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/5/2018 | Elias Aquino | $13.00 | 53.23 | $ 8.60 | | $ 86.02 | $ 86.02 |
| 8/12/2018 | Elias Aquino | $13.00 | 63.03 | $ 8.60 | | $ 149.72 | $ 149.72 |
| 8/19/2018 | Elias Aquino | $13.00 | 58.35 | $ 8.60 | | $ 119.28 | $ 119.28 |
| 8/26/2018 | Elias Aquino | $13.00 | 62.50 | $ 8.60 | | $ 146.25 | $ 146.25 |
| 9/2/2018 | Elias Aquino | $13.00 | 64.22 | $ 8.60 | | $ 157.41 | $ 157.41 |
| 9/9/2018 | Elias Aquino | $13.00 | 50.30 | $ 8.60 | | $ 66.95 | $ 66.95 |
| 9/16/2018 | Elias Aquino | $13.00 | 56.98 | $ 8.60 | | $ 110.39 | $ 110.39 |
| 9/23/2018 | Elias Aquino | $13.00 | 56.70 | $ 8.60 | | $ 108.55 | $ 108.55 |
| 9/30/2018 | Elias Aquino | $13.00 | 57.05 | $ 8.60 | | $ 110.83 | $ 110.83 |
| 10/7/2018 | Elias Aquino | $13.00 | 69.77 | $ 8.60 | | $ 193.48 | $ 193.48 |
| 10/14/2018 | Elias Aquino | $12.00 | 70.83 | $ 8.60 | | $ 185.00 | $ 185.00 |
| 10/21/2018 | Elias Aquino | $12.00 | 67.57 | $ 8.60 | | $ 165.40 | $ 165.40 |
| 10/28/2018 | Elias Aquino | $12.00 | 65.40 | $ 8.60 | | $ 152.40 | $ 152.40 |
| 11/4/2018 | Elias Aquino | $12.00 | 67.72 | $ 8.60 | | $ 166.30 | $ 166.30 |
| 11/11/2018 | Elias Aquino | $12.00 | 64.35 | $ 8.60 | | $ 146.10 | $ 146.10 |
| 11/18/2018 | Elias Aquino | $12.00 | 63.35 | $ 8.60 | | $ 140.10 | $ 140.10 |
| 11/25/2018 | Elias Aquino | $12.00 | 43.63 | $ 8.60 | | $ 21.80 | $ 21.80 |
| 12/2/2018 | Elias Aquino | $13.00 | 59.57 | $ 8.60 | | $ 127.18 | $ 127.18 |
| 12/9/2018 | Elias Aquino | $13.00 | 51.88 | $ 8.60 | | $ 77.24 | $ 77.24 |
| 12/16/2018 | Elias Aquino | $13.00 | 44.12 | $ 8.60 | | $ 26.76 | $ 26.76 |
| 1/6/2019 | Elias Aquino | $13.00 | 40.72 | $ 8.85 | | $ 4.66 | $ 4.66 |
| 1/13/2019 | Elias Aquino | $13.00 | 67.20 | $ 8.85 | | $ 176.80 | $ 176.80 |
| 1/20/2019 | Elias Aquino | $13.00 | 65.12 | $ 8.85 | | $ 163.26 | $ 163.26 |
| 1/27/2019 | Elias Aquino | $13.00 | 58.08 | $ 8.85 | | $ 117.54 | $ 117.54 |
| 2/3/2019 | Elias Aquino | $13.00 | 82.68 | $ 8.85 | | $ 277.44 | $ 277.44 |
| 2/10/2019 | Elias Aquino | $13.00 | 82.13 | $ 8.85 | | $ 273.87 | $ 273.87 |
| 2/17/2019 | Elias Aquino | $13.00 | 67.37 | $ 8.85 | | $ 177.88 | $ 177.88 |
| 2/24/2019 | Elias Aquino | $13.00 | 67.90 | $ 8.85 | | $ 181.35 | $ 181.35 |
| 3/3/2019 | Elias Aquino | $13.00 | 88.55 | $ 8.85 | | $ 315.58 | $ 315.58 |
| 3/10/2019 | Elias Aquino | $13.00 | 81.52 | $ 8.85 | | $ 269.86 | $ 269.86 |
| 3/17/2019 | Elias Aquino | $13.00 | 86.33 | $ 8.85 | | $ 301.17 | $ 301.17 |
| 3/24/2019 | Elias Aquino | $13.00 | 70.98 | $ 8.85 | | $ 201.39 | $ 201.39 |
| 3/31/2019 | Elias Aquino | $13.00 | 78.20 | $ 8.85 | | $ 248.30 | $ 248.30 |
| 4/7/2019 | Elias Aquino | $13.00 | 77.92 | $ 8.85 | | $ 246.46 | $ 246.46 |
| 4/14/2019 | Elias Aquino | $13.00 | 65.60 | $ 8.85 | | $ 166.40 | $ 166.40 |
| 4/21/2019 | Elias Aquino | $13.00 | 78.88 | $ 8.85 | | $ 252.74 | $ 252.74 |
| 4/28/2019 | Elias Aquino | $13.00 | 65.85 | $ 8.85 | | $ 168.03 | $ 168.03 |
| 5/5/2019 | Elias Aquino | $13.00 | 80.65 | $ 8.85 | | $ 264.23 | $ 264.23 |
| 5/12/2019 | Elias Aquino | $13.00 | 77.38 | $ 8.85 | | $ 242.99 | $ 242.99 |
| 5/19/2019 | Elias Aquino | $13.00 | 78.33 | $ 8.85 | | $ 249.17 | $ 249.17 |
| 5/26/2019 | Elias Aquino | $13.00 | 79.20 | $ 8.85 | | $ 254.80 | $ 254.80 |
| 6/2/2019 | Elias Aquino | $13.00 | 79.65 | $ 8.85 | | $ 257.73 | $ 257.73 |
| 6/9/2019 | Elias Aquino | $13.00 | 78.50 | $ 8.85 | | $ 250.25 | $ 250.25 |
| 6/16/2019 | Elias Aquino | $13.00 | 79.95 | $ 8.85 | | $ 259.68 | $ 259.68 |
| 6/23/2019 | Elias Aquino | $13.00 | 79.67 | $ 8.85 | | $ 257.83 | $ 257.83 |
| 6/30/2019 | Elias Aquino | $13.00 | 79.80 | $ 10.00 | | $ 258.70 | $ 258.70 |
| 7/7/2019 | Elias Aquino | $13.00 | 78.52 | $ 10.00 | | $ 250.36 | $ 250.36 |
| 7/14/2019 | Elias Aquino | $13.00 | 79.42 | $ 10.00 | | $ 256.21 | $ 256.21 |
| 7/21/2019 | Elias Aquino | $13.00 | 79.45 | $ 10.00 | | $ 256.43 | $ 256.43 |
| 7/28/2019 | Elias Aquino | $13.00 | 79.28 | $ 10.00 | | $ 255.34 | $ 255.34 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/4/2019 | Elias Aquino | $13.00 | 81.68 | $ 10.00 | | $ 270.94 | $ 270.94 |
| 8/11/2019 | Elias Aquino | $13.00 | 79.32 | $ 10.00 | | $ 255.56 | $ 255.56 |
| 8/18/2019 | Elias Aquino | $13.00 | 79.35 | $ 10.00 | | $ 255.78 | $ 255.78 |
| 8/25/2019 | Elias Aquino | $13.00 | 79.48 | $ 10.00 | | $ 256.64 | $ 256.64 |
| 9/1/2019 | Elias Aquino | $13.00 | 79.25 | $ 10.00 | | $ 255.13 | $ 255.13 |
| 9/8/2019 | Elias Aquino | $13.00 | 79.93 | $ 10.00 | | $ 259.57 | $ 259.57 |
| 9/15/2019 | Elias Aquino | $13.00 | 79.82 | $ 10.00 | | $ 258.81 | $ 258.81 |
| 9/22/2019 | Elias Aquino | $13.00 | 78.77 | $ 10.00 | | $ 251.98 | $ 251.98 |
| 9/29/2019 | Elias Aquino | $13.00 | 74.67 | $ 10.00 | | $ 225.33 | $ 225.33 |
| 10/6/2019 | Elias Aquino | $13.00 | 70.93 | $ 10.00 | | $ 201.07 | $ 201.07 |
| 10/13/2019 | Elias Aquino | $13.00 | 71.33 | $ 10.00 | | $ 203.67 | $ 203.67 |
| 10/20/2019 | Elias Aquino | $13.00 | 46.98 | $ 10.00 | | $ 45.39 | $ 45.39 |
| 11/3/2019 | Elias Aquino | $13.00 | 46.25 | $ 10.00 | | $ 40.63 | $ 40.63 |
| 11/10/2019 | Elias Aquino | $13.00 | 70.38 | $ 10.00 | | $ 197.49 | $ 197.49 |
| 12/1/2019 | Elias Aquino | $13.00 | 53.13 | $ 10.00 | | $ 85.37 | $ 85.37 |
| 12/8/2019 | Elias Aquino | $13.00 | 51.80 | $ 10.00 | | $ 76.70 | $ 76.70 |
| 1/12/2020 | Elias Aquino | $13.00 | 80.23 | $ 11.00 | | $ 261.52 | $ 261.52 |
| 1/19/2020 | Elias Aquino | $13.00 | 78.63 | $ 11.00 | | $ 251.12 | $ 251.12 |
| 1/26/2020 | Elias Aquino | $13.00 | 78.88 | $ 11.00 | | $ 252.74 | $ 252.74 |
| 12/9/2018 | Elias Mejia Flores-0555 | $10.00 | 43.37 | $ 8.60 | | $ 16.83 | $ 16.83 |
| 12/16/2018 | Elias Mejia Flores-0555 | $10.00 | 50.58 | $ 8.60 | | $ 52.92 | $ 52.92 |
| 12/23/2018 | Elias Mejia Flores-0555 | $10.00 | 53.27 | $ 8.60 | | $ 66.33 | $ 66.33 |
| 2/5/2017 | Eliezer Guzman | $10.00 | 40.93 | $ 8.44 | | $ 4.67 | $ 4.67 |
| 2/19/2017 | Eliezer Guzman | $10.00 | 46.45 | $ 8.44 | | $ 32.25 | $ 32.25 |
| 2/26/2017 | Eliezer Guzman | $10.00 | 47.08 | $ 8.44 | | $ 35.42 | $ 35.42 |
| 3/5/2017 | Eliezer Guzman | $10.00 | 50.00 | $ 8.44 | | $ 50.00 | $ 50.00 |
| 4/2/2017 | Eliezer Guzman | $10.00 | 40.38 | $ 8.44 | | $ 1.92 | $ 1.92 |
| 4/16/2017 | Eliezer Guzman | $10.00 | 49.17 | $ 8.44 | | $ 45.83 | $ 45.83 |
| 4/23/2017 | Eliezer Guzman | $10.00 | 51.67 | $ 8.44 | | $ 58.33 | $ 58.33 |
| 4/30/2017 | Eliezer Guzman | $10.00 | 50.55 | $ 8.44 | | $ 52.75 | $ 52.75 |
| 5/7/2017 | Eliezer Guzman | $10.00 | 50.45 | $ 8.44 | | $ 52.25 | $ 52.25 |
| 5/14/2017 | Eliezer Guzman | $10.00 | 50.93 | $ 8.44 | | $ 54.67 | $ 54.67 |
| 5/21/2017 | Eliezer Guzman | $10.00 | 53.13 | $ 8.44 | | $ 65.67 | $ 65.67 |
| 5/28/2017 | Eliezer Guzman | $10.00 | 52.58 | $ 8.44 | | $ 62.92 | $ 62.92 |
| 6/4/2017 | Eliezer Guzman | $10.00 | 47.47 | $ 8.44 | | $ 37.33 | $ 37.33 |
| 6/11/2017 | Eliezer Guzman | $10.00 | 46.68 | $ 8.44 | | $ 33.42 | $ 33.42 |
| 6/18/2017 | Eliezer Guzman | $10.00 | 44.38 | $ 8.44 | | $ 21.92 | $ 21.92 |
| 6/25/2017 | Eliezer Guzman | $10.00 | 45.58 | $ 8.44 | | $ 27.92 | $ 27.92 |
| 7/23/2017 | Eliezer Guzman | $10.00 | 43.70 | $ 8.44 | | $ 18.50 | $ 18.50 |
| 8/6/2017 | Eliezer Guzman | $10.00 | 55.73 | $ 8.44 | | $ 78.67 | $ 78.67 |
| 8/20/2017 | Eliezer Guzman | $10.00 | 48.10 | $ 8.44 | | $ 40.50 | $ 40.50 |
| 8/27/2017 | Eliezer Guzman | $10.00 | 57.33 | $ 8.44 | | $ 86.67 | $ 86.67 |
| 9/3/2017 | Eliezer Guzman | $10.00 | 48.23 | $ 8.44 | | $ 41.17 | $ 41.17 |
| 9/10/2017 | Eliezer Guzman | $10.00 | 47.47 | $ 8.44 | | $ 37.33 | $ 37.33 |
| 9/17/2017 | Eliezer Guzman | $10.00 | 44.83 | $ 8.44 | | $ 24.17 | $ 24.17 |
| 9/24/2017 | Eliezer Guzman | $10.00 | 56.62 | $ 8.44 | | $ 83.08 | $ 83.08 |
| 10/8/2017 | Eliezer Guzman | $10.00 | 51.18 | $ 8.44 | | $ 55.92 | $ 55.92 |
| 10/22/2017 | Eliezer Guzman | $10.00 | 42.40 | $ 8.44 | | $ 12.00 | $ 12.00 |
| 10/29/2017 | Eliezer Guzman | $10.00 | 44.33 | $ 8.44 | | $ 21.67 | $ 21.67 |
| 11/3/2019 | Eligah Peavy | $12.00 | 46.43 | $ 10.00 | | $ 38.60 | $ 38.60 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/24/2019 | Eligah Peavy | $12.00 | 40.23 | $  10.00 | | $      1.40 | $      1.40 |
| 12/8/2019 | Eligah Peavy | $12.00 | 44.85 | $  10.00 | | $    29.10 | $    29.10 |
| 5/27/2018 | Elijah Jackson | $10.00 | 57.98 | $   8.60 | | $    89.92 | $    89.92 |
| 6/10/2018 | Elijah Jackson | $10.00 | 55.33 | $   8.60 | | $    76.67 | $    76.67 |
| 6/17/2018 | Elijah Jackson | $10.00 | 55.07 | $   8.60 | | $    75.33 | $    75.33 |
| 7/1/2018 | Elijah Jackson | $10.00 | 59.52 | $   8.60 | | $    97.58 | $    97.58 |
| 7/15/2018 | Elijah Jackson | $10.00 | 71.80 | $   8.60 | | $  159.00 | $  159.00 |
| 7/2/2017 | Eliud Hernandez - Used Cars | $10.00 | 45.13 | $   8.44 | | $    25.67 | $    25.67 |
| 7/9/2017 | Eliud Hernandez - Used Cars | $10.00 | 59.95 | $   8.44 | | $    99.75 | $    99.75 |
| 7/16/2017 | Eliud Hernandez - Used Cars | $10.00 | 57.17 | $   8.44 | | $    85.83 | $    85.83 |
| 7/23/2017 | Eliud Hernandez - Used Cars | $10.00 | 66.28 | $   8.44 | | $  131.42 | $  131.42 |
| 7/30/2017 | Eliud Hernandez - Used Cars | $10.00 | 61.92 | $   8.44 | | $  109.58 | $  109.58 |
| 8/6/2017 | Eliud Hernandez - Used Cars | $10.00 | 49.00 | $   8.44 | | $    45.00 | $    45.00 |
| 8/13/2017 | Eliud Hernandez - Used Cars | $10.00 | 63.27 | $   8.44 | | $  116.33 | $  116.33 |
| 8/20/2017 | Eliud Hernandez - Used Cars | $10.00 | 70.98 | $   8.44 | | $  154.92 | $  154.92 |
| 8/27/2017 | Eliud Hernandez - Used Cars | $10.00 | 60.48 | $   8.44 | | $  102.42 | $  102.42 |
| 9/3/2017 | Eliud Hernandez - Used Cars | $10.00 | 62.32 | $   8.44 | | $  111.58 | $  111.58 |
| 9/10/2017 | Eliud Hernandez - Used Cars | $10.00 | 53.10 | $   8.44 | | $    65.50 | $    65.50 |
| 9/17/2017 | Eliud Hernandez - Used Cars | $10.00 | 66.77 | $   8.44 | | $  133.83 | $  133.83 |
| 9/24/2017 | Eliud Hernandez - Used Cars | $10.00 | 40.37 | $   8.44 | | $      1.83 | $      1.83 |
| 10/1/2017 | Eliud Hernandez - Used Cars | $10.00 | 49.23 | $   8.44 | | $    46.17 | $    46.17 |
| 10/8/2017 | Eliud Hernandez - Used Cars | $10.00 | 51.53 | $   8.44 | | $    57.67 | $    57.67 |
| 10/22/2017 | Eliud Hernandez - Used Cars | $10.00 | 48.97 | $   8.44 | | $    44.83 | $    44.83 |
| 10/29/2017 | Eliud Hernandez - Used Cars | $10.00 | 60.70 | $   8.44 | | $  103.50 | $  103.50 |
| 11/5/2017 | Eliud Hernandez - Used Cars | $10.00 | 49.78 | $   8.44 | | $    48.92 | $    48.92 |
| 11/12/2017 | Eliud Hernandez - Used Cars | $10.00 | 48.72 | $   8.44 | | $    43.58 | $    43.58 |
| 11/19/2017 | Eliud Hernandez - Used Cars | $10.00 | 50.73 | $   8.44 | | $    53.67 | $    53.67 |
| 11/26/2017 | Eliud Hernandez - Used Cars | $10.00 | 50.72 | $   8.44 | | $    53.58 | $    53.58 |
| 12/3/2017 | Eliud Hernandez - Used Cars | $10.00 | 60.88 | $   8.44 | | $  104.42 | $  104.42 |
| 12/10/2017 | Eliud Hernandez - Used Cars | $10.00 | 57.78 | $   8.44 | | $    88.92 | $    88.92 |
| 12/17/2017 | Eliud Hernandez - Used Cars | $10.00 | 51.43 | $   8.44 | | $    57.17 | $    57.17 |
| 12/24/2017 | Eliud Hernandez - Used Cars | $10.00 | 51.67 | $   8.44 | | $    58.33 | $    58.33 |
| 12/31/2017 | Eliud Hernandez - Used Cars | $10.00 | 45.65 | $   8.44 | | $    28.25 | $    28.25 |
| 1/7/2018 | Eliud Hernandez - Used Cars | $10.00 | 41.20 | $   8.60 | | $      6.00 | $      6.00 |
| 1/14/2018 | Eliud Hernandez - Used Cars | $10.00 | 63.53 | $   8.60 | | $  117.67 | $  117.67 |
| 1/21/2018 | Eliud Hernandez - Used Cars | $10.00 | 56.63 | $   8.60 | | $    83.17 | $    83.17 |
| 1/28/2018 | Eliud Hernandez - Used Cars | $10.00 | 63.30 | $   8.60 | | $  116.50 | $  116.50 |
| 2/4/2018 | Eliud Hernandez - Used Cars | $10.00 | 40.30 | $   8.60 | | $      1.50 | $      1.50 |
| 2/11/2018 | Eliud Hernandez - Used Cars | $10.00 | 59.15 | $   8.60 | | $    95.75 | $    95.75 |
| 2/25/2018 | Eliud Hernandez - Used Cars | $10.00 | 58.33 | $   8.60 | | $    91.67 | $    91.67 |
| 3/25/2018 | Eliud Hernandez - Used Cars | $10.00 | 59.07 | $   8.60 | | $    95.33 | $    95.33 |
| 4/1/2018 | Eliud Hernandez - Used Cars | $10.00 | 59.22 | $   8.60 | | $    96.08 | $    96.08 |
| 4/8/2018 | Eliud Hernandez - Used Cars | $10.00 | 59.97 | $   8.60 | | $    99.83 | $    99.83 |
| 4/15/2018 | Eliud Hernandez - Used Cars | $10.00 | 61.83 | $   8.60 | | $  109.17 | $  109.17 |
| 4/22/2018 | Eliud Hernandez - Used Cars | $10.00 | 48.28 | $   8.60 | | $    41.42 | $    41.42 |
| 4/29/2018 | Eliud Hernandez - Used Cars | $10.00 | 71.80 | $   8.60 | | $  159.00 | $  159.00 |
| 5/6/2018 | Eliud Hernandez - Used Cars | $10.00 | 48.05 | $   8.60 | | $    40.25 | $    40.25 |
| 5/13/2018 | Eliud Hernandez - Used Cars | $10.00 | 44.37 | $   8.60 | | $    21.83 | $    21.83 |
| 5/20/2018 | Eliud Hernandez - Used Cars | $10.00 | 51.05 | $   8.60 | | $    55.25 | $    55.25 |
| 5/27/2018 | Eliud Hernandez - Used Cars | $10.00 | 67.07 | $   8.60 | | $  135.33 | $  135.33 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/3/2018 | Eliud Hernandez - Used Cars | $10.00 | 66.88 | $ 8.60 | | $ 134.42 | $ 134.42 |
| 6/10/2018 | Eliud Hernandez - Used Cars | $10.00 | 58.55 | $ 8.60 | | $ 92.75 | $ 92.75 |
| 6/17/2018 | Eliud Hernandez - Used Cars | $10.00 | 62.37 | $ 8.60 | | $ 111.83 | $ 111.83 |
| 6/24/2018 | Eliud Hernandez - Used Cars | $10.00 | 65.12 | $ 8.60 | | $ 125.58 | $ 125.58 |
| 7/1/2018 | Eliud Hernandez - Used Cars | $11.00 | 70.33 | $ 8.60 | | $ 166.83 | $ 166.83 |
| 7/8/2018 | Eliud Hernandez - Used Cars | $11.00 | 54.10 | $ 8.60 | | $ 77.55 | $ 77.55 |
| 7/15/2018 | Eliud Hernandez - Used Cars | $11.00 | 60.45 | $ 8.60 | | $ 112.48 | $ 112.48 |
| 7/22/2018 | Eliud Hernandez - Used Cars | $11.00 | 62.40 | $ 8.60 | | $ 123.20 | $ 123.20 |
| 7/29/2018 | Eliud Hernandez - Used Cars | $11.00 | 58.18 | $ 8.60 | | $ 100.01 | $ 100.01 |
| 8/5/2018 | Eliud Hernandez - Used Cars | $11.00 | 63.30 | $ 8.60 | | $ 128.15 | $ 128.15 |
| 8/12/2018 | Eliud Hernandez - Used Cars | $11.00 | 64.37 | $ 8.60 | | $ 134.02 | $ 134.02 |
| 8/19/2018 | Eliud Hernandez - Used Cars | $11.00 | 59.77 | $ 8.60 | | $ 108.72 | $ 108.72 |
| 8/26/2018 | Eliud Hernandez - Used Cars | $11.00 | 63.68 | $ 8.60 | | $ 130.26 | $ 130.26 |
| 9/2/2018 | Eliud Hernandez - Used Cars | $11.00 | 61.47 | $ 8.60 | | $ 118.07 | $ 118.07 |
| 9/9/2018 | Eliud Hernandez - Used Cars | $11.00 | 57.90 | $ 8.60 | | $ 98.45 | $ 98.45 |
| 9/16/2018 | Eliud Hernandez - Used Cars | $11.00 | 53.97 | $ 8.60 | | $ 76.82 | $ 76.82 |
| 9/23/2018 | Eliud Hernandez - Used Cars | $11.00 | 61.47 | $ 8.60 | | $ 118.07 | $ 118.07 |
| 9/30/2018 | Eliud Hernandez - Used Cars | $11.00 | 66.15 | $ 8.60 | | $ 143.83 | $ 143.83 |
| 10/7/2018 | Eliud Hernandez - Used Cars | $11.00 | 69.02 | $ 8.60 | | $ 159.59 | $ 159.59 |
| 10/14/2018 | Eliud Hernandez - Used Cars | $11.00 | 63.55 | $ 8.60 | | $ 129.53 | $ 129.53 |
| 10/21/2018 | Eliud Hernandez - Used Cars | $11.00 | 52.92 | $ 8.60 | | $ 71.04 | $ 71.04 |
| 10/28/2018 | Eliud Hernandez - Used Cars | $11.00 | 64.90 | $ 8.60 | | $ 136.95 | $ 136.95 |
| 11/4/2018 | Eliud Hernandez - Used Cars | $11.00 | 51.88 | $ 8.60 | | $ 65.36 | $ 65.36 |
| 11/11/2018 | Eliud Hernandez - Used Cars | $11.00 | 58.98 | $ 8.60 | | $ 104.41 | $ 104.41 |
| 11/18/2018 | Eliud Hernandez - Used Cars | $11.00 | 59.17 | $ 8.60 | | $ 105.42 | $ 105.42 |
| 11/25/2018 | Eliud Hernandez - Used Cars | $11.00 | 51.60 | $ 8.60 | | $ 63.80 | $ 63.80 |
| 12/2/2018 | Eliud Hernandez - Used Cars | $11.00 | 62.72 | $ 8.60 | | $ 124.94 | $ 124.94 |
| 12/9/2018 | Eliud Hernandez - Used Cars | $11.00 | 65.10 | $ 8.60 | | $ 138.05 | $ 138.05 |
| 12/23/2018 | Eliud Hernandez - Used Cars | $11.00 | 54.50 | $ 8.60 | | $ 79.75 | $ 79.75 |
| 12/30/2018 | Eliud Hernandez - Used Cars | $11.00 | 44.88 | $ 8.60 | | $ 26.86 | $ 26.86 |
| 1/6/2019 | Eliud Hernandez - Used Cars | $11.00 | 52.75 | $ 8.85 | | $ 70.13 | $ 70.13 |
| 1/13/2019 | Eliud Hernandez - Used Cars | $11.00 | 60.90 | $ 8.85 | | $ 114.95 | $ 114.95 |
| 1/20/2019 | Eliud Hernandez - Used Cars | $11.00 | 63.33 | $ 8.85 | | $ 128.33 | $ 128.33 |
| 1/27/2019 | Eliud Hernandez - Used Cars | $11.00 | 49.35 | $ 8.85 | | $ 51.43 | $ 51.43 |
| 2/3/2019 | Eliud Hernandez - Used Cars | $11.00 | 48.12 | $ 8.85 | | $ 44.64 | $ 44.64 |
| 2/10/2019 | Eliud Hernandez - Used Cars | $11.00 | 72.88 | $ 8.85 | | $ 180.86 | $ 180.86 |
| 2/17/2019 | Eliud Hernandez - Used Cars | $11.00 | 62.58 | $ 8.85 | | $ 124.21 | $ 124.21 |
| 2/24/2019 | Eliud Hernandez - Used Cars | $11.00 | 58.28 | $ 8.85 | | $ 100.56 | $ 100.56 |
| 3/3/2019 | Eliud Hernandez - Used Cars | $12.50 | 58.48 | $ 8.85 | | $ 115.52 | $ 115.52 |
| 3/10/2019 | Eliud Hernandez - Used Cars | $12.50 | 69.63 | $ 8.85 | | $ 185.21 | $ 185.21 |
| 3/17/2019 | Eliud Hernandez - Used Cars | $12.50 | 67.98 | $ 8.85 | | $ 174.90 | $ 174.90 |
| 3/24/2019 | Eliud Hernandez - Used Cars | $12.50 | 67.72 | $ 8.85 | | $ 173.23 | $ 173.23 |
| 3/31/2019 | Eliud Hernandez - Used Cars | $12.50 | 66.52 | $ 8.85 | | $ 165.73 | $ 165.73 |
| 4/7/2019 | Eliud Hernandez - Used Cars | $12.50 | 64.27 | $ 8.85 | | $ 151.67 | $ 151.67 |
| 4/14/2019 | Eliud Hernandez - Used Cars | $12.50 | 69.38 | $ 8.85 | | $ 183.65 | $ 183.65 |
| 4/21/2019 | Eliud Hernandez - Used Cars | $12.50 | 66.98 | $ 8.85 | | $ 168.65 | $ 168.65 |
| 4/28/2019 | Eliud Hernandez - Used Cars | $12.50 | 60.30 | $ 8.85 | | $ 126.88 | $ 126.88 |
| 5/5/2019 | Eliud Hernandez - Used Cars | $12.50 | 65.63 | $ 8.85 | | $ 160.21 | $ 160.21 |
| 5/12/2019 | Eliud Hernandez - Used Cars | $12.50 | 63.32 | $ 8.85 | | $ 145.73 | $ 145.73 |
| 5/19/2019 | Eliud Hernandez - Used Cars | $12.50 | 63.52 | $ 8.85 | | $ 146.98 | $ 146.98 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/26/2019 | Eliud Hernandez - Used Cars | $12.50 | 70.63 | $ 8.85 | | $ 191.46 | $ 191.46 |
| 6/2/2019 | Eliud Hernandez - Used Cars | $12.50 | 61.05 | $ 8.85 | | $ 131.56 | $ 131.56 |
| 6/9/2019 | Eliud Hernandez - Used Cars | $12.50 | 67.40 | $ 8.85 | | $ 171.25 | $ 171.25 |
| 6/16/2019 | Eliud Hernandez - Used Cars | $12.50 | 60.52 | $ 8.85 | | $ 128.23 | $ 128.23 |
| 6/23/2019 | Eliud Hernandez - Used Cars | $12.50 | 62.10 | $ 8.85 | | $ 138.13 | $ 138.13 |
| 6/30/2019 | Eliud Hernandez - Used Cars | $12.50 | 65.17 | $ 10.00 | | $ 157.29 | $ 157.29 |
| 7/7/2019 | Eliud Hernandez - Used Cars | $12.50 | 65.78 | $ 10.00 | | $ 161.15 | $ 161.15 |
| 7/14/2019 | Eliud Hernandez - Used Cars | $12.50 | 65.73 | $ 10.00 | | $ 160.83 | $ 160.83 |
| 7/21/2019 | Eliud Hernandez - Used Cars | $12.50 | 68.30 | $ 10.00 | | $ 176.88 | $ 176.88 |
| 7/28/2019 | Eliud Hernandez - Used Cars | $12.50 | 56.95 | $ 10.00 | | $ 105.94 | $ 105.94 |
| 8/4/2019 | Eliud Hernandez - Used Cars | $12.50 | 70.55 | $ 10.00 | | $ 190.94 | $ 190.94 |
| 8/18/2019 | Eliud Hernandez - Used Cars | $12.50 | 56.93 | $ 10.00 | | $ 105.83 | $ 105.83 |
| 8/25/2019 | Eliud Hernandez - Used Cars | $12.50 | 43.73 | $ 10.00 | | $ 23.33 | $ 23.33 |
| 9/1/2019 | Eliud Hernandez - Used Cars | $12.50 | 68.35 | $ 10.00 | | $ 177.19 | $ 177.19 |
| 9/8/2019 | Eliud Hernandez - Used Cars | $12.50 | 65.88 | $ 10.00 | | $ 161.77 | $ 161.77 |
| 9/15/2019 | Eliud Hernandez - Used Cars | $12.50 | 66.48 | $ 10.00 | | $ 165.52 | $ 165.52 |
| 9/22/2019 | Eliud Hernandez - Used Cars | $12.50 | 67.82 | $ 10.00 | | $ 173.85 | $ 173.85 |
| 9/29/2019 | Eliud Hernandez - Used Cars | $12.50 | 64.02 | $ 10.00 | | $ 150.10 | $ 150.10 |
| 10/6/2019 | Eliud Hernandez - Used Cars | $12.50 | 49.27 | $ 10.00 | | $ 57.92 | $ 57.92 |
| 10/13/2019 | Eliud Hernandez - Used Cars | $12.50 | 62.22 | $ 10.00 | | $ 138.85 | $ 138.85 |
| 10/20/2019 | Eliud Hernandez - Used Cars | $12.50 | 61.35 | $ 10.00 | | $ 133.44 | $ 133.44 |
| 10/27/2019 | Eliud Hernandez - Used Cars | $12.50 | 64.35 | $ 10.00 | | $ 152.19 | $ 152.19 |
| 11/3/2019 | Eliud Hernandez - Used Cars | $12.50 | 57.92 | $ 10.00 | | $ 111.98 | $ 111.98 |
| 11/10/2019 | Eliud Hernandez - Used Cars | $12.50 | 50.10 | $ 10.00 | | $ 63.13 | $ 63.13 |
| 11/17/2019 | Eliud Hernandez - Used Cars | $12.50 | 65.52 | $ 10.00 | | $ 159.48 | $ 159.48 |
| 11/24/2019 | Eliud Hernandez - Used Cars | $12.50 | 64.27 | $ 10.00 | | $ 151.67 | $ 151.67 |
| 12/1/2019 | Eliud Hernandez - Used Cars | $12.50 | 54.98 | $ 10.00 | | $ 93.65 | $ 93.65 |
| 12/8/2019 | Eliud Hernandez - Used Cars | $12.50 | 66.28 | $ 10.00 | | $ 164.27 | $ 164.27 |
| 12/15/2019 | Eliud Hernandez - Used Cars | $12.50 | 68.78 | $ 10.00 | | $ 179.90 | $ 179.90 |
| 12/22/2019 | Eliud Hernandez - Used Cars | $12.50 | 62.77 | $ 10.00 | | $ 142.29 | $ 142.29 |
| 12/29/2019 | Eliud Hernandez - Used Cars | $12.50 | 50.03 | $ 10.00 | | $ 62.71 | $ 62.71 |
| 1/5/2020 | Eliud Hernandez - Used Cars | $12.50 | 52.20 | $ 11.00 | | $ 76.25 | $ 76.25 |
| 1/12/2020 | Eliud Hernandez - Used Cars | $12.50 | 61.15 | $ 11.00 | | $ 132.19 | $ 132.19 |
| 1/19/2020 | Eliud Hernandez - Used Cars | $12.50 | 67.15 | $ 11.00 | | $ 169.69 | $ 169.69 |
| 1/26/2020 | Eliud Hernandez - Used Cars | $12.50 | 66.28 | $ 11.00 | | $ 164.27 | $ 164.27 |
| 9/22/2019 | Eliut Abreu Dominquez | $10.00 | 61.62 | $ 10.00 | | $ 108.08 | $ 108.08 |
| 9/29/2019 | Eliut Abreu Dominquez | $10.00 | 68.15 | $ 10.00 | | $ 140.75 | $ 140.75 |
| 10/6/2019 | Eliut Abreu Dominquez | $10.00 | 68.30 | $ 10.00 | | $ 141.50 | $ 141.50 |
| 10/13/2019 | Eliut Abreu Dominquez | $10.00 | 64.92 | $ 10.00 | | $ 124.58 | $ 124.58 |
| 10/20/2019 | Eliut Abreu Dominquez | $10.00 | 59.52 | $ 10.00 | | $ 97.58 | $ 97.58 |
| 10/27/2019 | Eliut Abreu Dominquez | $10.00 | 59.58 | $ 10.00 | | $ 97.92 | $ 97.92 |
| 11/3/2019 | Eliut Abreu Dominquez | $10.00 | 58.17 | $ 10.00 | | $ 90.83 | $ 90.83 |
| 11/10/2019 | Eliut Abreu Dominquez | $10.00 | 59.03 | $ 10.00 | | $ 95.17 | $ 95.17 |
| 11/24/2019 | Eliut Abreu Dominquez | $10.00 | 59.65 | $ 10.00 | | $ 98.25 | $ 98.25 |
| 12/1/2019 | Eliut Abreu Dominquez | $10.00 | 40.67 | $ 10.00 | | $ 3.33 | $ 3.33 |
| 2/5/2017 | Elmer Melgar | $9.00 | 71.38 | $ 8.44 | | $ 141.23 | $ 141.23 |
| 2/12/2017 | Elmer Melgar | $9.00 | 59.12 | $ 8.44 | | $ 86.03 | $ 86.03 |
| 2/19/2017 | Elmer Melgar | $9.00 | 70.70 | $ 8.44 | | $ 138.15 | $ 138.15 |
| 2/26/2017 | Elmer Melgar | $9.00 | 71.12 | $ 8.44 | | $ 140.03 | $ 140.03 |
| 3/5/2017 | Elmer Melgar | $9.00 | 57.32 | $ 8.44 | | $ 77.93 | $ 77.93 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/12/2017 | Elmer Melgar | $9.00 | 65.85 | $ 8.44 | | $ 116.33 | $ 116.33 |
| 3/19/2017 | Elmer Melgar | $9.00 | 54.23 | $ 8.44 | | $ 64.05 | $ 64.05 |
| 3/26/2017 | Elmer Melgar | $9.00 | 53.87 | $ 8.44 | | $ 62.40 | $ 62.40 |
| 4/2/2017 | Elmer Melgar | $9.00 | 60.38 | $ 8.44 | | $ 91.73 | $ 91.73 |
| 4/9/2017 | Elmer Melgar | $9.00 | 62.58 | $ 8.44 | | $ 101.63 | $ 101.63 |
| 4/16/2017 | Elmer Melgar | $9.00 | 48.70 | $ 8.44 | | $ 39.15 | $ 39.15 |
| 11/4/2018 | Elmer Noel Melgar | $10.00 | 71.72 | $ 8.60 | | $ 158.58 | $ 158.58 |
| 11/11/2018 | Elmer Noel Melgar | $10.00 | 61.77 | $ 8.60 | | $ 108.83 | $ 108.83 |
| 11/18/2018 | Elmer Noel Melgar | $10.00 | 69.30 | $ 8.60 | | $ 146.50 | $ 146.50 |
| 11/25/2018 | Elmer Noel Melgar | $10.00 | 56.48 | $ 8.60 | | $ 82.42 | $ 82.42 |
| 12/2/2018 | Elmer Noel Melgar | $10.00 | 73.95 | $ 8.60 | | $ 169.75 | $ 169.75 |
| 12/9/2018 | Elmer Noel Melgar | $10.00 | 69.07 | $ 8.60 | | $ 145.33 | $ 145.33 |
| 12/16/2018 | Elmer Noel Melgar | $10.00 | 67.17 | $ 8.60 | | $ 135.83 | $ 135.83 |
| 12/23/2018 | Elmer Noel Melgar | $10.00 | 48.75 | $ 8.60 | | $ 43.75 | $ 43.75 |
| 12/30/2018 | Elmer Noel Melgar | $10.00 | 47.35 | $ 8.60 | | $ 36.75 | $ 36.75 |
| 1/6/2019 | Elmer Noel Melgar | $10.00 | 68.70 | $ 8.85 | | $ 143.50 | $ 143.50 |
| 1/13/2019 | Elmer Noel Melgar | $10.00 | 74.52 | $ 8.85 | | $ 172.58 | $ 172.58 |
| 1/20/2019 | Elmer Noel Melgar | $10.00 | 61.92 | $ 8.85 | | $ 109.58 | $ 109.58 |
| 1/27/2019 | Elmer Noel Melgar | $10.00 | 51.37 | $ 8.85 | | $ 56.83 | $ 56.83 |
| 2/3/2019 | Elmer Noel Melgar | $10.00 | 61.62 | $ 8.85 | | $ 108.08 | $ 108.08 |
| 2/10/2019 | Elmer Noel Melgar | $10.00 | 47.75 | $ 8.85 | | $ 38.75 | $ 38.75 |
| 2/17/2019 | Elmer Noel Melgar | $10.00 | 65.10 | $ 8.85 | | $ 125.50 | $ 125.50 |
| 2/24/2019 | Elmer Noel Melgar | $10.00 | 58.80 | $ 8.85 | | $ 94.00 | $ 94.00 |
| 3/3/2019 | Elmer Noel Melgar | $10.00 | 54.42 | $ 8.85 | | $ 72.08 | $ 72.08 |
| 3/10/2019 | Elmer Noel Melgar | $10.00 | 53.67 | $ 8.85 | | $ 68.33 | $ 68.33 |
| 3/17/2019 | Elmer Noel Melgar | $10.00 | 51.80 | $ 8.85 | | $ 59.00 | $ 59.00 |
| 2/5/2017 | Elmer Ty | $10.00 | 64.88 | $ 8.44 | | $ 124.42 | $ 124.42 |
| 2/12/2017 | Elmer Ty | $10.00 | 53.87 | $ 8.44 | | $ 69.33 | $ 69.33 |
| 2/19/2017 | Elmer Ty | $10.00 | 64.07 | $ 8.44 | | $ 120.33 | $ 120.33 |
| 2/26/2017 | Elmer Ty | $10.00 | 65.63 | $ 8.44 | | $ 128.17 | $ 128.17 |
| 3/5/2017 | Elmer Ty | $10.00 | 63.63 | $ 8.44 | | $ 118.17 | $ 118.17 |
| 3/12/2017 | Elmer Ty | $10.00 | 63.62 | $ 8.44 | | $ 118.08 | $ 118.08 |
| 3/19/2017 | Elmer Ty | $10.00 | 56.28 | $ 8.44 | | $ 81.42 | $ 81.42 |
| 3/26/2017 | Elmer Ty | $10.00 | 67.00 | $ 8.44 | | $ 135.00 | $ 135.00 |
| 4/2/2017 | Elmer Ty | $10.00 | 67.22 | $ 8.44 | | $ 136.08 | $ 136.08 |
| 4/9/2017 | Elmer Ty | $10.00 | 67.12 | $ 8.44 | | $ 135.58 | $ 135.58 |
| 4/16/2017 | Elmer Ty | $10.00 | 64.40 | $ 8.44 | | $ 122.00 | $ 122.00 |
| 4/23/2017 | Elmer Ty | $10.00 | 68.80 | $ 8.44 | | $ 144.00 | $ 144.00 |
| 4/30/2017 | Elmer Ty | $10.00 | 68.93 | $ 8.44 | | $ 144.67 | $ 144.67 |
| 5/7/2017 | Elmer Ty | $10.00 | 69.18 | $ 8.44 | | $ 145.92 | $ 145.92 |
| 5/14/2017 | Elmer Ty | $10.00 | 71.10 | $ 8.44 | | $ 155.50 | $ 155.50 |
| 5/21/2017 | Elmer Ty | $10.00 | 70.28 | $ 8.44 | | $ 151.42 | $ 151.42 |
| 5/28/2017 | Elmer Ty | $10.00 | 69.28 | $ 8.44 | | $ 146.42 | $ 146.42 |
| 6/4/2017 | Elmer Ty | $10.00 | 63.60 | $ 8.44 | | $ 118.00 | $ 118.00 |
| 6/11/2017 | Elmer Ty | $10.00 | 70.05 | $ 8.44 | | $ 150.25 | $ 150.25 |
| 11/12/2017 | Elmer Velasquez | $9.50 | 45.40 | $ 8.44 | | $ 25.65 | $ 25.65 |
| 11/26/2017 | Elmer Velasquez | $9.50 | 46.08 | $ 8.44 | | $ 28.90 | $ 28.90 |
| 2/4/2018 | Elmer Velasquez | $9.50 | 46.32 | $ 8.60 | | $ 30.00 | $ 30.00 |
| 2/18/2018 | Elmer Velasquez | $9.50 | 47.00 | $ 8.60 | | $ 33.25 | $ 33.25 |
| 2/25/2018 | Elmer Velasquez | $9.50 | 55.08 | $ 8.60 | | $ 71.65 | $ 71.65 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/4/2018 | Elmer Velasquez | $9.50 | 55.98 | $ 8.60 | | $ 75.92 | $ 75.92 |
| 3/3/2019 | Elmerzon Bonilla | $9.50 | 67.83 | $ 8.85 | | $ 132.21 | $ 132.21 |
| 3/10/2019 | Elmerzon Bonilla | $9.50 | 68.93 | $ 8.85 | | $ 137.43 | $ 137.43 |
| 3/17/2019 | Elmerzon Bonilla | $9.50 | 67.78 | $ 8.85 | | $ 131.97 | $ 131.97 |
| 3/24/2019 | Elmerzon Bonilla | $9.50 | 67.65 | $ 8.85 | | $ 131.34 | $ 131.34 |
| 3/31/2019 | Elmerzon Bonilla | $9.50 | 66.75 | $ 8.85 | | $ 127.06 | $ 127.06 |
| 4/7/2019 | Elmerzon Bonilla | $9.50 | 56.67 | $ 8.85 | | $ 79.17 | $ 79.17 |
| 4/14/2019 | Elmerzon Bonilla | $9.50 | 69.88 | $ 8.85 | | $ 141.95 | $ 141.95 |
| 4/21/2019 | Elmerzon Bonilla | $9.50 | 69.60 | $ 8.85 | | $ 140.60 | $ 140.60 |
| 4/28/2019 | Elmerzon Bonilla | $9.50 | 61.03 | $ 8.85 | | $ 99.91 | $ 99.91 |
| 5/5/2019 | Elmerzon Bonilla | $9.50 | 68.02 | $ 8.85 | | $ 133.08 | $ 133.08 |
| 5/12/2019 | Elmerzon Bonilla | $9.50 | 69.47 | $ 8.85 | | $ 139.97 | $ 139.97 |
| 5/19/2019 | Elmerzon Bonilla | $9.50 | 64.82 | $ 8.85 | | $ 117.88 | $ 117.88 |
| 5/26/2019 | Elmerzon Bonilla | $9.50 | 68.20 | $ 8.85 | | $ 133.95 | $ 133.95 |
| 6/2/2019 | Elmerzon Bonilla | $9.50 | 64.67 | $ 8.85 | | $ 117.17 | $ 117.17 |
| 6/9/2019 | Elmerzon Bonilla | $9.50 | 71.27 | $ 8.85 | | $ 148.52 | $ 148.52 |
| 6/16/2019 | Elmerzon Bonilla | $9.50 | 70.77 | $ 8.85 | | $ 146.14 | $ 146.14 |
| 6/23/2019 | Elmerzon Bonilla | $9.50 | 56.97 | $ 8.85 | | $ 80.59 | $ 80.59 |
| 6/30/2019 | Elmerzon Bonilla | $9.50 | 70.17 | $ 10.00 | $ 35.08 | $ 150.83 | $ 185.92 |
| 7/7/2019 | Elmerzon Bonilla | $10.00 | 57.27 | $ 10.00 | | $ 86.33 | $ 86.33 |
| 7/14/2019 | Elmerzon Bonilla | $10.00 | 71.53 | $ 10.00 | | $ 157.67 | $ 157.67 |
| 7/21/2019 | Elmerzon Bonilla | $10.00 | 67.35 | $ 10.00 | | $ 136.75 | $ 136.75 |
| 7/28/2019 | Elmerzon Bonilla | $10.00 | 66.05 | $ 10.00 | | $ 130.25 | $ 130.25 |
| 8/4/2019 | Elmerzon Bonilla | $10.00 | 71.58 | $ 10.00 | | $ 157.92 | $ 157.92 |
| 8/11/2019 | Elmerzon Bonilla | $10.00 | 70.25 | $ 10.00 | | $ 151.25 | $ 151.25 |
| 8/18/2019 | Elmerzon Bonilla | $10.00 | 70.52 | $ 10.00 | | $ 152.58 | $ 152.58 |
| 8/25/2019 | Elmerzon Bonilla | $10.00 | 64.18 | $ 10.00 | | $ 120.92 | $ 120.92 |
| 9/1/2019 | Elmerzon Bonilla | $10.00 | 69.90 | $ 10.00 | | $ 149.50 | $ 149.50 |
| 9/8/2019 | Elmerzon Bonilla | $10.00 | 58.23 | $ 10.00 | | $ 91.17 | $ 91.17 |
| 9/15/2019 | Elmerzon Bonilla | $10.00 | 66.25 | $ 10.00 | | $ 131.25 | $ 131.25 |
| 9/22/2019 | Elmerzon Bonilla | $10.00 | 55.52 | $ 10.00 | | $ 77.58 | $ 77.58 |
| 9/29/2019 | Elmerzon Bonilla | $10.00 | 65.80 | $ 10.00 | | $ 129.00 | $ 129.00 |
| 10/6/2019 | Elmerzon Bonilla | $10.00 | 64.52 | $ 10.00 | | $ 122.58 | $ 122.58 |
| 10/13/2019 | Elmerzon Bonilla | $10.00 | 53.97 | $ 10.00 | | $ 69.83 | $ 69.83 |
| 10/20/2019 | Elmerzon Bonilla | $11.00 | 61.48 | $ 10.00 | | $ 118.16 | $ 118.16 |
| 10/27/2019 | Elmerzon Bonilla | $11.00 | 62.03 | $ 10.00 | | $ 121.18 | $ 121.18 |
| 11/3/2019 | Elmerzon Bonilla | $11.00 | 61.97 | $ 10.00 | | $ 120.82 | $ 120.82 |
| 11/10/2019 | Elmerzon Bonilla | $11.00 | 60.90 | $ 10.00 | | $ 114.95 | $ 114.95 |
| 11/17/2019 | Elmerzon Bonilla | $11.00 | 56.72 | $ 10.00 | | $ 91.94 | $ 91.94 |
| 11/24/2019 | Elmerzon Bonilla | $11.00 | 54.38 | $ 10.00 | | $ 79.11 | $ 79.11 |
| 12/1/2019 | Elmerzon Bonilla | $11.00 | 40.12 | $ 10.00 | | $ 0.64 | $ 0.64 |
| 12/8/2019 | Elmerzon Bonilla | $11.00 | 62.88 | $ 10.00 | | $ 125.86 | $ 125.86 |
| 12/15/2019 | Elmerzon Bonilla | $10.00 | 74.67 | $ 10.00 | | $ 173.33 | $ 173.33 |
| 12/22/2019 | Elmerzon Bonilla | $10.00 | 71.63 | $ 10.00 | | $ 158.17 | $ 158.17 |
| 12/29/2019 | Elmerzon Bonilla | $10.00 | 48.75 | $ 10.00 | | $ 43.75 | $ 43.75 |
| 1/5/2020 | Elmerzon Bonilla | $10.00 | 48.63 | $ 11.00 | $ 48.63 | $ 47.48 | $ 96.12 |
| 1/12/2020 | Elmerzon Bonilla | $10.00 | 71.75 | $ 11.00 | $ 71.75 | $ 174.63 | $ 246.38 |
| 1/19/2020 | Elmerzon Bonilla | $10.00 | 72.45 | $ 11.00 | $ 72.45 | $ 178.48 | $ 250.93 |
| 1/26/2020 | Elmerzon Bonilla | $10.00 | 72.48 | $ 11.00 | $ 72.48 | $ 178.66 | $ 251.14 |
| 6/17/2018 | Elvin Taveras Marquez | $9.50 | 61.03 | $ 8.60 | | $ 99.91 | $ 99.91 |

162

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/24/2018 | Elvin Taveras Marquez | $9.50 | 65.20 | $ 8.60 | | $ 119.70 | $ 119.70 |
| 7/1/2018 | Elvin Taveras Marquez | $9.50 | 60.35 | $ 8.60 | | $ 96.66 | $ 96.66 |
| 7/8/2018 | Elvin Taveras Marquez | $9.50 | 64.72 | $ 8.60 | | $ 117.40 | $ 117.40 |
| 7/15/2018 | Elvin Taveras Marquez | $9.50 | 66.20 | $ 8.60 | | $ 124.45 | $ 124.45 |
| 7/22/2018 | Elvin Taveras Marquez | $9.50 | 66.90 | $ 8.60 | | $ 127.78 | $ 127.78 |
| 7/29/2018 | Elvin Taveras Marquez | $9.50 | 73.18 | $ 8.60 | | $ 157.62 | $ 157.62 |
| 8/5/2018 | Elvin Taveras Marquez | $9.50 | 70.45 | $ 8.60 | | $ 144.64 | $ 144.64 |
| 8/12/2018 | Elvin Taveras Marquez | $9.50 | 72.33 | $ 8.60 | | $ 153.58 | $ 153.58 |
| 8/19/2018 | Elvin Taveras Marquez | $9.50 | 55.12 | $ 8.60 | | $ 71.80 | $ 71.80 |
| 8/26/2018 | Elvin Taveras Marquez | $9.50 | 56.50 | $ 8.60 | | $ 78.38 | $ 78.38 |
| 9/2/2018 | Elvin Taveras Marquez | $9.50 | 68.82 | $ 8.60 | | $ 136.88 | $ 136.88 |
| 9/9/2018 | Elvin Taveras Marquez | $9.50 | 62.65 | $ 8.60 | | $ 107.59 | $ 107.59 |
| 9/16/2018 | Elvin Taveras Marquez | $9.50 | 64.07 | $ 8.60 | | $ 114.32 | $ 114.32 |
| 9/23/2018 | Elvin Taveras Marquez | $9.50 | 54.88 | $ 8.60 | | $ 70.70 | $ 70.70 |
| 9/30/2018 | Elvin Taveras Marquez | $9.50 | 40.63 | $ 8.60 | | $ 3.01 | $ 3.01 |
| 10/7/2018 | Elvin Taveras Marquez | $9.50 | 48.58 | $ 8.60 | | $ 40.77 | $ 40.77 |
| 10/14/2018 | Elvin Taveras Marquez | $9.50 | 49.93 | $ 8.60 | | $ 47.18 | $ 47.18 |
| 10/21/2018 | Elvin Taveras Marquez | $9.50 | 57.95 | $ 8.60 | | $ 85.26 | $ 85.26 |
| 10/28/2018 | Elvin Taveras Marquez | $9.50 | 56.80 | $ 8.60 | | $ 79.80 | $ 79.80 |
| 11/4/2018 | Elvin Taveras Marquez | $9.50 | 63.83 | $ 8.60 | | $ 113.21 | $ 113.21 |
| 11/11/2018 | Elvin Taveras Marquez | $9.50 | 69.83 | $ 8.60 | | $ 141.71 | $ 141.71 |
| 11/18/2018 | Elvin Taveras Marquez | $9.50 | 68.80 | $ 8.60 | | $ 136.80 | $ 136.80 |
| 11/25/2018 | Elvin Taveras Marquez | $9.50 | 41.88 | $ 8.60 | | $ 8.95 | $ 8.95 |
| 12/2/2018 | Elvin Taveras Marquez | $9.50 | 54.58 | $ 8.60 | | $ 69.27 | $ 69.27 |
| 12/9/2018 | Elvin Taveras Marquez | $9.50 | 67.53 | $ 8.60 | | $ 130.78 | $ 130.78 |
| 12/16/2018 | Elvin Taveras Marquez | $9.50 | 71.38 | $ 8.60 | | $ 149.07 | $ 149.07 |
| 12/23/2018 | Elvin Taveras Marquez | $9.50 | 59.72 | $ 8.60 | | $ 93.65 | $ 93.65 |
| 12/30/2018 | Elvin Taveras Marquez | $9.50 | 43.58 | $ 8.60 | | $ 17.02 | $ 17.02 |
| 1/6/2019 | Elvin Taveras Marquez | $9.50 | 50.35 | $ 8.85 | | $ 49.16 | $ 49.16 |
| 1/13/2019 | Elvin Taveras Marquez | $9.50 | 62.33 | $ 8.85 | | $ 106.08 | $ 106.08 |
| 1/20/2019 | Elvin Taveras Marquez | $9.50 | 57.05 | $ 8.85 | | $ 80.99 | $ 80.99 |
| 1/27/2019 | Elvin Taveras Marquez | $9.50 | 59.27 | $ 8.85 | | $ 91.52 | $ 91.52 |
| 2/3/2019 | Elvin Taveras Marquez | $9.50 | 66.13 | $ 8.85 | | $ 124.13 | $ 124.13 |
| 2/10/2019 | Elvin Taveras Marquez | $9.50 | 71.60 | $ 8.85 | | $ 150.10 | $ 150.10 |
| 2/17/2019 | Elvin Taveras Marquez | $9.50 | 53.98 | $ 8.85 | | $ 66.42 | $ 66.42 |
| 2/24/2019 | Elvin Taveras Marquez | $9.50 | 58.27 | $ 8.85 | | $ 86.77 | $ 86.77 |
| 3/3/2019 | Elvin Taveras Marquez | $9.50 | 70.97 | $ 8.85 | | $ 147.09 | $ 147.09 |
| 3/10/2019 | Elvin Taveras Marquez | $9.50 | 65.02 | $ 8.85 | | $ 118.83 | $ 118.83 |
| 3/17/2019 | Elvin Taveras Marquez | $9.50 | 74.53 | $ 8.85 | | $ 164.03 | $ 164.03 |
| 3/24/2019 | Elvin Taveras Marquez | $9.50 | 67.02 | $ 8.85 | | $ 128.33 | $ 128.33 |
| 3/31/2019 | Elvin Taveras Marquez | $9.50 | 58.77 | $ 8.85 | | $ 89.14 | $ 89.14 |
| 4/7/2019 | Elvin Taveras Marquez | $9.50 | 77.13 | $ 8.85 | | $ 176.38 | $ 176.38 |
| 4/14/2019 | Elvin Taveras Marquez | $9.50 | 66.47 | $ 8.85 | | $ 125.72 | $ 125.72 |
| 4/21/2019 | Elvin Taveras Marquez | $9.50 | 78.90 | $ 8.85 | | $ 184.78 | $ 184.78 |
| 4/28/2019 | Elvin Taveras Marquez | $9.50 | 65.72 | $ 8.85 | | $ 122.15 | $ 122.15 |
| 5/5/2019 | Elvin Taveras Marquez | $9.50 | 66.33 | $ 8.85 | | $ 125.08 | $ 125.08 |
| 5/12/2019 | Elvin Taveras Marquez | $9.50 | 66.15 | $ 8.85 | | $ 124.21 | $ 124.21 |
| 5/19/2019 | Elvin Taveras Marquez | $9.50 | 66.30 | $ 8.85 | | $ 124.93 | $ 124.93 |
| 5/26/2019 | Elvin Taveras Marquez | $9.50 | 71.17 | $ 8.85 | | $ 148.04 | $ 148.04 |
| 6/2/2019 | Elvin Taveras Marquez | $9.50 | 63.33 | $ 8.85 | | $ 110.83 | $ 110.83 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/9/2019 | Elvin Taveras Marquez | $9.50 | 67.28 | $ 8.85 | | $ 129.60 | $ 129.60 |
| 6/16/2019 | Elvin Taveras Marquez | $9.50 | 66.93 | $ 8.85 | | $ 127.93 | $ 127.93 |
| 6/23/2019 | Elvin Taveras Marquez | $9.50 | 57.00 | $ 8.85 | | $ 80.75 | $ 80.75 |
| 6/30/2019 | Elvin Taveras Marquez | $9.50 | 59.25 | $ 10.00 | $ 29.63 | $ 96.25 | $ 125.88 |
| 7/7/2019 | Elvin Taveras Marquez | $10.50 | 59.18 | $ 10.00 | | $ 100.71 | $ 100.71 |
| 7/14/2019 | Elvin Taveras Marquez | $10.50 | 68.73 | $ 10.00 | | $ 150.85 | $ 150.85 |
| 7/21/2019 | Elvin Taveras Marquez | $10.50 | 73.58 | $ 10.00 | | $ 176.31 | $ 176.31 |
| 7/28/2019 | Elvin Taveras Marquez | $10.50 | 47.47 | $ 10.00 | | $ 39.20 | $ 39.20 |
| 8/4/2019 | Elvin Taveras Marquez | $10.50 | 68.65 | $ 10.00 | | $ 150.41 | $ 150.41 |
| 8/11/2019 | Elvin Taveras Marquez | $10.50 | 42.75 | $ 10.00 | | $ 14.44 | $ 14.44 |
| 8/18/2019 | Elvin Taveras Marquez | $10.50 | 73.02 | $ 10.00 | | $ 173.34 | $ 173.34 |
| 8/25/2019 | Elvin Taveras Marquez | $10.50 | 62.33 | $ 10.00 | | $ 117.25 | $ 117.25 |
| 9/1/2019 | Elvin Taveras Marquez | $10.50 | 63.93 | $ 10.00 | | $ 125.65 | $ 125.65 |
| 9/8/2019 | Elvin Taveras Marquez | $10.50 | 64.00 | $ 10.00 | | $ 126.00 | $ 126.00 |
| 9/15/2019 | Elvin Taveras Marquez | $10.50 | 69.23 | $ 10.00 | | $ 153.48 | $ 153.48 |
| 9/22/2019 | Elvin Taveras Marquez | $10.50 | 77.02 | $ 10.00 | | $ 194.34 | $ 194.34 |
| 9/29/2019 | Elvin Taveras Marquez | $10.50 | 68.83 | $ 10.00 | | $ 151.38 | $ 151.38 |
| 10/6/2019 | Elvin Taveras Marquez | $10.50 | 72.68 | $ 10.00 | | $ 171.59 | $ 171.59 |
| 10/13/2019 | Elvin Taveras Marquez | $10.50 | 49.68 | $ 10.00 | | $ 50.84 | $ 50.84 |
| 10/20/2019 | Elvin Taveras Marquez | $10.50 | 53.43 | $ 10.00 | | $ 70.53 | $ 70.53 |
| 10/27/2019 | Elvin Taveras Marquez | $10.50 | 54.27 | $ 10.00 | | $ 74.90 | $ 74.90 |
| 11/3/2019 | Elvin Taveras Marquez | $10.50 | 46.87 | $ 10.00 | | $ 36.05 | $ 36.05 |
| 11/10/2019 | Elvin Taveras Marquez | $10.50 | 56.00 | $ 10.00 | | $ 84.00 | $ 84.00 |
| 11/17/2019 | Elvin Taveras Marquez | $10.50 | 50.18 | $ 10.00 | | $ 53.46 | $ 53.46 |
| 11/24/2019 | Elvin Taveras Marquez | $10.50 | 60.45 | $ 10.00 | | $ 107.36 | $ 107.36 |
| 12/8/2019 | Elvin Taveras Marquez | $10.50 | 47.88 | $ 10.00 | | $ 41.39 | $ 41.39 |
| 12/15/2019 | Elvin Taveras Marquez | $10.50 | 59.82 | $ 10.00 | | $ 104.04 | $ 104.04 |
| 12/22/2019 | Elvin Taveras Marquez | $10.50 | 43.78 | $ 10.00 | | $ 19.86 | $ 19.86 |
| 1/5/2020 | Elvin Taveras Marquez | $10.50 | 64.48 | $ 11.00 | $ 32.24 | $ 134.66 | $ 166.90 |
| 1/12/2020 | Elvin Taveras Marquez | $10.50 | 64.63 | $ 11.00 | $ 32.32 | $ 135.48 | $ 167.80 |
| 1/19/2020 | Elvin Taveras Marquez | $10.50 | 64.92 | $ 11.00 | $ 32.46 | $ 137.04 | $ 169.50 |
| 1/26/2020 | Elvin Taveras Marquez | $10.50 | 63.32 | $ 11.00 | $ 31.66 | $ 128.24 | $ 159.90 |
| 12/8/2019 | Elvis Aguilar Cortez | $11.00 | 41.72 | $ 10.00 | | $ 9.44 | $ 9.44 |
| 12/15/2019 | Elvis Aguilar Cortez | $11.00 | 51.12 | $ 10.00 | | $ 61.14 | $ 61.14 |
| 12/22/2019 | Elvis Aguilar Cortez | $11.00 | 41.20 | $ 10.00 | | $ 6.60 | $ 6.60 |
| 12/29/2019 | Elvis Aguilar Cortez | $11.00 | 42.85 | $ 10.00 | | $ 15.68 | $ 15.68 |
| 1/5/2020 | Elvis Aguilar Cortez | $11.00 | 55.40 | $ 11.00 | | $ 84.70 | $ 84.70 |
| 1/19/2020 | Elvis Aguilar Cortez | $11.00 | 41.48 | $ 11.00 | | $ 8.16 | $ 8.16 |
| 8/13/2017 | Elvis Garcia | $9.00 | 58.88 | $ 8.44 | | $ 84.98 | $ 84.98 |
| 8/20/2017 | Elvis Garcia | $9.00 | 59.13 | $ 8.44 | | $ 86.10 | $ 86.10 |
| 8/27/2017 | Elvis Garcia | $9.00 | 62.38 | $ 8.44 | | $ 100.73 | $ 100.73 |
| 9/3/2017 | Elvis Garcia | $9.00 | 66.17 | $ 8.44 | | $ 117.75 | $ 117.75 |
| 9/10/2017 | Elvis Garcia | $9.00 | 58.20 | $ 8.44 | | $ 81.90 | $ 81.90 |
| 9/17/2017 | Elvis Garcia | $9.00 | 60.60 | $ 8.44 | | $ 92.70 | $ 92.70 |
| 9/24/2017 | Elvis Garcia | $9.00 | 59.92 | $ 8.44 | | $ 89.63 | $ 89.63 |
| 10/1/2017 | Elvis Garcia | $9.00 | 61.62 | $ 8.44 | | $ 97.28 | $ 97.28 |
| 10/8/2017 | Elvis Garcia | $9.00 | 62.38 | $ 8.44 | | $ 100.73 | $ 100.73 |
| 10/15/2017 | Elvis Garcia | $9.00 | 61.65 | $ 8.44 | | $ 97.43 | $ 97.43 |
| 10/22/2017 | Elvis Garcia | $9.00 | 59.75 | $ 8.44 | | $ 88.88 | $ 88.88 |
| 10/29/2017 | Elvis Garcia | $9.00 | 62.10 | $ 8.44 | | $ 99.45 | $ 99.45 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/5/2017 | Elvis Garcia | $9.00 | 62.78 | $ 8.44 | | $ 102.53 | $ 102.53 |
| 11/12/2017 | Elvis Garcia | $9.00 | 58.70 | $ 8.44 | | $ 84.15 | $ 84.15 |
| 11/19/2017 | Elvis Garcia | $9.00 | 63.62 | $ 8.44 | | $ 106.28 | $ 106.28 |
| 11/26/2017 | Elvis Garcia | $9.00 | 52.50 | $ 8.44 | | $ 56.25 | $ 56.25 |
| 12/3/2017 | Elvis Garcia | $9.00 | 62.35 | $ 8.44 | | $ 100.58 | $ 100.58 |
| 12/10/2017 | Elvis Garcia | $9.00 | 58.43 | $ 8.44 | | $ 82.95 | $ 82.95 |
| 12/17/2017 | Elvis Garcia | $9.00 | 59.18 | $ 8.44 | | $ 86.33 | $ 86.33 |
| 12/24/2017 | Elvis Garcia | $9.00 | 60.07 | $ 8.44 | | $ 90.30 | $ 90.30 |
| 12/31/2017 | Elvis Garcia | $9.00 | 54.98 | $ 8.44 | | $ 67.43 | $ 67.43 |
| 1/7/2018 | Elvis Garcia | $9.00 | 48.57 | $ 8.60 | | $ 38.55 | $ 38.55 |
| 1/14/2018 | Elvis Garcia | $9.00 | 59.82 | $ 8.60 | | $ 89.18 | $ 89.18 |
| 1/21/2018 | Elvis Garcia | $9.00 | 61.68 | $ 8.60 | | $ 97.58 | $ 97.58 |
| 1/28/2018 | Elvis Garcia | $9.00 | 60.63 | $ 8.60 | | $ 92.85 | $ 92.85 |
| 2/4/2018 | Elvis Garcia | $9.00 | 60.23 | $ 8.60 | | $ 91.05 | $ 91.05 |
| 2/11/2018 | Elvis Garcia | $9.00 | 60.28 | $ 8.60 | | $ 91.28 | $ 91.28 |
| 2/18/2018 | Elvis Garcia | $9.00 | 59.80 | $ 8.60 | | $ 89.10 | $ 89.10 |
| 2/25/2018 | Elvis Garcia | $9.00 | 61.33 | $ 8.60 | | $ 96.00 | $ 96.00 |
| 3/4/2018 | Elvis Garcia | $9.00 | 60.52 | $ 8.60 | | $ 92.33 | $ 92.33 |
| 3/25/2018 | Elvis Garcia | $9.00 | 48.72 | $ 8.60 | | $ 39.23 | $ 39.23 |
| 4/1/2018 | Elvis Garcia | $9.00 | 59.45 | $ 8.60 | | $ 87.53 | $ 87.53 |
| 4/8/2018 | Elvis Garcia | $9.00 | 60.28 | $ 8.60 | | $ 91.28 | $ 91.28 |
| 4/15/2018 | Elvis Garcia | $9.00 | 60.02 | $ 8.60 | | $ 90.08 | $ 90.08 |
| 4/22/2018 | Elvis Garcia | $9.00 | 59.45 | $ 8.60 | | $ 87.53 | $ 87.53 |
| 4/29/2018 | Elvis Garcia | $9.00 | 54.98 | $ 8.60 | | $ 67.43 | $ 67.43 |
| 5/6/2018 | Elvis Garcia | $9.00 | 59.63 | $ 8.60 | | $ 88.35 | $ 88.35 |
| 5/13/2018 | Elvis Garcia | $9.00 | 56.60 | $ 8.60 | | $ 74.70 | $ 74.70 |
| 5/20/2018 | Elvis Garcia | $9.00 | 57.32 | $ 8.60 | | $ 77.93 | $ 77.93 |
| 5/27/2018 | Elvis Garcia | $9.00 | 59.75 | $ 8.60 | | $ 88.88 | $ 88.88 |
| 6/3/2018 | Elvis Garcia | $9.00 | 53.67 | $ 8.60 | | $ 61.50 | $ 61.50 |
| 6/10/2018 | Elvis Garcia | $9.00 | 47.33 | $ 8.60 | | $ 33.00 | $ 33.00 |
| 6/17/2018 | Elvis Garcia | $9.00 | 40.68 | $ 8.60 | | $ 3.08 | $ 3.08 |
| 6/24/2018 | Elvis Garcia | $9.00 | 52.32 | $ 8.60 | | $ 55.43 | $ 55.43 |
| 7/1/2018 | Elvis Garcia | $9.00 | 45.48 | $ 8.60 | | $ 24.68 | $ 24.68 |
| 7/8/2018 | Elvis Garcia | $9.00 | 46.93 | $ 8.60 | | $ 31.20 | $ 31.20 |
| 7/15/2018 | Elvis Garcia | $9.00 | 53.02 | $ 8.60 | | $ 58.58 | $ 58.58 |
| 7/22/2018 | Elvis Garcia | $9.00 | 54.38 | $ 8.60 | | $ 64.73 | $ 64.73 |
| 7/29/2018 | Elvis Garcia | $9.00 | 46.22 | $ 8.60 | | $ 27.98 | $ 27.98 |
| 8/5/2018 | Elvis Garcia | $9.00 | 53.12 | $ 8.60 | | $ 59.03 | $ 59.03 |
| 8/12/2018 | Elvis Garcia | $9.00 | 52.73 | $ 8.60 | | $ 57.30 | $ 57.30 |
| 8/19/2018 | Elvis Garcia | $9.00 | 54.67 | $ 8.60 | | $ 66.00 | $ 66.00 |
| 8/26/2018 | Elvis Garcia | $9.00 | 46.38 | $ 8.60 | | $ 28.73 | $ 28.73 |
| 9/2/2018 | Elvis Garcia | $9.00 | 55.43 | $ 8.60 | | $ 69.45 | $ 69.45 |
| 9/16/2018 | Elvis Garcia | $9.00 | 53.93 | $ 8.60 | | $ 62.70 | $ 62.70 |
| 9/23/2018 | Elvis Garcia | $9.00 | 54.65 | $ 8.60 | | $ 65.93 | $ 65.93 |
| 9/30/2018 | Elvis Garcia | $9.00 | 55.80 | $ 8.60 | | $ 71.10 | $ 71.10 |
| 10/7/2018 | Elvis Garcia | $9.00 | 45.62 | $ 8.60 | | $ 25.28 | $ 25.28 |
| 10/14/2018 | Elvis Garcia | $9.00 | 54.55 | $ 8.60 | | $ 65.48 | $ 65.48 |
| 10/21/2018 | Elvis Garcia | $9.00 | 46.75 | $ 8.60 | | $ 30.38 | $ 30.38 |
| 10/28/2018 | Elvis Garcia | $9.00 | 46.68 | $ 8.60 | | $ 30.08 | $ 30.08 |
| 11/4/2018 | Elvis Garcia | $9.00 | 44.73 | $ 8.60 | | $ 21.30 | $ 21.30 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/11/2018 | Elvis Garcia | $9.00 | 60.30 | $ 8.60 | | $ 91.35 | $ 91.35 |
| 11/18/2018 | Elvis Garcia | $9.00 | 48.95 | $ 8.60 | | $ 40.28 | $ 40.28 |
| 11/25/2018 | Elvis Garcia | $9.00 | 40.60 | $ 8.60 | | $ 2.70 | $ 2.70 |
| 12/2/2018 | Elvis Garcia | $9.00 | 56.43 | $ 8.60 | | $ 73.95 | $ 73.95 |
| 12/9/2018 | Elvis Garcia | $9.00 | 48.90 | $ 8.60 | | $ 40.05 | $ 40.05 |
| 12/16/2018 | Elvis Garcia | $9.00 | 61.27 | $ 8.60 | | $ 95.70 | $ 95.70 |
| 12/23/2018 | Elvis Garcia | $9.00 | 63.52 | $ 8.60 | | $ 105.83 | $ 105.83 |
| 12/30/2018 | Elvis Garcia | $9.00 | 43.80 | $ 8.60 | | $ 17.10 | $ 17.10 |
| 1/13/2019 | Elvis Garcia | $9.00 | 59.03 | $ 8.85 | | $ 85.65 | $ 85.65 |
| 1/20/2019 | Elvis Garcia | $9.00 | 56.58 | $ 8.85 | | $ 74.63 | $ 74.63 |
| 1/27/2019 | Elvis Garcia | $9.00 | 49.17 | $ 8.85 | | $ 41.25 | $ 41.25 |
| 2/3/2019 | Elvis Garcia | $9.00 | 51.15 | $ 8.85 | | $ 50.18 | $ 50.18 |
| 2/10/2019 | Elvis Garcia | $9.00 | 50.92 | $ 8.85 | | $ 49.13 | $ 49.13 |
| 2/17/2019 | Elvis Garcia | $9.00 | 45.25 | $ 8.85 | | $ 23.63 | $ 23.63 |
| 2/24/2019 | Elvis Garcia | $9.00 | 53.50 | $ 8.85 | | $ 60.75 | $ 60.75 |
| 3/3/2019 | Elvis Garcia | $9.00 | 49.12 | $ 8.85 | | $ 41.03 | $ 41.03 |
| 3/10/2019 | Elvis Garcia | $9.00 | 50.03 | $ 8.85 | | $ 45.15 | $ 45.15 |
| 3/17/2019 | Elvis Garcia | $9.00 | 58.17 | $ 8.85 | | $ 81.75 | $ 81.75 |
| 3/24/2019 | Elvis Garcia | $9.00 | 49.93 | $ 8.85 | | $ 44.70 | $ 44.70 |
| 3/31/2019 | Elvis Garcia | $9.00 | 51.35 | $ 8.85 | | $ 51.08 | $ 51.08 |
| 4/7/2019 | Elvis Garcia | $9.00 | 40.68 | $ 8.85 | | $ 3.07 | $ 3.07 |
| 4/14/2019 | Elvis Garcia | $9.00 | 48.23 | $ 8.85 | | $ 37.05 | $ 37.05 |
| 4/21/2019 | Elvis Garcia | $9.00 | 47.13 | $ 8.85 | | $ 32.10 | $ 32.10 |
| 4/28/2019 | Elvis Garcia | $9.00 | 52.90 | $ 8.85 | | $ 58.05 | $ 58.05 |
| 5/5/2019 | Elvis Garcia | $9.00 | 52.38 | $ 8.85 | | $ 55.73 | $ 55.73 |
| 5/12/2019 | Elvis Garcia | $9.00 | 62.87 | $ 8.85 | | $ 102.90 | $ 102.90 |
| 5/19/2019 | Elvis Garcia | $9.00 | 60.22 | $ 8.85 | | $ 90.98 | $ 90.98 |
| 5/26/2019 | Elvis Garcia | $9.00 | 48.32 | $ 8.85 | | $ 37.43 | $ 37.43 |
| 6/2/2019 | Elvis Garcia | $9.00 | 52.12 | $ 8.85 | | $ 54.53 | $ 54.53 |
| 6/9/2019 | Elvis Garcia | $9.00 | 46.58 | $ 8.85 | | $ 29.63 | $ 29.63 |
| 6/16/2019 | Elvis Garcia | $9.00 | 52.13 | $ 8.85 | | $ 54.60 | $ 54.60 |
| 6/23/2019 | Elvis Garcia | $9.00 | 52.30 | $ 8.85 | | $ 55.35 | $ 55.35 |
| 6/30/2019 | Elvis Garcia | $9.00 | 51.87 | $ 10.00 | $ 51.87 | $ 59.33 | $ 111.20 |
| 7/7/2019 | Elvis Garcia | $10.00 | 51.95 | $ 10.00 | | $ 59.75 | $ 59.75 |
| 7/14/2019 | Elvis Garcia | $10.00 | 62.20 | $ 10.00 | | $ 111.00 | $ 111.00 |
| 7/21/2019 | Elvis Garcia | $10.00 | 42.68 | $ 10.00 | | $ 13.42 | $ 13.42 |
| 7/28/2019 | Elvis Garcia | $10.00 | 55.27 | $ 10.00 | | $ 76.33 | $ 76.33 |
| 8/4/2019 | Elvis Garcia | $10.00 | 61.70 | $ 10.00 | | $ 108.50 | $ 108.50 |
| 8/11/2019 | Elvis Garcia | $10.00 | 63.95 | $ 10.00 | | $ 119.75 | $ 119.75 |
| 8/18/2019 | Elvis Garcia | $10.00 | 52.85 | $ 10.00 | | $ 64.25 | $ 64.25 |
| 8/25/2019 | Elvis Garcia | $10.00 | 51.83 | $ 10.00 | | $ 59.17 | $ 59.17 |
| 9/1/2019 | Elvis Garcia | $10.00 | 53.28 | $ 10.00 | | $ 66.42 | $ 66.42 |
| 9/8/2019 | Elvis Garcia | $10.00 | 51.20 | $ 10.00 | | $ 56.00 | $ 56.00 |
| 9/15/2019 | Elvis Garcia | $10.00 | 60.23 | $ 10.00 | | $ 101.17 | $ 101.17 |
| 9/22/2019 | Elvis Garcia | $10.00 | 53.00 | $ 10.00 | | $ 65.00 | $ 65.00 |
| 9/29/2019 | Elvis Garcia | $10.00 | 52.62 | $ 10.00 | | $ 63.08 | $ 63.08 |
| 10/6/2019 | Elvis Garcia | $10.00 | 52.47 | $ 10.00 | | $ 62.33 | $ 62.33 |
| 10/13/2019 | Elvis Garcia | $10.00 | 51.50 | $ 10.00 | | $ 57.50 | $ 57.50 |
| 10/20/2019 | Elvis Garcia | $11.00 | 45.77 | $ 10.00 | | $ 31.72 | $ 31.72 |
| 10/27/2019 | Elvis Garcia | $11.00 | 56.05 | $ 10.00 | | $ 88.27 | $ 88.27 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/3/2019 | Elvis Garcia | $11.00 | 46.60 | $ 10.00 | | $ 36.30 | $ 36.30 |
| 11/10/2019 | Elvis Garcia | $11.00 | 47.45 | $ 10.00 | | $ 40.98 | $ 40.98 |
| 11/17/2019 | Elvis Garcia | $11.00 | 47.32 | $ 10.00 | | $ 40.24 | $ 40.24 |
| 11/24/2019 | Elvis Garcia | $11.00 | 47.02 | $ 10.00 | | $ 38.59 | $ 38.59 |
| 12/8/2019 | Elvis Garcia | $11.00 | 46.33 | $ 10.00 | | $ 34.83 | $ 34.83 |
| 12/15/2019 | Elvis Garcia | $10.00 | 50.67 | $ 10.00 | | $ 53.33 | $ 53.33 |
| 12/22/2019 | Elvis Garcia | $10.00 | 52.45 | $ 10.00 | | $ 62.25 | $ 62.25 |
| 12/29/2019 | Elvis Garcia | $10.00 | 40.22 | $ 10.00 | | $ 1.08 | $ 1.08 |
| 1/12/2020 | Elvis Garcia | $10.00 | 51.45 | $ 11.00 | $ 51.45 | $ 62.98 | $ 114.43 |
| 1/19/2020 | Elvis Garcia | $10.00 | 50.75 | $ 11.00 | $ 50.75 | $ 59.13 | $ 109.88 |
| 1/26/2020 | Elvis Garcia | $10.00 | 53.15 | $ 11.00 | $ 53.15 | $ 72.33 | $ 125.48 |
| 4/30/2017 | Elvis Garcia- | $9.00 | 44.78 | $ 8.44 | | $ 21.53 | $ 21.53 |
| 5/7/2017 | Elvis Garcia- | $9.00 | 45.03 | $ 8.44 | | $ 22.65 | $ 22.65 |
| 5/14/2017 | Elvis Garcia- | $9.00 | 43.58 | $ 8.44 | | $ 16.13 | $ 16.13 |
| 5/21/2017 | Elvis Garcia- | $9.00 | 44.98 | $ 8.44 | | $ 22.43 | $ 22.43 |
| 5/28/2017 | Elvis Garcia- | $9.00 | 43.95 | $ 8.44 | | $ 17.78 | $ 17.78 |
| 6/4/2017 | Elvis Garcia- | $9.00 | 43.12 | $ 8.44 | | $ 14.03 | $ 14.03 |
| 6/11/2017 | Elvis Garcia- | $9.00 | 43.85 | $ 8.44 | | $ 17.33 | $ 17.33 |
| 6/18/2017 | Elvis Garcia- | $9.00 | 42.23 | $ 8.44 | | $ 10.05 | $ 10.05 |
| 6/25/2017 | Elvis Garcia- | $9.00 | 43.45 | $ 8.44 | | $ 15.53 | $ 15.53 |
| 7/2/2017 | Elvis Garcia- | $9.00 | 44.25 | $ 8.44 | | $ 19.13 | $ 19.13 |
| 7/16/2017 | Elvis Garcia- | $9.00 | 45.40 | $ 8.44 | | $ 24.30 | $ 24.30 |
| 7/23/2017 | Elvis Garcia- | $9.00 | 44.22 | $ 8.44 | | $ 18.98 | $ 18.98 |
| 7/30/2017 | Elvis Garcia- | $9.00 | 44.87 | $ 8.44 | | $ 21.90 | $ 21.90 |
| 8/6/2017 | Elvis Garcia- | $9.00 | 46.10 | $ 8.44 | | $ 27.45 | $ 27.45 |
| 8/13/2017 | Elvis Garcia- | $9.00 | 41.33 | $ 8.44 | | $ 6.00 | $ 6.00 |
| 8/20/2017 | Elvis Garcia- | $9.00 | 42.97 | $ 8.44 | | $ 13.35 | $ 13.35 |
| 8/27/2017 | Elvis Garcia- | $9.00 | 43.77 | $ 8.44 | | $ 16.95 | $ 16.95 |
| 9/3/2017 | Elvis Garcia- | $9.00 | 44.17 | $ 8.44 | | $ 18.75 | $ 18.75 |
| 9/10/2017 | Elvis Garcia- | $9.00 | 45.00 | $ 8.44 | | $ 22.50 | $ 22.50 |
| 9/17/2017 | Elvis Garcia- | $9.00 | 43.07 | $ 8.44 | | $ 13.80 | $ 13.80 |
| 9/24/2017 | Elvis Garcia- | $9.00 | 41.23 | $ 8.44 | | $ 5.55 | $ 5.55 |
| 10/1/2017 | Elvis Garcia- | $9.00 | 44.77 | $ 8.44 | | $ 21.45 | $ 21.45 |
| 10/8/2017 | Elvis Garcia- | $9.00 | 45.38 | $ 8.44 | | $ 24.23 | $ 24.23 |
| 10/15/2017 | Elvis Garcia- | $9.00 | 47.97 | $ 8.44 | | $ 35.85 | $ 35.85 |
| 10/22/2017 | Elvis Garcia- | $9.00 | 48.25 | $ 8.44 | | $ 37.13 | $ 37.13 |
| 10/29/2017 | Elvis Garcia- | $9.00 | 45.95 | $ 8.44 | | $ 26.78 | $ 26.78 |
| 11/5/2017 | Elvis Garcia- | $9.00 | 43.83 | $ 8.44 | | $ 17.25 | $ 17.25 |
| 11/26/2017 | Elvis Garcia- | $9.00 | 45.02 | $ 8.44 | | $ 22.58 | $ 22.58 |
| 12/3/2017 | Elvis Garcia- | $9.00 | 46.83 | $ 8.44 | | $ 30.75 | $ 30.75 |
| 12/10/2017 | Elvis Garcia- | $9.00 | 44.50 | $ 8.44 | | $ 24.75 | $ 24.75 |
| 2/5/2017 | Emanuel Francisco | $16.00 | 60.15 | $ 8.44 | | $ 161.20 | $ 161.20 |
| 2/12/2017 | Emanuel Francisco | $16.00 | 49.43 | $ 8.44 | | $ 75.47 | $ 75.47 |
| 2/19/2017 | Emanuel Francisco | $16.00 | 59.53 | $ 8.44 | | $ 156.27 | $ 156.27 |
| 2/26/2017 | Emanuel Francisco | $16.00 | 51.75 | $ 8.44 | | $ 94.00 | $ 94.00 |
| 3/5/2017 | Emanuel Francisco | $16.00 | 51.75 | $ 8.44 | | $ 94.00 | $ 94.00 |
| 3/12/2017 | Emanuel Francisco | $16.00 | 61.72 | $ 8.44 | | $ 173.73 | $ 173.73 |
| 3/19/2017 | Emanuel Francisco | $16.00 | 46.92 | $ 8.44 | | $ 55.33 | $ 55.33 |
| 3/26/2017 | Emanuel Francisco | $16.00 | 61.40 | $ 8.44 | | $ 171.20 | $ 171.20 |
| 4/2/2017 | Emanuel Francisco | $16.00 | 64.43 | $ 8.44 | | $ 195.47 | $ 195.47 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/9/2017 | Emanuel Francisco | $16.00 | 45.75 | $ 8.44 | | $ 46.00 | $ 46.00 |
| 4/16/2017 | Emanuel Francisco | $16.00 | 40.82 | $ 8.44 | | $ 6.53 | $ 6.53 |
| 4/23/2017 | Emanuel Francisco | $16.00 | 50.58 | $ 8.44 | | $ 84.67 | $ 84.67 |
| 4/30/2017 | Emanuel Francisco | $16.00 | 63.50 | $ 8.44 | | $ 188.00 | $ 188.00 |
| 5/7/2017 | Emanuel Francisco | $16.00 | 64.37 | $ 8.44 | | $ 194.93 | $ 194.93 |
| 5/14/2017 | Emanuel Francisco | $16.00 | 57.52 | $ 8.44 | | $ 140.13 | $ 140.13 |
| 5/21/2017 | Emanuel Francisco | $16.00 | 54.70 | $ 8.44 | | $ 117.60 | $ 117.60 |
| 5/28/2017 | Emanuel Francisco | $16.00 | 58.70 | $ 8.44 | | $ 149.60 | $ 149.60 |
| 6/4/2017 | Emanuel Francisco | $16.00 | 60.48 | $ 8.44 | | $ 163.87 | $ 163.87 |
| 6/11/2017 | Emanuel Francisco | $16.00 | 59.00 | $ 8.44 | | $ 152.00 | $ 152.00 |
| 6/18/2017 | Emanuel Francisco | $16.00 | 58.00 | $ 8.44 | | $ 144.00 | $ 144.00 |
| 6/25/2017 | Emanuel Francisco | $16.00 | 62.63 | $ 8.44 | | $ 181.07 | $ 181.07 |
| 7/2/2017 | Emanuel Francisco | $16.00 | 52.82 | $ 8.44 | | $ 102.53 | $ 102.53 |
| 7/9/2017 | Emanuel Francisco | $16.00 | 45.93 | $ 8.44 | | $ 47.47 | $ 47.47 |
| 7/16/2017 | Emanuel Francisco | $16.00 | 60.85 | $ 8.44 | | $ 166.80 | $ 166.80 |
| 7/23/2017 | Emanuel Francisco | $16.00 | 56.90 | $ 8.44 | | $ 135.20 | $ 135.20 |
| 7/30/2017 | Emanuel Francisco | $16.00 | 61.73 | $ 8.44 | | $ 173.87 | $ 173.87 |
| 8/6/2017 | Emanuel Francisco | $16.00 | 59.25 | $ 8.44 | | $ 154.00 | $ 154.00 |
| 8/20/2017 | Emanuel Francisco | $16.00 | 59.23 | $ 8.44 | | $ 153.87 | $ 153.87 |
| 8/27/2017 | Emanuel Francisco | $16.00 | 59.70 | $ 8.44 | | $ 157.60 | $ 157.60 |
| 9/3/2017 | Emanuel Francisco | $16.00 | 55.55 | $ 8.44 | | $ 124.40 | $ 124.40 |
| 9/10/2017 | Emanuel Francisco | $16.00 | 60.00 | $ 8.44 | | $ 160.00 | $ 160.00 |
| 9/17/2017 | Emanuel Francisco | $16.00 | 56.82 | $ 8.44 | | $ 134.53 | $ 134.53 |
| 9/24/2017 | Emanuel Francisco | $16.00 | 63.05 | $ 8.44 | | $ 184.40 | $ 184.40 |
| 10/1/2017 | Emanuel Francisco | $16.00 | 68.23 | $ 8.44 | | $ 225.87 | $ 225.87 |
| 10/8/2017 | Emanuel Francisco | $16.00 | 53.35 | $ 8.44 | | $ 106.80 | $ 106.80 |
| 10/15/2017 | Emanuel Francisco | $16.00 | 53.35 | $ 8.44 | | $ 106.80 | $ 106.80 |
| 10/22/2017 | Emanuel Francisco | $16.00 | 62.25 | $ 8.44 | | $ 178.00 | $ 178.00 |
| 10/29/2017 | Emanuel Francisco | $16.00 | 60.85 | $ 8.44 | | $ 166.80 | $ 166.80 |
| 11/5/2017 | Emanuel Francisco | $16.00 | 51.00 | $ 8.44 | | $ 88.00 | $ 88.00 |
| 11/12/2017 | Emanuel Francisco | $16.00 | 43.45 | $ 8.44 | | $ 27.60 | $ 27.60 |
| 11/19/2017 | Emanuel Francisco | $16.00 | 60.38 | $ 8.44 | | $ 163.07 | $ 163.07 |
| 11/26/2017 | Emanuel Francisco | $16.00 | 45.85 | $ 8.44 | | $ 46.80 | $ 46.80 |
| 12/3/2017 | Emanuel Francisco | $16.00 | 58.08 | $ 8.44 | | $ 144.67 | $ 144.67 |
| 12/10/2017 | Emanuel Francisco | $16.00 | 54.98 | $ 8.44 | | $ 119.87 | $ 119.87 |
| 12/17/2017 | Emanuel Francisco | $16.00 | 60.35 | $ 8.44 | | $ 162.80 | $ 162.80 |
| 12/24/2017 | Emanuel Francisco | $16.00 | 62.62 | $ 8.44 | | $ 180.93 | $ 180.93 |
| 12/31/2017 | Emanuel Francisco | $16.00 | 47.38 | $ 8.44 | | $ 59.07 | $ 59.07 |
| 1/14/2018 | Emanuel Francisco | $16.00 | 56.48 | $ 8.60 | | $ 131.87 | $ 131.87 |
| 1/21/2018 | Emanuel Francisco | $16.00 | 54.02 | $ 8.60 | | $ 112.13 | $ 112.13 |
| 1/28/2018 | Emanuel Francisco | $16.00 | 56.98 | $ 8.60 | | $ 135.87 | $ 135.87 |
| 2/4/2018 | Emanuel Francisco | $16.00 | 58.58 | $ 8.60 | | $ 148.67 | $ 148.67 |
| 2/11/2018 | Emanuel Francisco | $16.00 | 56.97 | $ 8.60 | | $ 135.73 | $ 135.73 |
| 2/18/2018 | Emanuel Francisco | $16.00 | 59.03 | $ 8.60 | | $ 152.27 | $ 152.27 |
| 2/25/2018 | Emanuel Francisco | $16.00 | 65.83 | $ 8.60 | | $ 206.67 | $ 206.67 |
| 3/4/2018 | Emanuel Francisco | $16.00 | 53.22 | $ 8.60 | | $ 105.73 | $ 105.73 |
| 3/25/2018 | Emanuel Francisco | $16.00 | 53.80 | $ 8.60 | | $ 110.40 | $ 110.40 |
| 4/1/2018 | Emanuel Francisco | $16.00 | 55.13 | $ 8.60 | | $ 121.07 | $ 121.07 |
| 4/8/2018 | Emanuel Francisco | $16.00 | 43.40 | $ 8.60 | | $ 27.20 | $ 27.20 |
| 4/15/2018 | Emanuel Francisco | $16.00 | 59.53 | $ 8.60 | | $ 156.27 | $ 156.27 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/6/2018 | Emanuel Francisco | $16.00 | 42.03 | $ 8.60 | | $ 16.27 | $ 16.27 |
| 5/13/2018 | Emanuel Francisco | $16.00 | 40.43 | $ 8.60 | | $ 3.47 | $ 3.47 |
| 7/1/2018 | Emanuel Francisco | $16.00 | 48.07 | $ 8.60 | | $ 64.53 | $ 64.53 |
| 7/22/2018 | Emanuel Francisco | $16.00 | 56.40 | $ 8.60 | | $ 131.20 | $ 131.20 |
| 7/29/2018 | Emanuel Francisco | $16.00 | 54.87 | $ 8.60 | | $ 118.93 | $ 118.93 |
| 8/5/2018 | Emanuel Francisco | $16.00 | 44.62 | $ 8.60 | | $ 36.93 | $ 36.93 |
| 8/12/2018 | Emanuel Francisco | $16.00 | 64.68 | $ 8.60 | | $ 197.47 | $ 197.47 |
| 8/26/2018 | Emanuel Francisco | $16.00 | 53.70 | $ 8.60 | | $ 109.60 | $ 109.60 |
| 9/2/2018 | Emanuel Francisco | $16.00 | 49.05 | $ 8.60 | | $ 72.40 | $ 72.40 |
| 9/23/2018 | Emanuel Francisco | $16.00 | 54.42 | $ 8.60 | | $ 115.33 | $ 115.33 |
| 9/30/2018 | Emanuel Francisco | $16.00 | 51.25 | $ 8.60 | | $ 90.00 | $ 90.00 |
| 10/7/2018 | Emanuel Francisco | $16.00 | 56.48 | $ 8.60 | | $ 131.87 | $ 131.87 |
| 10/14/2018 | Emanuel Francisco | $16.00 | 48.37 | $ 8.60 | | $ 66.93 | $ 66.93 |
| 10/21/2018 | Emanuel Francisco | $16.00 | 41.87 | $ 8.60 | | $ 14.93 | $ 14.93 |
| 10/28/2018 | Emanuel Francisco | $16.00 | 52.73 | $ 8.60 | | $ 101.87 | $ 101.87 |
| 11/4/2018 | Emanuel Francisco | $16.00 | 52.78 | $ 8.60 | | $ 102.27 | $ 102.27 |
| 11/11/2018 | Emanuel Francisco | $16.00 | 52.78 | $ 8.60 | | $ 102.27 | $ 102.27 |
| 11/18/2018 | Emanuel Francisco | $16.00 | 48.90 | $ 8.60 | | $ 71.20 | $ 71.20 |
| 12/2/2018 | Emanuel Francisco | $16.00 | 56.85 | $ 8.60 | | $ 134.80 | $ 134.80 |
| 12/9/2018 | Emanuel Francisco | $16.00 | 43.57 | $ 8.60 | | $ 28.53 | $ 28.53 |
| 12/23/2018 | Emanuel Francisco | $16.00 | 42.78 | $ 8.60 | | $ 22.27 | $ 22.27 |
| 1/13/2019 | Emanuel Francisco | $16.00 | 55.30 | $ 8.85 | | $ 122.40 | $ 122.40 |
| 1/20/2019 | Emanuel Francisco | $16.00 | 45.25 | $ 8.85 | | $ 42.00 | $ 42.00 |
| 1/27/2019 | Emanuel Francisco | $16.00 | 52.62 | $ 8.85 | | $ 100.93 | $ 100.93 |
| 2/3/2019 | Emanuel Francisco | $16.00 | 59.10 | $ 8.85 | | $ 152.80 | $ 152.80 |
| 2/24/2019 | Emanuel Francisco | $16.00 | 48.10 | $ 8.85 | | $ 64.80 | $ 64.80 |
| 3/3/2019 | Emanuel Francisco | $16.00 | 53.45 | $ 8.85 | | $ 107.60 | $ 107.60 |
| 3/17/2019 | Emanuel Francisco | $16.00 | 50.13 | $ 8.85 | | $ 81.07 | $ 81.07 |
| 3/24/2019 | Emanuel Francisco | $16.00 | 49.37 | $ 8.85 | | $ 74.93 | $ 74.93 |
| 3/31/2019 | Emanuel Francisco | $16.00 | 51.27 | $ 8.85 | | $ 90.13 | $ 90.13 |
| 4/7/2019 | Emanuel Francisco | $16.00 | 51.92 | $ 8.85 | | $ 95.33 | $ 95.33 |
| 4/14/2019 | Emanuel Francisco | $16.00 | 45.35 | $ 8.85 | | $ 42.80 | $ 42.80 |
| 5/5/2019 | Emanuel Francisco | $16.00 | 44.22 | $ 8.85 | | $ 33.73 | $ 33.73 |
| 5/12/2019 | Emanuel Francisco | $16.00 | 51.33 | $ 8.85 | | $ 90.67 | $ 90.67 |
| 5/19/2019 | Emanuel Francisco | $16.00 | 56.02 | $ 8.85 | | $ 128.13 | $ 128.13 |
| 5/26/2019 | Emanuel Francisco | $16.00 | 44.63 | $ 8.85 | | $ 37.07 | $ 37.07 |
| 6/2/2019 | Emanuel Francisco | $16.00 | 48.68 | $ 8.85 | | $ 69.47 | $ 69.47 |
| 6/9/2019 | Emanuel Francisco | $16.00 | 43.87 | $ 8.85 | | $ 30.93 | $ 30.93 |
| 6/23/2019 | Emanuel Francisco | $16.00 | 50.37 | $ 8.85 | | $ 82.93 | $ 82.93 |
| 6/30/2019 | Emanuel Francisco | $16.00 | 61.45 | $ 10.00 | | $ 171.60 | $ 171.60 |
| 7/14/2019 | Emanuel Francisco | $16.00 | 59.17 | $ 10.00 | | $ 153.33 | $ 153.33 |
| 7/21/2019 | Emanuel Francisco | $16.00 | 54.53 | $ 10.00 | | $ 116.27 | $ 116.27 |
| 7/28/2019 | Emanuel Francisco | $16.00 | 43.32 | $ 10.00 | | $ 26.53 | $ 26.53 |
| 8/4/2019 | Emanuel Francisco | $16.00 | 53.65 | $ 10.00 | | $ 109.20 | $ 109.20 |
| 8/18/2019 | Emanuel Francisco | $16.00 | 48.15 | $ 10.00 | | $ 65.20 | $ 65.20 |
| 8/25/2019 | Emanuel Francisco | $16.00 | 44.43 | $ 10.00 | | $ 35.47 | $ 35.47 |
| 1/5/2020 | Emanuel Francisco | $17.00 | 50.23 | $ 11.00 | | $ 86.98 | $ 86.98 |
| 1/19/2020 | Emanuel Francisco | $17.00 | 42.72 | $ 11.00 | | $ 23.09 | $ 23.09 |
| 5/27/2018 | Emmanuelle Minaya Rosa | $9.00 | 57.93 | $ 8.60 | | $ 80.70 | $ 80.70 |
| 6/3/2018 | Emmanuelle Minaya Rosa | $9.00 | 47.65 | $ 8.60 | | $ 34.43 | $ 34.43 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/17/2018 | Emmanuelle Minaya Rosa | $9.00 | 47.67 | $ 8.60 | | $ 34.50 | $ 34.50 |
| 6/24/2018 | Emmanuelle Minaya Rosa | $9.00 | 57.57 | $ 8.60 | | $ 79.05 | $ 79.05 |
| 7/1/2018 | Emmanuelle Minaya Rosa | $9.00 | 57.40 | $ 8.60 | | $ 78.30 | $ 78.30 |
| 7/8/2018 | Emmanuelle Minaya Rosa | $9.00 | 52.33 | $ 8.60 | | $ 55.50 | $ 55.50 |
| 7/15/2018 | Emmanuelle Minaya Rosa | $9.00 | 57.72 | $ 8.60 | | $ 79.73 | $ 79.73 |
| 7/22/2018 | Emmanuelle Minaya Rosa | $9.00 | 57.17 | $ 8.60 | | $ 77.25 | $ 77.25 |
| 7/29/2018 | Emmanuelle Minaya Rosa | $9.00 | 57.88 | $ 8.60 | | $ 80.48 | $ 80.48 |
| 8/5/2018 | Emmanuelle Minaya Rosa | $9.00 | 57.40 | $ 8.60 | | $ 78.30 | $ 78.30 |
| 8/12/2018 | Emmanuelle Minaya Rosa | $9.00 | 57.98 | $ 8.60 | | $ 80.93 | $ 80.93 |
| 7/7/2019 | Encarnacion Velasquez Quix0n | $10.00 | 49.00 | $ 10.00 | | $ 45.00 | $ 45.00 |
| 7/14/2019 | Encarnacion Velasquez Quix0n | $10.00 | 59.02 | $ 10.00 | | $ 95.08 | $ 95.08 |
| 7/21/2019 | Encarnacion Velasquez Quix0n | $10.00 | 58.88 | $ 10.00 | | $ 94.42 | $ 94.42 |
| 7/28/2019 | Encarnacion Velasquez Quix0n | $10.00 | 59.08 | $ 10.00 | | $ 95.42 | $ 95.42 |
| 8/4/2019 | Encarnacion Velasquez Quix0n | $10.00 | 59.05 | $ 10.00 | | $ 95.25 | $ 95.25 |
| 8/11/2019 | Encarnacion Velasquez Quix0n | $10.00 | 59.10 | $ 10.00 | | $ 95.50 | $ 95.50 |
| 8/18/2019 | Encarnacion Velasquez Quix0n | $10.00 | 59.02 | $ 10.00 | | $ 95.08 | $ 95.08 |
| 8/25/2019 | Encarnacion Velasquez Quix0n | $10.00 | 59.02 | $ 10.00 | | $ 95.08 | $ 95.08 |
| 9/1/2019 | Encarnacion Velasquez Quix0n | $10.00 | 59.12 | $ 10.00 | | $ 95.58 | $ 95.58 |
| 9/8/2019 | Encarnacion Velasquez Quix0n | $10.00 | 49.10 | $ 10.00 | | $ 45.50 | $ 45.50 |
| 9/15/2019 | Encarnacion Velasquez Quix0n | $10.00 | 59.20 | $ 10.00 | | $ 96.00 | $ 96.00 |
| 9/22/2019 | Encarnacion Velasquez Quix0n | $10.00 | 59.00 | $ 10.00 | | $ 95.00 | $ 95.00 |
| 9/29/2019 | Encarnacion Velasquez Quix0n | $10.00 | 58.87 | $ 10.00 | | $ 94.33 | $ 94.33 |
| 10/6/2019 | Encarnacion Velasquez Quix0n | $10.00 | 58.85 | $ 10.00 | | $ 94.25 | $ 94.25 |
| 10/13/2019 | Encarnacion Velasquez Quix0n | $10.00 | 58.77 | $ 10.00 | | $ 93.83 | $ 93.83 |
| 10/20/2019 | Encarnacion Velasquez Quix0n | $11.00 | 58.87 | $ 10.00 | | $ 103.77 | $ 103.77 |
| 10/27/2019 | Encarnacion Velasquez Quix0n | $11.00 | 48.95 | $ 10.00 | | $ 49.23 | $ 49.23 |
| 11/3/2019 | Encarnacion Velasquez Quix0n | $11.00 | 59.02 | $ 10.00 | | $ 104.59 | $ 104.59 |
| 11/10/2019 | Encarnacion Velasquez Quix0n | $11.00 | 58.97 | $ 10.00 | | $ 104.32 | $ 104.32 |
| 11/17/2019 | Encarnacion Velasquez Quix0n | $11.00 | 59.02 | $ 10.00 | | $ 104.59 | $ 104.59 |
| 11/24/2019 | Encarnacion Velasquez Quix0n | $11.00 | 58.85 | $ 10.00 | | $ 103.68 | $ 103.68 |
| 12/1/2019 | Encarnacion Velasquez Quix0n | $11.00 | 49.03 | $ 10.00 | | $ 49.68 | $ 49.68 |
| 12/8/2019 | Encarnacion Velasquez Quix0n | $11.00 | 59.10 | $ 10.00 | | $ 105.05 | $ 105.05 |
| 12/15/2019 | Encarnacion Velasquez Quix0n | $10.00 | 59.07 | $ 10.00 | | $ 95.33 | $ 95.33 |
| 12/22/2019 | Encarnacion Velasquez Quix0n | $10.00 | 59.10 | $ 10.00 | | $ 95.50 | $ 95.50 |
| 12/29/2019 | Encarnacion Velasquez Quix0n | $10.00 | 45.13 | $ 10.00 | | $ 25.67 | $ 25.67 |
| 1/5/2020 | Encarnacion Velasquez Quix0n | $10.00 | 40.45 | $ 11.00 | $ 40.45 | $ 2.47 | $ 42.93 |
| 1/26/2020 | Encarnacion Velasquez Quix0n | $10.00 | 59.10 | $ 11.00 | $ 59.10 | $ 105.05 | $ 164.15 |
| 6/16/2019 | Encarnacion Velasquez Quixan | $8.85 | 59.02 | $ 8.85 | | $ 84.15 | $ 84.15 |
| 6/23/2019 | Encarnacion Velasquez Quixan | $8.85 | 59.23 | $ 8.85 | | $ 85.11 | $ 85.11 |
| 6/30/2019 | Encarnacion Velasquez Quixan | $8.85 | 58.95 | $ 10.00 | $ 67.79 | $ 94.75 | $ 162.54 |
| 4/14/2019 | Engel Retityo | $10.00 | 56.10 | $ 8.85 | | $ 80.50 | $ 80.50 |
| 4/21/2019 | Engel Retityo | $10.00 | 59.23 | $ 8.85 | | $ 96.17 | $ 96.17 |
| 4/28/2019 | Engel Retityo | $10.00 | 46.87 | $ 8.85 | | $ 34.33 | $ 34.33 |
| 5/5/2019 | Engel Retityo | $10.00 | 48.23 | $ 8.85 | | $ 41.17 | $ 41.17 |
| 5/12/2019 | Engel Retityo | $10.00 | 45.38 | $ 8.85 | | $ 26.92 | $ 26.92 |
| 8/4/2019 | Engell Alcantara | $9.00 | 57.73 | $ 10.00 | $ 57.73 | $ 88.67 | $ 146.40 |
| 8/11/2019 | Engell Alcantara | $9.00 | 50.55 | $ 10.00 | $ 50.55 | $ 52.75 | $ 103.30 |
| 6/24/2018 | Enrique Antonio Rojas Rodriguez | $8.60 | 71.50 | $ 8.60 | | $ 135.45 | $ 135.45 |
| 7/1/2018 | Enrique Antonio Rojas Rodriguez | $8.60 | 70.85 | $ 8.60 | | $ 132.66 | $ 132.66 |
| 7/8/2018 | Enrique Antonio Rojas Rodriguez | $8.60 | 61.08 | $ 8.60 | | $ 90.66 | $ 90.66 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/15/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 71.95 | $ 8.60 | | $ 151.76 | $ 151.76 |
| 7/22/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 71.78 | $ 8.60 | | $ 150.97 | $ 150.97 |
| 7/29/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 73.00 | $ 8.60 | | $ 156.75 | $ 156.75 |
| 8/5/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 71.72 | $ 8.60 | | $ 150.65 | $ 150.65 |
| 8/12/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 55.67 | $ 8.60 | | $ 74.42 | $ 74.42 |
| 8/19/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 68.15 | $ 8.60 | | $ 133.71 | $ 133.71 |
| 8/26/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 55.90 | $ 8.60 | | $ 75.53 | $ 75.53 |
| 9/2/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 66.45 | $ 8.60 | | $ 125.64 | $ 125.64 |
| 9/9/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 62.25 | $ 8.60 | | $ 105.69 | $ 105.69 |
| 9/16/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 65.23 | $ 8.60 | | $ 119.86 | $ 119.86 |
| 9/23/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 67.48 | $ 8.60 | | $ 130.55 | $ 130.55 |
| 9/30/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 68.53 | $ 8.60 | | $ 135.53 | $ 135.53 |
| 10/7/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 67.10 | $ 8.60 | | $ 128.73 | $ 128.73 |
| 10/14/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 69.40 | $ 8.60 | | $ 139.65 | $ 139.65 |
| 10/21/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 55.12 | $ 8.60 | | $ 71.80 | $ 71.80 |
| 10/28/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 66.30 | $ 8.60 | | $ 124.93 | $ 124.93 |
| 11/4/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 66.92 | $ 8.60 | | $ 127.85 | $ 127.85 |
| 11/11/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 53.85 | $ 8.60 | | $ 65.79 | $ 65.79 |
| 11/18/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 65.87 | $ 8.60 | | $ 122.87 | $ 122.87 |
| 11/25/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 44.57 | $ 8.60 | | $ 21.69 | $ 21.69 |
| 12/2/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 68.77 | $ 8.60 | | $ 136.64 | $ 136.64 |
| 12/9/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 64.70 | $ 8.60 | | $ 117.33 | $ 117.33 |
| 12/16/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 60.77 | $ 8.60 | | $ 98.64 | $ 98.64 |
| 12/23/2018 | Enrique Antonio Rojas Rodriguez | $9.50 | 57.40 | $ 8.60 | | $ 82.65 | $ 82.65 |
| 1/6/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 46.85 | $ 8.85 | | $ 32.54 | $ 32.54 |
| 1/13/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 64.32 | $ 8.85 | | $ 115.50 | $ 115.50 |
| 1/20/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 67.08 | $ 8.85 | | $ 128.65 | $ 128.65 |
| 1/27/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 65.60 | $ 8.85 | | $ 121.60 | $ 121.60 |
| 2/3/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 66.83 | $ 8.85 | | $ 127.46 | $ 127.46 |
| 2/10/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 68.27 | $ 8.85 | | $ 134.27 | $ 134.27 |
| 2/17/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 65.07 | $ 8.85 | | $ 119.07 | $ 119.07 |
| 2/24/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 62.60 | $ 8.85 | | $ 107.35 | $ 107.35 |
| 3/3/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 67.48 | $ 8.85 | | $ 130.55 | $ 130.55 |
| 3/10/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 43.78 | $ 8.85 | | $ 17.97 | $ 17.97 |
| 3/17/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 61.42 | $ 8.85 | | $ 101.73 | $ 101.73 |
| 3/24/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 66.43 | $ 8.85 | | $ 125.56 | $ 125.56 |
| 3/31/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 67.00 | $ 8.85 | | $ 128.25 | $ 128.25 |
| 4/7/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 65.38 | $ 8.85 | | $ 120.57 | $ 120.57 |
| 4/14/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 66.22 | $ 8.85 | | $ 124.53 | $ 124.53 |
| 4/21/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 65.25 | $ 8.85 | | $ 119.94 | $ 119.94 |
| 4/28/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 64.77 | $ 8.85 | | $ 117.64 | $ 117.64 |
| 5/5/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 68.03 | $ 8.85 | | $ 133.16 | $ 133.16 |
| 5/12/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 67.85 | $ 8.85 | | $ 132.29 | $ 132.29 |
| 5/19/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 68.62 | $ 8.85 | | $ 135.93 | $ 135.93 |
| 5/26/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 68.25 | $ 8.85 | | $ 134.19 | $ 134.19 |
| 6/2/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 62.95 | $ 8.85 | | $ 109.01 | $ 109.01 |
| 6/9/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 67.55 | $ 8.85 | | $ 130.86 | $ 130.86 |
| 6/16/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 68.48 | $ 8.85 | | $ 135.30 | $ 135.30 |
| 6/23/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 67.63 | $ 8.85 | | $ 131.26 | $ 131.26 |
| 6/30/2019 | Enrique Antonio Rojas Rodriguez | $9.50 | 68.68 | $ 10.00 | $ 34.34 | $ 143.42 | $ 177.76 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/7/2019 | Enrique Antonio Rojas Rodriguez | $10.50 | 51.63 | $ 10.00 | | $ 61.08 | $ 61.08 |
| 7/14/2019 | Enrique Antonio Rojas Rodriguez | $10.50 | 68.45 | $ 10.00 | | $ 149.36 | $ 149.36 |
| 7/21/2019 | Enrique Antonio Rojas Rodriguez | $10.50 | 67.52 | $ 10.00 | | $ 144.46 | $ 144.46 |
| 7/28/2019 | Enrique Antonio Rojas Rodriguez | $10.50 | 66.72 | $ 10.00 | | $ 140.26 | $ 140.26 |
| 8/4/2019 | Enrique Antonio Rojas Rodriguez | $10.50 | 68.68 | $ 10.00 | | $ 150.59 | $ 150.59 |
| 8/11/2019 | Enrique Antonio Rojas Rodriguez | $10.50 | 68.73 | $ 10.00 | | $ 150.85 | $ 150.85 |
| 8/18/2019 | Enrique Antonio Rojas Rodriguez | $10.50 | 68.03 | $ 10.00 | | $ 147.18 | $ 147.18 |
| 8/25/2019 | Enrique Antonio Rojas Rodriguez | $10.50 | 68.40 | $ 10.00 | | $ 149.10 | $ 149.10 |
| 9/1/2019 | Enrique Antonio Rojas Rodriguez | $10.50 | 69.67 | $ 10.00 | | $ 155.75 | $ 155.75 |
| 9/8/2019 | Enrique Antonio Rojas Rodriguez | $10.50 | 60.55 | $ 10.00 | | $ 107.89 | $ 107.89 |
| 9/15/2019 | Enrique Antonio Rojas Rodriguez | $10.50 | 68.73 | $ 10.00 | | $ 150.85 | $ 150.85 |
| 9/22/2019 | Enrique Antonio Rojas Rodriguez | $10.50 | 69.75 | $ 10.00 | | $ 156.19 | $ 156.19 |
| 9/29/2019 | Enrique Antonio Rojas Rodriguez | $10.50 | 66.08 | $ 10.00 | | $ 136.94 | $ 136.94 |
| 10/6/2019 | Enrique Antonio Rojas Rodriguez | $10.50 | 68.48 | $ 10.00 | | $ 149.54 | $ 149.54 |
| 10/13/2019 | Enrique Antonio Rojas Rodriguez | $10.50 | 68.45 | $ 10.00 | | $ 149.36 | $ 149.36 |
| 10/20/2019 | Enrique Antonio Rojas Rodriguez | $11.00 | 60.93 | $ 10.00 | | $ 115.13 | $ 115.13 |
| 10/27/2019 | Enrique Antonio Rojas Rodriguez | $11.00 | 59.70 | $ 10.00 | | $ 108.35 | $ 108.35 |
| 11/3/2019 | Enrique Antonio Rojas Rodriguez | $11.00 | 60.30 | $ 10.00 | | $ 111.65 | $ 111.65 |
| 11/10/2019 | Enrique Antonio Rojas Rodriguez | $11.00 | 59.07 | $ 10.00 | | $ 104.87 | $ 104.87 |
| 11/17/2019 | Enrique Antonio Rojas Rodriguez | $11.00 | 57.98 | $ 10.00 | | $ 98.91 | $ 98.91 |
| 11/24/2019 | Enrique Antonio Rojas Rodriguez | $11.00 | 48.73 | $ 10.00 | | $ 48.03 | $ 48.03 |
| 12/1/2019 | Enrique Antonio Rojas Rodriguez | $11.00 | 49.73 | $ 10.00 | | $ 53.53 | $ 53.53 |
| 12/8/2019 | Enrique Antonio Rojas Rodriguez | $11.00 | 58.23 | $ 10.00 | | $ 100.28 | $ 100.28 |
| 12/15/2019 | Enrique Antonio Rojas Rodriguez | $10.50 | 68.38 | $ 10.00 | | $ 149.01 | $ 149.01 |
| 12/22/2019 | Enrique Antonio Rojas Rodriguez | $10.50 | 66.98 | $ 10.00 | | $ 141.66 | $ 141.66 |
| 12/29/2019 | Enrique Antonio Rojas Rodriguez | $10.50 | 48.77 | $ 10.00 | | $ 46.03 | $ 46.03 |
| 1/5/2020 | Enrique Antonio Rojas Rodriguez | $10.50 | 49.00 | $ 11.00 | $ 24.50 | $ 49.50 | $ 74.00 |
| 1/12/2020 | Enrique Antonio Rojas Rodriguez | $10.50 | 67.82 | $ 11.00 | $ 33.91 | $ 152.99 | $ 186.90 |
| 1/19/2020 | Enrique Antonio Rojas Rodriguez | $10.50 | 68.60 | $ 11.00 | $ 34.30 | $ 157.30 | $ 191.60 |
| 1/26/2020 | Enrique Antonio Rojas Rodriguez | $10.50 | 69.42 | $ 11.00 | $ 34.71 | $ 161.79 | $ 196.50 |
| 11/4/2018 | Eric Pabon | $11.00 | 47.60 | $ 8.60 | | $ 41.80 | $ 41.80 |
| 11/11/2018 | Eric Pabon | $11.00 | 49.98 | $ 8.60 | | $ 54.91 | $ 54.91 |
| 11/18/2018 | Eric Pabon | $11.00 | 46.17 | $ 8.60 | | $ 33.92 | $ 33.92 |
| 12/2/2018 | Eric Pabon | $11.00 | 60.95 | $ 8.60 | | $ 115.23 | $ 115.23 |
| 12/9/2018 | Eric Pabon | $11.00 | 46.72 | $ 8.60 | | $ 36.94 | $ 36.94 |
| 12/16/2018 | Eric Pabon | $11.00 | 62.72 | $ 8.60 | | $ 124.94 | $ 124.94 |
| 12/23/2018 | Eric Pabon | $11.00 | 52.73 | $ 8.60 | | $ 70.03 | $ 70.03 |
| 12/30/2018 | Eric Pabon | $11.00 | 46.70 | $ 8.60 | | $ 36.85 | $ 36.85 |
| 1/6/2019 | Eric Pabon | $11.00 | 56.58 | $ 8.85 | | $ 91.21 | $ 91.21 |
| 1/13/2019 | Eric Pabon | $11.00 | 48.97 | $ 8.85 | | $ 49.32 | $ 49.32 |
| 1/20/2019 | Eric Pabon | $11.00 | 60.43 | $ 8.85 | | $ 112.38 | $ 112.38 |
| 1/27/2019 | Eric Pabon | $11.00 | 61.47 | $ 8.85 | | $ 118.07 | $ 118.07 |
| 2/3/2019 | Eric Pabon | $11.00 | 54.60 | $ 8.85 | | $ 80.30 | $ 80.30 |
| 2/10/2019 | Eric Pabon | $11.00 | 45.20 | $ 8.85 | | $ 28.60 | $ 28.60 |
| 2/17/2019 | Eric Pabon | $11.00 | 58.15 | $ 8.85 | | $ 99.83 | $ 99.83 |
| 2/24/2019 | Eric Pabon | $11.00 | 56.60 | $ 8.85 | | $ 91.30 | $ 91.30 |
| 3/3/2019 | Eric Pabon | $11.00 | 61.55 | $ 8.85 | | $ 118.53 | $ 118.53 |
| 3/10/2019 | Eric Pabon | $11.00 | 56.57 | $ 8.85 | | $ 91.12 | $ 91.12 |
| 3/17/2019 | Eric Pabon | $11.00 | 57.20 | $ 8.85 | | $ 94.60 | $ 94.60 |
| 3/24/2019 | Eric Pabon | $11.00 | 65.42 | $ 8.85 | | $ 139.79 | $ 139.79 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/31/2019 | Eric Pabon | $11.00 | 63.30 | $  8.85 | | $  128.15 | $  128.15 |
| 4/7/2019 | Eric Pabon | $11.00 | 64.50 | $  8.85 | | $  134.75 | $  134.75 |
| 4/14/2019 | Eric Pabon | $11.00 | 61.02 | $  8.85 | | $  115.59 | $  115.59 |
| 4/21/2019 | Eric Pabon | $11.00 | 60.27 | $  8.85 | | $  111.47 | $  111.47 |
| 4/28/2019 | Eric Pabon | $11.00 | 54.05 | $  8.85 | | $  77.28 | $  77.28 |
| 5/5/2019 | Eric Pabon | $11.00 | 62.37 | $  8.85 | | $  123.02 | $  123.02 |
| 5/12/2019 | Eric Pabon | $11.00 | 60.90 | $  8.85 | | $  114.95 | $  114.95 |
| 5/19/2019 | Eric Pabon | $11.00 | 48.58 | $  8.85 | | $  47.21 | $  47.21 |
| 5/26/2019 | Eric Pabon | $11.00 | 61.60 | $  8.85 | | $  118.80 | $  118.80 |
| 6/2/2019 | Eric Pabon | $11.00 | 50.98 | $  8.85 | | $  60.41 | $  60.41 |
| 6/9/2019 | Eric Pabon | $11.00 | 64.70 | $  8.85 | | $  135.85 | $  135.85 |
| 6/16/2019 | Eric Pabon | $11.00 | 60.43 | $  8.85 | | $  112.38 | $  112.38 |
| 6/23/2019 | Eric Pabon | $11.00 | 55.12 | $  8.85 | | $  83.14 | $  83.14 |
| 6/30/2019 | Eric Pabon | $11.00 | 60.78 | $  10.00 | | $  114.31 | $  114.31 |
| 7/7/2019 | Eric Pabon | $11.00 | 57.38 | $  10.00 | | $  95.61 | $  95.61 |
| 7/14/2019 | Eric Pabon | $11.00 | 48.98 | $  10.00 | | $  49.41 | $  49.41 |
| 7/28/2019 | Eric Pabon | $11.00 | 52.43 | $  10.00 | | $  68.38 | $  68.38 |
| 8/4/2019 | Eric Pabon | $11.00 | 62.20 | $  10.00 | | $  122.10 | $  122.10 |
| 8/11/2019 | Eric Pabon | $11.00 | 46.43 | $  10.00 | | $  35.38 | $  35.38 |
| 1/12/2020 | Eric Pabon | $11.00 | 50.28 | $  11.00 | | $  56.56 | $  56.56 |
| 1/19/2020 | Eric Pabon | $11.00 | 47.18 | $  11.00 | | $  39.51 | $  39.51 |
| 1/26/2020 | Eric Pabon | $11.00 | 53.35 | $  11.00 | | $  73.43 | $  73.43 |
| 1/19/2020 | Erica Michelle Sandoval | $10.00 | 50.57 | $  11.00 | $  50.57 | $  58.12 | $  108.68 |
| 1/26/2020 | Erica Michelle Sandoval | $10.00 | 50.22 | $  11.00 | $  50.22 | $  56.19 | $  106.41 |
| 4/14/2019 | Erick Hernandez - New Cars | $10.00 | 68.72 | $  8.85 | | $  143.58 | $  143.58 |
| 4/21/2019 | Erick Hernandez - New Cars | $10.00 | 71.70 | $  8.85 | | $  158.50 | $  158.50 |
| 4/28/2019 | Erick Hernandez - New Cars | $10.00 | 64.17 | $  8.85 | | $  120.83 | $  120.83 |
| 5/5/2019 | Erick Hernandez - New Cars | $10.00 | 59.55 | $  8.85 | | $  97.75 | $  97.75 |
| 9/30/2018 | Erick Pena | $8.60 | 64.52 | $  8.60 | | $  105.42 | $  105.42 |
| 10/28/2018 | Erick Pena | $11.00 | 57.37 | $  8.60 | | $  95.52 | $  95.52 |
| 11/4/2018 | Erick Pena | $11.00 | 61.62 | $  8.60 | | $  118.89 | $  118.89 |
| 5/14/2017 | Erick Troncoso | $10.00 | 44.93 | $  8.44 | | $  24.67 | $  24.67 |
| 5/21/2017 | Erick Troncoso | $10.00 | 40.20 | $  8.44 | | $  1.00 | $  1.00 |
| 6/11/2017 | Erick Troncoso | $10.00 | 41.47 | $  8.44 | | $  7.33 | $  7.33 |
| 7/2/2017 | Erick Troncoso | $10.00 | 45.17 | $  8.44 | | $  25.83 | $  25.83 |
| 7/9/2017 | Erick Troncoso | $10.00 | 44.92 | $  8.44 | | $  24.58 | $  24.58 |
| 7/23/2017 | Erick Troncoso | $10.00 | 44.25 | $  8.44 | | $  21.25 | $  21.25 |
| 8/20/2017 | Erick Troncoso | $10.00 | 40.13 | $  8.44 | | $  0.67 | $  0.67 |
| 5/27/2018 | Erick Troncoso | $10.00 | 41.12 | $  8.60 | | $  5.58 | $  5.58 |
| 7/29/2018 | Erick Troncoso | $10.00 | 44.92 | $  8.60 | | $  24.58 | $  24.58 |
| 8/19/2018 | Erick Troncoso | $10.00 | 47.83 | $  8.60 | | $  39.17 | $  39.17 |
| 7/28/2019 | Erick Troncoso | $12.00 | 40.15 | $  10.00 | | $  0.90 | $  0.90 |
| 8/4/2019 | Erick Troncoso | $12.00 | 40.10 | $  10.00 | | $  0.60 | $  0.60 |
| 8/11/2019 | Erick Troncoso | $12.00 | 40.12 | $  10.00 | | $  0.70 | $  0.70 |
| 2/5/2017 | Erick Xicay | $10.00 | 71.27 | $  8.44 | | $  156.33 | $  156.33 |
| 2/12/2017 | Erick Xicay | $10.00 | 71.45 | $  8.44 | | $  157.25 | $  157.25 |
| 2/19/2017 | Erick Xicay | $10.00 | 71.08 | $  8.44 | | $  155.42 | $  155.42 |
| 2/26/2017 | Erick Xicay | $10.00 | 71.33 | $  8.44 | | $  156.67 | $  156.67 |
| 3/5/2017 | Erick Xicay | $10.00 | 73.37 | $  8.44 | | $  166.83 | $  166.83 |
| 3/12/2017 | Erick Xicay | $10.00 | 72.50 | $  8.44 | | $  162.50 | $  162.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/19/2017 | Erick Xicay | $10.00 | 61.70 | $ 8.44 | | $ 108.50 | $ 108.50 |
| 3/26/2017 | Erick Xicay | $10.00 | 71.80 | $ 8.44 | | $ 159.00 | $ 159.00 |
| 4/2/2017 | Erick Xicay | $10.00 | 71.03 | $ 8.44 | | $ 155.17 | $ 155.17 |
| 4/9/2017 | Erick Xicay | $10.00 | 73.98 | $ 8.44 | | $ 169.92 | $ 169.92 |
| 4/16/2017 | Erick Xicay | $10.00 | 74.85 | $ 8.44 | | $ 174.25 | $ 174.25 |
| 4/23/2017 | Erick Xicay | $10.00 | 76.12 | $ 8.44 | | $ 180.58 | $ 180.58 |
| 4/30/2017 | Erick Xicay | $10.00 | 76.17 | $ 8.44 | | $ 180.83 | $ 180.83 |
| 5/7/2017 | Erick Xicay | $10.00 | 77.28 | $ 8.44 | | $ 186.42 | $ 186.42 |
| 5/14/2017 | Erick Xicay | $10.00 | 77.87 | $ 8.44 | | $ 189.33 | $ 189.33 |
| 5/21/2017 | Erick Xicay | $10.00 | 78.60 | $ 8.44 | | $ 193.00 | $ 193.00 |
| 5/28/2017 | Erick Xicay | $10.00 | 76.28 | $ 8.44 | | $ 181.42 | $ 181.42 |
| 6/4/2017 | Erick Xicay | $10.00 | 64.72 | $ 8.44 | | $ 123.58 | $ 123.58 |
| 6/11/2017 | Erick Xicay | $10.00 | 76.98 | $ 8.44 | | $ 184.92 | $ 184.92 |
| 6/18/2017 | Erick Xicay | $10.00 | 53.07 | $ 8.44 | | $ 65.33 | $ 65.33 |
| 12/8/2019 | Erika Ortiz | $10.00 | 62.35 | $ 10.00 | | $ 111.75 | $ 111.75 |
| 12/15/2019 | Erika Ortiz | $10.00 | 62.73 | $ 10.00 | | $ 113.67 | $ 113.67 |
| 12/22/2019 | Erika Ortiz | $10.00 | 51.58 | $ 10.00 | | $ 57.92 | $ 57.92 |
| 12/29/2019 | Erika Ortiz | $10.00 | 48.30 | $ 10.00 | | $ 41.50 | $ 41.50 |
| 1/5/2020 | Erika Ortiz | $10.00 | 40.97 | $ 11.00 | $ 40.97 | $ 5.32 | $ 46.28 |
| 1/12/2020 | Erika Ortiz | $10.00 | 61.02 | $ 11.00 | $ 61.02 | $ 115.59 | $ 176.61 |
| 1/19/2020 | Erika Ortiz | $10.00 | 62.60 | $ 11.00 | $ 62.60 | $ 124.30 | $ 186.90 |
| 1/26/2020 | Erika Ortiz | $10.00 | 63.45 | $ 11.00 | $ 63.45 | $ 128.98 | $ 192.43 |
| 12/29/2019 | Eriksso Nahum Oliva | $10.00 | 41.00 | $ 10.00 | | $ 5.00 | $ 5.00 |
| 1/5/2020 | Eriksso Nahum Oliva | $10.00 | 61.78 | $ 11.00 | $ 61.78 | $ 119.81 | $ 181.59 |
| 1/12/2020 | Eriksso Nahum Oliva | $10.00 | 48.73 | $ 11.00 | $ 48.73 | $ 48.03 | $ 96.77 |
| 1/19/2020 | Eriksso Nahum Oliva | $10.00 | 47.97 | $ 11.00 | $ 47.97 | $ 43.82 | $ 91.78 |
| 1/26/2020 | Eriksso Nahum Oliva | $10.00 | 73.80 | $ 11.00 | $ 73.80 | $ 185.90 | $ 259.70 |
| 10/6/2019 | Eris Fernando Asencio Linares | $11.00 | 59.70 | $ 10.00 | | $ 108.35 | $ 108.35 |
| 10/13/2019 | Eris Fernando Asencio Linares | $11.00 | 56.88 | $ 10.00 | | $ 92.86 | $ 92.86 |
| 10/20/2019 | Eris Fernando Asencio Linares | $11.00 | 61.00 | $ 10.00 | | $ 115.50 | $ 115.50 |
| 10/27/2019 | Eris Fernando Asencio Linares | $11.00 | 60.62 | $ 10.00 | | $ 113.39 | $ 113.39 |
| 11/3/2019 | Eris Fernando Asencio Linares | $11.00 | 59.43 | $ 10.00 | | $ 106.88 | $ 106.88 |
| 11/10/2019 | Eris Fernando Asencio Linares | $11.00 | 57.08 | $ 10.00 | | $ 93.96 | $ 93.96 |
| 11/17/2019 | Eris Fernando Asencio Linares | $11.00 | 48.37 | $ 10.00 | | $ 46.02 | $ 46.02 |
| 11/24/2019 | Eris Fernando Asencio Linares | $11.00 | 68.53 | $ 10.00 | | $ 156.93 | $ 156.93 |
| 12/1/2019 | Eris Fernando Asencio Linares | $11.00 | 40.23 | $ 10.00 | | $ 1.28 | $ 1.28 |
| 12/8/2019 | Eris Fernando Asencio Linares | $11.00 | 54.58 | $ 10.00 | | $ 80.21 | $ 80.21 |
| 7/15/2018 | Ernesto Hernandez | $10.00 | 59.97 | $ 8.60 | | $ 99.83 | $ 99.83 |
| 7/22/2018 | Ernesto Hernandez | $10.00 | 50.18 | $ 8.60 | | $ 50.92 | $ 50.92 |
| 7/29/2018 | Ernesto Hernandez | $10.00 | 59.45 | $ 8.60 | | $ 97.25 | $ 97.25 |
| 8/5/2018 | Ernesto Hernandez | $10.00 | 53.13 | $ 8.60 | | $ 65.67 | $ 65.67 |
| 8/12/2018 | Ernesto Hernandez | $10.00 | 59.48 | $ 8.60 | | $ 97.42 | $ 97.42 |
| 8/19/2018 | Ernesto Hernandez | $10.00 | 46.32 | $ 8.60 | | $ 31.58 | $ 31.58 |
| 9/2/2018 | Ernesto Hernandez | $10.00 | 60.50 | $ 8.60 | | $ 102.50 | $ 102.50 |
| 9/9/2018 | Ernesto Hernandez | $10.00 | 67.72 | $ 8.60 | | $ 138.58 | $ 138.58 |
| 9/16/2018 | Ernesto Hernandez | $10.00 | 71.65 | $ 8.60 | | $ 158.25 | $ 158.25 |
| 9/23/2018 | Ernesto Hernandez | $10.00 | 72.88 | $ 8.60 | | $ 164.42 | $ 164.42 |
| 9/30/2018 | Ernesto Hernandez | $10.00 | 70.25 | $ 8.60 | | $ 151.25 | $ 151.25 |
| 10/7/2018 | Ernesto Hernandez | $10.00 | 69.48 | $ 8.60 | | $ 147.42 | $ 147.42 |
| 10/14/2018 | Ernesto Hernandez | $10.00 | 67.22 | $ 8.60 | | $ 136.08 | $ 136.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/21/2018 | Ernesto Hernandez | $10.00 | 65.23 | $ 8.60 | | $ 126.17 | $ 126.17 |
| 10/28/2018 | Ernesto Hernandez | $10.00 | 55.93 | $ 8.60 | | $ 79.67 | $ 79.67 |
| 11/4/2018 | Ernesto Hernandez | $10.00 | 70.20 | $ 8.60 | | $ 151.00 | $ 151.00 |
| 11/11/2018 | Ernesto Hernandez | $10.00 | 71.03 | $ 8.60 | | $ 155.17 | $ 155.17 |
| 11/18/2018 | Ernesto Hernandez | $10.00 | 60.77 | $ 8.60 | | $ 103.83 | $ 103.83 |
| 2/24/2019 | Ernesto Hernandez | $10.00 | 58.35 | $ 8.85 | | $ 91.75 | $ 91.75 |
| 3/3/2019 | Ernesto Hernandez | $10.00 | 70.17 | $ 8.85 | | $ 150.83 | $ 150.83 |
| 3/10/2019 | Ernesto Hernandez | $10.00 | 44.50 | $ 8.85 | | $ 22.50 | $ 22.50 |
| 3/17/2019 | Ernesto Hernandez | $10.00 | 48.95 | $ 8.85 | | $ 44.75 | $ 44.75 |
| 3/24/2019 | Ernesto Hernandez | $10.00 | 43.98 | $ 8.85 | | $ 19.92 | $ 19.92 |
| 4/7/2019 | Ernesto Hernandez | $10.00 | 55.42 | $ 8.85 | | $ 77.08 | $ 77.08 |
| 4/14/2019 | Ernesto Hernandez | $10.00 | 53.53 | $ 8.85 | | $ 67.67 | $ 67.67 |
| 4/21/2019 | Ernesto Hernandez | $10.00 | 66.72 | $ 8.85 | | $ 133.58 | $ 133.58 |
| 4/28/2019 | Ernesto Hernandez | $10.00 | 49.73 | $ 8.85 | | $ 48.67 | $ 48.67 |
| 5/5/2019 | Ernesto Hernandez | $10.00 | 40.03 | $ 8.85 | | $ 0.17 | $ 0.17 |
| 5/12/2019 | Ernesto Hernandez | $10.00 | 42.82 | $ 8.85 | | $ 14.08 | $ 14.08 |
| 5/19/2019 | Ernesto Hernandez | $10.00 | 51.65 | $ 8.85 | | $ 58.25 | $ 58.25 |
| 5/26/2019 | Ernesto Hernandez | $10.00 | 41.68 | $ 8.85 | | $ 8.42 | $ 8.42 |
| 6/9/2019 | Ernesto Hernandez | $10.00 | 40.72 | $ 8.85 | | $ 3.58 | $ 3.58 |
| 6/30/2019 | Ernesto Hernandez | $10.00 | 46.47 | $ 10.00 | | $ 32.33 | $ 32.33 |
| 7/14/2019 | Ernesto Hernandez | $10.00 | 47.73 | $ 10.00 | | $ 38.67 | $ 38.67 |
| 7/21/2019 | Ernesto Hernandez | $10.00 | 47.48 | $ 10.00 | | $ 37.42 | $ 37.42 |
| 7/28/2019 | Ernesto Hernandez | $10.00 | 52.62 | $ 10.00 | | $ 63.08 | $ 63.08 |
| 8/4/2019 | Ernesto Hernandez | $10.00 | 56.45 | $ 10.00 | | $ 82.25 | $ 82.25 |
| 9/1/2019 | Ernesto Hernandez | $10.00 | 58.27 | $ 10.00 | | $ 91.33 | $ 91.33 |
| 9/8/2019 | Ernesto Hernandez | $10.00 | 58.53 | $ 10.00 | | $ 92.67 | $ 92.67 |
| 9/15/2019 | Ernesto Hernandez | $10.00 | 48.95 | $ 10.00 | | $ 44.75 | $ 44.75 |
| 9/22/2019 | Ernesto Hernandez | $10.00 | 58.28 | $ 10.00 | | $ 91.42 | $ 91.42 |
| 10/6/2019 | Ernesto Hernandez | $10.00 | 46.73 | $ 10.00 | | $ 33.67 | $ 33.67 |
| 10/13/2019 | Ernesto Hernandez | $10.00 | 46.47 | $ 10.00 | | $ 32.33 | $ 32.33 |
| 10/20/2019 | Ernesto Hernandez | $10.00 | 42.90 | $ 10.00 | | $ 14.50 | $ 14.50 |
| 10/27/2019 | Ernesto Hernandez | $10.00 | 48.98 | $ 10.00 | | $ 44.92 | $ 44.92 |
| 11/10/2019 | Ernesto Hernandez | $10.00 | 47.25 | $ 10.00 | | $ 36.25 | $ 36.25 |
| 3/10/2019 | Ernesto Zavaleta | $11.00 | 75.23 | $ 8.85 | | $ 193.78 | $ 193.78 |
| 3/17/2019 | Ernesto Zavaleta | $11.00 | 63.63 | $ 8.85 | | $ 129.98 | $ 129.98 |
| 3/24/2019 | Ernesto Zavaleta | $11.00 | 74.23 | $ 8.85 | | $ 188.28 | $ 188.28 |
| 3/31/2019 | Ernesto Zavaleta | $11.00 | 59.42 | $ 8.85 | | $ 106.79 | $ 106.79 |
| 4/15/2018 | Errol Campbell | $10.00 | 50.90 | $ 8.60 | | $ 54.50 | $ 54.50 |
| 4/22/2018 | Errol Campbell | $10.00 | 43.53 | $ 8.60 | | $ 17.67 | $ 17.67 |
| 4/29/2018 | Errol Campbell | $10.00 | 44.08 | $ 8.60 | | $ 20.42 | $ 20.42 |
| 5/6/2018 | Errol Campbell | $10.00 | 52.88 | $ 8.60 | | $ 64.42 | $ 64.42 |
| 5/20/2018 | Errol Campbell | $10.00 | 50.57 | $ 8.60 | | $ 52.83 | $ 52.83 |
| 5/27/2018 | Errol Campbell | $10.00 | 53.40 | $ 8.60 | | $ 67.00 | $ 67.00 |
| 6/3/2018 | Errol Campbell | $10.00 | 52.45 | $ 8.60 | | $ 62.25 | $ 62.25 |
| 6/10/2018 | Errol Campbell | $10.00 | 54.57 | $ 8.60 | | $ 72.83 | $ 72.83 |
| 6/17/2018 | Errol Campbell | $12.00 | 45.13 | $ 8.60 | | $ 30.80 | $ 30.80 |
| 6/24/2018 | Errol Campbell | $12.00 | 54.52 | $ 8.60 | | $ 87.10 | $ 87.10 |
| 7/1/2018 | Errol Campbell | $12.00 | 45.45 | $ 8.60 | | $ 32.70 | $ 32.70 |
| 7/8/2018 | Errol Campbell | $12.00 | 49.85 | $ 8.60 | | $ 59.10 | $ 59.10 |
| 7/15/2018 | Errol Campbell | $12.00 | 48.87 | $ 8.60 | | $ 53.20 | $ 53.20 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/22/2018 | Errol Campbell | $12.00 | 54.85 | $   8.60 | | $   89.10 | $   89.10 |
| 7/29/2018 | Errol Campbell | $12.00 | 55.47 | $   8.60 | | $   92.80 | $   92.80 |
| 8/5/2018 | Errol Campbell | $12.00 | 56.15 | $   8.60 | | $   96.90 | $   96.90 |
| 8/12/2018 | Errol Campbell | $12.00 | 53.43 | $   8.60 | | $   80.60 | $   80.60 |
| 8/19/2018 | Errol Campbell | $12.00 | 45.87 | $   8.60 | | $   35.20 | $   35.20 |
| 8/26/2018 | Errol Campbell | $12.00 | 45.98 | $   8.60 | | $   35.90 | $   35.90 |
| 9/2/2018 | Errol Campbell | $12.00 | 56.28 | $   8.60 | | $   97.70 | $   97.70 |
| 9/9/2018 | Errol Campbell | $12.00 | 56.73 | $   8.60 | | $  100.40 | $  100.40 |
| 9/16/2018 | Errol Campbell | $12.00 | 57.18 | $   8.60 | | $  103.10 | $  103.10 |
| 9/23/2018 | Errol Campbell | $12.00 | 57.67 | $   8.60 | | $  106.00 | $  106.00 |
| 9/30/2018 | Errol Campbell | $12.00 | 56.28 | $   8.60 | | $   97.70 | $   97.70 |
| 10/7/2018 | Errol Campbell | $12.00 | 57.43 | $   8.60 | | $  104.60 | $  104.60 |
| 10/14/2018 | Errol Campbell | $12.00 | 57.12 | $   8.60 | | $  102.70 | $  102.70 |
| 10/21/2018 | Errol Campbell | $12.00 | 44.72 | $   8.60 | | $   28.30 | $   28.30 |
| 10/28/2018 | Errol Campbell | $12.00 | 50.12 | $   8.60 | | $   60.70 | $   60.70 |
| 11/4/2018 | Errol Campbell | $12.00 | 53.23 | $   8.60 | | $   79.40 | $   79.40 |
| 11/11/2018 | Errol Campbell | $12.00 | 55.80 | $   8.60 | | $   94.80 | $   94.80 |
| 11/18/2018 | Errol Campbell | $12.00 | 48.88 | $   8.60 | | $   53.30 | $   53.30 |
| 11/25/2018 | Errol Campbell | $12.00 | 43.98 | $   8.60 | | $   23.90 | $   23.90 |
| 12/2/2018 | Errol Campbell | $12.00 | 53.45 | $   8.60 | | $   80.70 | $   80.70 |
| 12/9/2018 | Errol Campbell | $12.00 | 51.68 | $   8.60 | | $   70.10 | $   70.10 |
| 12/16/2018 | Errol Campbell | $12.00 | 42.93 | $   8.60 | | $   17.60 | $   17.60 |
| 12/23/2018 | Errol Campbell | $12.00 | 44.17 | $   8.60 | | $   25.00 | $   25.00 |
| 1/13/2019 | Errol Campbell | $12.00 | 53.43 | $   8.85 | | $   80.60 | $   80.60 |
| 1/6/2019 | Esau De Jesus Alvarado | $14.00 | 62.00 | $   8.85 | | $  154.00 | $  154.00 |
| 1/13/2019 | Esau De Jesus Alvarado | $14.00 | 73.60 | $   8.85 | | $  235.20 | $  235.20 |
| 1/20/2019 | Esau De Jesus Alvarado | $14.00 | 73.57 | $   8.85 | | $  234.97 | $  234.97 |
| 1/27/2019 | Esau De Jesus Alvarado | $14.00 | 74.18 | $   8.85 | | $  239.28 | $  239.28 |
| 2/3/2019 | Esau De Jesus Alvarado | $14.00 | 73.58 | $   8.85 | | $  235.08 | $  235.08 |
| 2/10/2019 | Esau De Jesus Alvarado | $14.00 | 74.28 | $   8.85 | | $  239.98 | $  239.98 |
| 2/17/2019 | Esau De Jesus Alvarado | $14.00 | 73.82 | $   8.85 | | $  236.72 | $  236.72 |
| 2/24/2019 | Esau De Jesus Alvarado | $14.00 | 74.02 | $   8.85 | | $  238.12 | $  238.12 |
| 3/3/2019 | Esau De Jesus Alvarado | $14.00 | 73.90 | $   8.85 | | $  237.30 | $  237.30 |
| 3/10/2019 | Esau De Jesus Alvarado | $14.00 | 74.27 | $   8.85 | | $  239.87 | $  239.87 |
| 3/17/2019 | Esau De Jesus Alvarado | $14.00 | 75.15 | $   8.85 | | $  246.05 | $  246.05 |
| 3/24/2019 | Esau De Jesus Alvarado | $14.00 | 74.90 | $   8.85 | | $  244.30 | $  244.30 |
| 3/31/2019 | Esau De Jesus Alvarado | $14.00 | 74.42 | $   8.85 | | $  240.92 | $  240.92 |
| 4/7/2019 | Esau De Jesus Alvarado | $14.00 | 75.23 | $   8.85 | | $  246.63 | $  246.63 |
| 4/14/2019 | Esau De Jesus Alvarado | $14.00 | 74.70 | $   8.85 | | $  242.90 | $  242.90 |
| 4/21/2019 | Esau De Jesus Alvarado | $14.00 | 75.18 | $   8.85 | | $  246.28 | $  246.28 |
| 4/28/2019 | Esau De Jesus Alvarado | $14.00 | 75.52 | $   8.85 | | $  248.62 | $  248.62 |
| 5/5/2019 | Esau De Jesus Alvarado | $14.00 | 75.00 | $   8.85 | | $  245.00 | $  245.00 |
| 5/12/2019 | Esau De Jesus Alvarado | $14.00 | 74.38 | $   8.85 | | $  240.68 | $  240.68 |
| 5/19/2019 | Esau De Jesus Alvarado | $14.00 | 75.68 | $   8.85 | | $  249.78 | $  249.78 |
| 5/26/2019 | Esau De Jesus Alvarado | $14.00 | 74.30 | $   8.85 | | $  240.10 | $  240.10 |
| 6/2/2019 | Esau De Jesus Alvarado | $14.00 | 73.00 | $   8.85 | | $  231.00 | $  231.00 |
| 6/9/2019 | Esau De Jesus Alvarado | $14.00 | 74.88 | $   8.85 | | $  244.18 | $  244.18 |
| 6/16/2019 | Esau De Jesus Alvarado | $14.00 | 74.13 | $   8.85 | | $  238.93 | $  238.93 |
| 6/23/2019 | Esau De Jesus Alvarado | $14.00 | 74.45 | $   8.85 | | $  241.15 | $  241.15 |
| 6/30/2019 | Esau De Jesus Alvarado | $14.00 | 74.65 | $  10.00 | | $  242.55 | $  242.55 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/7/2019 | Esau De Jesus Alvarado | $14.00 | 61.55 | $ 10.00 | | $ 150.85 | $ 150.85 |
| 7/14/2019 | Esau De Jesus Alvarado | $14.00 | 74.28 | $ 10.00 | | $ 239.98 | $ 239.98 |
| 7/21/2019 | Esau De Jesus Alvarado | $14.00 | 74.75 | $ 10.00 | | $ 243.25 | $ 243.25 |
| 7/28/2019 | Esau De Jesus Alvarado | $14.00 | 74.90 | $ 10.00 | | $ 244.30 | $ 244.30 |
| 8/4/2019 | Esau De Jesus Alvarado | $14.00 | 74.57 | $ 10.00 | | $ 241.97 | $ 241.97 |
| 8/11/2019 | Esau De Jesus Alvarado | $14.00 | 74.23 | $ 10.00 | | $ 239.63 | $ 239.63 |
| 8/18/2019 | Esau De Jesus Alvarado | $14.00 | 74.83 | $ 10.00 | | $ 243.83 | $ 243.83 |
| 8/25/2019 | Esau De Jesus Alvarado | $14.00 | 74.55 | $ 10.00 | | $ 241.85 | $ 241.85 |
| 9/1/2019 | Esau De Jesus Alvarado | $14.00 | 76.28 | $ 10.00 | | $ 253.98 | $ 253.98 |
| 9/8/2019 | Esau De Jesus Alvarado | $14.00 | 70.68 | $ 10.00 | | $ 214.78 | $ 214.78 |
| 9/15/2019 | Esau De Jesus Alvarado | $14.00 | 74.27 | $ 10.00 | | $ 239.87 | $ 239.87 |
| 9/22/2019 | Esau De Jesus Alvarado | $14.00 | 74.88 | $ 10.00 | | $ 244.18 | $ 244.18 |
| 9/29/2019 | Esau De Jesus Alvarado | $14.00 | 75.00 | $ 10.00 | | $ 245.00 | $ 245.00 |
| 10/6/2019 | Esau De Jesus Alvarado | $14.00 | 74.88 | $ 10.00 | | $ 244.18 | $ 244.18 |
| 10/13/2019 | Esau De Jesus Alvarado | $14.00 | 74.97 | $ 10.00 | | $ 244.77 | $ 244.77 |
| 10/20/2019 | Esau De Jesus Alvarado | $14.00 | 74.57 | $ 10.00 | | $ 241.97 | $ 241.97 |
| 10/27/2019 | Esau De Jesus Alvarado | $14.00 | 74.75 | $ 10.00 | | $ 243.25 | $ 243.25 |
| 11/3/2019 | Esau De Jesus Alvarado | $14.00 | 74.40 | $ 10.00 | | $ 240.80 | $ 240.80 |
| 11/10/2019 | Esau De Jesus Alvarado | $14.00 | 75.03 | $ 10.00 | | $ 245.23 | $ 245.23 |
| 11/17/2019 | Esau De Jesus Alvarado | $14.00 | 73.92 | $ 10.00 | | $ 237.42 | $ 237.42 |
| 11/24/2019 | Esau De Jesus Alvarado | $14.00 | 74.27 | $ 10.00 | | $ 239.87 | $ 239.87 |
| 12/1/2019 | Esau De Jesus Alvarado | $14.00 | 61.98 | $ 10.00 | | $ 153.88 | $ 153.88 |
| 12/8/2019 | Esau De Jesus Alvarado | $14.00 | 74.90 | $ 10.00 | | $ 244.30 | $ 244.30 |
| 12/15/2019 | Esau De Jesus Alvarado | $14.00 | 75.05 | $ 10.00 | | $ 245.35 | $ 245.35 |
| 12/22/2019 | Esau De Jesus Alvarado | $14.00 | 76.43 | $ 10.00 | | $ 255.03 | $ 255.03 |
| 12/29/2019 | Esau De Jesus Alvarado | $14.00 | 61.50 | $ 10.00 | | $ 150.50 | $ 150.50 |
| 1/5/2020 | Esau De Jesus Alvarado | $14.00 | 62.95 | $ 11.00 | | $ 160.65 | $ 160.65 |
| 1/12/2020 | Esau De Jesus Alvarado | $14.00 | 75.10 | $ 11.00 | | $ 245.70 | $ 245.70 |
| 1/19/2020 | Esau De Jesus Alvarado | $14.00 | 75.30 | $ 11.00 | | $ 247.10 | $ 247.10 |
| 1/26/2020 | Esau De Jesus Alvarado | $14.00 | 74.85 | $ 11.00 | | $ 243.95 | $ 243.95 |
| 2/5/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 58.08 | $ 8.44 | | $ 76.31 | $ 76.31 |
| 2/12/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 54.60 | $ 8.44 | | $ 61.61 | $ 61.61 |
| 2/19/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 56.38 | $ 8.44 | | $ 69.14 | $ 69.14 |
| 2/26/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 52.78 | $ 8.44 | | $ 53.95 | $ 53.95 |
| 3/5/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 58.12 | $ 8.44 | | $ 76.45 | $ 76.45 |
| 3/12/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 58.07 | $ 8.44 | | $ 76.24 | $ 76.24 |
| 3/26/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 57.98 | $ 8.44 | | $ 75.89 | $ 75.89 |
| 4/2/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 52.88 | $ 8.44 | | $ 54.37 | $ 54.37 |
| 4/9/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 58.02 | $ 8.44 | | $ 76.03 | $ 76.03 |
| 4/16/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 59.62 | $ 8.44 | | $ 82.78 | $ 82.78 |
| 4/23/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 49.82 | $ 8.44 | | $ 41.43 | $ 41.43 |
| 4/30/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 51.97 | $ 8.44 | | $ 50.50 | $ 50.50 |
| 5/7/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 57.95 | $ 8.44 | | $ 75.75 | $ 75.75 |
| 5/14/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 53.75 | $ 8.44 | | $ 58.03 | $ 58.03 |
| 5/21/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 58.28 | $ 8.44 | | $ 77.16 | $ 77.16 |
| 5/28/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 56.23 | $ 8.44 | | $ 68.50 | $ 68.50 |
| 6/4/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 54.98 | $ 8.44 | | $ 63.23 | $ 63.23 |
| 6/11/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 57.05 | $ 8.44 | | $ 71.95 | $ 71.95 |
| 6/18/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 58.08 | $ 8.44 | | $ 76.31 | $ 76.31 |
| 6/25/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 48.67 | $ 8.44 | | $ 36.57 | $ 36.57 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/2/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 50.10 | $ 8.44 | | $ 42.62 | $ 42.62 |
| 7/9/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 49.07 | $ 8.44 | | $ 38.26 | $ 38.26 |
| 7/16/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 58.08 | $ 8.44 | | $ 76.31 | $ 76.31 |
| 7/23/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 50.08 | $ 8.44 | | $ 42.55 | $ 42.55 |
| 7/30/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 47.85 | $ 8.44 | | $ 33.13 | $ 33.13 |
| 8/6/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 60.55 | $ 8.44 | | $ 86.72 | $ 86.72 |
| 8/13/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 57.58 | $ 8.44 | | $ 74.20 | $ 74.20 |
| 8/20/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 58.88 | $ 8.44 | | $ 79.69 | $ 79.69 |
| 8/27/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 51.75 | $ 8.44 | | $ 49.59 | $ 49.59 |
| 9/3/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 58.17 | $ 8.44 | | $ 76.66 | $ 76.66 |
| 9/10/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 51.57 | $ 8.44 | | $ 48.81 | $ 48.81 |
| 9/17/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 54.53 | $ 8.44 | | $ 61.33 | $ 61.33 |
| 9/24/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 54.50 | $ 8.44 | | $ 61.19 | $ 61.19 |
| 10/1/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 54.82 | $ 8.44 | | $ 62.53 | $ 62.53 |
| 10/8/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 55.67 | $ 8.44 | | $ 66.11 | $ 66.11 |
| 10/15/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 58.28 | $ 8.44 | | $ 77.16 | $ 77.16 |
| 10/22/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 57.55 | $ 8.44 | | $ 74.06 | $ 74.06 |
| 11/5/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 47.95 | $ 8.44 | | $ 33.55 | $ 33.55 |
| 11/12/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 48.03 | $ 8.44 | | $ 33.90 | $ 33.90 |
| 11/19/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 57.88 | $ 8.44 | | $ 75.47 | $ 75.47 |
| 11/26/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 55.65 | $ 8.44 | | $ 66.04 | $ 66.04 |
| 12/10/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 57.30 | $ 8.44 | | $ 73.01 | $ 73.01 |
| 12/17/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 46.47 | $ 8.44 | | $ 27.29 | $ 27.29 |
| 12/24/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 50.27 | $ 8.44 | | $ 43.33 | $ 43.33 |
| 12/31/2017 | Esau De Jesus Alvarado Alegria | $8.44 | 44.55 | $ 8.44 | | $ 19.20 | $ 19.20 |
| 1/14/2018 | Esau De Jesus Alvarado Alegria | $8.60 | 57.40 | $ 8.60 | | $ 74.82 | $ 74.82 |
| 1/21/2018 | Esau De Jesus Alvarado Alegria | $8.60 | 58.10 | $ 8.60 | | $ 77.83 | $ 77.83 |
| 1/28/2018 | Esau De Jesus Alvarado Alegria | $8.60 | 58.10 | $ 8.60 | | $ 77.83 | $ 77.83 |
| 2/4/2018 | Esau De Jesus Alvarado Alegria | $8.60 | 52.68 | $ 8.60 | | $ 54.54 | $ 54.54 |
| 2/11/2018 | Esau De Jesus Alvarado Alegria | $8.60 | 53.27 | $ 8.60 | | $ 57.05 | $ 57.05 |
| 2/18/2018 | Esau De Jesus Alvarado Alegria | $8.60 | 58.18 | $ 8.60 | | $ 78.19 | $ 78.19 |
| 3/4/2018 | Esau De Jesus Alvarado Alegria | $8.60 | 48.12 | $ 8.60 | | $ 34.90 | $ 34.90 |
| 3/25/2018 | Esau De Jesus Alvarado Alegria | $8.60 | 50.18 | $ 8.60 | | $ 43.79 | $ 43.79 |
| 4/1/2018 | Esau De Jesus Alvarado Alegria | $8.60 | 58.10 | $ 8.60 | | $ 77.83 | $ 77.83 |
| 4/8/2018 | Esau De Jesus Alvarado Alegria | $8.60 | 58.27 | $ 8.60 | | $ 78.55 | $ 78.55 |
| 4/15/2018 | Esau De Jesus Alvarado Alegria | $8.60 | 46.73 | $ 8.60 | | $ 28.95 | $ 28.95 |
| 4/22/2018 | Esau De Jesus Alvarado Alegria | $8.60 | 62.40 | $ 8.60 | | $ 96.32 | $ 96.32 |
| 4/29/2018 | Esau De Jesus Alvarado Alegria | $8.60 | 65.12 | $ 8.60 | | $ 108.00 | $ 108.00 |
| 5/6/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 58.27 | $ 8.60 | | $ 109.60 | $ 109.60 |
| 5/13/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 65.75 | $ 8.60 | | $ 154.50 | $ 154.50 |
| 5/20/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 65.43 | $ 8.60 | | $ 152.60 | $ 152.60 |
| 5/27/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 64.40 | $ 8.60 | | $ 146.40 | $ 146.40 |
| 6/3/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 53.20 | $ 8.60 | | $ 79.20 | $ 79.20 |
| 6/10/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 57.80 | $ 8.60 | | $ 106.80 | $ 106.80 |
| 6/17/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 65.10 | $ 8.60 | | $ 150.60 | $ 150.60 |
| 6/24/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 65.33 | $ 8.60 | | $ 152.00 | $ 152.00 |
| 7/1/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 56.98 | $ 8.60 | | $ 101.90 | $ 101.90 |
| 7/8/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 44.82 | $ 8.60 | | $ 28.90 | $ 28.90 |
| 7/15/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 59.32 | $ 8.60 | | $ 115.90 | $ 115.90 |
| 7/22/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 63.02 | $ 8.60 | | $ 138.10 | $ 138.10 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/29/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 56.88 | $ 8.60 | | $ 101.30 | $ 101.30 |
| 8/5/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 58.60 | $ 8.60 | | $ 111.60 | $ 111.60 |
| 8/12/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 59.02 | $ 8.60 | | $ 114.10 | $ 114.10 |
| 8/19/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 60.45 | $ 8.60 | | $ 122.70 | $ 122.70 |
| 8/26/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 56.18 | $ 8.60 | | $ 97.10 | $ 97.10 |
| 9/2/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 63.02 | $ 8.60 | | $ 138.10 | $ 138.10 |
| 9/9/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 53.52 | $ 8.60 | | $ 81.10 | $ 81.10 |
| 9/16/2018 | Esau De Jesus Alvarado Alegria | $12.00 | 54.58 | $ 8.60 | | $ 87.50 | $ 87.50 |
| 2/5/2017 | Estanislao Pierrot | $12.50 | 53.03 | $ 8.44 | | $ 81.46 | $ 81.46 |
| 2/12/2017 | Estanislao Pierrot | $12.50 | 53.92 | $ 8.44 | | $ 86.98 | $ 86.98 |
| 2/19/2017 | Estanislao Pierrot | $12.50 | 56.65 | $ 8.44 | | $ 104.06 | $ 104.06 |
| 2/26/2017 | Estanislao Pierrot | $12.50 | 54.90 | $ 8.44 | | $ 93.13 | $ 93.13 |
| 3/5/2017 | Estanislao Pierrot | $11.50 | 61.03 | $ 8.44 | | $ 120.94 | $ 120.94 |
| 3/12/2017 | Estanislao Pierrot | $11.50 | 62.42 | $ 8.44 | | $ 128.90 | $ 128.90 |
| 3/19/2017 | Estanislao Pierrot | $11.50 | 52.15 | $ 8.44 | | $ 69.86 | $ 69.86 |
| 3/26/2017 | Estanislao Pierrot | $11.50 | 65.98 | $ 8.44 | | $ 149.40 | $ 149.40 |
| 4/2/2017 | Estanislao Pierrot | $11.50 | 62.33 | $ 8.44 | | $ 128.42 | $ 128.42 |
| 4/9/2017 | Estanislao Pierrot | $11.50 | 61.27 | $ 8.44 | | $ 122.28 | $ 122.28 |
| 4/16/2017 | Estanislao Pierrot | $11.50 | 56.88 | $ 8.44 | | $ 97.08 | $ 97.08 |
| 4/23/2017 | Estanislao Pierrot | $11.50 | 43.98 | $ 8.44 | | $ 22.90 | $ 22.90 |
| 4/30/2017 | Estanislao Pierrot | $11.50 | 65.48 | $ 8.44 | | $ 146.53 | $ 146.53 |
| 5/7/2017 | Estanislao Pierrot | $11.50 | 61.52 | $ 8.44 | | $ 123.72 | $ 123.72 |
| 5/14/2017 | Estanislao Pierrot | $11.50 | 60.60 | $ 8.44 | | $ 118.45 | $ 118.45 |
| 5/21/2017 | Estanislao Pierrot | $11.50 | 64.03 | $ 8.44 | | $ 138.19 | $ 138.19 |
| 5/28/2017 | Estanislao Pierrot | $11.50 | 62.38 | $ 8.44 | | $ 128.70 | $ 128.70 |
| 6/4/2017 | Estanislao Pierrot | $11.50 | 55.12 | $ 8.44 | | $ 86.92 | $ 86.92 |
| 6/11/2017 | Estanislao Pierrot | $11.50 | 61.77 | $ 8.44 | | $ 125.16 | $ 125.16 |
| 6/18/2017 | Estanislao Pierrot | $11.50 | 62.63 | $ 8.44 | | $ 130.14 | $ 130.14 |
| 6/25/2017 | Estanislao Pierrot | $11.50 | 61.52 | $ 8.44 | | $ 123.72 | $ 123.72 |
| 7/2/2017 | Estanislao Pierrot | $11.50 | 62.42 | $ 8.44 | | $ 128.90 | $ 128.90 |
| 7/9/2017 | Estanislao Pierrot | $11.50 | 51.32 | $ 8.44 | | $ 65.07 | $ 65.07 |
| 7/16/2017 | Estanislao Pierrot | $11.50 | 64.55 | $ 8.44 | | $ 141.16 | $ 141.16 |
| 7/23/2017 | Estanislao Pierrot | $11.50 | 59.67 | $ 8.44 | | $ 113.08 | $ 113.08 |
| 7/30/2017 | Estanislao Pierrot | $11.50 | 61.33 | $ 8.44 | | $ 122.67 | $ 122.67 |
| 8/6/2017 | Estanislao Pierrot | $11.50 | 61.45 | $ 8.44 | | $ 123.34 | $ 123.34 |
| 8/13/2017 | Estanislao Pierrot | $11.50 | 59.82 | $ 8.44 | | $ 113.95 | $ 113.95 |
| 8/20/2017 | Estanislao Pierrot | $11.50 | 59.92 | $ 8.44 | | $ 114.52 | $ 114.52 |
| 8/27/2017 | Estanislao Pierrot | $11.50 | 64.43 | $ 8.44 | | $ 140.49 | $ 140.49 |
| 9/3/2017 | Estanislao Pierrot | $11.50 | 62.47 | $ 8.44 | | $ 129.18 | $ 129.18 |
| 9/10/2017 | Estanislao Pierrot | $11.50 | 56.63 | $ 8.44 | | $ 95.64 | $ 95.64 |
| 9/17/2017 | Estanislao Pierrot | $11.50 | 49.12 | $ 8.44 | | $ 52.42 | $ 52.42 |
| 9/24/2017 | Estanislao Pierrot | $11.50 | 59.88 | $ 8.44 | | $ 114.33 | $ 114.33 |
| 10/1/2017 | Estanislao Pierrot | $11.50 | 58.13 | $ 8.44 | | $ 104.27 | $ 104.27 |
| 10/8/2017 | Estanislao Pierrot | $11.50 | 58.47 | $ 8.44 | | $ 106.18 | $ 106.18 |
| 10/15/2017 | Estanislao Pierrot | $11.50 | 60.22 | $ 8.44 | | $ 116.25 | $ 116.25 |
| 10/22/2017 | Estanislao Pierrot | $11.50 | 57.63 | $ 8.44 | | $ 101.39 | $ 101.39 |
| 10/29/2017 | Estanislao Pierrot | $11.50 | 52.03 | $ 8.44 | | $ 69.19 | $ 69.19 |
| 11/5/2017 | Estanislao Pierrot | $11.50 | 60.03 | $ 8.44 | | $ 115.19 | $ 115.19 |
| 11/12/2017 | Estanislao Pierrot | $11.50 | 60.67 | $ 8.44 | | $ 118.83 | $ 118.83 |
| 11/19/2017 | Estanislao Pierrot | $11.50 | 63.48 | $ 8.44 | | $ 135.03 | $ 135.03 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/3/2017 | Estanislao Pierrot | $11.50 | 48.98 | $ 8.44 | | $ 51.65 | $ 51.65 |
| 12/10/2017 | Estanislao Pierrot | $11.50 | 58.95 | $ 8.44 | | $ 108.96 | $ 108.96 |
| 12/17/2017 | Estanislao Pierrot | $11.50 | 63.83 | $ 8.44 | | $ 137.04 | $ 137.04 |
| 12/24/2017 | Estanislao Pierrot | $11.50 | 65.65 | $ 8.44 | | $ 147.49 | $ 147.49 |
| 12/31/2017 | Estanislao Pierrot | $11.50 | 53.17 | $ 8.44 | | $ 75.71 | $ 75.71 |
| 1/7/2018 | Estanislao Pierrot | $11.50 | 46.67 | $ 8.60 | | $ 38.33 | $ 38.33 |
| 1/14/2018 | Estanislao Pierrot | $11.50 | 58.80 | $ 8.60 | | $ 108.10 | $ 108.10 |
| 1/21/2018 | Estanislao Pierrot | $11.50 | 63.87 | $ 8.60 | | $ 137.23 | $ 137.23 |
| 1/28/2018 | Estanislao Pierrot | $11.50 | 61.68 | $ 8.60 | | $ 124.68 | $ 124.68 |
| 2/4/2018 | Estanislao Pierrot | $11.50 | 59.57 | $ 8.60 | | $ 112.51 | $ 112.51 |
| 2/11/2018 | Estanislao Pierrot | $11.50 | 60.40 | $ 8.60 | | $ 117.30 | $ 117.30 |
| 2/18/2018 | Estanislao Pierrot | $11.50 | 61.15 | $ 8.60 | | $ 121.61 | $ 121.61 |
| 2/25/2018 | Estanislao Pierrot | $11.50 | 60.63 | $ 8.60 | | $ 118.64 | $ 118.64 |
| 3/4/2018 | Estanislao Pierrot | $11.50 | 61.32 | $ 8.60 | | $ 122.57 | $ 122.57 |
| 3/25/2018 | Estanislao Pierrot | $11.50 | 49.60 | $ 8.60 | | $ 55.20 | $ 55.20 |
| 4/15/2018 | Estanislao Pierrot | $11.50 | 51.98 | $ 8.60 | | $ 68.90 | $ 68.90 |
| 4/22/2018 | Estanislao Pierrot | $11.50 | 62.65 | $ 8.60 | | $ 130.24 | $ 130.24 |
| 4/29/2018 | Estanislao Pierrot | $11.50 | 68.38 | $ 8.60 | | $ 163.20 | $ 163.20 |
| 5/6/2018 | Estanislao Pierrot | $11.50 | 66.50 | $ 8.60 | | $ 152.38 | $ 152.38 |
| 5/13/2018 | Estanislao Pierrot | $11.50 | 58.60 | $ 8.60 | | $ 106.95 | $ 106.95 |
| 5/20/2018 | Estanislao Pierrot | $11.50 | 65.55 | $ 8.60 | | $ 146.91 | $ 146.91 |
| 5/27/2018 | Estanislao Pierrot | $11.50 | 55.83 | $ 8.60 | | $ 91.04 | $ 91.04 |
| 6/3/2018 | Estanislao Pierrot | $11.50 | 62.70 | $ 8.60 | | $ 130.53 | $ 130.53 |
| 6/10/2018 | Estanislao Pierrot | $11.50 | 60.13 | $ 8.60 | | $ 115.77 | $ 115.77 |
| 6/17/2018 | Estanislao Pierrot | $11.50 | 67.17 | $ 8.60 | | $ 156.21 | $ 156.21 |
| 6/24/2018 | Estanislao Pierrot | $11.50 | 64.87 | $ 8.60 | | $ 142.98 | $ 142.98 |
| 7/1/2018 | Estanislao Pierrot | $11.50 | 64.68 | $ 8.60 | | $ 141.93 | $ 141.93 |
| 7/8/2018 | Estanislao Pierrot | $11.50 | 53.18 | $ 8.60 | | $ 75.80 | $ 75.80 |
| 7/15/2018 | Estanislao Pierrot | $11.50 | 62.03 | $ 8.60 | | $ 126.69 | $ 126.69 |
| 7/22/2018 | Estanislao Pierrot | $11.50 | 65.67 | $ 8.60 | | $ 147.58 | $ 147.58 |
| 7/29/2018 | Estanislao Pierrot | $11.50 | 66.00 | $ 8.60 | | $ 149.50 | $ 149.50 |
| 8/5/2018 | Estanislao Pierrot | $11.50 | 59.93 | $ 8.60 | | $ 114.62 | $ 114.62 |
| 8/12/2018 | Estanislao Pierrot | $11.50 | 60.33 | $ 8.60 | | $ 116.92 | $ 116.92 |
| 8/19/2018 | Estanislao Pierrot | $11.50 | 63.87 | $ 8.60 | | $ 137.23 | $ 137.23 |
| 8/26/2018 | Estanislao Pierrot | $11.50 | 62.42 | $ 8.60 | | $ 128.90 | $ 128.90 |
| 9/2/2018 | Estanislao Pierrot | $11.50 | 65.38 | $ 8.60 | | $ 145.95 | $ 145.95 |
| 9/9/2018 | Estanislao Pierrot | $12.50 | 46.08 | $ 8.60 | | $ 38.02 | $ 38.02 |
| 9/16/2018 | Estanislao Pierrot | $12.50 | 52.90 | $ 8.60 | | $ 80.63 | $ 80.63 |
| 9/23/2018 | Estanislao Pierrot | $12.50 | 56.37 | $ 8.60 | | $ 102.29 | $ 102.29 |
| 9/30/2018 | Estanislao Pierrot | $12.50 | 53.13 | $ 8.60 | | $ 82.08 | $ 82.08 |
| 10/7/2018 | Estanislao Pierrot | $12.50 | 55.50 | $ 8.60 | | $ 96.88 | $ 96.88 |
| 10/14/2018 | Estanislao Pierrot | $12.50 | 55.48 | $ 8.60 | | $ 96.77 | $ 96.77 |
| 10/21/2018 | Estanislao Pierrot | $12.50 | 60.68 | $ 8.60 | | $ 129.27 | $ 129.27 |
| 10/28/2018 | Estanislao Pierrot | $12.50 | 61.10 | $ 8.60 | | $ 131.88 | $ 131.88 |
| 11/4/2018 | Estanislao Pierrot | $12.50 | 57.83 | $ 8.60 | | $ 111.46 | $ 111.46 |
| 11/11/2018 | Estanislao Pierrot | $12.50 | 60.07 | $ 8.60 | | $ 125.42 | $ 125.42 |
| 11/18/2018 | Estanislao Pierrot | $12.50 | 59.58 | $ 8.60 | | $ 122.40 | $ 122.40 |
| 11/25/2018 | Estanislao Pierrot | $12.50 | 50.33 | $ 8.60 | | $ 64.58 | $ 64.58 |
| 12/2/2018 | Estanislao Pierrot | $12.50 | 63.12 | $ 8.60 | | $ 144.48 | $ 144.48 |
| 12/9/2018 | Estanislao Pierrot | $12.50 | 64.13 | $ 8.60 | | $ 150.83 | $ 150.83 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/16/2018 | Estanislao Pierrot | $12.50 | 62.07 | $ 8.60 | | $ 137.92 | $ 137.92 |
| 12/23/2018 | Estanislao Pierrot | $12.50 | 65.75 | $ 8.60 | | $ 160.94 | $ 160.94 |
| 1/6/2019 | Estanislao Pierrot | $12.50 | 43.72 | $ 8.85 | | $ 23.23 | $ 23.23 |
| 1/13/2019 | Estanislao Pierrot | $12.50 | 61.70 | $ 8.85 | | $ 135.63 | $ 135.63 |
| 1/20/2019 | Estanislao Pierrot | $12.50 | 56.07 | $ 8.85 | | $ 100.42 | $ 100.42 |
| 1/27/2019 | Estanislao Pierrot | $12.50 | 55.58 | $ 8.85 | | $ 97.40 | $ 97.40 |
| 2/3/2019 | Estanislao Pierrot | $12.50 | 58.17 | $ 8.85 | | $ 113.54 | $ 113.54 |
| 2/10/2019 | Estanislao Pierrot | $12.50 | 49.60 | $ 8.85 | | $ 60.00 | $ 60.00 |
| 2/17/2019 | Estanislao Pierrot | $12.50 | 65.55 | $ 8.85 | | $ 159.69 | $ 159.69 |
| 2/24/2019 | Estanislao Pierrot | $12.50 | 66.03 | $ 8.85 | | $ 162.71 | $ 162.71 |
| 3/3/2019 | Estanislao Pierrot | $12.50 | 71.78 | $ 8.85 | | $ 198.65 | $ 198.65 |
| 3/10/2019 | Estanislao Pierrot | $12.50 | 48.88 | $ 8.85 | | $ 55.52 | $ 55.52 |
| 3/17/2019 | Estanislao Pierrot | $12.50 | 65.48 | $ 8.85 | | $ 159.27 | $ 159.27 |
| 3/24/2019 | Estanislao Pierrot | $12.50 | 61.55 | $ 8.85 | | $ 134.69 | $ 134.69 |
| 3/31/2019 | Estanislao Pierrot | $12.50 | 70.78 | $ 8.85 | | $ 192.40 | $ 192.40 |
| 4/7/2019 | Estanislao Pierrot | $12.50 | 71.58 | $ 8.85 | | $ 197.40 | $ 197.40 |
| 4/28/2019 | Estanislao Pierrot | $12.50 | 40.47 | $ 8.85 | | $ 2.92 | $ 2.92 |
| 5/5/2019 | Estanislao Pierrot | $12.50 | 65.05 | $ 8.85 | | $ 156.56 | $ 156.56 |
| 5/12/2019 | Estanislao Pierrot | $12.50 | 58.40 | $ 8.85 | | $ 115.00 | $ 115.00 |
| 5/19/2019 | Estanislao Pierrot | $12.50 | 54.13 | $ 8.85 | | $ 88.33 | $ 88.33 |
| 5/26/2019 | Estanislao Pierrot | $12.50 | 56.18 | $ 8.85 | | $ 101.15 | $ 101.15 |
| 6/2/2019 | Estanislao Pierrot | $12.50 | 59.67 | $ 8.85 | | $ 122.92 | $ 122.92 |
| 6/9/2019 | Estanislao Pierrot | $12.50 | 69.07 | $ 8.85 | | $ 181.67 | $ 181.67 |
| 6/16/2019 | Estanislao Pierrot | $12.50 | 64.13 | $ 8.85 | | $ 150.83 | $ 150.83 |
| 6/23/2019 | Estanislao Pierrot | $12.50 | 59.00 | $ 8.85 | | $ 118.75 | $ 118.75 |
| 6/30/2019 | Estanislao Pierrot | $12.50 | 63.08 | $ 10.00 | | $ 144.27 | $ 144.27 |
| 7/7/2019 | Estanislao Pierrot | $12.50 | 51.00 | $ 10.00 | | $ 68.75 | $ 68.75 |
| 7/14/2019 | Estanislao Pierrot | $12.50 | 63.48 | $ 10.00 | | $ 146.77 | $ 146.77 |
| 7/21/2019 | Estanislao Pierrot | $12.50 | 71.42 | $ 10.00 | | $ 196.35 | $ 196.35 |
| 7/28/2019 | Estanislao Pierrot | $12.50 | 73.12 | $ 10.00 | | $ 206.98 | $ 206.98 |
| 8/4/2019 | Estanislao Pierrot | $12.50 | 69.28 | $ 10.00 | | $ 183.02 | $ 183.02 |
| 8/11/2019 | Estanislao Pierrot | $12.50 | 66.05 | $ 10.00 | | $ 162.81 | $ 162.81 |
| 8/18/2019 | Estanislao Pierrot | $12.50 | 67.90 | $ 10.00 | | $ 174.38 | $ 174.38 |
| 8/25/2019 | Estanislao Pierrot | $12.50 | 67.15 | $ 10.00 | | $ 169.69 | $ 169.69 |
| 9/1/2019 | Estanislao Pierrot | $12.50 | 71.47 | $ 10.00 | | $ 196.67 | $ 196.67 |
| 9/8/2019 | Estanislao Pierrot | $12.50 | 61.15 | $ 10.00 | | $ 132.19 | $ 132.19 |
| 9/15/2019 | Estanislao Pierrot | $12.50 | 64.93 | $ 10.00 | | $ 155.83 | $ 155.83 |
| 9/22/2019 | Estanislao Pierrot | $12.50 | 59.15 | $ 10.00 | | $ 119.69 | $ 119.69 |
| 9/29/2019 | Estanislao Pierrot | $12.50 | 67.42 | $ 10.00 | | $ 171.35 | $ 171.35 |
| 10/6/2019 | Estanislao Pierrot | $12.50 | 63.92 | $ 10.00 | | $ 149.48 | $ 149.48 |
| 10/13/2019 | Estanislao Pierrot | $12.50 | 63.07 | $ 10.00 | | $ 144.17 | $ 144.17 |
| 10/20/2019 | Estanislao Pierrot | $12.50 | 60.73 | $ 10.00 | | $ 129.58 | $ 129.58 |
| 10/27/2019 | Estanislao Pierrot | $12.50 | 60.32 | $ 10.00 | | $ 126.98 | $ 126.98 |
| 11/3/2019 | Estanislao Pierrot | $12.50 | 63.38 | $ 10.00 | | $ 146.15 | $ 146.15 |
| 11/10/2019 | Estanislao Pierrot | $12.50 | 67.75 | $ 10.00 | | $ 173.44 | $ 173.44 |
| 11/17/2019 | Estanislao Pierrot | $12.50 | 65.18 | $ 10.00 | | $ 157.40 | $ 157.40 |
| 11/24/2019 | Estanislao Pierrot | $12.50 | 61.80 | $ 10.00 | | $ 136.25 | $ 136.25 |
| 12/1/2019 | Estanislao Pierrot | $12.50 | 50.48 | $ 10.00 | | $ 65.52 | $ 65.52 |
| 12/8/2019 | Estanislao Pierrot | $12.50 | 60.68 | $ 10.00 | | $ 129.27 | $ 129.27 |
| 12/15/2019 | Estanislao Pierrot | $12.50 | 67.05 | $ 10.00 | | $ 169.06 | $ 169.06 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/22/2019 | Estanislao Pierrot | $12.50 | 64.72 | $ 10.00 | | $ 154.48 | $ 154.48 |
| 12/29/2019 | Estanislao Pierrot | $12.50 | 46.60 | $ 10.00 | | $ 41.25 | $ 41.25 |
| 1/5/2020 | Estanislao Pierrot | $12.50 | 45.75 | $ 11.00 | | $ 35.94 | $ 35.94 |
| 1/12/2020 | Estanislao Pierrot | $12.50 | 57.38 | $ 11.00 | | $ 108.65 | $ 108.65 |
| 1/19/2020 | Estanislao Pierrot | $12.50 | 57.32 | $ 11.00 | | $ 108.23 | $ 108.23 |
| 1/26/2020 | Estanislao Pierrot | $12.50 | 63.28 | $ 11.00 | | $ 145.52 | $ 145.52 |
| 2/5/2017 | Esteban Fierro | $10.50 | 66.15 | $ 8.44 | | $ 137.29 | $ 137.29 |
| 2/12/2017 | Esteban Fierro | $10.50 | 61.40 | $ 8.44 | | $ 112.35 | $ 112.35 |
| 2/19/2017 | Esteban Fierro | $10.50 | 55.00 | $ 8.44 | | $ 78.75 | $ 78.75 |
| 2/26/2017 | Esteban Fierro | $10.50 | 68.97 | $ 8.44 | | $ 152.08 | $ 152.08 |
| 3/5/2017 | Esteban Fierro | $10.50 | 66.53 | $ 8.44 | | $ 139.30 | $ 139.30 |
| 3/12/2017 | Esteban Fierro | $10.50 | 64.63 | $ 8.44 | | $ 129.33 | $ 129.33 |
| 3/19/2017 | Esteban Fierro | $10.50 | 66.62 | $ 8.44 | | $ 139.74 | $ 139.74 |
| 3/26/2017 | Esteban Fierro | $10.50 | 64.50 | $ 8.44 | | $ 128.63 | $ 128.63 |
| 4/2/2017 | Esteban Fierro | $10.50 | 65.58 | $ 8.44 | | $ 134.31 | $ 134.31 |
| 4/9/2017 | Esteban Fierro | $10.50 | 56.08 | $ 8.44 | | $ 84.44 | $ 84.44 |
| 4/16/2017 | Esteban Fierro | $10.50 | 70.60 | $ 8.44 | | $ 160.65 | $ 160.65 |
| 4/23/2017 | Esteban Fierro | $10.50 | 64.30 | $ 8.44 | | $ 127.58 | $ 127.58 |
| 4/30/2017 | Esteban Fierro | $10.50 | 69.33 | $ 8.44 | | $ 154.00 | $ 154.00 |
| 5/7/2017 | Esteban Fierro | $10.50 | 73.18 | $ 8.44 | | $ 174.21 | $ 174.21 |
| 5/14/2017 | Esteban Fierro | $10.50 | 74.58 | $ 8.44 | | $ 181.56 | $ 181.56 |
| 5/21/2017 | Esteban Fierro | $10.50 | 74.38 | $ 8.44 | | $ 180.51 | $ 180.51 |
| 5/28/2017 | Esteban Fierro | $10.50 | 72.55 | $ 8.44 | | $ 170.89 | $ 170.89 |
| 6/4/2017 | Esteban Fierro | $10.50 | 71.70 | $ 8.44 | | $ 166.43 | $ 166.43 |
| 6/11/2017 | Esteban Fierro | $10.50 | 71.62 | $ 8.44 | | $ 165.99 | $ 165.99 |
| 6/18/2017 | Esteban Fierro | $10.50 | 73.17 | $ 8.44 | | $ 174.13 | $ 174.13 |
| 6/25/2017 | Esteban Fierro | $10.50 | 72.65 | $ 8.44 | | $ 171.41 | $ 171.41 |
| 7/2/2017 | Esteban Fierro | $10.50 | 73.23 | $ 8.44 | | $ 174.48 | $ 174.48 |
| 7/9/2017 | Esteban Fierro | $10.50 | 69.37 | $ 8.44 | | $ 154.18 | $ 154.18 |
| 7/16/2017 | Esteban Fierro | $10.50 | 70.25 | $ 8.44 | | $ 158.81 | $ 158.81 |
| 7/23/2017 | Esteban Fierro | $10.50 | 67.20 | $ 8.44 | | $ 142.80 | $ 142.80 |
| 7/30/2017 | Esteban Fierro | $10.50 | 72.57 | $ 8.44 | | $ 170.98 | $ 170.98 |
| 8/6/2017 | Esteban Fierro | $10.50 | 67.00 | $ 8.44 | | $ 141.75 | $ 141.75 |
| 8/13/2017 | Esteban Fierro | $10.50 | 71.55 | $ 8.44 | | $ 165.64 | $ 165.64 |
| 8/20/2017 | Esteban Fierro | $10.50 | 71.27 | $ 8.44 | | $ 164.15 | $ 164.15 |
| 8/27/2017 | Esteban Fierro | $10.50 | 71.88 | $ 8.44 | | $ 167.39 | $ 167.39 |
| 9/3/2017 | Esteban Fierro | $10.50 | 75.17 | $ 8.44 | | $ 184.63 | $ 184.63 |
| 9/10/2017 | Esteban Fierro | $10.50 | 71.85 | $ 8.44 | | $ 167.21 | $ 167.21 |
| 9/17/2017 | Esteban Fierro | $10.50 | 73.28 | $ 8.44 | | $ 174.74 | $ 174.74 |
| 9/24/2017 | Esteban Fierro | $10.50 | 70.68 | $ 8.44 | | $ 161.09 | $ 161.09 |
| 10/1/2017 | Esteban Fierro | $10.50 | 72.72 | $ 8.44 | | $ 171.76 | $ 171.76 |
| 10/8/2017 | Esteban Fierro | $10.50 | 73.73 | $ 8.44 | | $ 177.10 | $ 177.10 |
| 10/15/2017 | Esteban Fierro | $10.50 | 72.65 | $ 8.44 | | $ 171.41 | $ 171.41 |
| 10/22/2017 | Esteban Fierro | $10.50 | 72.30 | $ 8.44 | | $ 169.58 | $ 169.58 |
| 10/29/2017 | Esteban Fierro | $10.50 | 71.62 | $ 8.44 | | $ 165.99 | $ 165.99 |
| 11/5/2017 | Esteban Fierro | $10.50 | 59.35 | $ 8.44 | | $ 101.59 | $ 101.59 |
| 11/12/2017 | Esteban Fierro | $10.50 | 61.78 | $ 8.44 | | $ 114.36 | $ 114.36 |
| 11/19/2017 | Esteban Fierro | $10.50 | 63.83 | $ 8.44 | | $ 125.13 | $ 125.13 |
| 11/26/2017 | Esteban Fierro | $10.50 | 60.72 | $ 8.44 | | $ 108.76 | $ 108.76 |
| 12/3/2017 | Esteban Fierro | $10.50 | 62.85 | $ 8.44 | | $ 119.96 | $ 119.96 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/10/2017 | Esteban Fierro | $10.50 | 71.70 | $ 8.44 | | $ 166.43 | $ 166.43 |
| 12/17/2017 | Esteban Fierro | $10.50 | 71.63 | $ 8.44 | | $ 166.08 | $ 166.08 |
| 12/24/2017 | Esteban Fierro | $10.50 | 71.83 | $ 8.44 | | $ 167.13 | $ 167.13 |
| 12/31/2017 | Esteban Fierro | $10.50 | 60.15 | $ 8.44 | | $ 105.79 | $ 105.79 |
| 1/7/2018 | Esteban Fierro | $10.50 | 52.90 | $ 8.60 | | $ 67.73 | $ 67.73 |
| 1/14/2018 | Esteban Fierro | $10.50 | 72.52 | $ 8.60 | | $ 170.71 | $ 170.71 |
| 1/21/2018 | Esteban Fierro | $10.50 | 71.07 | $ 8.60 | | $ 163.10 | $ 163.10 |
| 1/28/2018 | Esteban Fierro | $10.50 | 67.63 | $ 8.60 | | $ 145.08 | $ 145.08 |
| 2/4/2018 | Esteban Fierro | $10.50 | 68.27 | $ 8.60 | | $ 148.40 | $ 148.40 |
| 2/11/2018 | Esteban Fierro | $10.50 | 61.08 | $ 8.60 | | $ 110.69 | $ 110.69 |
| 2/18/2018 | Esteban Fierro | $10.50 | 61.02 | $ 8.60 | | $ 110.34 | $ 110.34 |
| 2/25/2018 | Esteban Fierro | $10.50 | 71.02 | $ 8.60 | | $ 162.84 | $ 162.84 |
| 3/4/2018 | Esteban Fierro | $10.50 | 72.12 | $ 8.60 | | $ 168.61 | $ 168.61 |
| 3/25/2018 | Esteban Fierro | $10.50 | 69.73 | $ 8.60 | | $ 156.10 | $ 156.10 |
| 4/1/2018 | Esteban Fierro | $10.50 | 74.50 | $ 8.60 | | $ 181.13 | $ 181.13 |
| 4/8/2018 | Esteban Fierro | $10.50 | 72.42 | $ 8.60 | | $ 170.19 | $ 170.19 |
| 4/15/2018 | Esteban Fierro | $10.50 | 72.28 | $ 8.60 | | $ 169.49 | $ 169.49 |
| 4/22/2018 | Esteban Fierro | $10.50 | 72.32 | $ 8.60 | | $ 169.66 | $ 169.66 |
| 4/29/2018 | Esteban Fierro | $10.50 | 72.85 | $ 8.60 | | $ 172.46 | $ 172.46 |
| 5/6/2018 | Esteban Fierro | $10.50 | 67.32 | $ 8.60 | | $ 143.41 | $ 143.41 |
| 5/13/2018 | Esteban Fierro | $10.50 | 73.15 | $ 8.60 | | $ 174.04 | $ 174.04 |
| 5/20/2018 | Esteban Fierro | $10.50 | 71.98 | $ 8.60 | | $ 167.91 | $ 167.91 |
| 5/27/2018 | Esteban Fierro | $10.50 | 72.35 | $ 8.60 | | $ 169.84 | $ 169.84 |
| 6/3/2018 | Esteban Fierro | $10.50 | 69.73 | $ 8.60 | | $ 156.10 | $ 156.10 |
| 6/10/2018 | Esteban Fierro | $10.50 | 73.50 | $ 8.60 | | $ 175.88 | $ 175.88 |
| 6/17/2018 | Esteban Fierro | $10.50 | 64.48 | $ 8.60 | | $ 128.54 | $ 128.54 |
| 6/24/2018 | Esteban Fierro | $10.50 | 73.38 | $ 8.60 | | $ 175.26 | $ 175.26 |
| 7/1/2018 | Esteban Fierro | $10.50 | 49.47 | $ 8.60 | | $ 49.70 | $ 49.70 |
| 7/8/2018 | Esteban Fierro | $10.50 | 69.22 | $ 8.60 | | $ 153.39 | $ 153.39 |
| 7/15/2018 | Esteban Fierro | $10.50 | 74.88 | $ 8.60 | | $ 183.14 | $ 183.14 |
| 7/22/2018 | Esteban Fierro | $10.50 | 72.12 | $ 8.60 | | $ 168.61 | $ 168.61 |
| 7/29/2018 | Esteban Fierro | $10.50 | 73.38 | $ 8.60 | | $ 175.26 | $ 175.26 |
| 8/5/2018 | Esteban Fierro | $10.50 | 76.12 | $ 8.60 | | $ 189.61 | $ 189.61 |
| 8/12/2018 | Esteban Fierro | $10.50 | 73.52 | $ 8.60 | | $ 175.96 | $ 175.96 |
| 8/19/2018 | Esteban Fierro | $10.50 | 78.32 | $ 8.60 | | $ 201.16 | $ 201.16 |
| 8/26/2018 | Esteban Fierro | $10.50 | 73.48 | $ 8.60 | | $ 175.79 | $ 175.79 |
| 9/2/2018 | Esteban Fierro | $10.50 | 73.52 | $ 8.60 | | $ 175.96 | $ 175.96 |
| 9/9/2018 | Esteban Fierro | $10.50 | 70.30 | $ 8.60 | | $ 159.08 | $ 159.08 |
| 9/16/2018 | Esteban Fierro | $10.50 | 74.67 | $ 8.60 | | $ 182.00 | $ 182.00 |
| 9/23/2018 | Esteban Fierro | $10.50 | 74.68 | $ 8.60 | | $ 182.09 | $ 182.09 |
| 9/30/2018 | Esteban Fierro | $10.50 | 79.88 | $ 8.60 | | $ 209.39 | $ 209.39 |
| 10/7/2018 | Esteban Fierro | $10.50 | 74.35 | $ 8.60 | | $ 180.34 | $ 180.34 |
| 10/14/2018 | Esteban Fierro | $10.50 | 74.40 | $ 8.60 | | $ 180.60 | $ 180.60 |
| 10/21/2018 | Esteban Fierro | $10.50 | 67.27 | $ 8.60 | | $ 143.15 | $ 143.15 |
| 10/28/2018 | Esteban Fierro | $10.50 | 75.13 | $ 8.60 | | $ 184.45 | $ 184.45 |
| 11/4/2018 | Esteban Fierro | $10.50 | 75.30 | $ 8.60 | | $ 185.33 | $ 185.33 |
| 11/11/2018 | Esteban Fierro | $10.50 | 75.77 | $ 8.60 | | $ 187.78 | $ 187.78 |
| 11/18/2018 | Esteban Fierro | $10.50 | 74.42 | $ 8.60 | | $ 180.69 | $ 180.69 |
| 11/25/2018 | Esteban Fierro | $10.50 | 58.28 | $ 8.60 | | $ 95.99 | $ 95.99 |
| 12/2/2018 | Esteban Fierro | $10.50 | 69.55 | $ 8.60 | | $ 155.14 | $ 155.14 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/9/2018 | Esteban Fierro | $10.50 | 71.30 | $ 8.60 | | $ 164.33 | $ 164.33 |
| 12/16/2018 | Esteban Fierro | $10.50 | 71.68 | $ 8.60 | | $ 166.34 | $ 166.34 |
| 12/23/2018 | Esteban Fierro | $10.50 | 74.05 | $ 8.60 | | $ 178.76 | $ 178.76 |
| 12/30/2018 | Esteban Fierro | $10.50 | 53.25 | $ 8.60 | | $ 69.56 | $ 69.56 |
| 1/6/2019 | Esteban Fierro | $10.50 | 65.43 | $ 8.85 | | $ 133.53 | $ 133.53 |
| 1/13/2019 | Esteban Fierro | $10.50 | 72.13 | $ 8.85 | | $ 168.70 | $ 168.70 |
| 1/20/2019 | Esteban Fierro | $10.50 | 61.42 | $ 8.85 | | $ 112.44 | $ 112.44 |
| 1/27/2019 | Esteban Fierro | $10.50 | 61.45 | $ 8.85 | | $ 112.61 | $ 112.61 |
| 2/3/2019 | Esteban Fierro | $10.50 | 60.62 | $ 8.85 | | $ 108.24 | $ 108.24 |
| 2/10/2019 | Esteban Fierro | $10.50 | 61.55 | $ 8.85 | | $ 113.14 | $ 113.14 |
| 2/17/2019 | Esteban Fierro | $10.50 | 63.55 | $ 8.85 | | $ 123.64 | $ 123.64 |
| 2/24/2019 | Esteban Fierro | $10.50 | 66.00 | $ 8.85 | | $ 136.50 | $ 136.50 |
| 3/3/2019 | Esteban Fierro | $10.50 | 59.48 | $ 8.85 | | $ 102.29 | $ 102.29 |
| 3/10/2019 | Esteban Fierro | $10.50 | 67.60 | $ 8.85 | | $ 144.90 | $ 144.90 |
| 3/17/2019 | Esteban Fierro | $10.50 | 72.15 | $ 8.85 | | $ 168.79 | $ 168.79 |
| 3/24/2019 | Esteban Fierro | $10.50 | 60.67 | $ 8.85 | | $ 108.50 | $ 108.50 |
| 3/31/2019 | Esteban Fierro | $10.50 | 62.13 | $ 8.85 | | $ 116.20 | $ 116.20 |
| 4/7/2019 | Esteban Fierro | $10.50 | 75.93 | $ 8.85 | | $ 188.65 | $ 188.65 |
| 4/14/2019 | Esteban Fierro | $10.50 | 76.33 | $ 8.85 | | $ 190.75 | $ 190.75 |
| 4/21/2019 | Esteban Fierro | $10.50 | 76.02 | $ 8.85 | | $ 189.09 | $ 189.09 |
| 4/28/2019 | Esteban Fierro | $10.50 | 72.58 | $ 8.85 | | $ 171.06 | $ 171.06 |
| 5/5/2019 | Esteban Fierro | $10.50 | 74.17 | $ 8.85 | | $ 179.38 | $ 179.38 |
| 5/12/2019 | Esteban Fierro | $10.50 | 72.10 | $ 8.85 | | $ 168.53 | $ 168.53 |
| 5/19/2019 | Esteban Fierro | $10.50 | 72.22 | $ 8.85 | | $ 169.14 | $ 169.14 |
| 5/26/2019 | Esteban Fierro | $10.50 | 72.15 | $ 8.85 | | $ 168.79 | $ 168.79 |
| 6/2/2019 | Esteban Fierro | $10.50 | 72.58 | $ 8.85 | | $ 171.06 | $ 171.06 |
| 6/9/2019 | Esteban Fierro | $10.50 | 76.72 | $ 8.85 | | $ 192.76 | $ 192.76 |
| 6/16/2019 | Esteban Fierro | $10.50 | 73.05 | $ 8.85 | | $ 173.51 | $ 173.51 |
| 6/23/2019 | Esteban Fierro | $10.50 | 71.62 | $ 8.85 | | $ 165.99 | $ 165.99 |
| 6/30/2019 | Esteban Fierro | $10.50 | 56.08 | $ 10.00 | | $ 84.44 | $ 84.44 |
| 7/7/2019 | Esteban Fierro | $10.50 | 68.50 | $ 10.00 | | $ 149.63 | $ 149.63 |
| 7/14/2019 | Esteban Fierro | $10.50 | 73.32 | $ 10.00 | | $ 174.91 | $ 174.91 |
| 7/21/2019 | Esteban Fierro | $10.50 | 73.23 | $ 10.00 | | $ 174.48 | $ 174.48 |
| 7/28/2019 | Esteban Fierro | $10.50 | 73.10 | $ 10.00 | | $ 173.78 | $ 173.78 |
| 8/4/2019 | Esteban Fierro | $10.50 | 72.32 | $ 10.00 | | $ 169.66 | $ 169.66 |
| 8/11/2019 | Esteban Fierro | $10.50 | 61.12 | $ 10.00 | | $ 110.86 | $ 110.86 |
| 8/18/2019 | Esteban Fierro | $10.50 | 71.48 | $ 10.00 | | $ 165.29 | $ 165.29 |
| 8/25/2019 | Esteban Fierro | $10.50 | 71.22 | $ 10.00 | | $ 163.89 | $ 163.89 |
| 9/1/2019 | Esteban Fierro | $10.50 | 72.03 | $ 10.00 | | $ 168.18 | $ 168.18 |
| 9/8/2019 | Esteban Fierro | $10.50 | 73.90 | $ 10.00 | | $ 177.98 | $ 177.98 |
| 9/15/2019 | Esteban Fierro | $10.50 | 75.47 | $ 10.00 | | $ 186.20 | $ 186.20 |
| 9/22/2019 | Esteban Fierro | $10.50 | 76.10 | $ 10.00 | | $ 189.53 | $ 189.53 |
| 9/29/2019 | Esteban Fierro | $10.50 | 77.05 | $ 10.00 | | $ 194.51 | $ 194.51 |
| 10/6/2019 | Esteban Fierro | $10.50 | 71.08 | $ 10.00 | | $ 163.19 | $ 163.19 |
| 10/13/2019 | Esteban Fierro | $10.50 | 69.58 | $ 10.00 | | $ 155.31 | $ 155.31 |
| 10/20/2019 | Esteban Fierro | $11.00 | 72.07 | $ 10.00 | | $ 176.37 | $ 176.37 |
| 10/27/2019 | Esteban Fierro | $11.00 | 71.87 | $ 10.00 | | $ 175.27 | $ 175.27 |
| 11/3/2019 | Esteban Fierro | $11.00 | 73.22 | $ 10.00 | | $ 182.69 | $ 182.69 |
| 11/10/2019 | Esteban Fierro | $11.00 | 68.10 | $ 10.00 | | $ 154.55 | $ 154.55 |
| 11/17/2019 | Esteban Fierro | $11.00 | 71.68 | $ 10.00 | | $ 174.26 | $ 174.26 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/24/2019 | Esteban Fierro | $11.00 | 71.42 | $  10.00 | | $  172.79 | $  172.79 |
| 12/1/2019 | Esteban Fierro | $11.00 | 58.10 | $  10.00 | | $   99.55 | $   99.55 |
| 12/8/2019 | Esteban Fierro | $11.00 | 60.07 | $  10.00 | | $  110.37 | $  110.37 |
| 12/15/2019 | Esteban Fierro | $10.50 | 69.90 | $  10.00 | | $  156.98 | $  156.98 |
| 12/22/2019 | Esteban Fierro | $10.50 | 63.05 | $  10.00 | | $  121.01 | $  121.01 |
| 12/29/2019 | Esteban Fierro | $10.50 | 41.15 | $  10.00 | | $    6.04 | $    6.04 |
| 7/21/2019 | Esteban Mendoz Marioquin | $10.00 | 58.98 | $  10.00 | | $   94.92 | $   94.92 |
| 7/28/2019 | Esteban Mendoz Marioquin | $10.00 | 59.20 | $  10.00 | | $   96.00 | $   96.00 |
| 8/4/2019 | Esteban Mendoz Marioquin | $10.00 | 60.40 | $  10.00 | | $  102.00 | $  102.00 |
| 8/11/2019 | Esteban Mendoz Marioquin | $10.00 | 60.93 | $  10.00 | | $  104.67 | $  104.67 |
| 8/18/2019 | Esteban Mendoz Marioquin | $10.00 | 60.25 | $  10.00 | | $  101.25 | $  101.25 |
| 8/25/2019 | Esteban Mendoz Marioquin | $10.00 | 60.33 | $  10.00 | | $  101.67 | $  101.67 |
| 9/1/2019 | Esteban Mendoz Marioquin | $10.00 | 60.37 | $  10.00 | | $  101.83 | $  101.83 |
| 9/8/2019 | Esteban Mendoz Marioquin | $10.00 | 50.03 | $  10.00 | | $   50.17 | $   50.17 |
| 9/15/2019 | Esteban Mendoz Marioquin | $10.00 | 60.82 | $  10.00 | | $  104.08 | $  104.08 |
| 9/22/2019 | Esteban Mendoz Marioquin | $10.00 | 60.27 | $  10.00 | | $  101.33 | $  101.33 |
| 9/29/2019 | Esteban Mendoz Marioquin | $10.00 | 60.32 | $  10.00 | | $  101.58 | $  101.58 |
| 10/6/2019 | Esteban Mendoz Marioquin | $10.00 | 60.05 | $  10.00 | | $  100.25 | $  100.25 |
| 10/13/2019 | Esteban Mendoz Marioquin | $10.00 | 59.53 | $  10.00 | | $   97.67 | $   97.67 |
| 10/20/2019 | Esteban Mendoz Marioquin | $10.00 | 59.90 | $  10.00 | | $   99.50 | $   99.50 |
| 10/27/2019 | Esteban Mendoz Marioquin | $10.00 | 59.62 | $  10.00 | | $   98.08 | $   98.08 |
| 11/3/2019 | Esteban Mendoz Marioquin | $10.00 | 59.00 | $  10.00 | | $   95.00 | $   95.00 |
| 11/10/2019 | Esteban Mendoz Marioquin | $10.00 | 60.02 | $  10.00 | | $  100.08 | $  100.08 |
| 11/17/2019 | Esteban Mendoz Marioquin | $10.00 | 59.60 | $  10.00 | | $   98.00 | $   98.00 |
| 11/24/2019 | Esteban Mendoz Marioquin | $10.00 | 59.85 | $  10.00 | | $   99.25 | $   99.25 |
| 12/1/2019 | Esteban Mendoz Marioquin | $10.00 | 49.27 | $  10.00 | | $   46.33 | $   46.33 |
| 7/8/2018 | Euripides Rodriguez | $10.00 | 51.97 | $   8.60 | | $   59.83 | $   59.83 |
| 7/15/2018 | Euripides Rodriguez | $10.00 | 51.15 | $   8.60 | | $   55.75 | $   55.75 |
| 7/22/2018 | Euripides Rodriguez | $10.00 | 66.93 | $   8.60 | | $  134.67 | $  134.67 |
| 7/29/2018 | Euripides Rodriguez | $10.00 | 67.15 | $   8.60 | | $  135.75 | $  135.75 |
| 8/5/2018 | Euripides Rodriguez | $10.00 | 59.35 | $   8.60 | | $   96.75 | $   96.75 |
| 8/12/2018 | Euripides Rodriguez | $10.00 | 57.38 | $   8.60 | | $   86.92 | $   86.92 |
| 8/19/2018 | Euripides Rodriguez | $10.00 | 69.32 | $   8.60 | | $  146.58 | $  146.58 |
| 8/26/2018 | Euripides Rodriguez | $10.00 | 68.65 | $   8.60 | | $  143.25 | $  143.25 |
| 9/2/2018 | Euripides Rodriguez | $10.00 | 56.92 | $   8.60 | | $   84.58 | $   84.58 |
| 9/9/2018 | Euripides Rodriguez | $10.00 | 56.83 | $   8.60 | | $   84.17 | $   84.17 |
| 9/16/2018 | Euripides Rodriguez | $10.00 | 55.37 | $   8.60 | | $   76.83 | $   76.83 |
| 9/23/2018 | Euripides Rodriguez | $10.00 | 59.95 | $   8.60 | | $   99.75 | $   99.75 |
| 9/30/2018 | Euripides Rodriguez | $10.00 | 62.97 | $   8.60 | | $  114.83 | $  114.83 |
| 10/7/2018 | Euripides Rodriguez | $10.00 | 57.88 | $   8.60 | | $   89.42 | $   89.42 |
| 10/14/2018 | Euripides Rodriguez | $10.00 | 59.08 | $   8.60 | | $   95.42 | $   95.42 |
| 10/21/2018 | Euripides Rodriguez | $10.00 | 52.47 | $   8.60 | | $   62.33 | $   62.33 |
| 10/28/2018 | Euripides Rodriguez | $10.00 | 57.13 | $   8.60 | | $   85.67 | $   85.67 |
| 11/4/2018 | Euripides Rodriguez | $10.00 | 60.92 | $   8.60 | | $  104.58 | $  104.58 |
| 11/11/2018 | Euripides Rodriguez | $10.00 | 59.87 | $   8.60 | | $   99.33 | $   99.33 |
| 11/18/2018 | Euripides Rodriguez | $10.00 | 62.95 | $   8.60 | | $  114.75 | $  114.75 |
| 11/25/2018 | Euripides Rodriguez | $10.00 | 48.35 | $   8.60 | | $   41.75 | $   41.75 |
| 12/2/2018 | Euripides Rodriguez | $10.00 | 69.25 | $   8.60 | | $  146.25 | $  146.25 |
| 12/9/2018 | Euripides Rodriguez | $10.00 | 61.75 | $   8.60 | | $  108.75 | $  108.75 |
| 12/16/2018 | Euripides Rodriguez | $10.00 | 66.23 | $   8.60 | | $  131.17 | $  131.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/23/2018 | Euripides Rodriguez | $10.00 | 66.37 | $ 8.60 | | $ 131.83 | $ 131.83 |
| 12/30/2018 | Euripides Rodriguez | $10.00 | 51.12 | $ 8.60 | | $ 55.58 | $ 55.58 |
| 1/13/2019 | Euripides Rodriguez | $10.00 | 60.93 | $ 8.85 | | $ 104.67 | $ 104.67 |
| 1/20/2019 | Euripides Rodriguez | $10.00 | 57.23 | $ 8.85 | | $ 86.17 | $ 86.17 |
| 1/27/2019 | Euripides Rodriguez | $10.00 | 50.77 | $ 8.85 | | $ 53.83 | $ 53.83 |
| 2/3/2019 | Euripides Rodriguez | $10.00 | 60.40 | $ 8.85 | | $ 102.00 | $ 102.00 |
| 2/10/2019 | Euripides Rodriguez | $10.00 | 43.80 | $ 8.85 | | $ 19.00 | $ 19.00 |
| 2/17/2019 | Euripides Rodriguez | $10.00 | 49.00 | $ 8.85 | | $ 45.00 | $ 45.00 |
| 6/16/2019 | Euripides Rodriguez | $8.85 | 63.55 | $ 8.85 | | $ 104.21 | $ 104.21 |
| 6/23/2019 | Euripides Rodriguez | $8.85 | 59.97 | $ 8.85 | | $ 88.35 | $ 88.35 |
| 6/30/2019 | Euripides Rodriguez | $8.85 | 67.07 | $ 10.00 | $ 77.13 | $ 135.33 | $ 212.46 |
| 7/7/2019 | Euripides Rodriguez | $10.00 | 47.05 | $ 10.00 | | $ 35.25 | $ 35.25 |
| 7/14/2019 | Euripides Rodriguez | $10.00 | 51.35 | $ 10.00 | | $ 56.75 | $ 56.75 |
| 7/21/2019 | Euripides Rodriguez | $10.00 | 64.13 | $ 10.00 | | $ 120.67 | $ 120.67 |
| 7/28/2019 | Euripides Rodriguez | $10.00 | 68.78 | $ 10.00 | | $ 143.92 | $ 143.92 |
| 8/4/2019 | Euripides Rodriguez | $10.00 | 61.35 | $ 10.00 | | $ 106.75 | $ 106.75 |
| 8/11/2019 | Euripides Rodriguez | $10.00 | 52.35 | $ 10.00 | | $ 61.75 | $ 61.75 |
| 8/18/2019 | Euripides Rodriguez | $10.00 | 57.75 | $ 10.00 | | $ 88.75 | $ 88.75 |
| 8/25/2019 | Euripides Rodriguez | $10.00 | 58.13 | $ 10.00 | | $ 90.67 | $ 90.67 |
| 9/1/2019 | Euripides Rodriguez | $10.00 | 66.48 | $ 10.00 | | $ 132.42 | $ 132.42 |
| 9/8/2019 | Euripides Rodriguez | $10.00 | 49.72 | $ 10.00 | | $ 48.58 | $ 48.58 |
| 9/22/2019 | Euripides Rodriguez | $11.00 | 52.93 | $ 10.00 | | $ 71.13 | $ 71.13 |
| 9/29/2019 | Euripides Rodriguez | $11.00 | 61.05 | $ 10.00 | | $ 115.78 | $ 115.78 |
| 10/6/2019 | Euripides Rodriguez | $11.00 | 50.63 | $ 10.00 | | $ 58.48 | $ 58.48 |
| 10/13/2019 | Euripides Rodriguez | $11.00 | 55.38 | $ 10.00 | | $ 84.61 | $ 84.61 |
| 10/20/2019 | Euripides Rodriguez | $11.00 | 54.67 | $ 10.00 | | $ 80.67 | $ 80.67 |
| 10/27/2019 | Euripides Rodriguez | $11.00 | 50.87 | $ 10.00 | | $ 59.77 | $ 59.77 |
| 11/3/2019 | Euripides Rodriguez | $11.00 | 43.47 | $ 10.00 | | $ 19.07 | $ 19.07 |
| 11/10/2019 | Euripides Rodriguez | $11.00 | 51.42 | $ 10.00 | | $ 62.79 | $ 62.79 |
| 11/17/2019 | Euripides Rodriguez | $11.00 | 61.32 | $ 10.00 | | $ 117.24 | $ 117.24 |
| 11/24/2019 | Euripides Rodriguez | $11.00 | 61.95 | $ 10.00 | | $ 120.73 | $ 120.73 |
| 12/1/2019 | Euripides Rodriguez | $11.00 | 42.12 | $ 10.00 | | $ 11.64 | $ 11.64 |
| 12/8/2019 | Euripides Rodriguez | $11.00 | 42.50 | $ 10.00 | | $ 13.75 | $ 13.75 |
| 12/15/2019 | Euripides Rodriguez | $11.00 | 51.23 | $ 10.00 | | $ 61.78 | $ 61.78 |
| 12/22/2019 | Euripides Rodriguez | $11.00 | 64.53 | $ 10.00 | | $ 134.93 | $ 134.93 |
| 12/29/2019 | Euripides Rodriguez | $11.00 | 48.58 | $ 10.00 | | $ 47.21 | $ 47.21 |
| 1/5/2020 | Euripides Rodriguez | $11.00 | 45.22 | $ 11.00 | | $ 28.69 | $ 28.69 |
| 1/19/2020 | Euripides Rodriguez | $11.00 | 51.97 | $ 11.00 | | $ 65.82 | $ 65.82 |
| 1/26/2020 | Euripides Rodriguez | $11.00 | 52.52 | $ 11.00 | | $ 68.84 | $ 68.84 |
| 7/29/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 42.58 | $ 8.60 | | $ 12.92 | $ 12.92 |
| 8/5/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 60.43 | $ 8.60 | | $ 102.17 | $ 102.17 |
| 8/12/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 64.77 | $ 8.60 | | $ 123.83 | $ 123.83 |
| 8/19/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 62.72 | $ 8.60 | | $ 113.58 | $ 113.58 |
| 8/26/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 60.47 | $ 8.60 | | $ 102.33 | $ 102.33 |
| 9/2/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 65.07 | $ 8.60 | | $ 125.33 | $ 125.33 |
| 9/9/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 60.67 | $ 8.60 | | $ 103.33 | $ 103.33 |
| 9/16/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 68.78 | $ 8.60 | | $ 143.92 | $ 143.92 |
| 9/23/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 66.55 | $ 8.60 | | $ 132.75 | $ 132.75 |
| 9/30/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 66.58 | $ 8.60 | | $ 132.92 | $ 132.92 |
| 10/7/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 66.30 | $ 8.60 | | $ 131.50 | $ 131.50 |

186

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/14/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 63.07 | $ 8.60 | | $ 115.33 | $ 115.33 |
| 10/21/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 66.23 | $ 8.60 | | $ 131.17 | $ 131.17 |
| 10/28/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 55.28 | $ 8.60 | | $ 76.42 | $ 76.42 |
| 11/4/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 66.85 | $ 8.60 | | $ 134.25 | $ 134.25 |
| 11/11/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 66.33 | $ 8.60 | | $ 131.67 | $ 131.67 |
| 11/18/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 55.13 | $ 8.60 | | $ 75.67 | $ 75.67 |
| 11/25/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 50.80 | $ 8.60 | | $ 54.00 | $ 54.00 |
| 12/2/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 64.95 | $ 8.60 | | $ 124.75 | $ 124.75 |
| 12/9/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 67.67 | $ 8.60 | | $ 138.33 | $ 138.33 |
| 12/16/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 55.90 | $ 8.60 | | $ 79.50 | $ 79.50 |
| 12/23/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 59.68 | $ 8.60 | | $ 98.42 | $ 98.42 |
| 12/30/2018 | Evaristo Juan Tenorio Navarr | $10.00 | 43.22 | $ 8.60 | | $ 16.08 | $ 16.08 |
| 1/6/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 41.15 | $ 8.85 | | $ 5.75 | $ 5.75 |
| 1/13/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 62.73 | $ 8.85 | | $ 113.67 | $ 113.67 |
| 1/20/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 63.27 | $ 8.85 | | $ 116.33 | $ 116.33 |
| 1/27/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 55.92 | $ 8.85 | | $ 79.58 | $ 79.58 |
| 2/3/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 54.23 | $ 8.85 | | $ 71.17 | $ 71.17 |
| 2/10/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 54.58 | $ 8.85 | | $ 72.92 | $ 72.92 |
| 2/17/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 64.12 | $ 8.85 | | $ 120.58 | $ 120.58 |
| 2/24/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 65.47 | $ 8.85 | | $ 127.33 | $ 127.33 |
| 3/3/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 61.22 | $ 8.85 | | $ 106.08 | $ 106.08 |
| 3/10/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 53.78 | $ 8.85 | | $ 68.92 | $ 68.92 |
| 3/17/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 57.98 | $ 8.85 | | $ 89.92 | $ 89.92 |
| 3/24/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 65.15 | $ 8.85 | | $ 125.75 | $ 125.75 |
| 3/31/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 57.15 | $ 8.85 | | $ 85.75 | $ 85.75 |
| 5/5/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 52.47 | $ 8.85 | | $ 62.33 | $ 62.33 |
| 5/12/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 54.60 | $ 8.85 | | $ 73.00 | $ 73.00 |
| 5/19/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 54.55 | $ 8.85 | | $ 72.75 | $ 72.75 |
| 5/26/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 54.52 | $ 8.85 | | $ 72.58 | $ 72.58 |
| 6/2/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 44.93 | $ 8.85 | | $ 24.67 | $ 24.67 |
| 6/9/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 56.12 | $ 8.85 | | $ 80.58 | $ 80.58 |
| 6/16/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 54.12 | $ 8.85 | | $ 70.58 | $ 70.58 |
| 6/23/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 54.97 | $ 8.85 | | $ 74.83 | $ 74.83 |
| 6/30/2019 | Evaristo Juan Tenorio Navarr | $10.00 | 57.95 | $ 10.00 | | $ 89.75 | $ 89.75 |
| 7/7/2019 | Evaristo Juan Tenorio Navarr | $10.50 | 44.13 | $ 10.00 | | $ 21.70 | $ 21.70 |
| 7/14/2019 | Evaristo Juan Tenorio Navarr | $10.50 | 56.95 | $ 10.00 | | $ 88.99 | $ 88.99 |
| 7/21/2019 | Evaristo Juan Tenorio Navarr | $10.50 | 56.72 | $ 10.00 | | $ 87.76 | $ 87.76 |
| 7/28/2019 | Evaristo Juan Tenorio Navarr | $10.50 | 56.92 | $ 10.00 | | $ 88.81 | $ 88.81 |
| 8/4/2019 | Evaristo Juan Tenorio Navarr | $10.50 | 58.33 | $ 10.00 | | $ 96.25 | $ 96.25 |
| 8/11/2019 | Evaristo Juan Tenorio Navarr | $10.50 | 57.55 | $ 10.00 | | $ 92.14 | $ 92.14 |
| 8/18/2019 | Evaristo Juan Tenorio Navarr | $10.50 | 58.93 | $ 10.00 | | $ 99.40 | $ 99.40 |
| 8/25/2019 | Evaristo Juan Tenorio Navarr | $10.50 | 56.48 | $ 10.00 | | $ 86.54 | $ 86.54 |
| 9/1/2019 | Evaristo Juan Tenorio Navarr | $10.50 | 57.18 | $ 10.00 | | $ 90.21 | $ 90.21 |
| 9/15/2019 | Evaristo Juan Tenorio Navarr | $10.50 | 55.23 | $ 10.00 | | $ 79.98 | $ 79.98 |
| 9/22/2019 | Evaristo Juan Tenorio Navarr | $10.50 | 55.97 | $ 10.00 | | $ 83.83 | $ 83.83 |
| 9/29/2019 | Evaristo Juan Tenorio Navarr | $10.50 | 54.23 | $ 10.00 | | $ 74.73 | $ 74.73 |
| 10/6/2019 | Evaristo Juan Tenorio Navarr | $10.50 | 57.92 | $ 10.00 | | $ 94.06 | $ 94.06 |
| 10/13/2019 | Evaristo Juan Tenorio Navarr | $10.50 | 55.30 | $ 10.00 | | $ 80.33 | $ 80.33 |
| 10/20/2019 | Evaristo Juan Tenorio Navarr | $12.00 | 50.28 | $ 10.00 | | $ 61.70 | $ 61.70 |
| 10/27/2019 | Evaristo Juan Tenorio Navarr | $12.00 | 48.63 | $ 10.00 | | $ 51.80 | $ 51.80 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/3/2019 | Evaristo Juan Tenorio Navarr | $12.00 | 49.25 | $   10.00 | | $   55.50 | $   55.50 |
| 11/10/2019 | Evaristo Juan Tenorio Navarr | $12.00 | 50.47 | $   10.00 | | $   62.80 | $   62.80 |
| 11/17/2019 | Evaristo Juan Tenorio Navarr | $12.00 | 49.63 | $   10.00 | | $   57.80 | $   57.80 |
| 11/24/2019 | Evaristo Juan Tenorio Navarr | $12.00 | 40.62 | $   10.00 | | $   3.70 | $   3.70 |
| 12/8/2019 | Evaristo Juan Tenorio Navarr | $12.00 | 49.80 | $   10.00 | | $   58.80 | $   58.80 |
| 12/15/2019 | Evaristo Juan Tenorio Navarr | $10.50 | 52.38 | $   10.00 | | $   65.01 | $   65.01 |
| 12/22/2019 | Evaristo Juan Tenorio Navarr | $10.50 | 52.68 | $   10.00 | | $   66.59 | $   66.59 |
| 1/5/2020 | Evaristo Juan Tenorio Navarr | $10.50 | 40.65 | $   11.00 | $   20.33 | $   3.58 | $   23.90 |
| 1/12/2020 | Evaristo Juan Tenorio Navarr | $10.50 | 54.15 | $   11.00 | $   27.08 | $   77.83 | $   104.90 |
| 1/19/2020 | Evaristo Juan Tenorio Navarr | $10.50 | 42.47 | $   11.00 | $   21.23 | $   13.57 | $   34.80 |
| 1/26/2020 | Evaristo Juan Tenorio Navarr | $10.50 | 54.52 | $   11.00 | $   27.26 | $   79.84 | $   107.10 |
| 1/27/2019 | Eymon Feliz-0272 | $10.00 | 40.98 | $   8.85 | | $   4.92 | $   4.92 |
| 2/5/2017 | Eymond A. Feliz | $8.44 | 54.13 | $   8.44 | | $   59.64 | $   59.64 |
| 2/12/2017 | Eymond A. Feliz | $8.44 | 43.48 | $   8.44 | | $   14.70 | $   14.70 |
| 2/19/2017 | Eymond A. Feliz | $8.44 | 47.90 | $   8.44 | | $   33.34 | $   33.34 |
| 2/26/2017 | Eymond A. Feliz | $8.44 | 61.45 | $   8.44 | | $   90.52 | $   90.52 |
| 3/5/2017 | Eymond A. Feliz | $8.44 | 51.12 | $   8.44 | | $   46.91 | $   46.91 |
| 3/12/2017 | Eymond A. Feliz | $8.44 | 62.43 | $   8.44 | | $   94.67 | $   94.67 |
| 3/19/2017 | Eymond A. Feliz | $8.44 | 52.18 | $   8.44 | | $   51.41 | $   51.41 |
| 3/26/2017 | Eymond A. Feliz | $8.44 | 43.45 | $   8.44 | | $   14.56 | $   14.56 |
| 4/2/2017 | Eymond A. Feliz | $8.44 | 62.33 | $   8.44 | | $   94.25 | $   94.25 |
| 4/9/2017 | Eymond A. Feliz | $8.44 | 61.27 | $   8.44 | | $   89.75 | $   89.75 |
| 4/23/2017 | Eymond A. Feliz | $8.44 | 52.13 | $   8.44 | | $   51.20 | $   51.20 |
| 4/30/2017 | Eymond A. Feliz | $8.44 | 53.47 | $   8.44 | | $   56.83 | $   56.83 |
| 5/7/2017 | Eymond A. Feliz | $8.44 | 61.50 | $   8.44 | | $   90.73 | $   90.73 |
| 5/14/2017 | Eymond A. Feliz | $8.44 | 60.88 | $   8.44 | | $   88.13 | $   88.13 |
| 5/21/2017 | Eymond A. Feliz | $8.44 | 52.93 | $   8.44 | | $   54.58 | $   54.58 |
| 5/28/2017 | Eymond A. Feliz | $8.44 | 62.35 | $   8.44 | | $   94.32 | $   94.32 |
| 6/4/2017 | Eymond A. Feliz | $8.44 | 54.38 | $   8.44 | | $   60.70 | $   60.70 |
| 6/11/2017 | Eymond A. Feliz | $8.44 | 49.65 | $   8.44 | | $   40.72 | $   40.72 |
| 6/18/2017 | Eymond A. Feliz | $8.44 | 43.68 | $   8.44 | | $   15.54 | $   15.54 |
| 7/23/2017 | Eymond A. Feliz | $8.44 | 59.47 | $   8.44 | | $   82.15 | $   82.15 |
| 7/30/2017 | Eymond A. Feliz | $8.44 | 61.35 | $   8.44 | | $   90.10 | $   90.10 |
| 8/6/2017 | Eymond A. Feliz | $8.44 | 50.47 | $   8.44 | | $   44.17 | $   44.17 |
| 8/13/2017 | Eymond A. Feliz | $8.44 | 59.83 | $   8.44 | | $   83.70 | $   83.70 |
| 8/20/2017 | Eymond A. Feliz | $8.44 | 61.05 | $   8.44 | | $   88.83 | $   88.83 |
| 8/27/2017 | Eymond A. Feliz | $8.44 | 50.62 | $   8.44 | | $   44.80 | $   44.80 |
| 9/3/2017 | Eymond A. Feliz | $8.44 | 62.47 | $   8.44 | | $   94.81 | $   94.81 |
| 9/10/2017 | Eymond A. Feliz | $8.44 | 44.60 | $   8.44 | | $   19.41 | $   19.41 |
| 9/17/2017 | Eymond A. Feliz | $8.44 | 60.03 | $   8.44 | | $   84.54 | $   84.54 |
| 9/24/2017 | Eymond A. Feliz | $8.44 | 49.42 | $   8.44 | | $   39.74 | $   39.74 |
| 10/1/2017 | Eymond A. Feliz | $8.44 | 58.10 | $   8.44 | | $   76.38 | $   76.38 |
| 10/8/2017 | Eymond A. Feliz | $8.44 | 57.60 | $   8.44 | | $   74.27 | $   74.27 |
| 10/15/2017 | Eymond A. Feliz | $8.44 | 50.07 | $   8.44 | | $   42.48 | $   42.48 |
| 10/22/2017 | Eymond A. Feliz | $8.44 | 57.72 | $   8.44 | | $   74.76 | $   74.76 |
| 10/29/2017 | Eymond A. Feliz | $8.44 | 60.57 | $   8.44 | | $   86.79 | $   86.79 |
| 11/5/2017 | Eymond A. Feliz | $8.44 | 60.03 | $   8.44 | | $   84.54 | $   84.54 |
| 11/12/2017 | Eymond A. Feliz | $8.44 | 60.68 | $   8.44 | | $   87.28 | $   87.28 |
| 11/19/2017 | Eymond A. Feliz | $8.44 | 61.72 | $   8.44 | | $   91.64 | $   91.64 |
| 11/26/2017 | Eymond A. Feliz | $8.44 | 50.82 | $   8.44 | | $   45.65 | $   45.65 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/3/2017 | Eymond A. Feliz | $8.44 | 60.03 | $   8.44 | | $    84.54 | $    84.54 |
| 12/10/2017 | Eymond A. Feliz | $8.44 | 50.35 | $   8.44 | | $    43.68 | $    43.68 |
| 12/17/2017 | Eymond A. Feliz | $8.44 | 63.78 | $   8.44 | | $   100.37 | $   100.37 |
| 12/24/2017 | Eymond A. Feliz | $8.44 | 65.60 | $   8.44 | | $   108.03 | $   108.03 |
| 12/31/2017 | Eymond A. Feliz | $8.44 | 53.18 | $   8.44 | | $    55.63 | $    55.63 |
| 1/7/2018 | Eymond A. Feliz | $8.60 | 46.83 | $   8.60 | | $    29.38 | $    29.38 |
| 1/14/2018 | Eymond A. Feliz | $8.60 | 51.95 | $   8.60 | | $    51.39 | $    51.39 |
| 1/21/2018 | Eymond A. Feliz | $8.60 | 62.47 | $   8.60 | | $    96.61 | $    96.61 |
| 1/28/2018 | Eymond A. Feliz | $8.60 | 50.13 | $   8.60 | | $    43.57 | $    43.57 |
| 2/4/2018 | Eymond A. Feliz | $8.60 | 56.62 | $   8.60 | | $    71.45 | $    71.45 |
| 2/11/2018 | Eymond A. Feliz | $8.60 | 48.78 | $   8.60 | | $    37.77 | $    37.77 |
| 2/18/2018 | Eymond A. Feliz | $8.60 | 57.58 | $   8.60 | | $    75.61 | $    75.61 |
| 2/25/2018 | Eymond A. Feliz | $8.60 | 49.50 | $   8.60 | | $    40.85 | $    40.85 |
| 3/4/2018 | Eymond A. Feliz | $8.60 | 60.90 | $   8.60 | | $    89.87 | $    89.87 |
| 3/25/2018 | Eymond A. Feliz | $8.60 | 61.07 | $   8.60 | | $    90.59 | $    90.59 |
| 4/1/2018 | Eymond A. Feliz | $8.60 | 68.48 | $   8.60 | | $   122.48 | $   122.48 |
| 4/8/2018 | Eymond A. Feliz | $8.60 | 43.78 | $   8.60 | | $    16.27 | $    16.27 |
| 4/15/2018 | Eymond A. Feliz | $8.60 | 44.03 | $   8.60 | | $    17.34 | $    17.34 |
| 4/22/2018 | Eymond A. Feliz | $8.60 | 52.82 | $   8.60 | | $    55.11 | $    55.11 |
| 4/29/2018 | Eymond A. Feliz | $8.60 | 68.88 | $   8.60 | | $   124.20 | $   124.20 |
| 5/6/2018 | Eymond A. Feliz | $8.60 | 65.75 | $   8.60 | | $   110.73 | $   110.73 |
| 5/13/2018 | Eymond A. Feliz | $8.60 | 57.92 | $   8.60 | | $    77.04 | $    77.04 |
| 5/20/2018 | Eymond A. Feliz | $8.60 | 66.65 | $   8.60 | | $   114.60 | $   114.60 |
| 5/27/2018 | Eymond A. Feliz | $8.60 | 66.88 | $   8.60 | | $   115.60 | $   115.60 |
| 6/3/2018 | Eymond A. Feliz | $8.60 | 66.73 | $   8.60 | | $   114.95 | $   114.95 |
| 6/10/2018 | Eymond A. Feliz | $8.60 | 59.65 | $   8.60 | | $    84.50 | $    84.50 |
| 6/17/2018 | Eymond A. Feliz | $8.60 | 45.28 | $   8.60 | | $    22.72 | $    22.72 |
| 6/24/2018 | Eymond A. Feliz | $8.60 | 49.82 | $   8.60 | | $    42.21 | $    42.21 |
| 7/1/2018 | Eymond A. Feliz | $8.60 | 65.22 | $   8.60 | | $   108.43 | $   108.43 |
| 8/19/2018 | Eymond A. Feliz | $8.60 | 60.77 | $   8.60 | | $    89.30 | $    89.30 |
| 8/26/2018 | Eymond A. Feliz | $8.60 | 64.03 | $   8.60 | | $   103.34 | $   103.34 |
| 9/2/2018 | Eymond A. Feliz | $8.60 | 67.68 | $   8.60 | | $   119.04 | $   119.04 |
| 9/16/2018 | Eymond A. Feliz | $8.60 | 48.88 | $   8.60 | | $    38.20 | $    38.20 |
| 9/23/2018 | Eymond A. Feliz | $8.60 | 53.02 | $   8.60 | | $    55.97 | $    55.97 |
| 9/30/2018 | Eymond A. Feliz | $8.60 | 49.05 | $   8.60 | | $    38.92 | $    38.92 |
| 10/7/2018 | Eymond A. Feliz | $8.60 | 57.42 | $   8.60 | | $    74.89 | $    74.89 |
| 10/14/2018 | Eymond A. Feliz | $8.60 | 58.38 | $   8.60 | | $    79.05 | $    79.05 |
| 10/21/2018 | Eymond A. Feliz | $8.60 | 57.10 | $   8.60 | | $    73.53 | $    73.53 |
| 10/28/2018 | Eymond A. Feliz | $8.60 | 40.90 | $   8.60 | | $     3.87 | $     3.87 |
| 11/4/2018 | Eymond A. Feliz | $8.60 | 56.83 | $   8.60 | | $    72.38 | $    72.38 |
| 11/11/2018 | Eymond A. Feliz | $8.60 | 47.13 | $   8.60 | | $    30.67 | $    30.67 |
| 11/18/2018 | Eymond A. Feliz | $8.60 | 57.27 | $   8.60 | | $    74.25 | $    74.25 |
| 11/25/2018 | Eymond A. Feliz | $8.60 | 48.62 | $   8.60 | | $    37.05 | $    37.05 |
| 12/2/2018 | Eymond A. Feliz | $8.60 | 49.42 | $   8.60 | | $    40.49 | $    40.49 |
| 12/9/2018 | Eymond A. Feliz | $8.60 | 62.55 | $   8.60 | | $    96.97 | $    96.97 |
| 12/16/2018 | Eymond A. Feliz | $8.60 | 64.07 | $   8.60 | | $   103.49 | $   103.49 |
| 12/23/2018 | Eymond A. Feliz | $8.60 | 64.92 | $   8.60 | | $   107.14 | $   107.14 |
| 1/13/2019 | Eymond A. Feliz | $8.85 | 52.65 | $   8.85 | | $    55.98 | $    55.98 |
| 1/27/2019 | Eymond A. Feliz | $8.85 | 50.65 | $   8.85 | | $    47.13 | $    47.13 |
| 2/10/2019 | Eymond A. Feliz | $8.85 | 53.57 | $   8.85 | | $    60.03 | $    60.03 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/17/2019 | Eymond A. Feliz | $8.85 | 48.40 | $   8.85 | | $   37.17 | $   37.17 |
| 2/24/2019 | Eymond A. Feliz | $8.85 | 44.07 | $   8.85 | | $   18.00 | $   18.00 |
| 3/3/2019 | Eymond A. Feliz | $8.85 | 70.45 | $   8.85 | | $   134.74 | $   134.74 |
| 3/10/2019 | Eymond A. Feliz | $8.85 | 48.48 | $   8.85 | | $   37.54 | $   37.54 |
| 3/17/2019 | Eymond A. Feliz | $8.85 | 59.63 | $   8.85 | | $   86.88 | $   86.88 |
| 3/24/2019 | Eymond A. Feliz | $8.85 | 64.50 | $   8.85 | | $   108.41 | $   108.41 |
| 3/31/2019 | Eymond A. Feliz | $8.85 | 74.82 | $   8.85 | | $   154.06 | $   154.06 |
| 4/7/2019 | Eymond A. Feliz | $8.85 | 61.08 | $   8.85 | | $   93.29 | $   93.29 |
| 4/14/2019 | Eymond A. Feliz | $8.85 | 52.37 | $   8.85 | | $   54.72 | $   54.72 |
| 4/21/2019 | Eymond A. Feliz | $8.85 | 51.87 | $   8.85 | | $   52.51 | $   52.51 |
| 4/28/2019 | Eymond A. Feliz | $8.85 | 55.40 | $   8.85 | | $   68.15 | $   68.15 |
| 5/5/2019 | Eymond A. Feliz | $8.85 | 60.52 | $   8.85 | | $   90.79 | $   90.79 |
| 5/12/2019 | Eymond A. Feliz | $8.85 | 50.55 | $   8.85 | | $   46.68 | $   46.68 |
| 5/19/2019 | Eymond A. Feliz | $8.85 | 62.12 | $   8.85 | | $   97.87 | $   97.87 |
| 5/26/2019 | Eymond A. Feliz | $8.85 | 60.98 | $   8.85 | | $   92.85 | $   92.85 |
| 6/2/2019 | Eymond A. Feliz | $8.85 | 50.20 | $   8.85 | | $   45.14 | $   45.14 |
| 6/9/2019 | Eymond A. Feliz | $8.85 | 64.63 | $   8.85 | | $   109.00 | $   109.00 |
| 6/23/2019 | Eymond A. Feliz | $8.85 | 40.92 | $   8.85 | | $   4.06 | $   4.06 |
| 6/30/2019 | Eymond A. Feliz | $8.85 | 59.67 | $   10.00 | $   68.62 | $   98.33 | $   166.95 |
| 7/14/2019 | Eymond A. Feliz | $10.00 | 63.42 | $   10.00 | | $   117.08 | $   117.08 |
| 7/21/2019 | Eymond A. Feliz | $10.00 | 62.90 | $   10.00 | | $   114.50 | $   114.50 |
| 7/28/2019 | Eymond A. Feliz | $10.00 | 71.60 | $   10.00 | | $   158.00 | $   158.00 |
| 8/4/2019 | Eymond A. Feliz | $10.00 | 48.30 | $   10.00 | | $   41.50 | $   41.50 |
| 8/11/2019 | Eymond A. Feliz | $10.00 | 54.53 | $   10.00 | | $   72.67 | $   72.67 |
| 8/25/2019 | Eymond A. Feliz | $10.00 | 44.20 | $   10.00 | | $   21.00 | $   21.00 |
| 9/1/2019 | Eymond A. Feliz | $10.00 | 41.62 | $   10.00 | | $   8.08 | $   8.08 |
| 9/22/2019 | Eymond A. Feliz | $10.00 | 57.70 | $   10.00 | | $   88.50 | $   88.50 |
| 9/29/2019 | Eymond A. Feliz | $10.00 | 57.20 | $   10.00 | | $   86.00 | $   86.00 |
| 10/13/2019 | Eymond A. Feliz | $10.00 | 50.53 | $   10.00 | | $   52.67 | $   52.67 |
| 11/3/2019 | Eymond A. Feliz | $10.00 | 54.13 | $   10.00 | | $   70.67 | $   70.67 |
| 11/10/2019 | Eymond A. Feliz | $10.00 | 49.30 | $   10.00 | | $   46.50 | $   46.50 |
| 11/17/2019 | Eymond A. Feliz | $10.00 | 48.72 | $   10.00 | | $   43.58 | $   43.58 |
| 12/1/2019 | Eymond A. Feliz | $10.00 | 43.87 | $   10.00 | | $   19.33 | $   19.33 |
| 12/8/2019 | Eymond A. Feliz | $10.00 | 41.00 | $   10.00 | | $   5.00 | $   5.00 |
| 12/15/2019 | Eymond A. Feliz | $10.00 | 42.10 | $   10.00 | | $   10.50 | $   10.50 |
| 12/22/2019 | Eymond A. Feliz | $10.00 | 63.55 | $   10.00 | | $   117.75 | $   117.75 |
| 1/5/2020 | Eymond A. Feliz | $11.00 | 42.38 | $   11.00 | | $   13.11 | $   13.11 |
| 1/26/2020 | Eymond A. Feliz | $11.00 | 46.65 | $   11.00 | | $   36.58 | $   36.58 |
| 9/22/2019 | Ezequiel Montalvo | $10.00 | 56.83 | $   10.00 | | $   84.17 | $   84.17 |
| 9/8/2019 | Fabian Sanchez | $10.00 | 77.88 | $   10.00 | | $   189.42 | $   189.42 |
| 9/15/2019 | Fabian Sanchez | $10.00 | 78.45 | $   10.00 | | $   192.25 | $   192.25 |
| 9/22/2019 | Fabian Sanchez | $10.00 | 78.82 | $   10.00 | | $   194.08 | $   194.08 |
| 9/29/2019 | Fabian Sanchez | $10.00 | 79.75 | $   10.00 | | $   198.75 | $   198.75 |
| 10/6/2019 | Fabian Sanchez | $10.00 | 80.28 | $   10.00 | | $   201.42 | $   201.42 |
| 10/13/2019 | Fabian Sanchez | $10.00 | 79.73 | $   10.00 | | $   198.67 | $   198.67 |
| 10/20/2019 | Fabian Sanchez | $10.00 | 78.63 | $   10.00 | | $   193.17 | $   193.17 |
| 10/27/2019 | Fabian Sanchez | $10.00 | 79.47 | $   10.00 | | $   197.33 | $   197.33 |
| 11/3/2019 | Fabian Sanchez | $10.00 | 78.67 | $   10.00 | | $   193.33 | $   193.33 |
| 11/10/2019 | Fabian Sanchez | $10.00 | 78.27 | $   10.00 | | $   191.33 | $   191.33 |
| 11/17/2019 | Fabian Sanchez | $10.00 | 79.88 | $   10.00 | | $   199.42 | $   199.42 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/24/2019 | Fabian Sanchez | $10.00 | 68.47 | $ 10.00 | | $ 142.33 | $ 142.33 |
| 12/1/2019 | Fabian Sanchez | $10.00 | 81.85 | $ 10.00 | | $ 209.25 | $ 209.25 |
| 12/8/2019 | Fabian Sanchez | $10.00 | 85.78 | $ 10.00 | | $ 228.92 | $ 228.92 |
| 12/15/2019 | Fabian Sanchez | $10.00 | 85.57 | $ 10.00 | | $ 227.83 | $ 227.83 |
| 12/22/2019 | Fabian Sanchez | $10.00 | 77.45 | $ 10.00 | | $ 187.25 | $ 187.25 |
| 12/29/2019 | Fabian Sanchez | $10.00 | 62.93 | $ 10.00 | | $ 114.67 | $ 114.67 |
| 1/5/2020 | Fabian Sanchez | $10.00 | 73.62 | $ 11.00 | $ 73.62 | $ 184.89 | $ 258.51 |
| 1/12/2020 | Fabian Sanchez | $10.00 | 64.67 | $ 11.00 | $ 64.67 | $ 135.67 | $ 200.33 |
| 1/19/2020 | Fabian Sanchez | $10.00 | 60.02 | $ 11.00 | $ 60.02 | $ 110.09 | $ 170.11 |
| 1/26/2020 | Fabian Sanchez | $10.00 | 57.93 | $ 11.00 | $ 57.93 | $ 98.63 | $ 156.57 |
| 3/25/2018 | Facundo Herlein | $10.00 | 55.10 | $ 8.60 | | $ 75.50 | $ 75.50 |
| 4/1/2018 | Facundo Herlein | $10.00 | 55.10 | $ 8.60 | | $ 75.50 | $ 75.50 |
| 4/8/2018 | Facundo Herlein | $10.00 | 44.23 | $ 8.60 | | $ 21.17 | $ 21.17 |
| 4/15/2018 | Facundo Herlein | $10.00 | 57.52 | $ 8.60 | | $ 87.58 | $ 87.58 |
| 4/22/2018 | Facundo Herlein | $10.00 | 58.73 | $ 8.60 | | $ 93.67 | $ 93.67 |
| 4/29/2018 | Facundo Herlein | $10.00 | 60.88 | $ 8.60 | | $ 104.42 | $ 104.42 |
| 5/6/2018 | Facundo Herlein | $10.00 | 59.68 | $ 8.60 | | $ 98.42 | $ 98.42 |
| 5/13/2018 | Facundo Herlein | $10.00 | 52.78 | $ 8.60 | | $ 63.92 | $ 63.92 |
| 5/20/2018 | Facundo Herlein | $10.00 | 40.90 | $ 8.60 | | $ 4.50 | $ 4.50 |
| 5/27/2018 | Facundo Herlein | $10.00 | 50.17 | $ 8.60 | | $ 50.83 | $ 50.83 |
| 6/3/2018 | Facundo Herlein | $10.00 | 52.72 | $ 8.60 | | $ 63.58 | $ 63.58 |
| 6/10/2018 | Facundo Herlein | $10.00 | 52.92 | $ 8.60 | | $ 64.58 | $ 64.58 |
| 6/17/2018 | Facundo Herlein | $10.00 | 40.85 | $ 8.60 | | $ 4.25 | $ 4.25 |
| 8/18/2019 | Faustino Cuevas - Car Washer | $12.00 | 47.72 | $ 10.00 | | $ 46.30 | $ 46.30 |
| 8/25/2019 | Faustino Cuevas - Car Washer | $12.00 | 55.07 | $ 10.00 | | $ 90.40 | $ 90.40 |
| 9/1/2019 | Faustino Cuevas - Car Washer | $12.00 | 57.97 | $ 10.00 | | $ 107.80 | $ 107.80 |
| 9/8/2019 | Faustino Cuevas - Car Washer | $12.00 | 47.90 | $ 10.00 | | $ 47.40 | $ 47.40 |
| 9/15/2019 | Faustino Cuevas - Car Washer | $12.00 | 58.10 | $ 10.00 | | $ 108.60 | $ 108.60 |
| 9/22/2019 | Faustino Cuevas - Car Washer | $12.00 | 59.30 | $ 10.00 | | $ 115.80 | $ 115.80 |
| 9/29/2019 | Faustino Cuevas - Car Washer | $12.00 | 40.25 | $ 10.00 | | $ 1.50 | $ 1.50 |
| 10/6/2019 | Faustino Cuevas - Car Washer | $12.00 | 55.87 | $ 10.00 | | $ 95.20 | $ 95.20 |
| 10/13/2019 | Faustino Cuevas - Car Washer | $12.00 | 47.82 | $ 10.00 | | $ 46.90 | $ 46.90 |
| 10/20/2019 | Faustino Cuevas - Car Washer | $12.00 | 58.10 | $ 10.00 | | $ 108.60 | $ 108.60 |
| 12/9/2018 | Federico San Juan Santiago | $10.00 | 40.88 | $ 8.60 | | $ 4.42 | $ 4.42 |
| 12/16/2018 | Federico San Juan Santiago | $10.00 | 65.13 | $ 8.60 | | $ 125.67 | $ 125.67 |
| 12/23/2018 | Federico San Juan Santiago | $10.00 | 65.95 | $ 8.60 | | $ 129.75 | $ 129.75 |
| 1/6/2019 | Federico San Juan Santiago | $10.00 | 41.12 | $ 8.85 | | $ 5.58 | $ 5.58 |
| 1/13/2019 | Federico San Juan Santiago | $10.00 | 52.95 | $ 8.85 | | $ 64.75 | $ 64.75 |
| 1/20/2019 | Federico San Juan Santiago | $10.00 | 68.95 | $ 8.85 | | $ 144.75 | $ 144.75 |
| 1/27/2019 | Federico San Juan Santiago | $10.00 | 69.93 | $ 8.85 | | $ 149.67 | $ 149.67 |
| 2/3/2019 | Federico San Juan Santiago | $10.00 | 67.17 | $ 8.85 | | $ 135.83 | $ 135.83 |
| 2/10/2019 | Federico San Juan Santiago | $10.00 | 59.85 | $ 8.85 | | $ 99.25 | $ 99.25 |
| 2/17/2019 | Federico San Juan Santiago | $10.00 | 65.62 | $ 8.85 | | $ 128.08 | $ 128.08 |
| 2/24/2019 | Federico San Juan Santiago | $10.00 | 51.00 | $ 8.85 | | $ 55.00 | $ 55.00 |
| 3/3/2019 | Federico San Juan Santiago | $10.00 | 68.47 | $ 8.85 | | $ 142.33 | $ 142.33 |
| 3/10/2019 | Federico San Juan Santiago | $10.00 | 70.38 | $ 8.85 | | $ 151.92 | $ 151.92 |
| 3/17/2019 | Federico San Juan Santiago | $10.00 | 65.00 | $ 8.85 | | $ 125.00 | $ 125.00 |
| 3/24/2019 | Federico San Juan Santiago | $10.00 | 60.25 | $ 8.85 | | $ 101.25 | $ 101.25 |
| 3/31/2019 | Federico San Juan Santiago | $10.00 | 68.67 | $ 8.85 | | $ 143.33 | $ 143.33 |
| 4/7/2019 | Federico San Juan Santiago | $10.00 | 65.73 | $ 8.85 | | $ 128.67 | $ 128.67 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/14/2019 | Federico San Juan Santiago | $10.00 | 68.20 | $ 8.85 | | $ 141.00 | $ 141.00 |
| 4/21/2019 | Federico San Juan Santiago | $10.00 | 66.95 | $ 8.85 | | $ 134.75 | $ 134.75 |
| 4/28/2019 | Federico San Juan Santiago | $10.00 | 58.32 | $ 8.85 | | $ 91.58 | $ 91.58 |
| 5/5/2019 | Federico San Juan Santiago | $10.00 | 69.93 | $ 8.85 | | $ 149.67 | $ 149.67 |
| 5/12/2019 | Federico San Juan Santiago | $10.00 | 58.97 | $ 8.85 | | $ 94.83 | $ 94.83 |
| 5/19/2019 | Federico San Juan Santiago | $10.00 | 57.05 | $ 8.85 | | $ 85.25 | $ 85.25 |
| 5/26/2019 | Federico San Juan Santiago | $10.00 | 52.85 | $ 8.85 | | $ 64.25 | $ 64.25 |
| 6/2/2019 | Federico San Juan Santiago | $10.00 | 57.82 | $ 8.85 | | $ 89.08 | $ 89.08 |
| 2/5/2017 | Felipe Contreras | $13.00 | 53.25 | $ 8.44 | | $ 86.13 | $ 86.13 |
| 2/12/2017 | Felipe Contreras | $13.00 | 57.45 | $ 8.44 | | $ 113.43 | $ 113.43 |
| 2/19/2017 | Felipe Contreras | $13.00 | 50.57 | $ 8.44 | | $ 68.68 | $ 68.68 |
| 2/26/2017 | Felipe Contreras | $13.00 | 60.18 | $ 8.44 | | $ 131.19 | $ 131.19 |
| 3/5/2017 | Felipe Contreras | $13.00 | 62.75 | $ 8.44 | | $ 147.88 | $ 147.88 |
| 3/12/2017 | Felipe Contreras | $13.00 | 65.63 | $ 8.44 | | $ 166.62 | $ 166.62 |
| 3/19/2017 | Felipe Contreras | $13.00 | 51.03 | $ 8.44 | | $ 71.72 | $ 71.72 |
| 3/26/2017 | Felipe Contreras | $13.00 | 62.95 | $ 8.44 | | $ 149.18 | $ 149.18 |
| 4/2/2017 | Felipe Contreras | $13.00 | 67.83 | $ 8.44 | | $ 180.92 | $ 180.92 |
| 4/9/2017 | Felipe Contreras | $13.00 | 54.58 | $ 8.44 | | $ 94.79 | $ 94.79 |
| 4/16/2017 | Felipe Contreras | $13.00 | 56.50 | $ 8.44 | | $ 107.25 | $ 107.25 |
| 4/23/2017 | Felipe Contreras | $13.00 | 58.90 | $ 8.44 | | $ 122.85 | $ 122.85 |
| 4/30/2017 | Felipe Contreras | $13.00 | 64.92 | $ 8.44 | | $ 161.96 | $ 161.96 |
| 5/7/2017 | Felipe Contreras | $13.00 | 60.35 | $ 8.44 | | $ 132.28 | $ 132.28 |
| 5/14/2017 | Felipe Contreras | $13.00 | 62.05 | $ 8.44 | | $ 143.33 | $ 143.33 |
| 5/21/2017 | Felipe Contreras | $13.00 | 68.62 | $ 8.44 | | $ 186.01 | $ 186.01 |
| 5/28/2017 | Felipe Contreras | $13.00 | 63.73 | $ 8.44 | | $ 154.27 | $ 154.27 |
| 6/4/2017 | Felipe Contreras | $13.00 | 55.03 | $ 8.44 | | $ 97.72 | $ 97.72 |
| 6/11/2017 | Felipe Contreras | $13.00 | 60.32 | $ 8.44 | | $ 132.06 | $ 132.06 |
| 6/18/2017 | Felipe Contreras | $13.00 | 65.47 | $ 8.44 | | $ 165.53 | $ 165.53 |
| 6/25/2017 | Felipe Contreras | $13.00 | 71.45 | $ 8.44 | | $ 204.43 | $ 204.43 |
| 7/2/2017 | Felipe Contreras | $13.00 | 63.75 | $ 8.44 | | $ 154.38 | $ 154.38 |
| 7/9/2017 | Felipe Contreras | $13.00 | 46.07 | $ 8.44 | | $ 39.43 | $ 39.43 |
| 7/16/2017 | Felipe Contreras | $13.00 | 66.05 | $ 8.44 | | $ 169.33 | $ 169.33 |
| 7/23/2017 | Felipe Contreras | $13.00 | 61.58 | $ 8.44 | | $ 140.29 | $ 140.29 |
| 7/30/2017 | Felipe Contreras | $13.00 | 61.03 | $ 8.44 | | $ 136.72 | $ 136.72 |
| 8/6/2017 | Felipe Contreras | $13.00 | 60.75 | $ 8.44 | | $ 134.88 | $ 134.88 |
| 8/13/2017 | Felipe Contreras | $13.00 | 57.42 | $ 8.44 | | $ 113.21 | $ 113.21 |
| 8/20/2017 | Felipe Contreras | $13.00 | 59.62 | $ 8.44 | | $ 127.51 | $ 127.51 |
| 8/27/2017 | Felipe Contreras | $13.00 | 61.08 | $ 8.44 | | $ 137.04 | $ 137.04 |
| 9/3/2017 | Felipe Contreras | $13.00 | 59.20 | $ 8.44 | | $ 124.80 | $ 124.80 |
| 9/10/2017 | Felipe Contreras | $13.00 | 56.62 | $ 8.44 | | $ 108.01 | $ 108.01 |
| 9/17/2017 | Felipe Contreras | $13.00 | 60.93 | $ 8.44 | | $ 136.07 | $ 136.07 |
| 9/24/2017 | Felipe Contreras | $13.00 | 58.62 | $ 8.44 | | $ 121.01 | $ 121.01 |
| 10/1/2017 | Felipe Contreras | $13.00 | 59.65 | $ 8.44 | | $ 127.73 | $ 127.73 |
| 10/8/2017 | Felipe Contreras | $13.00 | 55.88 | $ 8.44 | | $ 103.24 | $ 103.24 |
| 10/15/2017 | Felipe Contreras | $13.00 | 61.43 | $ 8.44 | | $ 139.32 | $ 139.32 |
| 10/22/2017 | Felipe Contreras | $13.00 | 62.22 | $ 8.44 | | $ 144.41 | $ 144.41 |
| 10/29/2017 | Felipe Contreras | $13.00 | 61.27 | $ 8.44 | | $ 138.23 | $ 138.23 |
| 11/5/2017 | Felipe Contreras | $13.00 | 58.00 | $ 8.44 | | $ 117.00 | $ 117.00 |
| 11/12/2017 | Felipe Contreras | $13.00 | 68.68 | $ 8.44 | | $ 186.44 | $ 186.44 |
| 11/19/2017 | Felipe Contreras | $13.00 | 59.68 | $ 8.44 | | $ 127.94 | $ 127.94 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/26/2017 | Felipe Contreras | $13.00 | 47.63 | $   8.44 | | $   49.62 | $   49.62 |
| 12/3/2017 | Felipe Contreras | $13.00 | 63.63 | $   8.44 | | $   153.62 | $   153.62 |
| 12/10/2017 | Felipe Contreras | $13.00 | 60.33 | $   8.44 | | $   132.17 | $   132.17 |
| 1/7/2018 | Felipe Contreras | $13.00 | 44.57 | $   8.60 | | $   29.68 | $   29.68 |
| 1/14/2018 | Felipe Contreras | $13.00 | 56.27 | $   8.60 | | $   105.73 | $   105.73 |
| 1/21/2018 | Felipe Contreras | $13.00 | 62.70 | $   8.60 | | $   147.55 | $   147.55 |
| 1/28/2018 | Felipe Contreras | $13.00 | 60.88 | $   8.60 | | $   135.74 | $   135.74 |
| 2/4/2018 | Felipe Contreras | $13.00 | 54.60 | $   8.60 | | $   94.90 | $   94.90 |
| 2/11/2018 | Felipe Contreras | $13.00 | 47.90 | $   8.60 | | $   51.35 | $   51.35 |
| 2/18/2018 | Felipe Contreras | $13.00 | 60.13 | $   8.60 | | $   130.87 | $   130.87 |
| 2/25/2018 | Felipe Contreras | $13.00 | 60.35 | $   8.60 | | $   132.28 | $   132.28 |
| 3/4/2018 | Felipe Contreras | $13.00 | 65.10 | $   8.60 | | $   163.15 | $   163.15 |
| 3/25/2018 | Felipe Contreras | $13.00 | 62.38 | $   8.60 | | $   145.49 | $   145.49 |
| 4/1/2018 | Felipe Contreras | $13.00 | 66.80 | $   8.60 | | $   174.20 | $   174.20 |
| 4/8/2018 | Felipe Contreras | $13.00 | 55.27 | $   8.60 | | $   99.23 | $   99.23 |
| 4/15/2018 | Felipe Contreras | $13.00 | 60.47 | $   8.60 | | $   133.03 | $   133.03 |
| 4/22/2018 | Felipe Contreras | $13.00 | 58.58 | $   8.60 | | $   120.79 | $   120.79 |
| 4/29/2018 | Felipe Contreras | $13.00 | 68.63 | $   8.60 | | $   186.12 | $   186.12 |
| 5/6/2018 | Felipe Contreras | $13.00 | 61.15 | $   8.60 | | $   137.48 | $   137.48 |
| 5/13/2018 | Felipe Contreras | $13.00 | 64.57 | $   8.60 | | $   159.68 | $   159.68 |
| 5/20/2018 | Felipe Contreras | $13.00 | 61.00 | $   8.60 | | $   136.50 | $   136.50 |
| 5/27/2018 | Felipe Contreras | $13.00 | 65.47 | $   8.60 | | $   165.53 | $   165.53 |
| 6/3/2018 | Felipe Contreras | $13.00 | 56.90 | $   8.60 | | $   109.85 | $   109.85 |
| 6/10/2018 | Felipe Contreras | $13.00 | 63.13 | $   8.60 | | $   150.37 | $   150.37 |
| 6/17/2018 | Felipe Contreras | $13.00 | 55.85 | $   8.60 | | $   103.03 | $   103.03 |
| 6/24/2018 | Felipe Contreras | $13.00 | 62.32 | $   8.60 | | $   145.06 | $   145.06 |
| 7/1/2018 | Felipe Contreras | $13.00 | 63.32 | $   8.60 | | $   151.56 | $   151.56 |
| 7/8/2018 | Felipe Contreras | $13.00 | 51.75 | $   8.60 | | $   76.38 | $   76.38 |
| 7/15/2018 | Felipe Contreras | $13.00 | 62.73 | $   8.60 | | $   147.77 | $   147.77 |
| 7/22/2018 | Felipe Contreras | $13.00 | 59.23 | $   8.60 | | $   125.02 | $   125.02 |
| 7/29/2018 | Felipe Contreras | $13.00 | 66.60 | $   8.60 | | $   172.90 | $   172.90 |
| 8/5/2018 | Felipe Contreras | $13.00 | 56.78 | $   8.60 | | $   109.09 | $   109.09 |
| 8/12/2018 | Felipe Contreras | $13.00 | 57.13 | $   8.60 | | $   111.37 | $   111.37 |
| 8/19/2018 | Felipe Contreras | $13.00 | 62.42 | $   8.60 | | $   145.71 | $   145.71 |
| 8/26/2018 | Felipe Contreras | $13.00 | 65.10 | $   8.60 | | $   163.15 | $   163.15 |
| 9/2/2018 | Felipe Contreras | $13.00 | 64.88 | $   8.60 | | $   161.74 | $   161.74 |
| 9/23/2018 | Felipe Contreras | $13.00 | 55.82 | $   8.60 | | $   102.81 | $   102.81 |
| 9/30/2018 | Felipe Contreras | $13.00 | 58.62 | $   8.60 | | $   121.01 | $   121.01 |
| 10/7/2018 | Felipe Contreras | $13.00 | 53.87 | $   8.60 | | $   90.13 | $   90.13 |
| 10/14/2018 | Felipe Contreras | $13.00 | 58.43 | $   8.60 | | $   119.82 | $   119.82 |
| 10/21/2018 | Felipe Contreras | $13.00 | 60.18 | $   8.60 | | $   131.19 | $   131.19 |
| 10/28/2018 | Felipe Contreras | $13.00 | 56.28 | $   8.60 | | $   105.84 | $   105.84 |
| 11/4/2018 | Felipe Contreras | $13.00 | 59.60 | $   8.60 | | $   127.40 | $   127.40 |
| 11/11/2018 | Felipe Contreras | $13.00 | 59.38 | $   8.60 | | $   125.99 | $   125.99 |
| 11/18/2018 | Felipe Contreras | $13.00 | 59.20 | $   8.60 | | $   124.80 | $   124.80 |
| 11/25/2018 | Felipe Contreras | $13.00 | 47.73 | $   8.60 | | $   50.27 | $   50.27 |
| 12/2/2018 | Felipe Contreras | $13.00 | 64.00 | $   8.60 | | $   156.00 | $   156.00 |
| 12/9/2018 | Felipe Contreras | $13.00 | 53.60 | $   8.60 | | $   88.40 | $   88.40 |
| 12/16/2018 | Felipe Contreras | $13.00 | 59.53 | $   8.60 | | $   126.97 | $   126.97 |
| 12/23/2018 | Felipe Contreras | $13.00 | 62.98 | $   8.60 | | $   149.39 | $   149.39 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/30/2018 | Felipe Contreras | $13.00 | 46.75 | $ 8.60 | | $ 43.88 | $ 43.88 |
| 1/6/2019 | Felipe Contreras | $13.00 | 44.87 | $ 8.85 | | $ 31.63 | $ 31.63 |
| 1/13/2019 | Felipe Contreras | $13.00 | 56.68 | $ 8.85 | | $ 108.44 | $ 108.44 |
| 1/20/2019 | Felipe Contreras | $13.00 | 40.95 | $ 8.85 | | $ 6.18 | $ 6.18 |
| 1/27/2019 | Felipe Contreras | $13.00 | 42.80 | $ 8.85 | | $ 18.20 | $ 18.20 |
| 2/3/2019 | Felipe Contreras | $13.00 | 53.33 | $ 8.85 | | $ 86.67 | $ 86.67 |
| 2/10/2019 | Felipe Contreras | $13.00 | 49.20 | $ 8.85 | | $ 59.80 | $ 59.80 |
| 2/17/2019 | Felipe Contreras | $13.00 | 56.75 | $ 8.85 | | $ 108.88 | $ 108.88 |
| 2/24/2019 | Felipe Contreras | $13.00 | 58.42 | $ 8.85 | | $ 119.71 | $ 119.71 |
| 3/3/2019 | Felipe Contreras | $13.00 | 56.45 | $ 8.85 | | $ 106.93 | $ 106.93 |
| 3/10/2019 | Felipe Contreras | $13.00 | 61.70 | $ 8.85 | | $ 141.05 | $ 141.05 |
| 3/17/2019 | Felipe Contreras | $13.00 | 63.37 | $ 8.85 | | $ 151.88 | $ 151.88 |
| 3/24/2019 | Felipe Contreras | $13.00 | 63.02 | $ 8.85 | | $ 149.61 | $ 149.61 |
| 3/31/2019 | Felipe Contreras | $13.00 | 72.30 | $ 8.85 | | $ 209.95 | $ 209.95 |
| 4/7/2019 | Felipe Contreras | $13.00 | 59.47 | $ 8.85 | | $ 126.53 | $ 126.53 |
| 4/14/2019 | Felipe Contreras | $13.00 | 63.10 | $ 8.85 | | $ 150.15 | $ 150.15 |
| 4/21/2019 | Felipe Contreras | $13.00 | 57.98 | $ 8.85 | | $ 116.89 | $ 116.89 |
| 4/28/2019 | Felipe Contreras | $13.00 | 55.02 | $ 8.85 | | $ 97.61 | $ 97.61 |
| 5/5/2019 | Felipe Contreras | $13.00 | 56.20 | $ 8.85 | | $ 105.30 | $ 105.30 |
| 5/12/2019 | Felipe Contreras | $13.00 | 45.98 | $ 8.85 | | $ 38.89 | $ 38.89 |
| 5/19/2019 | Felipe Contreras | $13.00 | 48.17 | $ 8.85 | | $ 53.08 | $ 53.08 |
| 5/26/2019 | Felipe Contreras | $13.00 | 64.78 | $ 8.85 | | $ 161.09 | $ 161.09 |
| 6/23/2019 | Felipe Contreras | $13.00 | 56.70 | $ 8.85 | | $ 108.55 | $ 108.55 |
| 6/30/2019 | Felipe Contreras | $13.00 | 63.30 | $ 10.00 | | $ 151.45 | $ 151.45 |
| 7/7/2019 | Felipe Contreras | $13.00 | 47.73 | $ 10.00 | | $ 50.27 | $ 50.27 |
| 7/14/2019 | Felipe Contreras | $13.00 | 60.03 | $ 10.00 | | $ 130.22 | $ 130.22 |
| 7/21/2019 | Felipe Contreras | $13.00 | 58.80 | $ 10.00 | | $ 122.20 | $ 122.20 |
| 7/28/2019 | Felipe Contreras | $13.00 | 60.32 | $ 10.00 | | $ 132.06 | $ 132.06 |
| 8/4/2019 | Felipe Contreras | $13.00 | 60.58 | $ 10.00 | | $ 133.79 | $ 133.79 |
| 8/11/2019 | Felipe Contreras | $13.00 | 49.10 | $ 10.00 | | $ 59.15 | $ 59.15 |
| 8/18/2019 | Felipe Contreras | $13.00 | 50.18 | $ 10.00 | | $ 66.19 | $ 66.19 |
| 8/25/2019 | Felipe Contreras | $13.00 | 52.28 | $ 10.00 | | $ 79.84 | $ 79.84 |
| 9/1/2019 | Felipe Contreras | $13.00 | 60.62 | $ 10.00 | | $ 134.01 | $ 134.01 |
| 9/8/2019 | Felipe Contreras | $13.00 | 45.08 | $ 10.00 | | $ 33.04 | $ 33.04 |
| 9/15/2019 | Felipe Contreras | $13.00 | 52.43 | $ 10.00 | | $ 80.82 | $ 80.82 |
| 9/29/2019 | Felipe Contreras | $13.00 | 41.23 | $ 10.00 | | $ 8.02 | $ 8.02 |
| 10/6/2019 | Felipe Contreras | $13.00 | 49.55 | $ 10.00 | | $ 62.08 | $ 62.08 |
| 10/13/2019 | Felipe Contreras | $13.00 | 51.17 | $ 10.00 | | $ 72.58 | $ 72.58 |
| 10/20/2019 | Felipe Contreras | $13.00 | 51.63 | $ 10.00 | | $ 75.62 | $ 75.62 |
| 10/27/2019 | Felipe Contreras | $13.00 | 51.30 | $ 10.00 | | $ 73.45 | $ 73.45 |
| 11/3/2019 | Felipe Contreras | $13.00 | 46.98 | $ 10.00 | | $ 45.39 | $ 45.39 |
| 11/10/2019 | Felipe Contreras | $13.00 | 60.80 | $ 10.00 | | $ 135.20 | $ 135.20 |
| 11/17/2019 | Felipe Contreras | $13.00 | 57.48 | $ 10.00 | | $ 113.64 | $ 113.64 |
| 11/24/2019 | Felipe Contreras | $13.00 | 58.68 | $ 10.00 | | $ 121.44 | $ 121.44 |
| 12/1/2019 | Felipe Contreras | $13.00 | 42.47 | $ 10.00 | | $ 16.03 | $ 16.03 |
| 12/8/2019 | Felipe Contreras | $13.00 | 58.60 | $ 10.00 | | $ 120.90 | $ 120.90 |
| 12/15/2019 | Felipe Contreras | $13.00 | 57.92 | $ 10.00 | | $ 116.46 | $ 116.46 |
| 12/22/2019 | Felipe Contreras | $13.00 | 55.53 | $ 10.00 | | $ 100.97 | $ 100.97 |
| 12/29/2019 | Felipe Contreras | $13.00 | 43.72 | $ 10.00 | | $ 24.16 | $ 24.16 |
| 1/5/2020 | Felipe Contreras | $13.00 | 42.18 | $ 11.00 | | $ 14.19 | $ 14.19 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/26/2020 | Felipe Contreras | $13.00 | 50.40 | $ 11.00 | | $ 67.60 | $ 67.60 |
| 10/14/2018 | Felipe Contreras-0302 | $9.00 | 51.88 | $ 8.60 | | $ 53.48 | $ 53.48 |
| 4/28/2019 | Felipe Rosario | $9.50 | 58.25 | $ 8.85 | | $ 86.69 | $ 86.69 |
| 5/5/2019 | Felipe Rosario | $9.50 | 56.35 | $ 8.85 | | $ 77.66 | $ 77.66 |
| 5/12/2019 | Felipe Rosario | $9.50 | 57.02 | $ 8.85 | | $ 80.83 | $ 80.83 |
| 5/26/2019 | Felipe Rosario | $9.50 | 48.72 | $ 8.85 | | $ 41.40 | $ 41.40 |
| 6/9/2019 | Felipe Rosario | $9.50 | 56.47 | $ 8.85 | | $ 78.22 | $ 78.22 |
| 6/16/2019 | Felipe Rosario | $9.50 | 49.05 | $ 8.85 | | $ 42.99 | $ 42.99 |
| 6/30/2019 | Felipe Rosario | $9.50 | 46.27 | $ 10.00 | $ 23.13 | $ 31.33 | $ 54.47 |
| 8/26/2018 | Felis Mejia | $9.00 | 71.70 | $ 8.60 | | $ 142.65 | $ 142.65 |
| 9/2/2018 | Felis Mejia | $9.00 | 55.47 | $ 8.60 | | $ 69.60 | $ 69.60 |
| 10/20/2019 | Feliz Andres | $11.00 | 49.95 | $ 10.00 | | $ 54.73 | $ 54.73 |
| 10/27/2019 | Feliz Andres | $11.00 | 60.88 | $ 10.00 | | $ 114.86 | $ 114.86 |
| 11/3/2019 | Feliz Andres | $11.00 | 51.58 | $ 10.00 | | $ 63.71 | $ 63.71 |
| 11/10/2019 | Feliz Andres | $11.00 | 60.45 | $ 10.00 | | $ 112.48 | $ 112.48 |
| 11/24/2019 | Feliz Andres | $11.00 | 49.40 | $ 10.00 | | $ 51.70 | $ 51.70 |
| 12/1/2019 | Feliz Andres | $11.00 | 49.37 | $ 10.00 | | $ 51.52 | $ 51.52 |
| 12/22/2019 | Feliz Andres | $11.00 | 52.52 | $ 10.00 | | $ 68.84 | $ 68.84 |
| 12/29/2019 | Feliz Andres | $11.00 | 48.30 | $ 10.00 | | $ 45.65 | $ 45.65 |
| 1/5/2020 | Feliz Andres | $11.00 | 51.27 | $ 11.00 | | $ 61.97 | $ 61.97 |
| 1/12/2020 | Feliz Andres | $11.00 | 46.33 | $ 11.00 | | $ 34.83 | $ 34.83 |
| 1/19/2020 | Feliz Andres | $11.00 | 54.48 | $ 11.00 | | $ 79.66 | $ 79.66 |
| 1/26/2020 | Feliz Andres | $11.00 | 57.32 | $ 11.00 | | $ 95.24 | $ 95.24 |
| 9/22/2019 | Feliz Manuel Disla | $9.50 | 42.42 | $ 10.00 | $ 21.21 | $ 12.08 | $ 33.29 |
| 10/6/2019 | Feliz Manuel Disla | $9.50 | 48.78 | $ 10.00 | $ 24.39 | $ 43.92 | $ 68.31 |
| 10/13/2019 | Feliz Manuel Disla | $9.50 | 46.33 | $ 10.00 | $ 23.17 | $ 31.67 | $ 54.83 |
| 1/19/2020 | Fernando Cuellar | $10.00 | 60.53 | $ 11.00 | $ 60.53 | $ 112.93 | $ 173.47 |
| 9/15/2019 | Fernando Melendez | $10.00 | 50.40 | $ 10.00 | | $ 52.00 | $ 52.00 |
| 9/29/2019 | Fernando Melendez | $10.00 | 45.32 | $ 10.00 | | $ 26.58 | $ 26.58 |
| 10/6/2019 | Fernando Melendez | $10.00 | 40.07 | $ 10.00 | | $ 0.33 | $ 0.33 |
| 10/13/2019 | Fernando Melendez | $10.00 | 40.03 | $ 10.00 | | $ 0.17 | $ 0.17 |
| 10/20/2019 | Fernando Melendez | $10.00 | 40.03 | $ 10.00 | | $ 0.17 | $ 0.17 |
| 10/27/2019 | Fernando Melendez | $10.00 | 40.10 | $ 10.00 | | $ 0.50 | $ 0.50 |
| 11/10/2019 | Fernando Melendez | $10.00 | 40.32 | $ 10.00 | | $ 1.58 | $ 1.58 |
| 11/17/2019 | Fernando Melendez | $10.00 | 55.82 | $ 10.00 | | $ 79.08 | $ 79.08 |
| 11/24/2019 | Fernando Melendez | $10.00 | 66.58 | $ 10.00 | | $ 132.92 | $ 132.92 |
| 12/1/2019 | Fernando Melendez | $10.00 | 61.20 | $ 10.00 | | $ 106.00 | $ 106.00 |
| 12/8/2019 | Fernando Melendez | $10.00 | 61.30 | $ 10.00 | | $ 106.50 | $ 106.50 |
| 12/15/2019 | Fernando Melendez | $10.00 | 62.25 | $ 10.00 | | $ 111.25 | $ 111.25 |
| 12/22/2019 | Fernando Melendez | $10.00 | 70.73 | $ 10.00 | | $ 153.67 | $ 153.67 |
| 10/29/2017 | Fernando Rodriguez | $10.66 | 54.03 | $ 8.44 | | $ 74.80 | $ 74.80 |
| 11/5/2017 | Fernando Rodriguez | $10.66 | 57.43 | $ 8.44 | | $ 92.92 | $ 92.92 |
| 11/12/2017 | Fernando Rodriguez | $10.66 | 55.35 | $ 8.44 | | $ 81.82 | $ 81.82 |
| 11/19/2017 | Fernando Rodriguez | $10.66 | 54.57 | $ 8.44 | | $ 77.64 | $ 77.64 |
| 11/26/2017 | Fernando Rodriguez | $10.66 | 46.22 | $ 8.44 | | $ 33.13 | $ 33.13 |
| 12/3/2017 | Fernando Rodriguez | $10.66 | 60.13 | $ 8.44 | | $ 107.31 | $ 107.31 |
| 12/10/2017 | Fernando Rodriguez | $10.66 | 61.13 | $ 8.44 | | $ 112.64 | $ 112.64 |
| 12/17/2017 | Fernando Rodriguez | $10.66 | 57.27 | $ 8.44 | | $ 92.03 | $ 92.03 |
| 12/24/2017 | Fernando Rodriguez | $10.66 | 55.82 | $ 8.44 | | $ 84.30 | $ 84.30 |
| 12/31/2017 | Fernando Rodriguez | $10.66 | 48.23 | $ 8.44 | | $ 43.88 | $ 43.88 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/21/2018 | Fernando Rodriguez | $10.66 | 59.72 | $ 8.60 | | $ 105.09 | $ 105.09 |
| 1/28/2018 | Fernando Rodriguez | $10.66 | 45.08 | $ 8.60 | | $ 27.09 | $ 27.09 |
| 2/4/2018 | Fernando Rodriguez | $10.66 | 54.73 | $ 8.60 | | $ 78.53 | $ 78.53 |
| 2/11/2018 | Fernando Rodriguez | $10.66 | 46.28 | $ 8.60 | | $ 33.49 | $ 33.49 |
| 2/18/2018 | Fernando Rodriguez | $10.66 | 49.10 | $ 8.60 | | $ 48.50 | $ 48.50 |
| 2/25/2018 | Fernando Rodriguez | $10.66 | 51.25 | $ 8.60 | | $ 59.96 | $ 59.96 |
| 3/4/2018 | Fernando Rodriguez | $10.66 | 49.13 | $ 8.60 | | $ 48.68 | $ 48.68 |
| 3/25/2018 | Fernando Rodriguez | $10.66 | 54.30 | $ 8.60 | | $ 76.22 | $ 76.22 |
| 4/1/2018 | Fernando Rodriguez | $10.66 | 49.08 | $ 8.60 | | $ 48.41 | $ 48.41 |
| 4/8/2018 | Fernando Rodriguez | $10.66 | 41.13 | $ 8.60 | | $ 6.04 | $ 6.04 |
| 4/15/2018 | Fernando Rodriguez | $10.66 | 48.45 | $ 8.60 | | $ 45.04 | $ 45.04 |
| 4/22/2018 | Fernando Rodriguez | $10.66 | 59.08 | $ 8.60 | | $ 101.71 | $ 101.71 |
| 4/29/2018 | Fernando Rodriguez | $10.66 | 49.18 | $ 8.60 | | $ 48.95 | $ 48.95 |
| 5/6/2018 | Fernando Rodriguez | $10.66 | 49.07 | $ 8.60 | | $ 48.33 | $ 48.33 |
| 5/13/2018 | Fernando Rodriguez | $10.66 | 59.07 | $ 8.60 | | $ 101.63 | $ 101.63 |
| 5/20/2018 | Fernando Rodriguez | $10.66 | 59.03 | $ 8.60 | | $ 101.45 | $ 101.45 |
| 5/27/2018 | Fernando Rodriguez | $10.66 | 60.15 | $ 8.60 | | $ 107.40 | $ 107.40 |
| 6/3/2018 | Fernando Rodriguez | $10.66 | 49.13 | $ 8.60 | | $ 48.68 | $ 48.68 |
| 6/10/2018 | Fernando Rodriguez | $10.66 | 50.17 | $ 8.60 | | $ 54.19 | $ 54.19 |
| 6/17/2018 | Fernando Rodriguez | $10.66 | 58.17 | $ 8.60 | | $ 96.83 | $ 96.83 |
| 6/24/2018 | Fernando Rodriguez | $10.66 | 60.07 | $ 8.60 | | $ 106.96 | $ 106.96 |
| 7/1/2018 | Fernando Rodriguez | $10.66 | 57.83 | $ 8.60 | | $ 95.05 | $ 95.05 |
| 7/8/2018 | Fernando Rodriguez | $10.66 | 49.12 | $ 8.60 | | $ 48.59 | $ 48.59 |
| 7/15/2018 | Fernando Rodriguez | $10.66 | 59.55 | $ 8.60 | | $ 104.20 | $ 104.20 |
| 7/22/2018 | Fernando Rodriguez | $10.66 | 49.18 | $ 8.60 | | $ 48.95 | $ 48.95 |
| 7/29/2018 | Fernando Rodriguez | $10.66 | 59.40 | $ 8.60 | | $ 103.40 | $ 103.40 |
| 8/5/2018 | Fernando Rodriguez | $10.66 | 59.12 | $ 8.60 | | $ 101.89 | $ 101.89 |
| 8/12/2018 | Fernando Rodriguez | $10.66 | 49.05 | $ 8.60 | | $ 48.24 | $ 48.24 |
| 8/19/2018 | Fernando Rodriguez | $10.66 | 59.08 | $ 8.60 | | $ 101.71 | $ 101.71 |
| 8/26/2018 | Fernando Rodriguez | $10.66 | 59.38 | $ 8.60 | | $ 103.31 | $ 103.31 |
| 9/2/2018 | Fernando Rodriguez | $10.66 | 49.58 | $ 8.60 | | $ 51.08 | $ 51.08 |
| 9/9/2018 | Fernando Rodriguez | $10.66 | 49.03 | $ 8.60 | | $ 48.15 | $ 48.15 |
| 9/16/2018 | Fernando Rodriguez | $10.66 | 58.27 | $ 8.60 | | $ 97.36 | $ 97.36 |
| 9/23/2018 | Fernando Rodriguez | $10.66 | 59.03 | $ 8.60 | | $ 101.45 | $ 101.45 |
| 9/30/2018 | Fernando Rodriguez | $10.66 | 58.32 | $ 8.60 | | $ 97.63 | $ 97.63 |
| 10/7/2018 | Fernando Rodriguez | $10.66 | 50.13 | $ 8.60 | | $ 54.01 | $ 54.01 |
| 10/14/2018 | Fernando Rodriguez | $10.66 | 59.10 | $ 8.60 | | $ 101.80 | $ 101.80 |
| 10/21/2018 | Fernando Rodriguez | $10.66 | 58.28 | $ 8.60 | | $ 97.45 | $ 97.45 |
| 10/28/2018 | Fernando Rodriguez | $10.66 | 58.28 | $ 8.60 | | $ 97.45 | $ 97.45 |
| 11/4/2018 | Fernando Rodriguez | $10.66 | 58.30 | $ 8.60 | | $ 97.54 | $ 97.54 |
| 11/11/2018 | Fernando Rodriguez | $10.66 | 59.17 | $ 8.60 | | $ 102.16 | $ 102.16 |
| 11/18/2018 | Fernando Rodriguez | $10.66 | 48.22 | $ 8.60 | | $ 43.79 | $ 43.79 |
| 11/25/2018 | Fernando Rodriguez | $10.66 | 49.22 | $ 8.60 | | $ 49.12 | $ 49.12 |
| 12/2/2018 | Fernando Rodriguez | $10.66 | 58.20 | $ 8.60 | | $ 97.01 | $ 97.01 |
| 12/9/2018 | Fernando Rodriguez | $10.66 | 49.13 | $ 8.60 | | $ 48.68 | $ 48.68 |
| 12/16/2018 | Fernando Rodriguez | $10.66 | 49.03 | $ 8.60 | | $ 48.15 | $ 48.15 |
| 1/6/2019 | Fernando Rodriguez | $10.66 | 46.48 | $ 8.85 | | $ 34.56 | $ 34.56 |
| 1/13/2019 | Fernando Rodriguez | $10.66 | 58.08 | $ 8.85 | | $ 96.38 | $ 96.38 |
| 1/20/2019 | Fernando Rodriguez | $10.66 | 52.98 | $ 8.85 | | $ 69.20 | $ 69.20 |
| 1/27/2019 | Fernando Rodriguez | $10.66 | 59.00 | $ 8.85 | | $ 101.27 | $ 101.27 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/3/2019 | Fernando Rodriguez | $10.66 | 58.02 | $  8.85 | | $   96.03 | $   96.03 |
| 2/10/2019 | Fernando Rodriguez | $10.66 | 50.02 | $  8.85 | | $   53.39 | $   53.39 |
| 2/17/2019 | Fernando Rodriguez | $10.66 | 58.53 | $  8.85 | | $   98.78 | $   98.78 |
| 2/24/2019 | Fernando Rodriguez | $10.66 | 59.47 | $  8.85 | | $  103.76 | $  103.76 |
| 3/3/2019 | Fernando Rodriguez | $10.66 | 59.22 | $  8.85 | | $  102.42 | $  102.42 |
| 3/10/2019 | Fernando Rodriguez | $10.66 | 58.22 | $  8.85 | | $   97.09 | $   97.09 |
| 3/17/2019 | Fernando Rodriguez | $10.66 | 50.00 | $  8.85 | | $   53.30 | $   53.30 |
| 3/24/2019 | Fernando Rodriguez | $10.66 | 58.12 | $  8.85 | | $   96.56 | $   96.56 |
| 3/31/2019 | Fernando Rodriguez | $10.66 | 59.20 | $  8.85 | | $  102.34 | $  102.34 |
| 4/7/2019 | Fernando Rodriguez | $10.66 | 58.10 | $  8.85 | | $   96.47 | $   96.47 |
| 4/14/2019 | Fernando Rodriguez | $10.66 | 59.17 | $  8.85 | | $  102.16 | $  102.16 |
| 4/21/2019 | Fernando Rodriguez | $10.66 | 58.12 | $  8.85 | | $   96.56 | $   96.56 |
| 4/28/2019 | Fernando Rodriguez | $10.66 | 58.17 | $  8.85 | | $   96.83 | $   96.83 |
| 5/5/2019 | Fernando Rodriguez | $10.66 | 59.22 | $  8.85 | | $  102.42 | $  102.42 |
| 5/12/2019 | Fernando Rodriguez | $10.66 | 52.88 | $  8.85 | | $   68.67 | $   68.67 |
| 5/19/2019 | Fernando Rodriguez | $10.66 | 59.17 | $  8.85 | | $  102.16 | $  102.16 |
| 5/26/2019 | Fernando Rodriguez | $10.66 | 58.50 | $  8.85 | | $   98.61 | $   98.61 |
| 6/2/2019 | Fernando Rodriguez | $10.66 | 49.18 | $  8.85 | | $   48.95 | $   48.95 |
| 6/9/2019 | Fernando Rodriguez | $10.66 | 58.42 | $  8.85 | | $   98.16 | $   98.16 |
| 6/16/2019 | Fernando Rodriguez | $10.66 | 59.13 | $  8.85 | | $  101.98 | $  101.98 |
| 6/23/2019 | Fernando Rodriguez | $10.66 | 59.58 | $  8.85 | | $  104.38 | $  104.38 |
| 7/7/2019 | Fernando Rodriguez | $11.25 | 50.10 | $ 10.00 | | $   56.81 | $   56.81 |
| 7/14/2019 | Fernando Rodriguez | $11.25 | 58.97 | $ 10.00 | | $  106.69 | $  106.69 |
| 7/21/2019 | Fernando Rodriguez | $11.25 | 56.22 | $ 10.00 | | $   91.22 | $   91.22 |
| 8/4/2019 | Fernando Rodriguez | $11.25 | 59.65 | $ 10.00 | | $  110.53 | $  110.53 |
| 8/18/2019 | Fernando Rodriguez | $11.25 | 59.18 | $ 10.00 | | $  107.91 | $  107.91 |
| 8/25/2019 | Fernando Rodriguez | $11.25 | 59.13 | $ 10.00 | | $  107.63 | $  107.63 |
| 9/1/2019 | Fernando Rodriguez | $11.25 | 56.70 | $ 10.00 | | $   93.94 | $   93.94 |
| 9/8/2019 | Fernando Rodriguez | $11.25 | 49.13 | $ 10.00 | | $   51.38 | $   51.38 |
| 9/15/2019 | Fernando Rodriguez | $11.25 | 59.43 | $ 10.00 | | $  109.31 | $  109.31 |
| 9/22/2019 | Fernando Rodriguez | $11.25 | 48.92 | $ 10.00 | | $   50.16 | $   50.16 |
| 9/29/2019 | Fernando Rodriguez | $11.25 | 55.95 | $ 10.00 | | $   89.72 | $   89.72 |
| 10/6/2019 | Fernando Rodriguez | $11.25 | 59.13 | $ 10.00 | | $  107.63 | $  107.63 |
| 10/27/2019 | Fernando Rodriguez | $11.25 | 59.13 | $ 10.00 | | $  107.63 | $  107.63 |
| 1/12/2020 | Fernando Rodriguez | $11.25 | 59.12 | $ 11.00 | | $  107.53 | $  107.53 |
| 1/19/2020 | Fernando Rodriguez | $11.25 | 59.12 | $ 11.00 | | $  107.53 | $  107.53 |
| 1/26/2020 | Fernando Rodriguez | $11.25 | 59.02 | $ 11.00 | | $  106.97 | $  106.97 |
| 10/7/2018 | Fidel Jose Guzman Felipe | $10.00 | 50.75 | $  8.60 | | $   53.75 | $   53.75 |
| 10/14/2018 | Fidel Jose Guzman Felipe | $10.00 | 51.13 | $  8.60 | | $   55.67 | $   55.67 |
| 10/21/2018 | Fidel Jose Guzman Felipe | $10.00 | 50.47 | $  8.60 | | $   52.33 | $   52.33 |
| 10/28/2018 | Fidel Jose Guzman Felipe | $10.00 | 50.27 | $  8.60 | | $   51.33 | $   51.33 |
| 11/4/2018 | Fidel Jose Guzman Felipe | $10.00 | 51.58 | $  8.60 | | $   57.92 | $   57.92 |
| 11/11/2018 | Fidel Jose Guzman Felipe | $10.00 | 51.90 | $  8.60 | | $   59.50 | $   59.50 |
| 11/18/2018 | Fidel Jose Guzman Felipe | $10.00 | 50.58 | $  8.60 | | $   52.92 | $   52.92 |
| 12/2/2018 | Fidel Jose Guzman Felipe | $10.00 | 53.62 | $  8.60 | | $   68.08 | $   68.08 |
| 12/9/2018 | Fidel Jose Guzman Felipe | $10.00 | 53.57 | $  8.60 | | $   67.83 | $   67.83 |
| 12/16/2018 | Fidel Jose Guzman Felipe | $10.00 | 52.40 | $  8.60 | | $   62.00 | $   62.00 |
| 12/23/2018 | Fidel Jose Guzman Felipe | $10.00 | 53.03 | $  8.60 | | $   65.17 | $   65.17 |
| 1/6/2019 | Fidel Jose Guzman Felipe | $10.00 | 40.82 | $  8.85 | | $    4.08 | $    4.08 |
| 1/13/2019 | Fidel Jose Guzman Felipe | $10.00 | 50.25 | $  8.85 | | $   51.25 | $   51.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/20/2019 | Fidel Jose Guzman Felipe | $10.00 | 52.02 | $ 8.85 | | $ 60.08 | $ 60.08 |
| 1/27/2019 | Fidel Jose Guzman Felipe | $10.00 | 49.28 | $ 8.85 | | $ 46.42 | $ 46.42 |
| 2/3/2019 | Fidel Jose Guzman Felipe | $10.00 | 51.17 | $ 8.85 | | $ 55.83 | $ 55.83 |
| 2/10/2019 | Fidel Jose Guzman Felipe | $10.00 | 54.63 | $ 8.85 | | $ 73.17 | $ 73.17 |
| 2/24/2019 | Fidel Jose Guzman Felipe | $10.00 | 51.17 | $ 8.85 | | $ 55.83 | $ 55.83 |
| 3/10/2019 | Fidel Jose Guzman Felipe | $10.00 | 53.15 | $ 8.85 | | $ 65.75 | $ 65.75 |
| 3/17/2019 | Fidel Jose Guzman Felipe | $10.00 | 52.32 | $ 8.85 | | $ 61.58 | $ 61.58 |
| 3/24/2019 | Fidel Jose Guzman Felipe | $10.00 | 52.95 | $ 8.85 | | $ 64.75 | $ 64.75 |
| 3/31/2019 | Fidel Jose Guzman Felipe | $10.00 | 52.50 | $ 8.85 | | $ 62.50 | $ 62.50 |
| 4/14/2019 | Fidel Jose Guzman Felipe | $10.00 | 41.48 | $ 8.85 | | $ 7.42 | $ 7.42 |
| 4/21/2019 | Fidel Jose Guzman Felipe | $10.00 | 53.60 | $ 8.85 | | $ 68.00 | $ 68.00 |
| 4/28/2019 | Fidel Jose Guzman Felipe | $10.00 | 49.35 | $ 8.85 | | $ 46.75 | $ 46.75 |
| 5/5/2019 | Fidel Jose Guzman Felipe | $10.00 | 53.27 | $ 8.85 | | $ 66.33 | $ 66.33 |
| 5/12/2019 | Fidel Jose Guzman Felipe | $10.00 | 47.78 | $ 8.85 | | $ 38.92 | $ 38.92 |
| 5/19/2019 | Fidel Jose Guzman Felipe | $10.00 | 52.38 | $ 8.85 | | $ 61.92 | $ 61.92 |
| 5/26/2019 | Fidel Jose Guzman Felipe | $10.00 | 50.37 | $ 8.85 | | $ 51.83 | $ 51.83 |
| 6/9/2019 | Fidel Jose Guzman Felipe | $10.00 | 51.77 | $ 8.85 | | $ 58.83 | $ 58.83 |
| 6/16/2019 | Fidel Jose Guzman Felipe | $10.00 | 49.87 | $ 8.85 | | $ 49.33 | $ 49.33 |
| 6/23/2019 | Fidel Jose Guzman Felipe | $10.00 | 49.58 | $ 8.85 | | $ 47.92 | $ 47.92 |
| 6/30/2019 | Fidel Jose Guzman Felipe | $10.00 | 49.00 | $ 10.00 | | $ 45.00 | $ 45.00 |
| 7/14/2019 | Fidel Jose Guzman Felipe | $10.00 | 54.85 | $ 10.00 | | $ 74.25 | $ 74.25 |
| 7/21/2019 | Fidel Jose Guzman Felipe | $10.00 | 50.42 | $ 10.00 | | $ 52.08 | $ 52.08 |
| 7/28/2019 | Fidel Jose Guzman Felipe | $10.00 | 53.42 | $ 10.00 | | $ 67.08 | $ 67.08 |
| 8/4/2019 | Fidel Jose Guzman Felipe | $10.00 | 51.63 | $ 10.00 | | $ 58.17 | $ 58.17 |
| 8/11/2019 | Fidel Jose Guzman Felipe | $10.00 | 54.68 | $ 10.00 | | $ 73.42 | $ 73.42 |
| 8/18/2019 | Fidel Jose Guzman Felipe | $10.00 | 51.82 | $ 10.00 | | $ 59.08 | $ 59.08 |
| 8/25/2019 | Fidel Jose Guzman Felipe | $10.00 | 54.90 | $ 10.00 | | $ 74.50 | $ 74.50 |
| 9/1/2019 | Fidel Jose Guzman Felipe | $10.00 | 48.73 | $ 10.00 | | $ 43.67 | $ 43.67 |
| 9/8/2019 | Fidel Jose Guzman Felipe | $10.00 | 49.35 | $ 10.00 | | $ 46.75 | $ 46.75 |
| 9/15/2019 | Fidel Jose Guzman Felipe | $10.00 | 53.38 | $ 10.00 | | $ 66.92 | $ 66.92 |
| 9/22/2019 | Fidel Jose Guzman Felipe | $10.00 | 47.12 | $ 10.00 | | $ 35.58 | $ 35.58 |
| 9/29/2019 | Fidel Jose Guzman Felipe | $10.00 | 54.00 | $ 10.00 | | $ 70.00 | $ 70.00 |
| 10/6/2019 | Fidel Jose Guzman Felipe | $10.00 | 59.07 | $ 10.00 | | $ 95.33 | $ 95.33 |
| 10/13/2019 | Fidel Jose Guzman Felipe | $10.00 | 55.32 | $ 10.00 | | $ 76.58 | $ 76.58 |
| 10/20/2019 | Fidel Jose Guzman Felipe | $11.00 | 48.83 | $ 10.00 | | $ 48.58 | $ 48.58 |
| 10/27/2019 | Fidel Jose Guzman Felipe | $11.00 | 46.72 | $ 10.00 | | $ 36.94 | $ 36.94 |
| 11/3/2019 | Fidel Jose Guzman Felipe | $11.00 | 48.63 | $ 10.00 | | $ 47.48 | $ 47.48 |
| 11/10/2019 | Fidel Jose Guzman Felipe | $11.00 | 40.17 | $ 10.00 | | $ 0.92 | $ 0.92 |
| 11/17/2019 | Fidel Jose Guzman Felipe | $11.00 | 49.83 | $ 10.00 | | $ 54.08 | $ 54.08 |
| 11/24/2019 | Fidel Jose Guzman Felipe | $11.00 | 50.75 | $ 10.00 | | $ 59.13 | $ 59.13 |
| 12/8/2019 | Fidel Jose Guzman Felipe | $11.00 | 41.97 | $ 10.00 | | $ 10.82 | $ 10.82 |
| 12/15/2019 | Fidel Jose Guzman Felipe | $10.00 | 52.22 | $ 10.00 | | $ 61.08 | $ 61.08 |
| 12/22/2019 | Fidel Jose Guzman Felipe | $10.00 | 51.25 | $ 10.00 | | $ 56.25 | $ 56.25 |
| 1/12/2020 | Fidel Jose Guzman Felipe | $10.00 | 52.02 | $ 11.00 | $ 52.02 | $ 66.09 | $ 118.11 |
| 1/19/2020 | Fidel Jose Guzman Felipe | $10.00 | 42.50 | $ 11.00 | $ 42.50 | $ 13.75 | $ 56.25 |
| 1/26/2020 | Fidel Jose Guzman Felipe | $10.00 | 53.37 | $ 11.00 | $ 53.37 | $ 73.52 | $ 126.88 |
| 1/13/2019 | Filadelfo Calles | $16.50 | 54.12 | $ 8.85 | | $ 116.46 | $ 116.46 |
| 1/20/2019 | Filadelfo Calles | $16.50 | 54.35 | $ 8.85 | | $ 118.39 | $ 118.39 |
| 1/27/2019 | Filadelfo Calles | $16.50 | 54.30 | $ 8.85 | | $ 117.98 | $ 117.98 |
| 2/3/2019 | Filadelfo Calles | $16.50 | 54.47 | $ 8.85 | | $ 119.35 | $ 119.35 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/10/2019 | Filadelfo Calles | $16.50 | 54.47 | $ 8.85 | | $ 119.35 | $ 119.35 |
| 2/17/2019 | Filadelfo Calles | $16.50 | 51.50 | $ 8.85 | | $ 94.88 | $ 94.88 |
| 2/24/2019 | Filadelfo Calles | $16.50 | 48.15 | $ 8.85 | | $ 67.24 | $ 67.24 |
| 3/3/2019 | Filadelfo Calles | $16.50 | 54.92 | $ 8.85 | | $ 123.06 | $ 123.06 |
| 3/10/2019 | Filadelfo Calles | $16.50 | 54.98 | $ 8.85 | | $ 123.61 | $ 123.61 |
| 3/17/2019 | Filadelfo Calles | $16.50 | 54.87 | $ 8.85 | | $ 122.65 | $ 122.65 |
| 3/24/2019 | Filadelfo Calles | $16.50 | 54.83 | $ 8.85 | | $ 122.38 | $ 122.38 |
| 3/31/2019 | Filadelfo Calles | $16.50 | 61.87 | $ 8.85 | | $ 180.40 | $ 180.40 |
| 4/7/2019 | Filadelfo Calles | $16.50 | 54.88 | $ 8.85 | | $ 122.79 | $ 122.79 |
| 4/14/2019 | Filadelfo Calles | $16.50 | 54.88 | $ 8.85 | | $ 122.79 | $ 122.79 |
| 4/21/2019 | Filadelfo Calles | $16.50 | 54.78 | $ 8.85 | | $ 121.96 | $ 121.96 |
| 4/28/2019 | Filadelfo Calles | $16.50 | 54.87 | $ 8.85 | | $ 122.65 | $ 122.65 |
| 5/5/2019 | Filadelfo Calles | $16.50 | 50.98 | $ 8.85 | | $ 90.61 | $ 90.61 |
| 5/12/2019 | Filadelfo Calles | $16.50 | 47.43 | $ 8.85 | | $ 61.33 | $ 61.33 |
| 5/19/2019 | Filadelfo Calles | $16.50 | 47.12 | $ 8.85 | | $ 58.71 | $ 58.71 |
| 5/26/2019 | Filadelfo Calles | $16.50 | 50.15 | $ 8.85 | | $ 83.74 | $ 83.74 |
| 6/2/2019 | Filadelfo Calles | $16.50 | 51.85 | $ 8.85 | | $ 97.76 | $ 97.76 |
| 6/9/2019 | Filadelfo Calles | $16.50 | 51.92 | $ 8.85 | | $ 98.31 | $ 98.31 |
| 6/16/2019 | Filadelfo Calles | $16.50 | 51.93 | $ 8.85 | | $ 98.45 | $ 98.45 |
| 6/23/2019 | Filadelfo Calles | $16.50 | 62.52 | $ 8.85 | | $ 185.76 | $ 185.76 |
| 6/30/2019 | Filadelfo Calles | $16.50 | 53.12 | $ 10.00 | | $ 108.21 | $ 108.21 |
| 7/7/2019 | Filadelfo Calles | $16.50 | 53.32 | $ 10.00 | | $ 109.86 | $ 109.86 |
| 7/14/2019 | Filadelfo Calles | $16.50 | 64.22 | $ 10.00 | | $ 199.79 | $ 199.79 |
| 7/21/2019 | Filadelfo Calles | $16.50 | 56.60 | $ 10.00 | | $ 136.95 | $ 136.95 |
| 7/28/2019 | Filadelfo Calles | $16.50 | 51.68 | $ 10.00 | | $ 96.39 | $ 96.39 |
| 8/11/2019 | Filadelfo Calles | $16.50 | 62.78 | $ 10.00 | | $ 187.96 | $ 187.96 |
| 8/18/2019 | Filadelfo Calles | $16.50 | 57.13 | $ 10.00 | | $ 141.35 | $ 141.35 |
| 8/25/2019 | Filadelfo Calles | $16.50 | 56.95 | $ 10.00 | | $ 139.84 | $ 139.84 |
| 9/1/2019 | Filadelfo Calles | $16.50 | 47.60 | $ 10.00 | | $ 62.70 | $ 62.70 |
| 9/8/2019 | Filadelfo Calles | $16.50 | 48.42 | $ 10.00 | | $ 69.44 | $ 69.44 |
| 9/15/2019 | Filadelfo Calles | $16.50 | 57.03 | $ 10.00 | | $ 140.53 | $ 140.53 |
| 9/22/2019 | Filadelfo Calles | $16.50 | 57.37 | $ 10.00 | | $ 143.28 | $ 143.28 |
| 9/29/2019 | Filadelfo Calles | $16.50 | 57.25 | $ 10.00 | | $ 142.31 | $ 142.31 |
| 10/6/2019 | Filadelfo Calles | $16.50 | 57.32 | $ 10.00 | | $ 142.86 | $ 142.86 |
| 10/13/2019 | Filadelfo Calles | $16.50 | 55.18 | $ 10.00 | | $ 125.26 | $ 125.26 |
| 10/20/2019 | Filadelfo Calles | $16.50 | 57.25 | $ 10.00 | | $ 142.31 | $ 142.31 |
| 10/27/2019 | Filadelfo Calles | $16.50 | 57.25 | $ 10.00 | | $ 142.31 | $ 142.31 |
| 11/3/2019 | Filadelfo Calles | $16.50 | 56.22 | $ 10.00 | | $ 133.79 | $ 133.79 |
| 11/10/2019 | Filadelfo Calles | $16.50 | 49.27 | $ 10.00 | | $ 76.45 | $ 76.45 |
| 11/17/2019 | Filadelfo Calles | $16.50 | 57.47 | $ 10.00 | | $ 144.10 | $ 144.10 |
| 11/24/2019 | Filadelfo Calles | $16.50 | 57.33 | $ 10.00 | | $ 143.00 | $ 143.00 |
| 12/1/2019 | Filadelfo Calles | $16.50 | 48.55 | $ 10.00 | | $ 70.54 | $ 70.54 |
| 12/8/2019 | Filadelfo Calles | $16.50 | 54.25 | $ 10.00 | | $ 117.56 | $ 117.56 |
| 12/15/2019 | Filadelfo Calles | $16.50 | 56.77 | $ 10.00 | | $ 138.33 | $ 138.33 |
| 12/22/2019 | Filadelfo Calles | $16.50 | 57.47 | $ 10.00 | | $ 144.10 | $ 144.10 |
| 12/29/2019 | Filadelfo Calles | $16.50 | 45.58 | $ 10.00 | | $ 46.06 | $ 46.06 |
| 1/5/2020 | Filadelfo Calles | $16.50 | 47.52 | $ 11.00 | | $ 62.01 | $ 62.01 |
| 1/12/2020 | Filadelfo Calles | $16.50 | 56.40 | $ 11.00 | | $ 135.30 | $ 135.30 |
| 1/19/2020 | Filadelfo Calles | $16.50 | 56.22 | $ 11.00 | | $ 133.79 | $ 133.79 |
| 1/26/2020 | Filadelfo Calles | $16.50 | 57.33 | $ 11.00 | | $ 143.00 | $ 143.00 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/16/2017 | Francis Alberto Rojas | $14.00 | 55.12 | $ 8.44 | | $ 105.82 | $ 105.82 |
| 4/23/2017 | Francis Alberto Rojas | $14.00 | 51.73 | $ 8.44 | | $ 82.13 | $ 82.13 |
| 4/30/2017 | Francis Alberto Rojas | $14.00 | 53.13 | $ 8.44 | | $ 91.93 | $ 91.93 |
| 5/7/2017 | Francis Alberto Rojas | $14.00 | 52.32 | $ 8.44 | | $ 86.22 | $ 86.22 |
| 5/14/2017 | Francis Alberto Rojas | $14.00 | 54.67 | $ 8.44 | | $ 102.67 | $ 102.67 |
| 5/21/2017 | Francis Alberto Rojas | $14.00 | 52.53 | $ 8.44 | | $ 87.73 | $ 87.73 |
| 5/28/2017 | Francis Alberto Rojas | $14.00 | 54.50 | $ 8.44 | | $ 101.50 | $ 101.50 |
| 6/4/2017 | Francis Alberto Rojas | $14.00 | 44.47 | $ 8.44 | | $ 31.27 | $ 31.27 |
| 6/11/2017 | Francis Alberto Rojas | $14.00 | 60.70 | $ 8.44 | | $ 144.90 | $ 144.90 |
| 6/18/2017 | Francis Alberto Rojas | $14.00 | 55.53 | $ 8.44 | | $ 108.73 | $ 108.73 |
| 6/25/2017 | Francis Alberto Rojas | $14.00 | 54.90 | $ 8.44 | | $ 104.30 | $ 104.30 |
| 7/2/2017 | Francis Alberto Rojas | $14.00 | 55.58 | $ 8.44 | | $ 109.08 | $ 109.08 |
| 7/9/2017 | Francis Alberto Rojas | $14.00 | 41.35 | $ 8.44 | | $ 9.45 | $ 9.45 |
| 7/16/2017 | Francis Alberto Rojas | $14.00 | 50.52 | $ 8.44 | | $ 73.62 | $ 73.62 |
| 7/23/2017 | Francis Alberto Rojas | $14.00 | 51.72 | $ 8.44 | | $ 82.02 | $ 82.02 |
| 7/30/2017 | Francis Alberto Rojas | $14.00 | 48.63 | $ 8.44 | | $ 60.43 | $ 60.43 |
| 8/6/2017 | Francis Alberto Rojas | $14.00 | 48.92 | $ 8.44 | | $ 62.42 | $ 62.42 |
| 8/13/2017 | Francis Alberto Rojas | $14.00 | 49.35 | $ 8.44 | | $ 65.45 | $ 65.45 |
| 8/20/2017 | Francis Alberto Rojas | $14.00 | 48.08 | $ 8.44 | | $ 56.58 | $ 56.58 |
| 8/27/2017 | Francis Alberto Rojas | $14.00 | 55.97 | $ 8.44 | | $ 111.77 | $ 111.77 |
| 9/3/2017 | Francis Alberto Rojas | $14.00 | 56.72 | $ 8.44 | | $ 117.02 | $ 117.02 |
| 9/10/2017 | Francis Alberto Rojas | $14.00 | 50.73 | $ 8.44 | | $ 75.13 | $ 75.13 |
| 9/17/2017 | Francis Alberto Rojas | $14.00 | 53.72 | $ 8.44 | | $ 96.02 | $ 96.02 |
| 9/24/2017 | Francis Alberto Rojas | $14.00 | 53.83 | $ 8.44 | | $ 96.83 | $ 96.83 |
| 10/1/2017 | Francis Alberto Rojas | $14.00 | 44.22 | $ 8.44 | | $ 29.52 | $ 29.52 |
| 10/8/2017 | Francis Alberto Rojas | $14.00 | 49.92 | $ 8.44 | | $ 69.42 | $ 69.42 |
| 10/15/2017 | Francis Alberto Rojas | $14.00 | 44.43 | $ 8.44 | | $ 31.03 | $ 31.03 |
| 10/22/2017 | Francis Alberto Rojas | $14.00 | 48.00 | $ 8.44 | | $ 56.00 | $ 56.00 |
| 11/5/2017 | Francis Alberto Rojas | $14.00 | 47.43 | $ 8.44 | | $ 52.03 | $ 52.03 |
| 11/12/2017 | Francis Alberto Rojas | $14.00 | 45.10 | $ 8.44 | | $ 35.70 | $ 35.70 |
| 11/19/2017 | Francis Alberto Rojas | $14.00 | 50.65 | $ 8.44 | | $ 74.55 | $ 74.55 |
| 12/3/2017 | Francis Alberto Rojas | $14.00 | 44.67 | $ 8.44 | | $ 32.67 | $ 32.67 |
| 12/10/2017 | Francis Alberto Rojas | $14.00 | 43.33 | $ 8.44 | | $ 23.33 | $ 23.33 |
| 12/17/2017 | Francis Alberto Rojas | $14.00 | 47.37 | $ 8.44 | | $ 51.57 | $ 51.57 |
| 12/24/2017 | Francis Alberto Rojas | $14.00 | 45.28 | $ 8.44 | | $ 36.98 | $ 36.98 |
| 1/7/2018 | Francis Alberto Rojas | $8.60 | 40.57 | $ 8.60 | | $ 2.44 | $ 2.44 |
| 1/14/2018 | Francis Alberto Rojas | $14.00 | 46.07 | $ 8.60 | | $ 42.47 | $ 42.47 |
| 1/21/2018 | Francis Alberto Rojas | $14.00 | 46.33 | $ 8.60 | | $ 44.33 | $ 44.33 |
| 1/28/2018 | Francis Alberto Rojas | $14.00 | 48.08 | $ 8.60 | | $ 56.58 | $ 56.58 |
| 2/4/2018 | Francis Alberto Rojas | $14.00 | 55.27 | $ 8.60 | | $ 106.87 | $ 106.87 |
| 2/11/2018 | Francis Alberto Rojas | $14.00 | 51.53 | $ 8.60 | | $ 80.73 | $ 80.73 |
| 2/18/2018 | Francis Alberto Rojas | $14.00 | 47.73 | $ 8.60 | | $ 54.13 | $ 54.13 |
| 2/25/2018 | Francis Alberto Rojas | $14.00 | 46.32 | $ 8.60 | | $ 44.22 | $ 44.22 |
| 3/4/2018 | Francis Alberto Rojas | $14.00 | 45.37 | $ 8.60 | | $ 37.57 | $ 37.57 |
| 3/25/2018 | Francis Alberto Rojas | $14.00 | 45.70 | $ 8.60 | | $ 39.90 | $ 39.90 |
| 4/1/2018 | Francis Alberto Rojas | $14.00 | 49.13 | $ 8.60 | | $ 63.93 | $ 63.93 |
| 4/8/2018 | Francis Alberto Rojas | $14.00 | 48.93 | $ 8.60 | | $ 62.53 | $ 62.53 |
| 4/15/2018 | Francis Alberto Rojas | $14.00 | 47.77 | $ 8.60 | | $ 54.37 | $ 54.37 |
| 4/22/2018 | Francis Alberto Rojas | $14.00 | 46.20 | $ 8.60 | | $ 43.40 | $ 43.40 |
| 4/29/2018 | Francis Alberto Rojas | $14.00 | 43.90 | $ 8.60 | | $ 27.30 | $ 27.30 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/6/2018 | Francis Alberto Rojas | $14.00 | 45.92 | $ 8.60 | | $ 41.42 | $ 41.42 |
| 5/13/2018 | Francis Alberto Rojas | $14.00 | 46.57 | $ 8.60 | | $ 45.97 | $ 45.97 |
| 5/20/2018 | Francis Alberto Rojas | $14.00 | 45.42 | $ 8.60 | | $ 37.92 | $ 37.92 |
| 5/27/2018 | Francis Alberto Rojas | $14.00 | 46.78 | $ 8.60 | | $ 47.48 | $ 47.48 |
| 6/3/2018 | Francis Alberto Rojas | $14.00 | 42.03 | $ 8.60 | | $ 14.23 | $ 14.23 |
| 6/10/2018 | Francis Alberto Rojas | $14.00 | 54.82 | $ 8.60 | | $ 103.72 | $ 103.72 |
| 6/17/2018 | Francis Alberto Rojas | $14.00 | 51.48 | $ 8.60 | | $ 80.38 | $ 80.38 |
| 6/24/2018 | Francis Alberto Rojas | $14.00 | 51.40 | $ 8.60 | | $ 79.80 | $ 79.80 |
| 7/1/2018 | Francis Alberto Rojas | $14.00 | 50.55 | $ 8.60 | | $ 73.85 | $ 73.85 |
| 7/8/2018 | Francis Alberto Rojas | $14.00 | 43.03 | $ 8.60 | | $ 21.23 | $ 21.23 |
| 7/15/2018 | Francis Alberto Rojas | $14.00 | 52.93 | $ 8.60 | | $ 90.53 | $ 90.53 |
| 7/22/2018 | Francis Alberto Rojas | $14.00 | 53.17 | $ 8.60 | | $ 92.17 | $ 92.17 |
| 7/29/2018 | Francis Alberto Rojas | $14.00 | 52.52 | $ 8.60 | | $ 87.62 | $ 87.62 |
| 8/5/2018 | Francis Alberto Rojas | $14.00 | 51.78 | $ 8.60 | | $ 82.48 | $ 82.48 |
| 8/12/2018 | Francis Alberto Rojas | $14.00 | 53.07 | $ 8.60 | | $ 91.47 | $ 91.47 |
| 8/19/2018 | Francis Alberto Rojas | $14.00 | 52.30 | $ 8.60 | | $ 86.10 | $ 86.10 |
| 8/26/2018 | Francis Alberto Rojas | $14.00 | 52.65 | $ 8.60 | | $ 88.55 | $ 88.55 |
| 9/2/2018 | Francis Alberto Rojas | $14.00 | 51.92 | $ 8.60 | | $ 83.42 | $ 83.42 |
| 9/9/2018 | Francis Alberto Rojas | $14.00 | 51.97 | $ 8.60 | | $ 83.77 | $ 83.77 |
| 9/16/2018 | Francis Alberto Rojas | $14.00 | 52.35 | $ 8.60 | | $ 86.45 | $ 86.45 |
| 9/23/2018 | Francis Alberto Rojas | $14.00 | 50.83 | $ 8.60 | | $ 75.83 | $ 75.83 |
| 9/30/2018 | Francis Alberto Rojas | $14.00 | 52.17 | $ 8.60 | | $ 85.17 | $ 85.17 |
| 10/7/2018 | Francis Alberto Rojas | $14.00 | 52.75 | $ 8.60 | | $ 89.25 | $ 89.25 |
| 10/14/2018 | Francis Alberto Rojas | $14.00 | 53.95 | $ 8.60 | | $ 97.65 | $ 97.65 |
| 10/21/2018 | Francis Alberto Rojas | $14.00 | 52.22 | $ 8.60 | | $ 85.52 | $ 85.52 |
| 10/28/2018 | Francis Alberto Rojas | $14.00 | 50.62 | $ 8.60 | | $ 74.32 | $ 74.32 |
| 11/4/2018 | Francis Alberto Rojas | $14.00 | 51.40 | $ 8.60 | | $ 79.80 | $ 79.80 |
| 11/11/2018 | Francis Alberto Rojas | $14.00 | 51.48 | $ 8.60 | | $ 80.38 | $ 80.38 |
| 11/18/2018 | Francis Alberto Rojas | $14.00 | 52.15 | $ 8.60 | | $ 85.05 | $ 85.05 |
| 12/2/2018 | Francis Alberto Rojas | $14.00 | 53.43 | $ 8.60 | | $ 94.03 | $ 94.03 |
| 12/9/2018 | Francis Alberto Rojas | $14.00 | 53.43 | $ 8.60 | | $ 94.03 | $ 94.03 |
| 12/16/2018 | Francis Alberto Rojas | $14.00 | 52.22 | $ 8.60 | | $ 85.52 | $ 85.52 |
| 12/23/2018 | Francis Alberto Rojas | $14.00 | 53.07 | $ 8.60 | | $ 91.47 | $ 91.47 |
| 1/6/2019 | Francis Alberto Rojas | $14.00 | 40.35 | $ 8.85 | | $ 2.45 | $ 2.45 |
| 1/13/2019 | Francis Alberto Rojas | $14.00 | 50.68 | $ 8.85 | | $ 74.78 | $ 74.78 |
| 1/20/2019 | Francis Alberto Rojas | $14.00 | 51.93 | $ 8.85 | | $ 83.53 | $ 83.53 |
| 1/27/2019 | Francis Alberto Rojas | $14.00 | 43.15 | $ 8.85 | | $ 22.05 | $ 22.05 |
| 2/3/2019 | Francis Alberto Rojas | $14.00 | 51.45 | $ 8.85 | | $ 80.15 | $ 80.15 |
| 2/10/2019 | Francis Alberto Rojas | $14.00 | 54.93 | $ 8.85 | | $ 104.53 | $ 104.53 |
| 2/24/2019 | Francis Alberto Rojas | $14.00 | 51.25 | $ 8.85 | | $ 78.75 | $ 78.75 |
| 3/3/2019 | Francis Alberto Rojas | $14.00 | 43.48 | $ 8.85 | | $ 24.38 | $ 24.38 |
| 3/10/2019 | Francis Alberto Rojas | $14.00 | 53.40 | $ 8.85 | | $ 93.80 | $ 93.80 |
| 3/17/2019 | Francis Alberto Rojas | $14.00 | 51.97 | $ 8.85 | | $ 83.77 | $ 83.77 |
| 3/24/2019 | Francis Alberto Rojas | $14.00 | 50.15 | $ 8.85 | | $ 71.05 | $ 71.05 |
| 3/31/2019 | Francis Alberto Rojas | $14.00 | 53.35 | $ 8.85 | | $ 93.45 | $ 93.45 |
| 4/14/2019 | Francis Alberto Rojas | $14.00 | 40.52 | $ 8.85 | | $ 3.62 | $ 3.62 |
| 4/21/2019 | Francis Alberto Rojas | $14.00 | 54.47 | $ 8.85 | | $ 101.27 | $ 101.27 |
| 4/28/2019 | Francis Alberto Rojas | $14.00 | 50.08 | $ 8.85 | | $ 70.58 | $ 70.58 |
| 5/5/2019 | Francis Alberto Rojas | $14.00 | 51.47 | $ 8.85 | | $ 80.27 | $ 80.27 |
| 5/12/2019 | Francis Alberto Rojas | $14.00 | 52.57 | $ 8.85 | | $ 87.97 | $ 87.97 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/19/2019 | Francis Alberto Rojas | $14.00 | 51.63 | $ 8.85 | | $ 81.43 | $ 81.43 |
| 5/26/2019 | Francis Alberto Rojas | $14.00 | 50.20 | $ 8.85 | | $ 71.40 | $ 71.40 |
| 6/2/2019 | Francis Alberto Rojas | $14.00 | 46.77 | $ 8.85 | | $ 47.37 | $ 47.37 |
| 6/9/2019 | Francis Alberto Rojas | $14.00 | 52.93 | $ 8.85 | | $ 90.53 | $ 90.53 |
| 6/16/2019 | Francis Alberto Rojas | $14.00 | 50.88 | $ 8.85 | | $ 76.18 | $ 76.18 |
| 6/23/2019 | Francis Alberto Rojas | $14.00 | 51.70 | $ 8.85 | | $ 81.90 | $ 81.90 |
| 6/30/2019 | Francis Alberto Rojas | $14.00 | 53.27 | $ 10.00 | | $ 92.87 | $ 92.87 |
| 7/14/2019 | Francis Alberto Rojas | $14.00 | 45.78 | $ 10.00 | | $ 40.48 | $ 40.48 |
| 7/21/2019 | Francis Alberto Rojas | $14.00 | 51.72 | $ 10.00 | | $ 82.02 | $ 82.02 |
| 7/28/2019 | Francis Alberto Rojas | $14.00 | 53.35 | $ 10.00 | | $ 93.45 | $ 93.45 |
| 8/4/2019 | Francis Alberto Rojas | $14.00 | 52.37 | $ 10.00 | | $ 86.57 | $ 86.57 |
| 8/11/2019 | Francis Alberto Rojas | $14.00 | 52.28 | $ 10.00 | | $ 85.98 | $ 85.98 |
| 8/18/2019 | Francis Alberto Rojas | $14.00 | 50.90 | $ 10.00 | | $ 76.30 | $ 76.30 |
| 8/25/2019 | Francis Alberto Rojas | $14.00 | 53.00 | $ 10.00 | | $ 91.00 | $ 91.00 |
| 9/1/2019 | Francis Alberto Rojas | $14.00 | 51.27 | $ 10.00 | | $ 78.87 | $ 78.87 |
| 9/8/2019 | Francis Alberto Rojas | $14.00 | 47.62 | $ 10.00 | | $ 53.32 | $ 53.32 |
| 9/15/2019 | Francis Alberto Rojas | $14.00 | 51.55 | $ 10.00 | | $ 80.85 | $ 80.85 |
| 9/22/2019 | Francis Alberto Rojas | $14.00 | 51.53 | $ 10.00 | | $ 80.73 | $ 80.73 |
| 9/29/2019 | Francis Alberto Rojas | $14.00 | 53.17 | $ 10.00 | | $ 92.17 | $ 92.17 |
| 10/6/2019 | Francis Alberto Rojas | $14.00 | 58.82 | $ 10.00 | | $ 131.72 | $ 131.72 |
| 10/13/2019 | Francis Alberto Rojas | $14.00 | 53.60 | $ 10.00 | | $ 95.20 | $ 95.20 |
| 10/20/2019 | Francis Alberto Rojas | $14.00 | 47.08 | $ 10.00 | | $ 49.58 | $ 49.58 |
| 10/27/2019 | Francis Alberto Rojas | $14.00 | 45.25 | $ 10.00 | | $ 36.75 | $ 36.75 |
| 11/3/2019 | Francis Alberto Rojas | $14.00 | 45.67 | $ 10.00 | | $ 39.67 | $ 39.67 |
| 11/10/2019 | Francis Alberto Rojas | $14.00 | 46.28 | $ 10.00 | | $ 43.98 | $ 43.98 |
| 11/17/2019 | Francis Alberto Rojas | $14.00 | 45.15 | $ 10.00 | | $ 36.05 | $ 36.05 |
| 11/24/2019 | Francis Alberto Rojas | $14.00 | 44.73 | $ 10.00 | | $ 33.13 | $ 33.13 |
| 12/8/2019 | Francis Alberto Rojas | $14.00 | 41.93 | $ 10.00 | | $ 13.53 | $ 13.53 |
| 12/15/2019 | Francis Alberto Rojas | $14.00 | 50.30 | $ 10.00 | | $ 72.10 | $ 72.10 |
| 12/22/2019 | Francis Alberto Rojas | $14.00 | 50.27 | $ 10.00 | | $ 71.87 | $ 71.87 |
| 1/12/2020 | Francis Alberto Rojas | $14.00 | 52.60 | $ 11.00 | | $ 88.20 | $ 88.20 |
| 1/19/2020 | Francis Alberto Rojas | $14.00 | 43.65 | $ 11.00 | | $ 25.55 | $ 25.55 |
| 1/26/2020 | Francis Alberto Rojas | $14.00 | 53.28 | $ 11.00 | | $ 92.98 | $ 92.98 |
| 2/5/2017 | Francis Guerra | $10.00 | 72.48 | $ 8.44 | | $ 162.42 | $ 162.42 |
| 2/12/2017 | Francis Guerra | $10.00 | 48.28 | $ 8.44 | | $ 41.42 | $ 41.42 |
| 2/19/2017 | Francis Guerra | $10.00 | 74.47 | $ 8.44 | | $ 172.33 | $ 172.33 |
| 2/26/2017 | Francis Guerra | $10.00 | 70.70 | $ 8.44 | | $ 153.50 | $ 153.50 |
| 3/5/2017 | Francis Guerra | $10.00 | 69.97 | $ 8.44 | | $ 149.83 | $ 149.83 |
| 3/12/2017 | Francis Guerra | $10.00 | 53.68 | $ 8.44 | | $ 68.42 | $ 68.42 |
| 3/19/2017 | Francis Guerra | $10.00 | 44.92 | $ 8.44 | | $ 24.58 | $ 24.58 |
| 3/26/2017 | Francis Guerra | $10.00 | 47.27 | $ 8.44 | | $ 36.33 | $ 36.33 |
| 4/2/2017 | Francis Guerra | $10.00 | 67.68 | $ 8.44 | | $ 138.42 | $ 138.42 |
| 4/9/2017 | Francis Guerra | $10.00 | 54.78 | $ 8.44 | | $ 73.92 | $ 73.92 |
| 4/16/2017 | Francis Guerra | $10.00 | 55.37 | $ 8.44 | | $ 76.83 | $ 76.83 |
| 4/23/2017 | Francis Guerra | $10.00 | 65.42 | $ 8.44 | | $ 127.08 | $ 127.08 |
| 4/30/2017 | Francis Guerra | $10.00 | 66.23 | $ 8.44 | | $ 131.17 | $ 131.17 |
| 5/7/2017 | Francis Guerra | $10.00 | 66.27 | $ 8.44 | | $ 131.33 | $ 131.33 |
| 5/14/2017 | Francis Guerra | $10.00 | 54.48 | $ 8.44 | | $ 72.42 | $ 72.42 |
| 5/21/2017 | Francis Guerra | $10.00 | 66.07 | $ 8.44 | | $ 130.33 | $ 130.33 |
| 5/28/2017 | Francis Guerra | $10.00 | 51.48 | $ 8.44 | | $ 57.42 | $ 57.42 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/4/2017 | Francis Guerra | $10.00 | 63.50 | $ 8.44 | | $ 117.50 | $ 117.50 |
| 6/11/2017 | Francis Guerra | $10.00 | 59.47 | $ 8.44 | | $ 97.33 | $ 97.33 |
| 6/18/2017 | Francis Guerra | $10.00 | 62.25 | $ 8.44 | | $ 111.25 | $ 111.25 |
| 6/25/2017 | Francis Guerra | $10.00 | 63.75 | $ 8.44 | | $ 118.75 | $ 118.75 |
| 7/2/2017 | Francis Guerra | $10.00 | 53.25 | $ 8.44 | | $ 66.25 | $ 66.25 |
| 7/16/2017 | Francis Guerra | $10.00 | 61.65 | $ 8.44 | | $ 108.25 | $ 108.25 |
| 7/23/2017 | Francis Guerra | $10.00 | 60.13 | $ 8.44 | | $ 100.67 | $ 100.67 |
| 7/30/2017 | Francis Guerra | $10.00 | 42.30 | $ 8.44 | | $ 11.50 | $ 11.50 |
| 8/6/2017 | Francis Guerra | $10.00 | 65.93 | $ 8.44 | | $ 129.67 | $ 129.67 |
| 8/13/2017 | Francis Guerra | $10.00 | 60.62 | $ 8.44 | | $ 103.08 | $ 103.08 |
| 8/20/2017 | Francis Guerra | $10.00 | 53.20 | $ 8.44 | | $ 66.00 | $ 66.00 |
| 8/27/2017 | Francis Guerra | $10.00 | 62.37 | $ 8.44 | | $ 111.83 | $ 111.83 |
| 9/3/2017 | Francis Guerra | $10.00 | 60.37 | $ 8.44 | | $ 101.83 | $ 101.83 |
| 9/10/2017 | Francis Guerra | $10.00 | 62.28 | $ 8.44 | | $ 111.42 | $ 111.42 |
| 9/17/2017 | Francis Guerra | $10.00 | 54.97 | $ 8.44 | | $ 74.83 | $ 74.83 |
| 9/24/2017 | Francis Guerra | $10.00 | 61.22 | $ 8.44 | | $ 106.08 | $ 106.08 |
| 10/1/2017 | Francis Guerra | $10.00 | 45.20 | $ 8.44 | | $ 26.00 | $ 26.00 |
| 10/8/2017 | Francis Guerra | $10.00 | 60.15 | $ 8.44 | | $ 100.75 | $ 100.75 |
| 10/15/2017 | Francis Guerra | $10.00 | 46.42 | $ 8.44 | | $ 32.08 | $ 32.08 |
| 10/22/2017 | Francis Guerra | $10.00 | 59.17 | $ 8.44 | | $ 95.83 | $ 95.83 |
| 10/29/2017 | Francis Guerra | $10.00 | 64.07 | $ 8.44 | | $ 120.33 | $ 120.33 |
| 11/5/2017 | Francis Guerra | $10.00 | 59.23 | $ 8.44 | | $ 96.17 | $ 96.17 |
| 11/12/2017 | Francis Guerra | $10.00 | 53.18 | $ 8.44 | | $ 65.92 | $ 65.92 |
| 11/19/2017 | Francis Guerra | $10.00 | 60.38 | $ 8.44 | | $ 101.92 | $ 101.92 |
| 11/26/2017 | Francis Guerra | $10.00 | 52.53 | $ 8.44 | | $ 62.67 | $ 62.67 |
| 12/3/2017 | Francis Guerra | $10.00 | 67.62 | $ 8.44 | | $ 138.08 | $ 138.08 |
| 12/10/2017 | Francis Guerra | $10.00 | 67.97 | $ 8.44 | | $ 139.83 | $ 139.83 |
| 12/17/2017 | Francis Guerra | $10.00 | 70.43 | $ 8.44 | | $ 152.17 | $ 152.17 |
| 12/24/2017 | Francis Guerra | $10.00 | 59.28 | $ 8.44 | | $ 96.42 | $ 96.42 |
| 12/31/2017 | Francis Guerra | $10.00 | 59.90 | $ 8.44 | | $ 99.50 | $ 99.50 |
| 1/7/2018 | Francis Guerra | $10.00 | 54.90 | $ 8.60 | | $ 74.50 | $ 74.50 |
| 1/14/2018 | Francis Guerra | $10.00 | 67.78 | $ 8.60 | | $ 138.92 | $ 138.92 |
| 1/21/2018 | Francis Guerra | $10.00 | 64.75 | $ 8.60 | | $ 123.75 | $ 123.75 |
| 1/28/2018 | Francis Guerra | $10.00 | 48.95 | $ 8.60 | | $ 44.75 | $ 44.75 |
| 2/4/2018 | Francis Guerra | $10.00 | 64.37 | $ 8.60 | | $ 121.83 | $ 121.83 |
| 2/11/2018 | Francis Guerra | $10.00 | 61.37 | $ 8.60 | | $ 106.83 | $ 106.83 |
| 2/25/2018 | Francis Guerra | $10.00 | 61.67 | $ 8.60 | | $ 108.33 | $ 108.33 |
| 3/4/2018 | Francis Guerra | $10.00 | 60.22 | $ 8.60 | | $ 101.08 | $ 101.08 |
| 3/25/2018 | Francis Guerra | $10.00 | 60.38 | $ 8.60 | | $ 101.92 | $ 101.92 |
| 4/1/2018 | Francis Guerra | $10.00 | 69.82 | $ 8.60 | | $ 149.08 | $ 149.08 |
| 4/8/2018 | Francis Guerra | $10.00 | 59.47 | $ 8.60 | | $ 97.33 | $ 97.33 |
| 4/15/2018 | Francis Guerra | $10.00 | 58.68 | $ 8.60 | | $ 93.42 | $ 93.42 |
| 4/22/2018 | Francis Guerra | $10.00 | 71.67 | $ 8.60 | | $ 158.33 | $ 158.33 |
| 4/29/2018 | Francis Guerra | $10.00 | 72.65 | $ 8.60 | | $ 163.25 | $ 163.25 |
| 5/6/2018 | Francis Guerra | $10.00 | 69.15 | $ 8.60 | | $ 145.75 | $ 145.75 |
| 5/13/2018 | Francis Guerra | $10.00 | 72.85 | $ 8.60 | | $ 164.25 | $ 164.25 |
| 5/20/2018 | Francis Guerra | $10.00 | 66.97 | $ 8.60 | | $ 134.83 | $ 134.83 |
| 5/27/2018 | Francis Guerra | $10.00 | 77.52 | $ 8.60 | | $ 187.58 | $ 187.58 |
| 6/3/2018 | Francis Guerra | $10.00 | 71.18 | $ 8.60 | | $ 155.92 | $ 155.92 |
| 6/10/2018 | Francis Guerra | $10.00 | 71.90 | $ 8.60 | | $ 159.50 | $ 159.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/17/2018 | Francis Guerra | $10.00 | 72.68 | $ 8.60 | | $ 163.42 | $ 163.42 |
| 6/24/2018 | Francis Guerra | $10.00 | 66.02 | $ 8.60 | | $ 130.08 | $ 130.08 |
| 7/1/2018 | Francis Guerra | $10.00 | 72.83 | $ 8.60 | | $ 164.17 | $ 164.17 |
| 7/15/2018 | Francis Guerra | $10.00 | 68.65 | $ 8.60 | | $ 143.25 | $ 143.25 |
| 7/22/2018 | Francis Guerra | $10.00 | 69.55 | $ 8.60 | | $ 147.75 | $ 147.75 |
| 7/29/2018 | Francis Guerra | $10.00 | 71.05 | $ 8.60 | | $ 155.25 | $ 155.25 |
| 8/5/2018 | Francis Guerra | $10.00 | 72.02 | $ 8.60 | | $ 160.08 | $ 160.08 |
| 8/12/2018 | Francis Guerra | $10.00 | 60.18 | $ 8.60 | | $ 100.92 | $ 100.92 |
| 8/19/2018 | Francis Guerra | $10.00 | 65.20 | $ 8.60 | | $ 126.00 | $ 126.00 |
| 8/26/2018 | Francis Guerra | $10.00 | 55.40 | $ 8.60 | | $ 77.00 | $ 77.00 |
| 9/2/2018 | Francis Guerra | $10.00 | 69.90 | $ 8.60 | | $ 149.50 | $ 149.50 |
| 9/9/2018 | Francis Guerra | $10.00 | 74.15 | $ 8.60 | | $ 170.75 | $ 170.75 |
| 9/16/2018 | Francis Guerra | $10.00 | 69.38 | $ 8.60 | | $ 146.92 | $ 146.92 |
| 9/23/2018 | Francis Guerra | $10.00 | 74.22 | $ 8.60 | | $ 171.08 | $ 171.08 |
| 9/30/2018 | Francis Guerra | $10.00 | 75.33 | $ 8.60 | | $ 176.67 | $ 176.67 |
| 10/7/2018 | Francis Guerra | $10.00 | 71.88 | $ 8.60 | | $ 159.42 | $ 159.42 |
| 10/14/2018 | Francis Guerra | $11.50 | 69.42 | $ 8.60 | | $ 169.15 | $ 169.15 |
| 10/21/2018 | Francis Guerra | $11.50 | 71.63 | $ 8.60 | | $ 181.89 | $ 181.89 |
| 10/28/2018 | Francis Guerra | $11.50 | 72.32 | $ 8.60 | | $ 185.82 | $ 185.82 |
| 11/4/2018 | Francis Guerra | $11.50 | 61.72 | $ 8.60 | | $ 124.87 | $ 124.87 |
| 11/11/2018 | Francis Guerra | $11.50 | 69.03 | $ 8.60 | | $ 166.94 | $ 166.94 |
| 11/18/2018 | Francis Guerra | $11.50 | 67.38 | $ 8.60 | | $ 157.45 | $ 157.45 |
| 11/25/2018 | Francis Guerra | $11.50 | 70.12 | $ 8.60 | | $ 173.17 | $ 173.17 |
| 12/2/2018 | Francis Guerra | $11.50 | 56.28 | $ 8.60 | | $ 93.63 | $ 93.63 |
| 12/9/2018 | Francis Guerra | $11.50 | 67.83 | $ 8.60 | | $ 160.04 | $ 160.04 |
| 12/16/2018 | Francis Guerra | $11.50 | 53.35 | $ 8.60 | | $ 76.76 | $ 76.76 |
| 12/23/2018 | Francis Guerra | $11.50 | 60.68 | $ 8.60 | | $ 118.93 | $ 118.93 |
| 12/30/2018 | Francis Guerra | $11.50 | 60.03 | $ 8.60 | | $ 115.19 | $ 115.19 |
| 1/6/2019 | Francis Guerra | $11.50 | 66.17 | $ 8.60 | | $ 150.46 | $ 150.46 |
| 1/13/2019 | Francis Guerra | $11.50 | 65.98 | $ 8.85 | | $ 149.40 | $ 149.40 |
| 1/20/2019 | Francis Guerra | $11.50 | 65.95 | $ 8.85 | | $ 149.21 | $ 149.21 |
| 1/27/2019 | Francis Guerra | $11.50 | 69.93 | $ 8.85 | | $ 172.12 | $ 172.12 |
| 2/17/2019 | Francis Guerra | $11.50 | 61.88 | $ 8.85 | | $ 125.83 | $ 125.83 |
| 2/24/2019 | Francis Guerra | $11.50 | 74.88 | $ 8.85 | | $ 200.58 | $ 200.58 |
| 3/3/2019 | Francis Guerra | $11.50 | 62.57 | $ 8.85 | | $ 129.76 | $ 129.76 |
| 3/10/2019 | Francis Guerra | $11.50 | 70.73 | $ 8.85 | | $ 176.72 | $ 176.72 |
| 3/17/2019 | Francis Guerra | $11.50 | 71.65 | $ 8.85 | | $ 181.99 | $ 181.99 |
| 3/24/2019 | Francis Guerra | $11.50 | 61.88 | $ 8.85 | | $ 125.83 | $ 125.83 |
| 3/31/2019 | Francis Guerra | $11.50 | 83.07 | $ 8.85 | | $ 247.63 | $ 247.63 |
| 4/7/2019 | Francis Guerra | $11.50 | 46.60 | $ 8.85 | | $ 37.95 | $ 37.95 |
| 4/14/2019 | Francis Guerra | $11.50 | 72.72 | $ 8.85 | | $ 188.12 | $ 188.12 |
| 4/21/2019 | Francis Guerra | $11.50 | 74.17 | $ 8.85 | | $ 196.46 | $ 196.46 |
| 4/28/2019 | Francis Guerra | $11.50 | 70.27 | $ 8.85 | | $ 174.03 | $ 174.03 |
| 5/5/2019 | Francis Guerra | $11.50 | 58.33 | $ 8.85 | | $ 105.42 | $ 105.42 |
| 5/12/2019 | Francis Guerra | $11.50 | 51.48 | $ 8.85 | | $ 66.03 | $ 66.03 |
| 5/19/2019 | Francis Guerra | $11.50 | 70.58 | $ 8.85 | | $ 175.85 | $ 175.85 |
| 5/26/2019 | Francis Guerra | $11.50 | 75.75 | $ 8.85 | | $ 205.56 | $ 205.56 |
| 6/2/2019 | Francis Guerra | $11.50 | 64.67 | $ 8.85 | | $ 141.83 | $ 141.83 |
| 6/9/2019 | Francis Guerra | $11.50 | 70.42 | $ 8.85 | | $ 174.90 | $ 174.90 |
| 6/16/2019 | Francis Guerra | $11.50 | 68.28 | $ 8.85 | | $ 162.63 | $ 162.63 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/23/2019 | Francis Guerra | $11.50 | 57.72 | $  8.85 | | $   101.87 | $   101.87 |
| 6/30/2019 | Francis Guerra | $11.50 | 65.80 | $ 10.00 | | $   148.35 | $   148.35 |
| 7/14/2019 | Francis Guerra | $11.50 | 76.32 | $ 10.00 | | $   208.82 | $   208.82 |
| 7/21/2019 | Francis Guerra | $11.50 | 70.47 | $ 10.00 | | $   175.18 | $   175.18 |
| 7/28/2019 | Francis Guerra | $11.50 | 74.73 | $ 10.00 | | $   199.72 | $   199.72 |
| 8/4/2019 | Francis Guerra | $11.50 | 67.52 | $ 10.00 | | $   158.22 | $   158.22 |
| 8/18/2019 | Francis Guerra | $11.50 | 71.00 | $ 10.00 | | $   178.25 | $   178.25 |
| 8/25/2019 | Francis Guerra | $11.50 | 62.80 | $ 10.00 | | $   131.10 | $   131.10 |
| 9/1/2019 | Francis Guerra | $11.50 | 73.63 | $ 10.00 | | $   193.39 | $   193.39 |
| 9/8/2019 | Francis Guerra | $11.50 | 83.32 | $ 10.00 | | $   249.07 | $   249.07 |
| 9/15/2019 | Francis Guerra | $11.50 | 67.28 | $ 10.00 | | $   156.88 | $   156.88 |
| 9/22/2019 | Francis Guerra | $11.50 | 77.87 | $ 10.00 | | $   217.73 | $   217.73 |
| 9/29/2019 | Francis Guerra | $11.50 | 63.22 | $ 10.00 | | $   133.50 | $   133.50 |
| 10/6/2019 | Francis Guerra | $11.50 | 62.25 | $ 10.00 | | $   127.94 | $   127.94 |
| 10/13/2019 | Francis Guerra | $11.50 | 64.40 | $ 10.00 | | $   140.30 | $   140.30 |
| 10/20/2019 | Francis Guerra | $11.50 | 60.15 | $ 10.00 | | $   115.86 | $   115.86 |
| 10/27/2019 | Francis Guerra | $11.50 | 54.47 | $ 10.00 | | $    83.18 | $    83.18 |
| 11/3/2019 | Francis Guerra | $11.50 | 62.93 | $ 10.00 | | $   131.87 | $   131.87 |
| 11/10/2019 | Francis Guerra | $11.50 | 59.00 | $ 10.00 | | $   109.25 | $   109.25 |
| 11/17/2019 | Francis Guerra | $11.50 | 59.13 | $ 10.00 | | $   110.02 | $   110.02 |
| 11/24/2019 | Francis Guerra | $11.50 | 69.42 | $ 10.00 | | $   169.15 | $   169.15 |
| 12/1/2019 | Francis Guerra | $11.50 | 55.07 | $ 10.00 | | $    86.63 | $    86.63 |
| 12/8/2019 | Francis Guerra | $11.50 | 53.72 | $ 10.00 | | $    78.87 | $    78.87 |
| 12/15/2019 | Francis Guerra | $11.50 | 49.80 | $ 10.00 | | $    56.35 | $    56.35 |
| 12/22/2019 | Francis Guerra | $11.50 | 63.42 | $ 10.00 | | $   134.65 | $   134.65 |
| 12/29/2019 | Francis Guerra | $11.50 | 55.55 | $ 10.00 | | $    89.41 | $    89.41 |
| 1/5/2020 | Francis Guerra | $11.50 | 56.52 | $ 11.00 | | $    94.97 | $    94.97 |
| 1/12/2020 | Francis Guerra | $11.50 | 66.77 | $ 11.00 | | $   153.91 | $   153.91 |
| 1/19/2020 | Francis Guerra | $11.50 | 64.93 | $ 11.00 | | $   143.37 | $   143.37 |
| 1/26/2020 | Francis Guerra | $11.50 | 68.92 | $ 11.00 | | $   166.27 | $   166.27 |
| 2/5/2017 | Francisco A. Marte | $11.00 | 52.02 | $  8.44 | | $    66.09 | $    66.09 |
| 2/12/2017 | Francisco A. Marte | $11.00 | 57.05 | $  8.44 | | $    93.78 | $    93.78 |
| 2/19/2017 | Francisco A. Marte | $11.00 | 59.23 | $  8.44 | | $   105.78 | $   105.78 |
| 2/26/2017 | Francisco A. Marte | $11.00 | 57.23 | $  8.44 | | $    94.78 | $    94.78 |
| 3/5/2017 | Francisco A. Marte | $11.00 | 55.37 | $  8.44 | | $    84.52 | $    84.52 |
| 3/12/2017 | Francisco A. Marte | $11.00 | 62.38 | $  8.44 | | $   123.11 | $   123.11 |
| 3/19/2017 | Francisco A. Marte | $11.00 | 48.67 | $  8.44 | | $    47.67 | $    47.67 |
| 3/26/2017 | Francisco A. Marte | $11.00 | 66.28 | $  8.44 | | $   144.56 | $   144.56 |
| 4/2/2017 | Francisco A. Marte | $11.00 | 71.92 | $  8.44 | | $   175.54 | $   175.54 |
| 4/9/2017 | Francisco A. Marte | $11.00 | 60.43 | $  8.44 | | $   112.38 | $   112.38 |
| 4/16/2017 | Francisco A. Marte | $11.00 | 55.70 | $  8.44 | | $    86.35 | $    86.35 |
| 4/23/2017 | Francisco A. Marte | $11.00 | 65.12 | $  8.44 | | $   138.14 | $   138.14 |
| 4/30/2017 | Francisco A. Marte | $11.00 | 67.62 | $  8.44 | | $   151.89 | $   151.89 |
| 5/7/2017 | Francisco A. Marte | $11.00 | 65.22 | $  8.44 | | $   138.69 | $   138.69 |
| 5/14/2017 | Francisco A. Marte | $11.00 | 72.55 | $  8.44 | | $   179.03 | $   179.03 |
| 5/21/2017 | Francisco A. Marte | $11.00 | 73.68 | $  8.44 | | $   185.26 | $   185.26 |
| 5/28/2017 | Francisco A. Marte | $11.00 | 72.90 | $  8.44 | | $   180.95 | $   180.95 |
| 6/4/2017 | Francisco A. Marte | $11.00 | 54.37 | $  8.44 | | $    79.02 | $    79.02 |
| 6/11/2017 | Francisco A. Marte | $11.00 | 57.42 | $  8.44 | | $    95.79 | $    95.79 |
| 6/18/2017 | Francisco A. Marte | $11.00 | 65.37 | $  8.44 | | $   139.52 | $   139.52 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/25/2017 | Francisco A. Marte | $11.00 | 76.50 | $ 8.44 | | $ 200.75 | $ 200.75 |
| 7/2/2017 | Francisco A. Marte | $11.00 | 67.75 | $ 8.44 | | $ 152.63 | $ 152.63 |
| 7/9/2017 | Francisco A. Marte | $11.00 | 49.70 | $ 8.44 | | $ 53.35 | $ 53.35 |
| 7/16/2017 | Francisco A. Marte | $11.00 | 68.55 | $ 8.44 | | $ 157.03 | $ 157.03 |
| 7/23/2017 | Francisco A. Marte | $11.00 | 61.43 | $ 8.44 | | $ 117.88 | $ 117.88 |
| 7/30/2017 | Francisco A. Marte | $11.00 | 64.57 | $ 8.44 | | $ 135.12 | $ 135.12 |
| 8/6/2017 | Francisco A. Marte | $11.00 | 65.98 | $ 8.44 | | $ 142.91 | $ 142.91 |
| 8/13/2017 | Francisco A. Marte | $11.00 | 61.68 | $ 8.44 | | $ 119.26 | $ 119.26 |
| 8/20/2017 | Francisco A. Marte | $11.00 | 68.20 | $ 8.44 | | $ 155.10 | $ 155.10 |
| 8/27/2017 | Francisco A. Marte | $11.00 | 71.53 | $ 8.44 | | $ 173.43 | $ 173.43 |
| 9/3/2017 | Francisco A. Marte | $11.00 | 68.50 | $ 8.44 | | $ 156.75 | $ 156.75 |
| 9/10/2017 | Francisco A. Marte | $11.00 | 56.25 | $ 8.44 | | $ 89.38 | $ 89.38 |
| 9/17/2017 | Francisco A. Marte | $11.00 | 62.90 | $ 8.44 | | $ 125.95 | $ 125.95 |
| 9/24/2017 | Francisco A. Marte | $11.00 | 59.25 | $ 8.44 | | $ 105.88 | $ 105.88 |
| 10/1/2017 | Francisco A. Marte | $11.00 | 55.72 | $ 8.44 | | $ 86.44 | $ 86.44 |
| 10/22/2017 | Francisco A. Marte | $11.00 | 64.65 | $ 8.44 | | $ 135.58 | $ 135.58 |
| 10/29/2017 | Francisco A. Marte | $11.00 | 69.40 | $ 8.44 | | $ 161.70 | $ 161.70 |
| 11/5/2017 | Francisco A. Marte | $11.00 | 63.10 | $ 8.44 | | $ 127.05 | $ 127.05 |
| 11/12/2017 | Francisco A. Marte | $11.00 | 70.05 | $ 8.44 | | $ 165.28 | $ 165.28 |
| 11/19/2017 | Francisco A. Marte | $11.00 | 65.72 | $ 8.44 | | $ 141.44 | $ 141.44 |
| 11/26/2017 | Francisco A. Marte | $11.00 | 50.60 | $ 8.44 | | $ 58.30 | $ 58.30 |
| 12/3/2017 | Francisco A. Marte | $11.00 | 69.82 | $ 8.44 | | $ 163.99 | $ 163.99 |
| 12/10/2017 | Francisco A. Marte | $11.00 | 64.92 | $ 8.44 | | $ 137.04 | $ 137.04 |
| 12/17/2017 | Francisco A. Marte | $11.00 | 69.37 | $ 8.44 | | $ 161.52 | $ 161.52 |
| 12/24/2017 | Francisco A. Marte | $11.00 | 70.28 | $ 8.44 | | $ 166.56 | $ 166.56 |
| 12/31/2017 | Francisco A. Marte | $11.00 | 57.52 | $ 8.44 | | $ 96.34 | $ 96.34 |
| 1/7/2018 | Francisco A. Marte | $11.00 | 46.50 | $ 8.60 | | $ 35.75 | $ 35.75 |
| 1/14/2018 | Francisco A. Marte | $11.00 | 56.03 | $ 8.60 | | $ 88.18 | $ 88.18 |
| 1/21/2018 | Francisco A. Marte | $11.00 | 56.57 | $ 8.60 | | $ 91.12 | $ 91.12 |
| 1/28/2018 | Francisco A. Marte | $11.00 | 61.90 | $ 8.60 | | $ 120.45 | $ 120.45 |
| 2/4/2018 | Francisco A. Marte | $11.00 | 58.52 | $ 8.60 | | $ 101.84 | $ 101.84 |
| 2/11/2018 | Francisco A. Marte | $11.00 | 63.18 | $ 8.60 | | $ 127.51 | $ 127.51 |
| 2/18/2018 | Francisco A. Marte | $11.00 | 62.52 | $ 8.60 | | $ 123.84 | $ 123.84 |
| 2/25/2018 | Francisco A. Marte | $11.00 | 66.65 | $ 8.60 | | $ 146.58 | $ 146.58 |
| 3/4/2018 | Francisco A. Marte | $11.00 | 63.53 | $ 8.60 | | $ 129.43 | $ 129.43 |
| 3/25/2018 | Francisco A. Marte | $11.00 | 59.93 | $ 8.60 | | $ 109.63 | $ 109.63 |
| 4/1/2018 | Francisco A. Marte | $11.00 | 67.97 | $ 8.60 | | $ 153.82 | $ 153.82 |
| 4/22/2018 | Francisco A. Marte | $11.00 | 63.08 | $ 8.60 | | $ 126.96 | $ 126.96 |
| 4/29/2018 | Francisco A. Marte | $11.00 | 68.62 | $ 8.60 | | $ 157.39 | $ 157.39 |
| 5/6/2018 | Francisco A. Marte | $11.00 | 66.42 | $ 8.60 | | $ 145.29 | $ 145.29 |
| 5/13/2018 | Francisco A. Marte | $11.00 | 69.18 | $ 8.60 | | $ 160.51 | $ 160.51 |
| 5/20/2018 | Francisco A. Marte | $11.00 | 67.50 | $ 8.60 | | $ 151.25 | $ 151.25 |
| 5/27/2018 | Francisco A. Marte | $11.00 | 69.77 | $ 8.60 | | $ 163.72 | $ 163.72 |
| 6/3/2018 | Francisco A. Marte | $11.00 | 60.27 | $ 8.60 | | $ 111.47 | $ 111.47 |
| 6/10/2018 | Francisco A. Marte | $11.00 | 63.82 | $ 8.60 | | $ 130.99 | $ 130.99 |
| 6/17/2018 | Francisco A. Marte | $11.00 | 66.25 | $ 8.60 | | $ 144.38 | $ 144.38 |
| 6/24/2018 | Francisco A. Marte | $11.00 | 63.67 | $ 8.60 | | $ 130.17 | $ 130.17 |
| 7/1/2018 | Francisco A. Marte | $11.00 | 67.15 | $ 8.60 | | $ 149.33 | $ 149.33 |
| 7/8/2018 | Francisco A. Marte | $11.00 | 51.82 | $ 8.60 | | $ 64.99 | $ 64.99 |
| 7/15/2018 | Francisco A. Marte | $11.00 | 52.50 | $ 8.60 | | $ 68.75 | $ 68.75 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/22/2018 | Francisco A. Marte | $11.00 | 65.77 | $ 8.60 | | $ 141.72 | $ 141.72 |
| 7/29/2018 | Francisco A. Marte | $11.00 | 68.45 | $ 8.60 | | $ 156.48 | $ 156.48 |
| 8/5/2018 | Francisco A. Marte | $11.00 | 59.35 | $ 8.60 | | $ 106.43 | $ 106.43 |
| 8/12/2018 | Francisco A. Marte | $11.00 | 63.82 | $ 8.60 | | $ 130.99 | $ 130.99 |
| 8/19/2018 | Francisco A. Marte | $11.00 | 68.35 | $ 8.60 | | $ 155.93 | $ 155.93 |
| 8/26/2018 | Francisco A. Marte | $11.00 | 65.23 | $ 8.60 | | $ 138.78 | $ 138.78 |
| 9/2/2018 | Francisco A. Marte | $11.00 | 66.27 | $ 8.60 | | $ 144.47 | $ 144.47 |
| 9/9/2018 | Francisco A. Marte | $11.00 | 58.57 | $ 8.60 | | $ 102.12 | $ 102.12 |
| 9/16/2018 | Francisco A. Marte | $11.00 | 61.98 | $ 8.60 | | $ 120.91 | $ 120.91 |
| 9/23/2018 | Francisco A. Marte | $11.00 | 59.18 | $ 8.60 | | $ 105.51 | $ 105.51 |
| 9/30/2018 | Francisco A. Marte | $11.00 | 61.78 | $ 8.60 | | $ 119.81 | $ 119.81 |
| 10/7/2018 | Francisco A. Marte | $11.00 | 58.72 | $ 8.60 | | $ 102.94 | $ 102.94 |
| 10/14/2018 | Francisco A. Marte | $11.00 | 59.13 | $ 8.60 | | $ 105.23 | $ 105.23 |
| 11/4/2018 | Francisco A. Marte | $11.00 | 63.05 | $ 8.60 | | $ 126.78 | $ 126.78 |
| 11/11/2018 | Francisco A. Marte | $11.00 | 57.93 | $ 8.60 | | $ 98.63 | $ 98.63 |
| 11/18/2018 | Francisco A. Marte | $11.00 | 64.57 | $ 8.60 | | $ 135.12 | $ 135.12 |
| 11/25/2018 | Francisco A. Marte | $11.00 | 44.07 | $ 8.60 | | $ 22.37 | $ 22.37 |
| 12/2/2018 | Francisco A. Marte | $11.00 | 67.70 | $ 8.60 | | $ 152.35 | $ 152.35 |
| 12/9/2018 | Francisco A. Marte | $11.00 | 58.22 | $ 8.60 | | $ 100.19 | $ 100.19 |
| 12/16/2018 | Francisco A. Marte | $11.00 | 64.95 | $ 8.60 | | $ 137.23 | $ 137.23 |
| 12/23/2018 | Francisco A. Marte | $11.00 | 68.95 | $ 8.60 | | $ 159.23 | $ 159.23 |
| 1/6/2019 | Francisco A. Marte | $11.00 | 47.18 | $ 8.85 | | $ 39.51 | $ 39.51 |
| 1/13/2019 | Francisco A. Marte | $11.00 | 54.70 | $ 8.85 | | $ 80.85 | $ 80.85 |
| 1/20/2019 | Francisco A. Marte | $11.00 | 55.22 | $ 8.85 | | $ 83.69 | $ 83.69 |
| 1/27/2019 | Francisco A. Marte | $11.00 | 54.63 | $ 8.85 | | $ 80.48 | $ 80.48 |
| 2/3/2019 | Francisco A. Marte | $11.00 | 60.43 | $ 8.85 | | $ 112.38 | $ 112.38 |
| 2/10/2019 | Francisco A. Marte | $11.00 | 47.60 | $ 8.85 | | $ 41.80 | $ 41.80 |
| 2/24/2019 | Francisco A. Marte | $11.00 | 64.62 | $ 8.85 | | $ 135.39 | $ 135.39 |
| 3/3/2019 | Francisco A. Marte | $11.00 | 66.70 | $ 8.85 | | $ 146.85 | $ 146.85 |
| 3/10/2019 | Francisco A. Marte | $11.00 | 63.07 | $ 8.85 | | $ 126.87 | $ 126.87 |
| 3/17/2019 | Francisco A. Marte | $11.00 | 64.78 | $ 8.85 | | $ 136.31 | $ 136.31 |
| 3/24/2019 | Francisco A. Marte | $11.00 | 63.40 | $ 8.85 | | $ 128.70 | $ 128.70 |
| 3/31/2019 | Francisco A. Marte | $11.00 | 68.60 | $ 8.85 | | $ 157.30 | $ 157.30 |
| 4/7/2019 | Francisco A. Marte | $11.00 | 60.92 | $ 8.85 | | $ 115.04 | $ 115.04 |
| 4/14/2019 | Francisco A. Marte | $11.00 | 63.38 | $ 8.85 | | $ 128.61 | $ 128.61 |
| 4/21/2019 | Francisco A. Marte | $11.00 | 68.27 | $ 8.85 | | $ 155.47 | $ 155.47 |
| 4/28/2019 | Francisco A. Marte | $11.00 | 61.93 | $ 8.85 | | $ 120.63 | $ 120.63 |
| 5/5/2019 | Francisco A. Marte | $11.00 | 54.57 | $ 8.85 | | $ 80.12 | $ 80.12 |
| 5/12/2019 | Francisco A. Marte | $11.00 | 54.72 | $ 8.85 | | $ 80.94 | $ 80.94 |
| 5/19/2019 | Francisco A. Marte | $11.00 | 66.32 | $ 8.85 | | $ 144.74 | $ 144.74 |
| 6/9/2019 | Francisco A. Marte | $11.00 | 67.68 | $ 8.85 | | $ 152.26 | $ 152.26 |
| 6/16/2019 | Francisco A. Marte | $11.00 | 61.92 | $ 8.85 | | $ 120.54 | $ 120.54 |
| 6/23/2019 | Francisco A. Marte | $11.00 | 65.82 | $ 8.85 | | $ 141.99 | $ 141.99 |
| 6/30/2019 | Francisco A. Marte | $11.00 | 65.97 | $ 10.00 | | $ 142.82 | $ 142.82 |
| 7/7/2019 | Francisco A. Marte | $11.00 | 51.33 | $ 10.00 | | $ 62.33 | $ 62.33 |
| 7/14/2019 | Francisco A. Marte | $11.00 | 60.52 | $ 10.00 | | $ 112.84 | $ 112.84 |
| 7/21/2019 | Francisco A. Marte | $11.00 | 65.85 | $ 10.00 | | $ 142.18 | $ 142.18 |
| 7/28/2019 | Francisco A. Marte | $11.00 | 71.58 | $ 10.00 | | $ 173.71 | $ 173.71 |
| 8/4/2019 | Francisco A. Marte | $11.00 | 54.43 | $ 10.00 | | $ 79.38 | $ 79.38 |
| 8/11/2019 | Francisco A. Marte | $11.00 | 53.43 | $ 10.00 | | $ 73.88 | $ 73.88 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/18/2019 | Francisco A. Marte | $11.00 | 58.65 | $ 10.00 | | $ 102.58 | $ 102.58 |
| 8/25/2019 | Francisco A. Marte | $11.00 | 61.07 | $ 10.00 | | $ 115.87 | $ 115.87 |
| 9/1/2019 | Francisco A. Marte | $11.00 | 65.75 | $ 10.00 | | $ 141.63 | $ 141.63 |
| 9/8/2019 | Francisco A. Marte | $11.00 | 54.88 | $ 10.00 | | $ 81.86 | $ 81.86 |
| 9/15/2019 | Francisco A. Marte | $11.00 | 60.15 | $ 10.00 | | $ 110.83 | $ 110.83 |
| 9/22/2019 | Francisco A. Marte | $11.00 | 56.47 | $ 10.00 | | $ 90.57 | $ 90.57 |
| 9/29/2019 | Francisco A. Marte | $11.00 | 56.33 | $ 10.00 | | $ 89.83 | $ 89.83 |
| 10/6/2019 | Francisco A. Marte | $11.00 | 61.42 | $ 10.00 | | $ 117.79 | $ 117.79 |
| 10/13/2019 | Francisco A. Marte | $11.00 | 55.27 | $ 10.00 | | $ 83.97 | $ 83.97 |
| 10/20/2019 | Francisco A. Marte | $11.00 | 49.33 | $ 10.00 | | $ 51.33 | $ 51.33 |
| 10/27/2019 | Francisco A. Marte | $11.00 | 55.40 | $ 10.00 | | $ 84.70 | $ 84.70 |
| 11/3/2019 | Francisco A. Marte | $11.00 | 45.70 | $ 10.00 | | $ 31.35 | $ 31.35 |
| 12/1/2019 | Francisco A. Marte | $11.00 | 52.65 | $ 10.00 | | $ 69.58 | $ 69.58 |
| 12/8/2019 | Francisco A. Marte | $11.00 | 62.78 | $ 10.00 | | $ 125.31 | $ 125.31 |
| 12/15/2019 | Francisco A. Marte | $11.00 | 63.33 | $ 10.00 | | $ 128.33 | $ 128.33 |
| 12/22/2019 | Francisco A. Marte | $11.00 | 63.40 | $ 10.00 | | $ 128.70 | $ 128.70 |
| 12/29/2019 | Francisco A. Marte | $11.00 | 45.80 | $ 10.00 | | $ 31.90 | $ 31.90 |
| 1/5/2020 | Francisco A. Marte | $11.00 | 45.85 | $ 11.00 | | $ 32.18 | $ 32.18 |
| 1/12/2020 | Francisco A. Marte | $11.00 | 43.48 | $ 11.00 | | $ 19.16 | $ 19.16 |
| 1/19/2020 | Francisco A. Marte | $11.00 | 51.08 | $ 11.00 | | $ 60.96 | $ 60.96 |
| 1/26/2020 | Francisco A. Marte | $11.00 | 53.85 | $ 11.00 | | $ 76.18 | $ 76.18 |
| 11/5/2017 | Francisco A. Pena | $9.50 | 58.63 | $ 8.44 | | $ 88.51 | $ 88.51 |
| 11/12/2017 | Francisco A. Pena | $9.50 | 59.32 | $ 8.44 | | $ 91.75 | $ 91.75 |
| 11/19/2017 | Francisco A. Pena | $9.50 | 48.35 | $ 8.44 | | $ 39.66 | $ 39.66 |
| 11/26/2017 | Francisco A. Pena | $9.50 | 50.40 | $ 8.44 | | $ 49.40 | $ 49.40 |
| 12/3/2017 | Francisco A. Pena | $9.50 | 61.13 | $ 8.44 | | $ 100.38 | $ 100.38 |
| 12/10/2017 | Francisco A. Pena | $9.50 | 61.15 | $ 8.44 | | $ 100.46 | $ 100.46 |
| 12/17/2017 | Francisco A. Pena | $9.50 | 63.68 | $ 8.44 | | $ 112.50 | $ 112.50 |
| 12/24/2017 | Francisco A. Pena | $9.50 | 67.75 | $ 8.44 | | $ 131.81 | $ 131.81 |
| 12/31/2017 | Francisco A. Pena | $9.50 | 55.63 | $ 8.44 | | $ 74.26 | $ 74.26 |
| 1/7/2018 | Francisco A. Pena | $9.50 | 47.15 | $ 8.60 | | $ 33.96 | $ 33.96 |
| 1/14/2018 | Francisco A. Pena | $9.50 | 63.37 | $ 8.60 | | $ 110.99 | $ 110.99 |
| 1/21/2018 | Francisco A. Pena | $9.50 | 61.77 | $ 8.60 | | $ 103.39 | $ 103.39 |
| 1/28/2018 | Francisco A. Pena | $9.50 | 62.82 | $ 8.60 | | $ 108.38 | $ 108.38 |
| 2/4/2018 | Francisco A. Pena | $9.50 | 60.48 | $ 8.60 | | $ 97.30 | $ 97.30 |
| 2/11/2018 | Francisco A. Pena | $9.50 | 56.58 | $ 8.60 | | $ 78.77 | $ 78.77 |
| 2/18/2018 | Francisco A. Pena | $9.50 | 62.37 | $ 8.60 | | $ 106.24 | $ 106.24 |
| 2/25/2018 | Francisco A. Pena | $9.50 | 61.73 | $ 8.60 | | $ 103.23 | $ 103.23 |
| 3/4/2018 | Francisco A. Pena | $9.50 | 59.93 | $ 8.60 | | $ 94.68 | $ 94.68 |
| 3/25/2018 | Francisco A. Pena | $9.50 | 60.10 | $ 8.60 | | $ 95.48 | $ 95.48 |
| 4/1/2018 | Francisco A. Pena | $9.50 | 65.88 | $ 8.60 | | $ 122.95 | $ 122.95 |
| 4/8/2018 | Francisco A. Pena | $9.50 | 55.05 | $ 8.60 | | $ 71.49 | $ 71.49 |
| 4/15/2018 | Francisco A. Pena | $9.50 | 64.07 | $ 8.60 | | $ 114.32 | $ 114.32 |
| 4/22/2018 | Francisco A. Pena | $9.50 | 64.05 | $ 8.60 | | $ 114.24 | $ 114.24 |
| 4/29/2018 | Francisco A. Pena | $9.50 | 72.18 | $ 8.60 | | $ 152.87 | $ 152.87 |
| 5/6/2018 | Francisco A. Pena | $9.50 | 74.82 | $ 8.60 | | $ 165.38 | $ 165.38 |
| 5/13/2018 | Francisco A. Pena | $9.50 | 55.85 | $ 8.60 | | $ 75.29 | $ 75.29 |
| 5/20/2018 | Francisco A. Pena | $9.50 | 59.35 | $ 8.60 | | $ 91.91 | $ 91.91 |
| 5/27/2018 | Francisco A. Pena | $9.50 | 70.82 | $ 8.60 | | $ 146.38 | $ 146.38 |
| 6/3/2018 | Francisco A. Pena | $9.50 | 57.43 | $ 8.60 | | $ 82.81 | $ 82.81 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/10/2018 | Francisco A. Pena | $9.50 | 65.87 | $ 8.60 | | $ 122.87 | $ 122.87 |
| 6/17/2018 | Francisco A. Pena | $11.00 | 69.25 | $ 8.60 | | $ 160.88 | $ 160.88 |
| 6/24/2018 | Francisco A. Pena | $11.00 | 56.92 | $ 8.60 | | $ 93.04 | $ 93.04 |
| 7/1/2018 | Francisco A. Pena | $11.00 | 61.67 | $ 8.60 | | $ 119.17 | $ 119.17 |
| 7/8/2018 | Francisco A. Pena | $11.00 | 56.47 | $ 8.60 | | $ 90.57 | $ 90.57 |
| 7/15/2018 | Francisco A. Pena | $11.00 | 41.87 | $ 8.60 | | $ 10.27 | $ 10.27 |
| 7/22/2018 | Francisco A. Pena | $11.00 | 55.15 | $ 8.60 | | $ 83.33 | $ 83.33 |
| 7/29/2018 | Francisco A. Pena | $11.00 | 45.48 | $ 8.60 | | $ 30.16 | $ 30.16 |
| 8/5/2018 | Francisco A. Pena | $11.00 | 56.18 | $ 8.60 | | $ 89.01 | $ 89.01 |
| 8/12/2018 | Francisco A. Pena | $11.00 | 58.82 | $ 8.60 | | $ 103.49 | $ 103.49 |
| 8/19/2018 | Francisco A. Pena | $11.00 | 60.20 | $ 8.60 | | $ 111.10 | $ 111.10 |
| 8/26/2018 | Francisco A. Pena | $11.00 | 59.98 | $ 8.60 | | $ 109.91 | $ 109.91 |
| 9/2/2018 | Francisco A. Pena | $11.00 | 54.47 | $ 8.60 | | $ 79.57 | $ 79.57 |
| 9/9/2018 | Francisco A. Pena | $11.00 | 54.38 | $ 8.60 | | $ 79.11 | $ 79.11 |
| 9/16/2018 | Francisco A. Pena | $11.00 | 59.67 | $ 8.60 | | $ 108.17 | $ 108.17 |
| 9/23/2018 | Francisco A. Pena | $11.00 | 56.13 | $ 8.60 | | $ 88.73 | $ 88.73 |
| 9/30/2018 | Francisco A. Pena | $11.00 | 49.80 | $ 8.60 | | $ 53.90 | $ 53.90 |
| 10/7/2018 | Francisco A. Pena | $11.00 | 53.78 | $ 8.60 | | $ 75.81 | $ 75.81 |
| 10/14/2018 | Francisco A. Pena | $11.00 | 64.28 | $ 8.60 | | $ 133.56 | $ 133.56 |
| 10/21/2018 | Francisco A. Pena | $11.00 | 54.75 | $ 8.60 | | $ 81.13 | $ 81.13 |
| 10/28/2018 | Francisco A. Pena | $11.00 | 52.05 | $ 8.60 | | $ 66.28 | $ 66.28 |
| 11/4/2018 | Francisco A. Pena | $11.00 | 63.22 | $ 8.60 | | $ 127.69 | $ 127.69 |
| 11/11/2018 | Francisco A. Pena | $11.00 | 54.45 | $ 8.60 | | $ 79.48 | $ 79.48 |
| 11/18/2018 | Francisco A. Pena | $11.00 | 47.12 | $ 8.60 | | $ 39.14 | $ 39.14 |
| 11/25/2018 | Francisco A. Pena | $11.00 | 48.25 | $ 8.60 | | $ 45.38 | $ 45.38 |
| 12/2/2018 | Francisco A. Pena | $11.00 | 49.70 | $ 8.60 | | $ 53.35 | $ 53.35 |
| 12/9/2018 | Francisco A. Pena | $11.00 | 40.87 | $ 8.60 | | $ 4.77 | $ 4.77 |
| 12/16/2018 | Francisco A. Pena | $11.00 | 63.17 | $ 8.60 | | $ 127.42 | $ 127.42 |
| 12/23/2018 | Francisco A. Pena | $11.00 | 57.38 | $ 8.60 | | $ 95.61 | $ 95.61 |
| 12/30/2018 | Francisco A. Pena | $11.00 | 49.92 | $ 8.60 | | $ 54.54 | $ 54.54 |
| 1/6/2019 | Francisco A. Pena | $11.00 | 58.57 | $ 8.85 | | $ 102.12 | $ 102.12 |
| 1/13/2019 | Francisco A. Pena | $11.00 | 49.63 | $ 8.85 | | $ 52.98 | $ 52.98 |
| 1/20/2019 | Francisco A. Pena | $11.00 | 57.80 | $ 8.85 | | $ 97.90 | $ 97.90 |
| 1/27/2019 | Francisco A. Pena | $11.00 | 52.38 | $ 8.85 | | $ 68.11 | $ 68.11 |
| 2/3/2019 | Francisco A. Pena | $11.00 | 56.43 | $ 8.85 | | $ 90.38 | $ 90.38 |
| 2/10/2019 | Francisco A. Pena | $11.00 | 58.37 | $ 8.85 | | $ 101.02 | $ 101.02 |
| 2/17/2019 | Francisco A. Pena | $11.00 | 54.98 | $ 8.85 | | $ 82.41 | $ 82.41 |
| 2/24/2019 | Francisco A. Pena | $11.00 | 56.55 | $ 8.85 | | $ 91.03 | $ 91.03 |
| 3/3/2019 | Francisco A. Pena | $11.00 | 53.65 | $ 8.85 | | $ 75.08 | $ 75.08 |
| 3/10/2019 | Francisco A. Pena | $11.00 | 58.50 | $ 8.85 | | $ 101.75 | $ 101.75 |
| 3/17/2019 | Francisco A. Pena | $11.00 | 61.15 | $ 8.85 | | $ 116.33 | $ 116.33 |
| 3/24/2019 | Francisco A. Pena | $11.00 | 54.37 | $ 8.85 | | $ 79.02 | $ 79.02 |
| 3/31/2019 | Francisco A. Pena | $11.00 | 53.12 | $ 8.85 | | $ 72.14 | $ 72.14 |
| 4/7/2019 | Francisco A. Pena | $11.00 | 57.20 | $ 8.85 | | $ 94.60 | $ 94.60 |
| 4/14/2019 | Francisco A. Pena | $11.00 | 56.20 | $ 8.85 | | $ 89.10 | $ 89.10 |
| 4/21/2019 | Francisco A. Pena | $11.00 | 59.97 | $ 8.85 | | $ 109.82 | $ 109.82 |
| 4/28/2019 | Francisco A. Pena | $11.00 | 56.72 | $ 8.85 | | $ 91.94 | $ 91.94 |
| 5/5/2019 | Francisco A. Pena | $11.00 | 53.07 | $ 8.85 | | $ 71.87 | $ 71.87 |
| 5/12/2019 | Francisco A. Pena | $11.00 | 52.78 | $ 8.85 | | $ 70.31 | $ 70.31 |
| 5/19/2019 | Francisco A. Pena | $11.00 | 50.53 | $ 8.85 | | $ 57.93 | $ 57.93 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/26/2019 | Francisco A. Pena | $11.00 | 61.33 | $ 8.85 | | $ 117.33 | $ 117.33 |
| 6/2/2019 | Francisco A. Pena | $11.00 | 52.87 | $ 8.85 | | $ 70.77 | $ 70.77 |
| 6/9/2019 | Francisco A. Pena | $11.00 | 54.65 | $ 8.85 | | $ 80.58 | $ 80.58 |
| 6/16/2019 | Francisco A. Pena | $11.00 | 63.25 | $ 8.85 | | $ 127.88 | $ 127.88 |
| 6/23/2019 | Francisco A. Pena | $11.00 | 57.58 | $ 8.85 | | $ 96.71 | $ 96.71 |
| 7/7/2019 | Francisco A. Pena | $12.00 | 53.40 | $ 10.00 | | $ 80.40 | $ 80.40 |
| 7/14/2019 | Francisco A. Pena | $12.00 | 62.65 | $ 10.00 | | $ 135.90 | $ 135.90 |
| 7/21/2019 | Francisco A. Pena | $12.00 | 59.23 | $ 10.00 | | $ 115.40 | $ 115.40 |
| 7/28/2019 | Francisco A. Pena | $12.00 | 57.45 | $ 10.00 | | $ 104.70 | $ 104.70 |
| 8/4/2019 | Francisco A. Pena | $12.00 | 62.82 | $ 10.00 | | $ 136.90 | $ 136.90 |
| 8/11/2019 | Francisco A. Pena | $12.00 | 57.02 | $ 10.00 | | $ 102.10 | $ 102.10 |
| 8/18/2019 | Francisco A. Pena | $12.00 | 59.45 | $ 10.00 | | $ 116.70 | $ 116.70 |
| 8/25/2019 | Francisco A. Pena | $12.00 | 58.73 | $ 10.00 | | $ 112.40 | $ 112.40 |
| 9/1/2019 | Francisco A. Pena | $12.00 | 54.25 | $ 10.00 | | $ 85.50 | $ 85.50 |
| 9/8/2019 | Francisco A. Pena | $12.00 | 54.07 | $ 10.00 | | $ 84.40 | $ 84.40 |
| 9/15/2019 | Francisco A. Pena | $12.00 | 62.68 | $ 10.00 | | $ 136.10 | $ 136.10 |
| 9/22/2019 | Francisco A. Pena | $12.00 | 60.83 | $ 10.00 | | $ 125.00 | $ 125.00 |
| 9/29/2019 | Francisco A. Pena | $12.00 | 56.25 | $ 10.00 | | $ 97.50 | $ 97.50 |
| 10/6/2019 | Francisco A. Pena | $12.00 | 53.23 | $ 10.00 | | $ 79.40 | $ 79.40 |
| 10/13/2019 | Francisco A. Pena | $12.00 | 55.52 | $ 10.00 | | $ 93.10 | $ 93.10 |
| 10/27/2019 | Francisco A. Pena | $12.00 | 58.58 | $ 10.00 | | $ 111.50 | $ 111.50 |
| 11/3/2019 | Francisco A. Pena | $12.00 | 47.70 | $ 10.00 | | $ 46.20 | $ 46.20 |
| 11/10/2019 | Francisco A. Pena | $12.00 | 46.72 | $ 10.00 | | $ 40.30 | $ 40.30 |
| 11/17/2019 | Francisco A. Pena | $12.00 | 49.72 | $ 10.00 | | $ 58.30 | $ 58.30 |
| 11/24/2019 | Francisco A. Pena | $12.00 | 56.33 | $ 10.00 | | $ 98.00 | $ 98.00 |
| 12/1/2019 | Francisco A. Pena | $12.00 | 56.02 | $ 10.00 | | $ 96.10 | $ 96.10 |
| 12/8/2019 | Francisco A. Pena | $12.00 | 53.18 | $ 10.00 | | $ 79.10 | $ 79.10 |
| 12/15/2019 | Francisco A. Pena | $12.00 | 62.43 | $ 10.00 | | $ 134.60 | $ 134.60 |
| 12/22/2019 | Francisco A. Pena | $12.00 | 61.82 | $ 10.00 | | $ 130.90 | $ 130.90 |
| 12/29/2019 | Francisco A. Pena | $12.00 | 44.88 | $ 10.00 | | $ 29.30 | $ 29.30 |
| 1/5/2020 | Francisco A. Pena | $12.00 | 57.05 | $ 11.00 | | $ 102.30 | $ 102.30 |
| 1/12/2020 | Francisco A. Pena | $12.00 | 51.53 | $ 11.00 | | $ 69.20 | $ 69.20 |
| 1/19/2020 | Francisco A. Pena | $12.00 | 61.43 | $ 11.00 | | $ 128.60 | $ 128.60 |
| 1/26/2020 | Francisco A. Pena | $12.00 | 41.93 | $ 11.00 | | $ 11.60 | $ 11.60 |
| 2/4/2018 | Francisco Alejandro Smith Uniera | $11.00 | 59.23 | $ 8.60 | | $ 105.78 | $ 105.78 |
| 2/11/2018 | Francisco Alejandro Smith Uniera | $11.00 | 58.83 | $ 8.60 | | $ 103.58 | $ 103.58 |
| 2/18/2018 | Francisco Alejandro Smith Uniera | $11.00 | 58.20 | $ 8.60 | | $ 100.10 | $ 100.10 |
| 2/25/2018 | Francisco Alejandro Smith Uniera | $11.00 | 60.48 | $ 8.60 | | $ 112.66 | $ 112.66 |
| 3/4/2018 | Francisco Alejandro Smith Uniera | $11.00 | 58.43 | $ 8.60 | | $ 101.38 | $ 101.38 |
| 3/25/2018 | Francisco Alejandro Smith Uniera | $11.00 | 52.77 | $ 8.60 | | $ 70.22 | $ 70.22 |
| 4/1/2018 | Francisco Alejandro Smith Uniera | $11.00 | 59.40 | $ 8.60 | | $ 106.70 | $ 106.70 |
| 4/8/2018 | Francisco Alejandro Smith Uniera | $11.00 | 58.80 | $ 8.60 | | $ 103.40 | $ 103.40 |
| 4/15/2018 | Francisco Alejandro Smith Uniera | $11.00 | 58.15 | $ 8.60 | | $ 99.83 | $ 99.83 |
| 4/22/2018 | Francisco Alejandro Smith Uniera | $11.00 | 58.37 | $ 8.60 | | $ 101.02 | $ 101.02 |
| 4/29/2018 | Francisco Alejandro Smith Uniera | $11.00 | 57.02 | $ 8.60 | | $ 93.59 | $ 93.59 |
| 5/6/2018 | Francisco Alejandro Smith Uniera | $11.00 | 58.10 | $ 8.60 | | $ 99.55 | $ 99.55 |
| 5/13/2018 | Francisco Alejandro Smith Uniera | $11.00 | 47.18 | $ 8.60 | | $ 39.51 | $ 39.51 |
| 5/20/2018 | Francisco Alejandro Smith Uniera | $11.00 | 55.17 | $ 8.60 | | $ 83.42 | $ 83.42 |
| 5/27/2018 | Francisco Alejandro Smith Uniera | $11.00 | 56.97 | $ 8.60 | | $ 93.32 | $ 93.32 |
| 6/3/2018 | Francisco Alejandro Smith Uniera | $11.00 | 56.60 | $ 8.60 | | $ 91.30 | $ 91.30 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/10/2018 | Francisco Alejandro Smith Uniera | $11.00 | 59.87 | $ 8.60 | | $ 109.27 | $ 109.27 |
| 6/17/2018 | Francisco Alejandro Smith Uniera | $11.00 | 55.80 | $ 8.60 | | $ 86.90 | $ 86.90 |
| 6/24/2018 | Francisco Alejandro Smith Uniera | $11.00 | 53.47 | $ 8.60 | | $ 74.07 | $ 74.07 |
| 7/1/2018 | Francisco Alejandro Smith Uniera | $11.00 | 58.82 | $ 8.60 | | $ 103.49 | $ 103.49 |
| 7/8/2018 | Francisco Alejandro Smith Uniera | $11.00 | 46.87 | $ 8.60 | | $ 37.77 | $ 37.77 |
| 7/15/2018 | Francisco Alejandro Smith Uniera | $11.00 | 57.52 | $ 8.60 | | $ 96.34 | $ 96.34 |
| 7/22/2018 | Francisco Alejandro Smith Uniera | $11.00 | 55.57 | $ 8.60 | | $ 85.62 | $ 85.62 |
| 7/29/2018 | Francisco Alejandro Smith Uniera | $11.00 | 59.65 | $ 8.60 | | $ 108.08 | $ 108.08 |
| 8/5/2018 | Francisco Alejandro Smith Uniera | $11.00 | 49.07 | $ 8.60 | | $ 49.87 | $ 49.87 |
| 8/12/2018 | Francisco Alejandro Smith Uniera | $11.00 | 59.17 | $ 8.60 | | $ 105.42 | $ 105.42 |
| 8/19/2018 | Francisco Alejandro Smith Uniera | $11.00 | 46.50 | $ 8.60 | | $ 35.75 | $ 35.75 |
| 9/23/2018 | Francisco Alejandro Smith Uniera | $11.00 | 58.10 | $ 8.60 | | $ 99.55 | $ 99.55 |
| 9/30/2018 | Francisco Alejandro Smith Uniera | $11.00 | 50.50 | $ 8.60 | | $ 57.75 | $ 57.75 |
| 10/7/2018 | Francisco Alejandro Smith Uniera | $11.00 | 57.87 | $ 8.60 | | $ 98.27 | $ 98.27 |
| 10/14/2018 | Francisco Alejandro Smith Uniera | $11.00 | 52.45 | $ 8.60 | | $ 68.48 | $ 68.48 |
| 10/21/2018 | Francisco Alejandro Smith Uniera | $11.00 | 48.22 | $ 8.60 | | $ 45.19 | $ 45.19 |
| 10/28/2018 | Francisco Alejandro Smith Uniera | $11.00 | 47.80 | $ 8.60 | | $ 42.90 | $ 42.90 |
| 11/11/2018 | Francisco Alejandro Smith Uniera | $11.00 | 55.13 | $ 8.60 | | $ 83.23 | $ 83.23 |
| 11/18/2018 | Francisco Alejandro Smith Uniera | $11.00 | 59.97 | $ 8.60 | | $ 109.82 | $ 109.82 |
| 11/25/2018 | Francisco Alejandro Smith Uniera | $11.00 | 48.53 | $ 8.60 | | $ 46.93 | $ 46.93 |
| 12/2/2018 | Francisco Alejandro Smith Uniera | $11.00 | 58.83 | $ 8.60 | | $ 103.58 | $ 103.58 |
| 12/9/2018 | Francisco Alejandro Smith Uniera | $11.00 | 60.62 | $ 8.60 | | $ 113.39 | $ 113.39 |
| 12/16/2018 | Francisco Alejandro Smith Uniera | $11.00 | 52.83 | $ 8.60 | | $ 70.58 | $ 70.58 |
| 12/23/2018 | Francisco Alejandro Smith Uniera | $11.00 | 59.22 | $ 8.60 | | $ 105.69 | $ 105.69 |
| 12/30/2018 | Francisco Alejandro Smith Uniera | $11.00 | 45.38 | $ 8.60 | | $ 29.61 | $ 29.61 |
| 1/6/2019 | Francisco Alejandro Smith Uniera | $11.00 | 45.67 | $ 8.85 | | $ 31.17 | $ 31.17 |
| 1/13/2019 | Francisco Alejandro Smith Uniera | $11.00 | 59.30 | $ 8.85 | | $ 106.15 | $ 106.15 |
| 1/20/2019 | Francisco Alejandro Smith Uniera | $11.00 | 53.80 | $ 8.85 | | $ 75.90 | $ 75.90 |
| 1/27/2019 | Francisco Alejandro Smith Uniera | $11.00 | 48.38 | $ 8.85 | | $ 46.11 | $ 46.11 |
| 2/3/2019 | Francisco Alejandro Smith Uniera | $11.00 | 56.00 | $ 8.85 | | $ 88.00 | $ 88.00 |
| 2/10/2019 | Francisco Alejandro Smith Uniera | $11.00 | 58.63 | $ 8.85 | | $ 102.48 | $ 102.48 |
| 2/17/2019 | Francisco Alejandro Smith Uniera | $11.00 | 47.60 | $ 8.85 | | $ 41.80 | $ 41.80 |
| 2/24/2019 | Francisco Alejandro Smith Uniera | $11.00 | 58.17 | $ 8.85 | | $ 99.92 | $ 99.92 |
| 3/3/2019 | Francisco Alejandro Smith Uniera | $11.00 | 58.47 | $ 8.85 | | $ 101.57 | $ 101.57 |
| 3/10/2019 | Francisco Alejandro Smith Uniera | $11.00 | 58.00 | $ 8.85 | | $ 99.00 | $ 99.00 |
| 3/17/2019 | Francisco Alejandro Smith Uniera | $11.00 | 58.00 | $ 8.85 | | $ 99.00 | $ 99.00 |
| 3/24/2019 | Francisco Alejandro Smith Uniera | $11.00 | 48.28 | $ 8.85 | | $ 45.56 | $ 45.56 |
| 3/31/2019 | Francisco Alejandro Smith Uniera | $11.00 | 56.08 | $ 8.85 | | $ 88.46 | $ 88.46 |
| 4/7/2019 | Francisco Alejandro Smith Uniera | $11.00 | 57.75 | $ 8.85 | | $ 97.63 | $ 97.63 |
| 4/14/2019 | Francisco Alejandro Smith Uniera | $11.00 | 51.15 | $ 8.85 | | $ 61.33 | $ 61.33 |
| 4/21/2019 | Francisco Alejandro Smith Uniera | $11.00 | 58.22 | $ 8.85 | | $ 100.19 | $ 100.19 |
| 4/28/2019 | Francisco Alejandro Smith Uniera | $11.00 | 48.10 | $ 8.85 | | $ 44.55 | $ 44.55 |
| 5/5/2019 | Francisco Alejandro Smith Uniera | $11.00 | 58.08 | $ 8.85 | | $ 99.46 | $ 99.46 |
| 5/12/2019 | Francisco Alejandro Smith Uniera | $11.00 | 57.43 | $ 8.85 | | $ 95.88 | $ 95.88 |
| 5/19/2019 | Francisco Alejandro Smith Uniera | $11.00 | 57.12 | $ 8.85 | | $ 94.14 | $ 94.14 |
| 5/26/2019 | Francisco Alejandro Smith Uniera | $11.00 | 58.80 | $ 8.85 | | $ 103.40 | $ 103.40 |
| 6/2/2019 | Francisco Alejandro Smith Uniera | $11.00 | 53.65 | $ 8.85 | | $ 75.08 | $ 75.08 |
| 6/9/2019 | Francisco Alejandro Smith Uniera | $11.00 | 48.25 | $ 8.85 | | $ 45.38 | $ 45.38 |
| 6/16/2019 | Francisco Alejandro Smith Uniera | $11.00 | 53.72 | $ 8.85 | | $ 75.44 | $ 75.44 |
| 6/23/2019 | Francisco Alejandro Smith Uniera | $11.00 | 49.87 | $ 8.85 | | $ 54.27 | $ 54.27 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/30/2019 | Francisco Alejandro Smith Uniera | $11.00 | 58.95 | $ 10.00 | | $ 104.23 | $ 104.23 |
| 7/7/2019 | Francisco Alejandro Smith Uniera | $12.00 | 54.07 | $ 10.00 | | $ 84.40 | $ 84.40 |
| 7/14/2019 | Francisco Alejandro Smith Uniera | $12.00 | 63.68 | $ 10.00 | | $ 142.10 | $ 142.10 |
| 7/21/2019 | Francisco Alejandro Smith Uniera | $12.00 | 68.45 | $ 10.00 | | $ 170.70 | $ 170.70 |
| 7/28/2019 | Francisco Alejandro Smith Uniera | $12.00 | 67.62 | $ 10.00 | | $ 165.70 | $ 165.70 |
| 8/4/2019 | Francisco Alejandro Smith Uniera | $12.00 | 66.23 | $ 10.00 | | $ 157.40 | $ 157.40 |
| 8/11/2019 | Francisco Alejandro Smith Uniera | $12.00 | 68.78 | $ 10.00 | | $ 172.70 | $ 172.70 |
| 8/18/2019 | Francisco Alejandro Smith Uniera | $12.00 | 62.90 | $ 10.00 | | $ 137.40 | $ 137.40 |
| 8/25/2019 | Francisco Alejandro Smith Uniera | $12.00 | 53.53 | $ 10.00 | | $ 81.20 | $ 81.20 |
| 9/8/2019 | Francisco Alejandro Smith Uniera | $12.00 | 44.15 | $ 10.00 | | $ 24.90 | $ 24.90 |
| 9/15/2019 | Francisco Alejandro Smith Uniera | $12.00 | 68.85 | $ 10.00 | | $ 173.10 | $ 173.10 |
| 9/22/2019 | Francisco Alejandro Smith Uniera | $12.00 | 66.68 | $ 10.00 | | $ 160.10 | $ 160.10 |
| 9/29/2019 | Francisco Alejandro Smith Uniera | $12.00 | 64.22 | $ 10.00 | | $ 145.30 | $ 145.30 |
| 10/6/2019 | Francisco Alejandro Smith Uniera | $12.00 | 52.92 | $ 10.00 | | $ 77.50 | $ 77.50 |
| 10/13/2019 | Francisco Alejandro Smith Uniera | $12.00 | 56.43 | $ 10.00 | | $ 98.60 | $ 98.60 |
| 10/20/2019 | Francisco Alejandro Smith Uniera | $12.00 | 53.53 | $ 10.00 | | $ 81.20 | $ 81.20 |
| 10/27/2019 | Francisco Alejandro Smith Uniera | $12.00 | 51.05 | $ 10.00 | | $ 66.30 | $ 66.30 |
| 11/3/2019 | Francisco Alejandro Smith Uniera | $12.00 | 63.13 | $ 10.00 | | $ 138.80 | $ 138.80 |
| 11/10/2019 | Francisco Alejandro Smith Uniera | $12.00 | 56.35 | $ 10.00 | | $ 98.10 | $ 98.10 |
| 11/17/2019 | Francisco Alejandro Smith Uniera | $12.00 | 62.62 | $ 10.00 | | $ 135.70 | $ 135.70 |
| 11/24/2019 | Francisco Alejandro Smith Uniera | $12.00 | 64.08 | $ 10.00 | | $ 144.50 | $ 144.50 |
| 12/1/2019 | Francisco Alejandro Smith Uniera | $12.00 | 40.65 | $ 10.00 | | $ 3.90 | $ 3.90 |
| 12/8/2019 | Francisco Alejandro Smith Uniera | $12.00 | 54.28 | $ 10.00 | | $ 85.70 | $ 85.70 |
| 12/15/2019 | Francisco Alejandro Smith Uniera | $12.00 | 61.37 | $ 10.00 | | $ 128.20 | $ 128.20 |
| 12/22/2019 | Francisco Alejandro Smith Uniera | $12.00 | 63.85 | $ 10.00 | | $ 143.10 | $ 143.10 |
| 12/29/2019 | Francisco Alejandro Smith Uniera | $12.00 | 50.35 | $ 10.00 | | $ 62.10 | $ 62.10 |
| 1/5/2020 | Francisco Alejandro Smith Uniera | $12.00 | 49.87 | $ 11.00 | | $ 59.20 | $ 59.20 |
| 1/12/2020 | Francisco Alejandro Smith Uniera | $12.00 | 61.95 | $ 11.00 | | $ 131.70 | $ 131.70 |
| 1/19/2020 | Francisco Alejandro Smith Uniera | $12.00 | 62.80 | $ 11.00 | | $ 136.80 | $ 136.80 |
| 1/26/2020 | Francisco Alejandro Smith Uniera | $12.00 | 48.80 | $ 11.00 | | $ 52.80 | $ 52.80 |
| 4/28/2019 | Francisco Antono Perez | $10.50 | 70.77 | $ 8.85 | | $ 161.53 | $ 161.53 |
| 5/5/2019 | Francisco Antono Perez | $10.50 | 69.33 | $ 8.85 | | $ 154.00 | $ 154.00 |
| 5/12/2019 | Francisco Antono Perez | $10.50 | 70.00 | $ 8.85 | | $ 157.50 | $ 157.50 |
| 5/19/2019 | Francisco Antono Perez | $10.50 | 64.45 | $ 8.85 | | $ 128.36 | $ 128.36 |
| 5/26/2019 | Francisco Antono Perez | $10.50 | 51.55 | $ 8.85 | | $ 60.64 | $ 60.64 |
| 6/2/2019 | Francisco Antono Perez | $10.50 | 62.37 | $ 8.85 | | $ 117.43 | $ 117.43 |
| 6/9/2019 | Francisco Antono Perez | $10.50 | 61.72 | $ 8.85 | | $ 114.01 | $ 114.01 |
| 6/16/2019 | Francisco Antono Perez | $10.50 | 57.10 | $ 8.85 | | $ 89.78 | $ 89.78 |
| 6/30/2019 | Francisco Antono Perez | $10.50 | 69.65 | $ 10.00 | | $ 155.66 | $ 155.66 |
| 7/7/2019 | Francisco Antono Perez | $10.50 | 45.12 | $ 10.00 | | $ 26.86 | $ 26.86 |
| 7/14/2019 | Francisco Antono Perez | $10.50 | 59.10 | $ 10.00 | | $ 100.28 | $ 100.28 |
| 7/21/2019 | Francisco Antono Perez | $10.50 | 64.65 | $ 10.00 | | $ 129.41 | $ 129.41 |
| 11/17/2019 | Francisco Antono Perez | $11.00 | 45.73 | $ 10.00 | | $ 31.53 | $ 31.53 |
| 12/8/2019 | Francisco Antono Perez | $11.00 | 60.37 | $ 10.00 | | $ 112.02 | $ 112.02 |
| 12/15/2019 | Francisco Antono Perez | $10.50 | 54.55 | $ 10.00 | | $ 76.39 | $ 76.39 |
| 12/22/2019 | Francisco Antono Perez | $10.50 | 59.85 | $ 10.00 | | $ 104.21 | $ 104.21 |
| 1/5/2020 | Francisco Antono Perez | $10.50 | 46.28 | $ 11.00 | $ 23.14 | $ 34.56 | $ 57.70 |
| 1/12/2020 | Francisco Antono Perez | $10.50 | 65.75 | $ 11.00 | $ 32.88 | $ 141.63 | $ 174.50 |
| 1/19/2020 | Francisco Antono Perez | $10.50 | 60.02 | $ 11.00 | $ 30.01 | $ 110.09 | $ 140.10 |
| 1/26/2020 | Francisco Antono Perez | $10.50 | 50.00 | $ 11.00 | $ 25.00 | $ 55.00 | $ 80.00 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/22/2019 | Francisco Cruz - Car Washer | $11.00 | 73.80 | $ 10.00 | | $ 185.90 | $ 185.90 |
| 9/29/2019 | Francisco Cruz - Car Washer | $11.00 | 76.97 | $ 10.00 | | $ 203.32 | $ 203.32 |
| 10/6/2019 | Francisco Cruz - Car Washer | $11.00 | 72.87 | $ 10.00 | | $ 180.77 | $ 180.77 |
| 10/13/2019 | Francisco Cruz - Car Washer | $11.00 | 73.05 | $ 10.00 | | $ 181.78 | $ 181.78 |
| 10/20/2019 | Francisco Cruz - Car Washer | $11.00 | 76.10 | $ 10.00 | | $ 198.55 | $ 198.55 |
| 10/27/2019 | Francisco Cruz - Car Washer | $11.00 | 72.87 | $ 10.00 | | $ 180.77 | $ 180.77 |
| 11/3/2019 | Francisco Cruz - Car Washer | $11.00 | 76.10 | $ 10.00 | | $ 198.55 | $ 198.55 |
| 11/10/2019 | Francisco Cruz - Car Washer | $11.00 | 72.18 | $ 10.00 | | $ 177.01 | $ 177.01 |
| 11/17/2019 | Francisco Cruz - Car Washer | $11.00 | 70.90 | $ 10.00 | | $ 169.95 | $ 169.95 |
| 11/24/2019 | Francisco Cruz - Car Washer | $11.00 | 74.98 | $ 10.00 | | $ 192.41 | $ 192.41 |
| 12/1/2019 | Francisco Cruz - Car Washer | $11.00 | 66.32 | $ 10.00 | | $ 144.74 | $ 144.74 |
| 12/8/2019 | Francisco Cruz - Car Washer | $11.00 | 53.08 | $ 10.00 | | $ 71.96 | $ 71.96 |
| 12/15/2019 | Francisco Cruz - Car Washer | $11.00 | 53.35 | $ 10.00 | | $ 73.43 | $ 73.43 |
| 12/22/2019 | Francisco Cruz - Car Washer | $11.00 | 71.58 | $ 10.00 | | $ 173.71 | $ 173.71 |
| 12/29/2019 | Francisco Cruz - Car Washer | $11.00 | 62.85 | $ 10.00 | | $ 125.68 | $ 125.68 |
| 1/5/2020 | Francisco Cruz - Car Washer | $11.00 | 78.65 | $ 11.00 | | $ 212.58 | $ 212.58 |
| 1/12/2020 | Francisco Cruz - Car Washer | $11.00 | 77.88 | $ 11.00 | | $ 208.36 | $ 208.36 |
| 1/19/2020 | Francisco Cruz - Car Washer | $11.00 | 76.32 | $ 11.00 | | $ 199.74 | $ 199.74 |
| 1/26/2020 | Francisco Cruz - Car Washer | $11.00 | 65.83 | $ 11.00 | | $ 142.08 | $ 142.08 |
| 5/7/2017 | Francisco Hernandez | $9.00 | 64.37 | $ 8.44 | | $ 109.65 | $ 109.65 |
| 5/14/2017 | Francisco Hernandez | $9.00 | 49.85 | $ 8.44 | | $ 44.33 | $ 44.33 |
| 12/3/2017 | Francisco Javier Sass | $9.50 | 60.53 | $ 8.44 | | $ 97.53 | $ 97.53 |
| 12/10/2017 | Francisco Javier Sass | $9.50 | 60.58 | $ 8.44 | | $ 97.77 | $ 97.77 |
| 12/17/2017 | Francisco Javier Sass | $9.50 | 64.90 | $ 8.44 | | $ 118.28 | $ 118.28 |
| 12/24/2017 | Francisco Javier Sass | $9.50 | 59.35 | $ 8.44 | | $ 91.91 | $ 91.91 |
| 12/31/2017 | Francisco Javier Sass | $9.50 | 42.42 | $ 8.44 | | $ 11.48 | $ 11.48 |
| 12/16/2018 | Francisco Marte-0220 | $9.50 | 58.00 | $ 8.60 | | $ 85.50 | $ 85.50 |
| 8/5/2018 | Franklin Espinal | $10.00 | 55.62 | $ 8.60 | | $ 78.08 | $ 78.08 |
| 8/12/2018 | Franklin Espinal | $10.00 | 55.05 | $ 8.60 | | $ 75.25 | $ 75.25 |
| 2/5/2017 | Franklin Marrero | $10.00 | 60.33 | $ 8.44 | | $ 101.67 | $ 101.67 |
| 2/12/2017 | Franklin Marrero | $10.00 | 44.38 | $ 8.44 | | $ 21.92 | $ 21.92 |
| 2/19/2017 | Franklin Marrero | $10.00 | 60.48 | $ 8.44 | | $ 102.42 | $ 102.42 |
| 2/26/2017 | Franklin Marrero | $10.00 | 60.55 | $ 8.44 | | $ 102.75 | $ 102.75 |
| 3/5/2017 | Franklin Marrero | $10.00 | 50.52 | $ 8.44 | | $ 52.58 | $ 52.58 |
| 3/12/2017 | Franklin Marrero | $10.00 | 61.95 | $ 8.44 | | $ 109.75 | $ 109.75 |
| 3/19/2017 | Franklin Marrero | $10.00 | 46.68 | $ 8.44 | | $ 33.42 | $ 33.42 |
| 3/26/2017 | Franklin Marrero | $10.00 | 59.92 | $ 8.44 | | $ 99.58 | $ 99.58 |
| 4/2/2017 | Franklin Marrero | $10.00 | 59.85 | $ 8.44 | | $ 99.25 | $ 99.25 |
| 4/9/2017 | Franklin Marrero | $10.00 | 59.32 | $ 8.44 | | $ 96.58 | $ 96.58 |
| 4/16/2017 | Franklin Marrero | $10.00 | 59.63 | $ 8.44 | | $ 98.17 | $ 98.17 |
| 4/23/2017 | Franklin Marrero | $10.00 | 59.57 | $ 8.44 | | $ 97.83 | $ 97.83 |
| 4/30/2017 | Franklin Marrero | $10.00 | 60.80 | $ 8.44 | | $ 104.00 | $ 104.00 |
| 5/7/2017 | Franklin Marrero | $10.00 | 61.57 | $ 8.44 | | $ 107.83 | $ 107.83 |
| 5/14/2017 | Franklin Marrero | $10.00 | 59.57 | $ 8.44 | | $ 97.83 | $ 97.83 |
| 5/21/2017 | Franklin Marrero | $10.00 | 62.35 | $ 8.44 | | $ 111.75 | $ 111.75 |
| 5/28/2017 | Franklin Marrero | $10.00 | 62.80 | $ 8.44 | | $ 114.00 | $ 114.00 |
| 6/4/2017 | Franklin Marrero | $10.00 | 61.53 | $ 8.44 | | $ 107.67 | $ 107.67 |
| 6/11/2017 | Franklin Marrero | $10.00 | 62.07 | $ 8.44 | | $ 110.33 | $ 110.33 |
| 6/18/2017 | Franklin Marrero | $10.00 | 59.50 | $ 8.44 | | $ 97.50 | $ 97.50 |
| 6/25/2017 | Franklin Marrero | $10.00 | 62.95 | $ 8.44 | | $ 114.75 | $ 114.75 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/2/2017 | Franklin Marrero | $10.00 | 54.23 | $ 8.44 | | $ 71.17 | $ 71.17 |
| 7/9/2017 | Franklin Marrero | $10.00 | 50.40 | $ 8.44 | | $ 52.00 | $ 52.00 |
| 7/16/2017 | Franklin Marrero | $10.00 | 59.32 | $ 8.44 | | $ 96.58 | $ 96.58 |
| 7/23/2017 | Franklin Marrero | $10.00 | 61.78 | $ 8.44 | | $ 108.92 | $ 108.92 |
| 7/30/2017 | Franklin Marrero | $10.00 | 68.53 | $ 8.44 | | $ 142.67 | $ 142.67 |
| 8/6/2017 | Franklin Marrero | $10.00 | 68.00 | $ 8.44 | | $ 140.00 | $ 140.00 |
| 8/13/2017 | Franklin Marrero | $10.00 | 68.35 | $ 8.44 | | $ 141.75 | $ 141.75 |
| 8/20/2017 | Franklin Marrero | $10.00 | 67.73 | $ 8.44 | | $ 138.67 | $ 138.67 |
| 8/27/2017 | Franklin Marrero | $10.00 | 66.95 | $ 8.44 | | $ 134.75 | $ 134.75 |
| 9/3/2017 | Franklin Marrero | $10.00 | 67.82 | $ 8.44 | | $ 139.08 | $ 139.08 |
| 9/10/2017 | Franklin Marrero | $10.00 | 67.35 | $ 8.44 | | $ 136.75 | $ 136.75 |
| 9/17/2017 | Franklin Marrero | $10.00 | 69.00 | $ 8.44 | | $ 145.00 | $ 145.00 |
| 9/24/2017 | Franklin Marrero | $10.00 | 71.70 | $ 8.44 | | $ 158.50 | $ 158.50 |
| 10/1/2017 | Franklin Marrero | $10.00 | 69.72 | $ 8.44 | | $ 148.58 | $ 148.58 |
| 10/8/2017 | Franklin Marrero | $10.00 | 60.35 | $ 8.44 | | $ 101.75 | $ 101.75 |
| 10/15/2017 | Franklin Marrero | $10.00 | 59.38 | $ 8.44 | | $ 96.92 | $ 96.92 |
| 10/22/2017 | Franklin Marrero | $10.00 | 59.50 | $ 8.44 | | $ 97.50 | $ 97.50 |
| 10/29/2017 | Franklin Marrero | $10.00 | 61.20 | $ 8.44 | | $ 106.00 | $ 106.00 |
| 11/5/2017 | Franklin Marrero | $10.00 | 60.45 | $ 8.44 | | $ 102.25 | $ 102.25 |
| 11/12/2017 | Franklin Marrero | $10.00 | 57.98 | $ 8.44 | | $ 89.92 | $ 89.92 |
| 11/19/2017 | Franklin Marrero | $10.00 | 58.70 | $ 8.44 | | $ 93.50 | $ 93.50 |
| 12/3/2017 | Franklin Marrero | $10.00 | 59.63 | $ 8.44 | | $ 98.17 | $ 98.17 |
| 12/10/2017 | Franklin Marrero | $10.00 | 59.60 | $ 8.44 | | $ 98.00 | $ 98.00 |
| 12/17/2017 | Franklin Marrero | $10.00 | 58.33 | $ 8.44 | | $ 91.67 | $ 91.67 |
| 12/24/2017 | Franklin Marrero | $10.00 | 59.87 | $ 8.44 | | $ 99.33 | $ 99.33 |
| 12/31/2017 | Franklin Marrero | $10.00 | 49.85 | $ 8.44 | | $ 49.25 | $ 49.25 |
| 1/7/2018 | Franklin Marrero | $10.00 | 52.43 | $ 8.60 | | $ 62.17 | $ 62.17 |
| 1/14/2018 | Franklin Marrero | $10.00 | 55.53 | $ 8.60 | | $ 77.67 | $ 77.67 |
| 4/28/2019 | Franklin Marrero | $10.00 | 73.93 | $ 8.85 | | $ 169.67 | $ 169.67 |
| 5/5/2019 | Franklin Marrero | $10.00 | 66.45 | $ 8.85 | | $ 132.25 | $ 132.25 |
| 5/12/2019 | Franklin Marrero | $10.00 | 69.65 | $ 8.85 | | $ 148.25 | $ 148.25 |
| 5/19/2019 | Franklin Marrero | $10.00 | 60.47 | $ 8.85 | | $ 102.33 | $ 102.33 |
| 5/26/2019 | Franklin Marrero | $10.00 | 60.63 | $ 8.85 | | $ 103.17 | $ 103.17 |
| 6/2/2019 | Franklin Marrero | $10.00 | 62.32 | $ 8.85 | | $ 111.58 | $ 111.58 |
| 6/9/2019 | Franklin Marrero | $10.00 | 52.57 | $ 8.85 | | $ 62.83 | $ 62.83 |
| 6/16/2019 | Franklin Marrero | $10.00 | 56.38 | $ 8.85 | | $ 81.92 | $ 81.92 |
| 6/23/2019 | Franklin Marrero | $10.00 | 45.35 | $ 8.85 | | $ 26.75 | $ 26.75 |
| 6/30/2019 | Franklin Marrero | $10.00 | 60.13 | $ 10.00 | | $ 100.67 | $ 100.67 |
| 7/7/2019 | Franklin Marrero | $10.00 | 50.18 | $ 10.00 | | $ 50.92 | $ 50.92 |
| 7/14/2019 | Franklin Marrero | $10.00 | 59.68 | $ 10.00 | | $ 98.42 | $ 98.42 |
| 7/21/2019 | Franklin Marrero | $10.00 | 50.07 | $ 10.00 | | $ 50.33 | $ 50.33 |
| 7/28/2019 | Franklin Marrero | $10.00 | 60.07 | $ 10.00 | | $ 100.33 | $ 100.33 |
| 8/4/2019 | Franklin Marrero | $10.00 | 59.75 | $ 10.00 | | $ 98.75 | $ 98.75 |
| 8/11/2019 | Franklin Marrero | $10.00 | 59.48 | $ 10.00 | | $ 97.42 | $ 97.42 |
| 8/18/2019 | Franklin Marrero | $10.00 | 58.62 | $ 10.00 | | $ 93.08 | $ 93.08 |
| 8/25/2019 | Franklin Marrero | $10.00 | 59.00 | $ 10.00 | | $ 95.00 | $ 95.00 |
| 9/1/2019 | Franklin Marrero | $10.00 | 59.45 | $ 10.00 | | $ 97.25 | $ 97.25 |
| 9/8/2019 | Franklin Marrero | $10.00 | 49.93 | $ 10.00 | | $ 49.67 | $ 49.67 |
| 9/15/2019 | Franklin Marrero | $10.00 | 48.73 | $ 10.00 | | $ 43.67 | $ 43.67 |
| 9/22/2019 | Franklin Marrero | $10.00 | 73.97 | $ 10.00 | | $ 169.83 | $ 169.83 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/29/2019 | Franklin Marrero | $10.00 | 76.98 | $ 10.00 | | $ 184.92 | $ 184.92 |
| 10/6/2019 | Franklin Marrero | $10.00 | 73.02 | $ 10.00 | | $ 165.08 | $ 165.08 |
| 10/13/2019 | Franklin Marrero | $10.00 | 73.15 | $ 10.00 | | $ 165.75 | $ 165.75 |
| 10/20/2019 | Franklin Marrero | $10.00 | 42.60 | $ 10.00 | | $ 13.00 | $ 13.00 |
| 10/27/2019 | Franklin Marrero | $10.00 | 62.53 | $ 10.00 | | $ 112.67 | $ 112.67 |
| 11/3/2019 | Franklin Marrero | $10.00 | 66.15 | $ 10.00 | | $ 130.75 | $ 130.75 |
| 11/10/2019 | Franklin Marrero | $10.00 | 52.98 | $ 10.00 | | $ 64.92 | $ 64.92 |
| 11/17/2019 | Franklin Marrero | $10.00 | 42.83 | $ 10.00 | | $ 14.17 | $ 14.17 |
| 11/24/2019 | Franklin Marrero | $10.00 | 60.13 | $ 10.00 | | $ 100.67 | $ 100.67 |
| 12/1/2019 | Franklin Marrero | $10.00 | 57.30 | $ 10.00 | | $ 86.50 | $ 86.50 |
| 12/8/2019 | Franklin Marrero | $10.00 | 56.30 | $ 10.00 | | $ 81.50 | $ 81.50 |
| 12/15/2019 | Franklin Marrero | $10.00 | 63.55 | $ 10.00 | | $ 117.75 | $ 117.75 |
| 12/22/2019 | Franklin Marrero | $10.00 | 59.50 | $ 10.00 | | $ 97.50 | $ 97.50 |
| 12/29/2019 | Franklin Marrero | $10.00 | 62.83 | $ 10.00 | | $ 114.17 | $ 114.17 |
| 1/5/2020 | Franklin Marrero | $10.00 | 78.62 | $ 11.00 | $ 78.62 | $ 212.39 | $ 291.01 |
| 1/12/2020 | Franklin Marrero | $10.00 | 78.53 | $ 11.00 | $ 78.53 | $ 211.93 | $ 290.47 |
| 1/19/2020 | Franklin Marrero | $10.00 | 77.02 | $ 11.00 | $ 77.02 | $ 203.59 | $ 280.61 |
| 1/26/2020 | Franklin Marrero | $10.00 | 78.90 | $ 11.00 | $ 78.90 | $ 213.95 | $ 292.85 |
| 2/5/2017 | Franklin Mercedes | $10.50 | 72.82 | $ 8.44 | | $ 172.29 | $ 172.29 |
| 2/12/2017 | Franklin Mercedes | $10.50 | 66.97 | $ 8.44 | | $ 141.58 | $ 141.58 |
| 2/19/2017 | Franklin Mercedes | $10.50 | 54.73 | $ 8.44 | | $ 77.35 | $ 77.35 |
| 2/26/2017 | Franklin Mercedes | $10.50 | 53.23 | $ 8.44 | | $ 69.48 | $ 69.48 |
| 3/5/2017 | Franklin Mercedes | $10.50 | 70.23 | $ 8.44 | | $ 158.73 | $ 158.73 |
| 3/12/2017 | Franklin Mercedes | $10.50 | 68.82 | $ 8.44 | | $ 151.29 | $ 151.29 |
| 3/19/2017 | Franklin Mercedes | $10.50 | 53.78 | $ 8.44 | | $ 72.36 | $ 72.36 |
| 3/26/2017 | Franklin Mercedes | $10.50 | 67.47 | $ 8.44 | | $ 144.20 | $ 144.20 |
| 4/2/2017 | Franklin Mercedes | $10.50 | 54.62 | $ 8.44 | | $ 76.74 | $ 76.74 |
| 4/9/2017 | Franklin Mercedes | $10.50 | 65.47 | $ 8.44 | | $ 133.70 | $ 133.70 |
| 4/16/2017 | Franklin Mercedes | $10.50 | 65.25 | $ 8.44 | | $ 132.56 | $ 132.56 |
| 4/23/2017 | Franklin Mercedes | $10.50 | 66.22 | $ 8.44 | | $ 137.64 | $ 137.64 |
| 4/30/2017 | Franklin Mercedes | $10.50 | 64.97 | $ 8.44 | | $ 131.08 | $ 131.08 |
| 5/7/2017 | Franklin Mercedes | $10.50 | 60.90 | $ 8.44 | | $ 109.73 | $ 109.73 |
| 5/14/2017 | Franklin Mercedes | $10.50 | 68.58 | $ 8.44 | | $ 150.06 | $ 150.06 |
| 5/21/2017 | Franklin Mercedes | $10.50 | 64.78 | $ 8.44 | | $ 130.11 | $ 130.11 |
| 5/28/2017 | Franklin Mercedes | $10.50 | 61.10 | $ 8.44 | | $ 110.78 | $ 110.78 |
| 6/4/2017 | Franklin Mercedes | $10.50 | 58.57 | $ 8.44 | | $ 97.48 | $ 97.48 |
| 6/11/2017 | Franklin Mercedes | $10.50 | 67.83 | $ 8.44 | | $ 146.13 | $ 146.13 |
| 6/18/2017 | Franklin Mercedes | $10.50 | 67.63 | $ 8.44 | | $ 145.08 | $ 145.08 |
| 6/25/2017 | Franklin Mercedes | $10.50 | 56.92 | $ 8.44 | | $ 88.81 | $ 88.81 |
| 7/2/2017 | Franklin Mercedes | $10.50 | 69.77 | $ 8.44 | | $ 156.28 | $ 156.28 |
| 7/9/2017 | Franklin Mercedes | $10.50 | 62.10 | $ 8.44 | | $ 116.03 | $ 116.03 |
| 7/16/2017 | Franklin Mercedes | $10.50 | 55.17 | $ 8.44 | | $ 79.63 | $ 79.63 |
| 7/23/2017 | Franklin Mercedes | $10.50 | 56.85 | $ 8.44 | | $ 88.46 | $ 88.46 |
| 7/30/2017 | Franklin Mercedes | $10.50 | 58.92 | $ 8.44 | | $ 99.31 | $ 99.31 |
| 8/6/2017 | Franklin Mercedes | $10.50 | 47.55 | $ 8.44 | | $ 39.64 | $ 39.64 |
| 8/13/2017 | Franklin Mercedes | $10.50 | 48.73 | $ 8.44 | | $ 45.85 | $ 45.85 |
| 8/20/2017 | Franklin Mercedes | $10.50 | 59.92 | $ 8.44 | | $ 104.56 | $ 104.56 |
| 8/27/2017 | Franklin Mercedes | $10.50 | 60.68 | $ 8.44 | | $ 108.59 | $ 108.59 |
| 9/3/2017 | Franklin Mercedes | $10.50 | 56.37 | $ 8.44 | | $ 85.93 | $ 85.93 |
| 9/10/2017 | Franklin Mercedes | $10.50 | 61.65 | $ 8.44 | | $ 113.66 | $ 113.66 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/17/2017 | Franklin Mercedes | $10.50 | 53.93 | $ 8.44 | | $ 73.15 | $ 73.15 |
| 9/24/2017 | Franklin Mercedes | $10.50 | 59.92 | $ 8.44 | | $ 104.56 | $ 104.56 |
| 10/1/2017 | Franklin Mercedes | $10.50 | 47.97 | $ 8.44 | | $ 41.83 | $ 41.83 |
| 10/15/2017 | Franklin Mercedes | $10.50 | 56.38 | $ 8.44 | | $ 86.01 | $ 86.01 |
| 12/3/2017 | Franklin Mercedes | $12.00 | 73.37 | $ 8.44 | | $ 200.20 | $ 200.20 |
| 12/10/2017 | Franklin Mercedes | $12.00 | 57.53 | $ 8.44 | | $ 105.20 | $ 105.20 |
| 12/17/2017 | Franklin Mercedes | $12.00 | 62.73 | $ 8.44 | | $ 136.40 | $ 136.40 |
| 12/24/2017 | Franklin Mercedes | $12.00 | 69.15 | $ 8.44 | | $ 174.90 | $ 174.90 |
| 12/31/2017 | Franklin Mercedes | $12.00 | 65.28 | $ 8.44 | | $ 151.70 | $ 151.70 |
| 1/7/2018 | Franklin Mercedes | $12.00 | 55.52 | $ 8.60 | | $ 93.10 | $ 93.10 |
| 1/14/2018 | Franklin Mercedes | $12.00 | 60.13 | $ 8.60 | | $ 120.80 | $ 120.80 |
| 1/21/2018 | Franklin Mercedes | $12.00 | 53.85 | $ 8.60 | | $ 83.10 | $ 83.10 |
| 1/28/2018 | Franklin Mercedes | $12.00 | 62.27 | $ 8.60 | | $ 133.60 | $ 133.60 |
| 2/4/2018 | Franklin Mercedes | $12.00 | 56.88 | $ 8.60 | | $ 101.30 | $ 101.30 |
| 2/11/2018 | Franklin Mercedes | $12.00 | 60.30 | $ 8.60 | | $ 121.80 | $ 121.80 |
| 2/18/2018 | Franklin Mercedes | $12.00 | 63.00 | $ 8.60 | | $ 138.00 | $ 138.00 |
| 2/25/2018 | Franklin Mercedes | $12.00 | 65.97 | $ 8.60 | | $ 155.80 | $ 155.80 |
| 3/4/2018 | Franklin Mercedes | $12.00 | 55.85 | $ 8.60 | | $ 95.10 | $ 95.10 |
| 3/25/2018 | Franklin Mercedes | $12.00 | 57.07 | $ 8.60 | | $ 102.40 | $ 102.40 |
| 4/1/2018 | Franklin Mercedes | $12.00 | 64.48 | $ 8.60 | | $ 146.90 | $ 146.90 |
| 4/8/2018 | Franklin Mercedes | $12.00 | 63.10 | $ 8.60 | | $ 138.60 | $ 138.60 |
| 4/15/2018 | Franklin Mercedes | $12.00 | 59.28 | $ 8.60 | | $ 115.70 | $ 115.70 |
| 4/22/2018 | Franklin Mercedes | $12.00 | 51.80 | $ 8.60 | | $ 70.80 | $ 70.80 |
| 4/29/2018 | Franklin Mercedes | $12.00 | 55.95 | $ 8.60 | | $ 95.70 | $ 95.70 |
| 5/6/2018 | Franklin Mercedes | $12.00 | 68.50 | $ 8.60 | | $ 171.00 | $ 171.00 |
| 5/13/2018 | Franklin Mercedes | $12.00 | 53.05 | $ 8.60 | | $ 78.30 | $ 78.30 |
| 5/20/2018 | Franklin Mercedes | $12.00 | 61.90 | $ 8.60 | | $ 131.40 | $ 131.40 |
| 5/27/2018 | Franklin Mercedes | $12.00 | 64.07 | $ 8.60 | | $ 144.40 | $ 144.40 |
| 6/3/2018 | Franklin Mercedes | $12.00 | 70.23 | $ 8.60 | | $ 181.40 | $ 181.40 |
| 6/10/2018 | Franklin Mercedes | $12.00 | 57.05 | $ 8.60 | | $ 102.30 | $ 102.30 |
| 6/17/2018 | Franklin Mercedes | $12.00 | 55.53 | $ 8.60 | | $ 93.20 | $ 93.20 |
| 6/24/2018 | Franklin Mercedes | $12.00 | 58.77 | $ 8.60 | | $ 112.60 | $ 112.60 |
| 7/1/2018 | Franklin Mercedes | $12.00 | 65.10 | $ 8.60 | | $ 150.60 | $ 150.60 |
| 8/6/2017 | Franklyn Decena | $9.50 | 53.60 | $ 8.44 | | $ 64.60 | $ 64.60 |
| 8/13/2017 | Franklyn Decena | $9.50 | 66.48 | $ 8.44 | | $ 125.80 | $ 125.80 |
| 8/20/2017 | Franklyn Decena | $9.50 | 67.27 | $ 8.44 | | $ 129.52 | $ 129.52 |
| 8/27/2017 | Franklyn Decena | $9.50 | 65.52 | $ 8.44 | | $ 121.20 | $ 121.20 |
| 9/3/2017 | Franklyn Decena | $9.50 | 56.33 | $ 8.44 | | $ 77.58 | $ 77.58 |
| 9/10/2017 | Franklyn Decena | $9.50 | 62.57 | $ 8.44 | | $ 107.19 | $ 107.19 |
| 9/17/2017 | Franklyn Decena | $9.50 | 64.98 | $ 8.44 | | $ 118.67 | $ 118.67 |
| 9/24/2017 | Franklyn Decena | $9.50 | 64.90 | $ 8.44 | | $ 118.28 | $ 118.28 |
| 10/1/2017 | Franklyn Decena | $9.50 | 63.95 | $ 8.44 | | $ 113.76 | $ 113.76 |
| 10/8/2017 | Franklyn Decena | $9.50 | 66.77 | $ 8.44 | | $ 127.14 | $ 127.14 |
| 10/15/2017 | Franklyn Decena | $9.50 | 66.67 | $ 8.44 | | $ 126.67 | $ 126.67 |
| 10/22/2017 | Franklyn Decena | $9.50 | 72.40 | $ 8.44 | | $ 153.90 | $ 153.90 |
| 10/29/2017 | Franklyn Decena | $9.50 | 59.13 | $ 8.44 | | $ 90.88 | $ 90.88 |
| 11/5/2017 | Franklyn Decena | $9.50 | 66.15 | $ 8.44 | | $ 124.21 | $ 124.21 |
| 11/26/2017 | Franklyn Decena | $9.50 | 60.98 | $ 8.44 | | $ 99.67 | $ 99.67 |
| 12/3/2017 | Franklyn Decena | $9.50 | 63.95 | $ 8.44 | | $ 113.76 | $ 113.76 |
| 12/10/2017 | Franklyn Decena | $9.50 | 67.93 | $ 8.44 | | $ 132.68 | $ 132.68 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/17/2017 | Franklyn Decena | $9.50 | 70.50 | $ 8.44 | | $ 144.88 | $ 144.88 |
| 12/24/2017 | Franklyn Decena | $9.50 | 72.82 | $ 8.44 | | $ 155.88 | $ 155.88 |
| 12/31/2017 | Franklyn Decena | $9.50 | 61.17 | $ 8.44 | | $ 100.54 | $ 100.54 |
| 1/7/2018 | Franklyn Decena | $9.50 | 60.55 | $ 8.60 | | $ 97.61 | $ 97.61 |
| 1/14/2018 | Franklyn Decena | $9.50 | 66.00 | $ 8.60 | | $ 123.50 | $ 123.50 |
| 1/21/2018 | Franklyn Decena | $9.50 | 59.25 | $ 8.60 | | $ 91.44 | $ 91.44 |
| 1/28/2018 | Franklyn Decena | $9.50 | 72.23 | $ 8.60 | | $ 153.11 | $ 153.11 |
| 2/4/2018 | Franklyn Decena | $9.50 | 78.90 | $ 8.60 | | $ 184.78 | $ 184.78 |
| 2/11/2018 | Franklyn Decena | $9.50 | 75.72 | $ 8.60 | | $ 169.65 | $ 169.65 |
| 2/18/2018 | Franklyn Decena | $9.50 | 68.48 | $ 8.60 | | $ 135.30 | $ 135.30 |
| 2/25/2018 | Franklyn Decena | $9.50 | 72.50 | $ 8.60 | | $ 154.38 | $ 154.38 |
| 3/4/2018 | Franklyn Decena | $9.50 | 71.53 | $ 8.60 | | $ 149.78 | $ 149.78 |
| 3/25/2018 | Franklyn Decena | $9.50 | 72.07 | $ 8.60 | | $ 152.32 | $ 152.32 |
| 4/1/2018 | Franklyn Decena | $9.50 | 70.37 | $ 8.60 | | $ 144.24 | $ 144.24 |
| 4/8/2018 | Franklyn Decena | $9.50 | 73.05 | $ 8.60 | | $ 156.99 | $ 156.99 |
| 4/15/2018 | Franklyn Decena | $9.50 | 73.65 | $ 8.60 | | $ 159.84 | $ 159.84 |
| 4/22/2018 | Franklyn Decena | $9.50 | 73.53 | $ 8.60 | | $ 159.28 | $ 159.28 |
| 4/29/2018 | Franklyn Decena | $9.50 | 73.18 | $ 8.60 | | $ 157.62 | $ 157.62 |
| 5/6/2018 | Franklyn Decena | $9.50 | 75.00 | $ 8.60 | | $ 166.25 | $ 166.25 |
| 5/13/2018 | Franklyn Decena | $9.50 | 74.87 | $ 8.60 | | $ 165.62 | $ 165.62 |
| 5/20/2018 | Franklyn Decena | $9.50 | 74.70 | $ 8.60 | | $ 164.83 | $ 164.83 |
| 5/27/2018 | Franklyn Decena | $9.50 | 75.62 | $ 8.60 | | $ 169.18 | $ 169.18 |
| 6/3/2018 | Franklyn Decena | $9.50 | 73.20 | $ 8.60 | | $ 157.70 | $ 157.70 |
| 6/10/2018 | Franklyn Decena | $9.50 | 52.20 | $ 8.60 | | $ 57.95 | $ 57.95 |
| 6/24/2018 | Franklyn Decena | $11.00 | 53.35 | $ 8.60 | | $ 73.43 | $ 73.43 |
| 7/1/2018 | Franklyn Decena | $11.00 | 68.40 | $ 8.60 | | $ 156.20 | $ 156.20 |
| 7/15/2018 | Franklyn Decena | $11.00 | 51.55 | $ 8.60 | | $ 63.52 | $ 63.52 |
| 7/22/2018 | Franklyn Decena | $11.00 | 58.00 | $ 8.60 | | $ 99.00 | $ 99.00 |
| 7/29/2018 | Franklyn Decena | $11.00 | 60.80 | $ 8.60 | | $ 114.40 | $ 114.40 |
| 8/5/2018 | Franklyn Decena | $11.00 | 46.93 | $ 8.60 | | $ 38.13 | $ 38.13 |
| 8/12/2018 | Franklyn Decena | $11.00 | 64.33 | $ 8.60 | | $ 133.83 | $ 133.83 |
| 8/19/2018 | Franklyn Decena | $11.00 | 62.83 | $ 8.60 | | $ 125.58 | $ 125.58 |
| 8/26/2018 | Franklyn Decena | $11.00 | 61.08 | $ 8.60 | | $ 115.96 | $ 115.96 |
| 9/2/2018 | Franklyn Decena | $11.00 | 60.65 | $ 8.60 | | $ 113.58 | $ 113.58 |
| 9/9/2018 | Franklyn Decena | $11.00 | 42.87 | $ 8.60 | | $ 15.77 | $ 15.77 |
| 9/16/2018 | Franklyn Decena | $11.00 | 49.73 | $ 8.60 | | $ 53.53 | $ 53.53 |
| 9/23/2018 | Franklyn Decena | $11.00 | 60.67 | $ 8.60 | | $ 113.67 | $ 113.67 |
| 9/30/2018 | Franklyn Decena | $11.00 | 53.42 | $ 8.60 | | $ 73.79 | $ 73.79 |
| 10/7/2018 | Franklyn Decena | $11.00 | 62.08 | $ 8.60 | | $ 121.46 | $ 121.46 |
| 10/14/2018 | Franklyn Decena | $11.00 | 52.28 | $ 8.60 | | $ 67.56 | $ 67.56 |
| 10/21/2018 | Franklyn Decena | $11.00 | 53.15 | $ 8.60 | | $ 72.33 | $ 72.33 |
| 10/28/2018 | Franklyn Decena | $11.00 | 58.92 | $ 8.60 | | $ 104.04 | $ 104.04 |
| 11/4/2018 | Franklyn Decena | $11.00 | 55.68 | $ 8.60 | | $ 86.26 | $ 86.26 |
| 11/11/2018 | Franklyn Decena | $11.00 | 54.37 | $ 8.60 | | $ 79.02 | $ 79.02 |
| 11/18/2018 | Franklyn Decena | $11.00 | 59.92 | $ 8.60 | | $ 109.54 | $ 109.54 |
| 11/25/2018 | Franklyn Decena | $11.00 | 42.42 | $ 8.60 | | $ 13.29 | $ 13.29 |
| 1/13/2019 | Franklyn Decena | $11.00 | 49.90 | $ 8.85 | | $ 54.45 | $ 54.45 |
| 1/20/2019 | Franklyn Decena | $11.00 | 51.27 | $ 8.85 | | $ 61.97 | $ 61.97 |
| 1/27/2019 | Franklyn Decena | $11.00 | 48.92 | $ 8.85 | | $ 49.04 | $ 49.04 |
| 2/3/2019 | Franklyn Decena | $11.00 | 44.23 | $ 8.85 | | $ 23.28 | $ 23.28 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/10/2019 | Franklyn Decena | $11.00 | 49.92 | $ 8.85 | | $ 54.54 | $ 54.54 |
| 2/17/2019 | Franklyn Decena | $11.00 | 51.62 | $ 8.85 | | $ 63.89 | $ 63.89 |
| 2/24/2019 | Franklyn Decena | $11.00 | 54.05 | $ 8.85 | | $ 77.28 | $ 77.28 |
| 3/3/2019 | Franklyn Decena | $11.00 | 59.20 | $ 8.85 | | $ 105.60 | $ 105.60 |
| 3/10/2019 | Franklyn Decena | $11.00 | 64.83 | $ 8.85 | | $ 136.58 | $ 136.58 |
| 3/17/2019 | Franklyn Decena | $11.00 | 62.70 | $ 8.85 | | $ 124.85 | $ 124.85 |
| 3/24/2019 | Franklyn Decena | $11.00 | 65.27 | $ 8.85 | | $ 138.97 | $ 138.97 |
| 3/31/2019 | Franklyn Decena | $11.00 | 70.38 | $ 8.85 | | $ 167.11 | $ 167.11 |
| 4/7/2019 | Franklyn Decena | $11.00 | 66.88 | $ 8.85 | | $ 147.86 | $ 147.86 |
| 4/14/2019 | Franklyn Decena | $11.00 | 67.85 | $ 8.85 | | $ 153.18 | $ 153.18 |
| 4/21/2019 | Franklyn Decena | $11.00 | 70.15 | $ 8.85 | | $ 165.83 | $ 165.83 |
| 4/28/2019 | Franklyn Decena | $11.00 | 65.50 | $ 8.85 | | $ 140.25 | $ 140.25 |
| 5/5/2019 | Franklyn Decena | $11.00 | 67.22 | $ 8.85 | | $ 149.69 | $ 149.69 |
| 5/12/2019 | Franklyn Decena | $11.00 | 65.92 | $ 8.85 | | $ 142.54 | $ 142.54 |
| 5/19/2019 | Franklyn Decena | $11.00 | 60.22 | $ 8.85 | | $ 111.19 | $ 111.19 |
| 5/26/2019 | Franklyn Decena | $11.00 | 60.23 | $ 8.85 | | $ 111.28 | $ 111.28 |
| 6/2/2019 | Franklyn Decena | $11.00 | 56.27 | $ 8.85 | | $ 89.47 | $ 89.47 |
| 6/9/2019 | Franklyn Decena | $11.00 | 55.80 | $ 8.85 | | $ 86.90 | $ 86.90 |
| 7/28/2019 | Franklyn Decena | $11.00 | 72.52 | $ 10.00 | | $ 178.84 | $ 178.84 |
| 8/4/2019 | Franklyn Decena | $12.00 | 72.38 | $ 10.00 | | $ 194.30 | $ 194.30 |
| 8/11/2019 | Franklyn Decena | $12.00 | 57.70 | $ 10.00 | | $ 106.20 | $ 106.20 |
| 8/18/2019 | Franklyn Decena | $12.00 | 67.65 | $ 10.00 | | $ 165.90 | $ 165.90 |
| 8/25/2019 | Franklyn Decena | $12.00 | 67.72 | $ 10.00 | | $ 166.30 | $ 166.30 |
| 9/1/2019 | Franklyn Decena | $12.00 | 63.67 | $ 10.00 | | $ 142.00 | $ 142.00 |
| 9/8/2019 | Franklyn Decena | $12.00 | 61.77 | $ 10.00 | | $ 130.60 | $ 130.60 |
| 9/15/2019 | Franklyn Decena | $12.00 | 56.70 | $ 10.00 | | $ 100.20 | $ 100.20 |
| 9/22/2019 | Franklyn Decena | $12.00 | 66.67 | $ 10.00 | | $ 160.00 | $ 160.00 |
| 9/29/2019 | Franklyn Decena | $12.00 | 66.68 | $ 10.00 | | $ 160.10 | $ 160.10 |
| 10/6/2019 | Franklyn Decena | $12.00 | 67.15 | $ 10.00 | | $ 162.90 | $ 162.90 |
| 10/13/2019 | Franklyn Decena | $12.00 | 65.35 | $ 10.00 | | $ 152.10 | $ 152.10 |
| 10/20/2019 | Franklyn Decena | $12.00 | 64.48 | $ 10.00 | | $ 146.90 | $ 146.90 |
| 10/27/2019 | Franklyn Decena | $12.00 | 58.18 | $ 10.00 | | $ 109.10 | $ 109.10 |
| 11/3/2019 | Franklyn Decena | $12.00 | 65.90 | $ 10.00 | | $ 155.40 | $ 155.40 |
| 11/10/2019 | Franklyn Decena | $12.00 | 62.75 | $ 10.00 | | $ 136.50 | $ 136.50 |
| 11/17/2019 | Franklyn Decena | $12.00 | 55.98 | $ 10.00 | | $ 95.90 | $ 95.90 |
| 11/24/2019 | Franklyn Decena | $12.00 | 64.68 | $ 10.00 | | $ 148.10 | $ 148.10 |
| 12/1/2019 | Franklyn Decena | $12.00 | 52.50 | $ 10.00 | | $ 75.00 | $ 75.00 |
| 12/8/2019 | Franklyn Decena | $12.00 | 54.77 | $ 10.00 | | $ 88.60 | $ 88.60 |
| 12/15/2019 | Franklyn Decena | $12.00 | 62.48 | $ 10.00 | | $ 134.90 | $ 134.90 |
| 12/22/2019 | Franklyn Decena | $12.00 | 62.45 | $ 10.00 | | $ 134.70 | $ 134.70 |
| 12/29/2019 | Franklyn Decena | $12.00 | 48.50 | $ 10.00 | | $ 51.00 | $ 51.00 |
| 1/5/2020 | Franklyn Decena | $12.00 | 52.65 | $ 11.00 | | $ 75.90 | $ 75.90 |
| 1/12/2020 | Franklyn Decena | $12.00 | 65.03 | $ 11.00 | | $ 150.20 | $ 150.20 |
| 1/19/2020 | Franklyn Decena | $12.00 | 63.38 | $ 11.00 | | $ 140.30 | $ 140.30 |
| 1/26/2020 | Franklyn Decena | $12.00 | 65.08 | $ 11.00 | | $ 150.50 | $ 150.50 |
| 5/6/2018 | Freddy Martinez | $9.00 | 81.73 | $ 8.60 | | $ 187.80 | $ 187.80 |
| 5/13/2018 | Freddy Martinez | $9.00 | 76.42 | $ 8.60 | | $ 163.88 | $ 163.88 |
| 11/5/2017 | Fredy Amilcar Marquez | $11.00 | 56.55 | $ 8.44 | | $ 91.03 | $ 91.03 |
| 11/12/2017 | Fredy Amilcar Marquez | $11.00 | 59.47 | $ 8.44 | | $ 107.07 | $ 107.07 |
| 11/19/2017 | Fredy Amilcar Marquez | $11.00 | 55.35 | $ 8.44 | | $ 84.43 | $ 84.43 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/26/2017 | Fredy Amilcar Marquez | $11.00 | 44.47 | $ 8.44 | | $ 24.57 | $ 24.57 |
| 2/5/2017 | Fredys Ortiz Benitez | $9.00 | 59.57 | $ 8.44 | | $ 88.05 | $ 88.05 |
| 2/12/2017 | Fredys Ortiz Benitez | $9.00 | 54.35 | $ 8.44 | | $ 64.58 | $ 64.58 |
| 2/19/2017 | Fredys Ortiz Benitez | $9.00 | 49.83 | $ 8.44 | | $ 44.25 | $ 44.25 |
| 2/26/2017 | Fredys Ortiz Benitez | $9.00 | 69.65 | $ 8.44 | | $ 133.43 | $ 133.43 |
| 3/5/2017 | Fredys Ortiz Benitez | $9.00 | 77.02 | $ 8.44 | | $ 166.58 | $ 166.58 |
| 3/12/2017 | Fredys Ortiz Benitez | $9.00 | 58.28 | $ 8.44 | | $ 82.28 | $ 82.28 |
| 3/19/2017 | Fredys Ortiz Benitez | $9.00 | 67.72 | $ 8.44 | | $ 124.73 | $ 124.73 |
| 3/26/2017 | Fredys Ortiz Benitez | $9.00 | 84.43 | $ 8.44 | | $ 199.95 | $ 199.95 |
| 4/23/2017 | Fredys Ortiz Benitez | $9.00 | 58.50 | $ 8.44 | | $ 83.25 | $ 83.25 |
| 4/30/2017 | Fredys Ortiz Benitez | $9.00 | 81.97 | $ 8.44 | | $ 188.85 | $ 188.85 |
| 5/7/2017 | Fredys Ortiz Benitez | $9.00 | 78.42 | $ 8.44 | | $ 172.88 | $ 172.88 |
| 5/14/2017 | Fredys Ortiz Benitez | $9.00 | 85.77 | $ 8.44 | | $ 205.95 | $ 205.95 |
| 11/3/2019 | Freyson Stiff Arias Zamor | $11.50 | 53.47 | $ 10.00 | | $ 77.43 | $ 77.43 |
| 11/10/2019 | Freyson Stiff Arias Zamor | $11.50 | 42.77 | $ 10.00 | | $ 15.91 | $ 15.91 |
| 11/17/2019 | Freyson Stiff Arias Zamor | $11.50 | 61.73 | $ 10.00 | | $ 124.97 | $ 124.97 |
| 11/24/2019 | Freyson Stiff Arias Zamor | $11.50 | 61.40 | $ 10.00 | | $ 123.05 | $ 123.05 |
| 12/1/2019 | Freyson Stiff Arias Zamor | $11.50 | 51.05 | $ 10.00 | | $ 63.54 | $ 63.54 |
| 12/8/2019 | Freyson Stiff Arias Zamor | $11.50 | 51.02 | $ 10.00 | | $ 63.35 | $ 63.35 |
| 12/15/2019 | Freyson Stiff Arias Zamor | $11.50 | 58.57 | $ 10.00 | | $ 106.76 | $ 106.76 |
| 12/22/2019 | Freyson Stiff Arias Zamor | $11.50 | 64.25 | $ 10.00 | | $ 139.44 | $ 139.44 |
| 12/29/2019 | Freyson Stiff Arias Zamor | $11.50 | 50.87 | $ 10.00 | | $ 62.48 | $ 62.48 |
| 1/5/2020 | Freyson Stiff Arias Zamor | $11.50 | 50.95 | $ 11.00 | | $ 62.96 | $ 62.96 |
| 1/12/2020 | Freyson Stiff Arias Zamor | $11.50 | 60.00 | $ 11.00 | | $ 115.00 | $ 115.00 |
| 1/19/2020 | Freyson Stiff Arias Zamor | $11.50 | 61.57 | $ 11.00 | | $ 124.01 | $ 124.01 |
| 1/26/2020 | Freyson Stiff Arias Zamor | $11.50 | 61.57 | $ 11.00 | | $ 124.01 | $ 124.01 |
| 7/2/2017 | Gabriel A. Nova | $9.00 | 68.52 | $ 8.44 | | $ 128.33 | $ 128.33 |
| 7/9/2017 | Gabriel A. Nova | $9.00 | 63.32 | $ 8.44 | | $ 104.93 | $ 104.93 |
| 7/16/2017 | Gabriel A. Nova | $9.00 | 63.83 | $ 8.44 | | $ 107.25 | $ 107.25 |
| 7/23/2017 | Gabriel A. Nova | $9.00 | 63.10 | $ 8.44 | | $ 103.95 | $ 103.95 |
| 7/30/2017 | Gabriel A. Nova | $9.00 | 58.38 | $ 8.44 | | $ 82.73 | $ 82.73 |
| 8/6/2017 | Gabriel A. Nova | $9.00 | 69.62 | $ 8.44 | | $ 133.28 | $ 133.28 |
| 8/13/2017 | Gabriel A. Nova | $9.00 | 59.02 | $ 8.44 | | $ 85.58 | $ 85.58 |
| 8/20/2017 | Gabriel A. Nova | $9.00 | 77.50 | $ 8.44 | | $ 168.75 | $ 168.75 |
| 8/27/2017 | Gabriel A. Nova | $9.00 | 76.87 | $ 8.44 | | $ 165.90 | $ 165.90 |
| 9/3/2017 | Gabriel A. Nova | $9.00 | 64.55 | $ 8.44 | | $ 110.48 | $ 110.48 |
| 9/10/2017 | Gabriel A. Nova | $9.00 | 67.33 | $ 8.44 | | $ 123.00 | $ 123.00 |
| 9/17/2017 | Gabriel A. Nova | $9.00 | 57.12 | $ 8.44 | | $ 77.03 | $ 77.03 |
| 9/24/2017 | Gabriel A. Nova | $9.00 | 79.43 | $ 8.44 | | $ 177.45 | $ 177.45 |
| 10/8/2017 | Gabriel A. Nova | $9.00 | 41.88 | $ 8.44 | | $ 8.48 | $ 8.48 |
| 10/15/2017 | Gabriel A. Nova | $9.00 | 64.85 | $ 8.44 | | $ 111.83 | $ 111.83 |
| 10/22/2017 | Gabriel A. Nova | $9.00 | 69.58 | $ 8.44 | | $ 133.13 | $ 133.13 |
| 10/29/2017 | Gabriel A. Nova | $9.00 | 65.67 | $ 8.44 | | $ 115.50 | $ 115.50 |
| 11/5/2017 | Gabriel A. Nova | $9.00 | 65.43 | $ 8.44 | | $ 114.45 | $ 114.45 |
| 11/12/2017 | Gabriel A. Nova | $9.00 | 66.30 | $ 8.44 | | $ 118.35 | $ 118.35 |
| 11/19/2017 | Gabriel A. Nova | $9.00 | 69.42 | $ 8.44 | | $ 132.38 | $ 132.38 |
| 11/26/2017 | Gabriel A. Nova | $9.00 | 63.38 | $ 8.44 | | $ 105.23 | $ 105.23 |
| 12/3/2017 | Gabriel A. Nova | $9.00 | 61.25 | $ 8.44 | | $ 95.63 | $ 95.63 |
| 12/10/2017 | Gabriel A. Nova | $9.00 | 58.87 | $ 8.44 | | $ 84.90 | $ 84.90 |
| 12/17/2017 | Gabriel A. Nova | $9.00 | 68.33 | $ 8.44 | | $ 127.50 | $ 127.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/24/2017 | Gabriel A. Nova | $9.00 | 64.17 | $ 8.44 | | $ 108.75 | $ 108.75 |
| 12/31/2017 | Gabriel A. Nova | $9.00 | 56.20 | $ 8.44 | | $ 72.90 | $ 72.90 |
| 1/7/2018 | Gabriel A. Nova | $9.00 | 52.55 | $ 8.60 | | $ 56.48 | $ 56.48 |
| 1/14/2018 | Gabriel A. Nova | $9.00 | 71.90 | $ 8.60 | | $ 143.55 | $ 143.55 |
| 1/21/2018 | Gabriel A. Nova | $9.00 | 78.10 | $ 8.60 | | $ 171.45 | $ 171.45 |
| 1/28/2018 | Gabriel A. Nova | $9.00 | 78.63 | $ 8.60 | | $ 173.85 | $ 173.85 |
| 2/11/2018 | Gabriel A. Nova | $9.00 | 59.43 | $ 8.60 | | $ 87.45 | $ 87.45 |
| 2/18/2018 | Gabriel A. Nova | $9.00 | 63.28 | $ 8.60 | | $ 104.78 | $ 104.78 |
| 2/25/2018 | Gabriel A. Nova | $9.00 | 69.07 | $ 8.60 | | $ 130.80 | $ 130.80 |
| 3/4/2018 | Gabriel A. Nova | $9.00 | 52.95 | $ 8.60 | | $ 58.28 | $ 58.28 |
| 3/25/2018 | Gabriel A. Nova | $9.00 | 63.03 | $ 8.60 | | $ 103.65 | $ 103.65 |
| 4/1/2018 | Gabriel A. Nova | $9.00 | 59.23 | $ 8.60 | | $ 86.55 | $ 86.55 |
| 4/8/2018 | Gabriel A. Nova | $9.00 | 57.20 | $ 8.60 | | $ 77.40 | $ 77.40 |
| 4/15/2018 | Gabriel A. Nova | $9.00 | 58.90 | $ 8.60 | | $ 85.05 | $ 85.05 |
| 4/29/2018 | Gabriel A. Nova | $9.00 | 58.80 | $ 8.60 | | $ 84.60 | $ 84.60 |
| 5/6/2018 | Gabriel A. Nova | $9.00 | 72.13 | $ 8.60 | | $ 144.60 | $ 144.60 |
| 5/13/2018 | Gabriel A. Nova | $9.00 | 62.35 | $ 8.60 | | $ 100.58 | $ 100.58 |
| 5/20/2018 | Gabriel A. Nova | $9.00 | 65.73 | $ 8.60 | | $ 115.80 | $ 115.80 |
| 5/27/2018 | Gabriel A. Nova | $9.00 | 86.88 | $ 8.60 | | $ 210.98 | $ 210.98 |
| 6/3/2018 | Gabriel A. Nova | $9.00 | 83.07 | $ 8.60 | | $ 193.80 | $ 193.80 |
| 6/10/2018 | Gabriel A. Nova | $9.00 | 73.55 | $ 8.60 | | $ 150.98 | $ 150.98 |
| 6/17/2018 | Gabriel A. Nova | $9.00 | 50.08 | $ 8.60 | | $ 45.38 | $ 45.38 |
| 6/24/2018 | Gabriel A. Nova | $9.00 | 59.45 | $ 8.60 | | $ 87.53 | $ 87.53 |
| 7/1/2018 | Gabriel A. Nova | $9.00 | 90.28 | $ 8.60 | | $ 226.28 | $ 226.28 |
| 7/8/2018 | Gabriel A. Nova | $9.00 | 65.35 | $ 8.60 | | $ 114.08 | $ 114.08 |
| 7/15/2018 | Gabriel A. Nova | $9.00 | 68.02 | $ 8.60 | | $ 126.08 | $ 126.08 |
| 7/22/2018 | Gabriel A. Nova | $9.00 | 67.08 | $ 8.60 | | $ 121.88 | $ 121.88 |
| 7/29/2018 | Gabriel A. Nova | $9.00 | 68.70 | $ 8.60 | | $ 129.15 | $ 129.15 |
| 8/5/2018 | Gabriel A. Nova | $9.00 | 67.88 | $ 8.60 | | $ 125.48 | $ 125.48 |
| 8/12/2018 | Gabriel A. Nova | $9.00 | 67.55 | $ 8.60 | | $ 123.98 | $ 123.98 |
| 8/19/2018 | Gabriel A. Nova | $9.00 | 70.43 | $ 8.60 | | $ 136.95 | $ 136.95 |
| 8/26/2018 | Gabriel A. Nova | $9.00 | 71.53 | $ 8.60 | | $ 141.90 | $ 141.90 |
| 9/2/2018 | Gabriel A. Nova | $9.00 | 74.27 | $ 8.60 | | $ 154.20 | $ 154.20 |
| 9/9/2018 | Gabriel A. Nova | $9.00 | 71.47 | $ 8.60 | | $ 141.60 | $ 141.60 |
| 9/16/2018 | Gabriel A. Nova | $9.00 | 72.27 | $ 8.60 | | $ 145.20 | $ 145.20 |
| 9/23/2018 | Gabriel A. Nova | $9.00 | 59.38 | $ 8.60 | | $ 87.23 | $ 87.23 |
| 9/30/2018 | Gabriel A. Nova | $9.00 | 65.70 | $ 8.60 | | $ 115.65 | $ 115.65 |
| 8/26/2018 | Gabriel Santiago Gonzalez | $10.00 | 59.88 | $ 8.60 | | $ 99.42 | $ 99.42 |
| 9/2/2018 | Gabriel Santiago Gonzalez | $10.00 | 59.28 | $ 8.60 | | $ 96.42 | $ 96.42 |
| 9/9/2018 | Gabriel Santiago Gonzalez | $10.00 | 48.97 | $ 8.60 | | $ 44.83 | $ 44.83 |
| 9/16/2018 | Gabriel Santiago Gonzalez | $10.00 | 58.97 | $ 8.60 | | $ 94.83 | $ 94.83 |
| 9/23/2018 | Gabriel Santiago Gonzalez | $10.00 | 48.53 | $ 8.60 | | $ 42.67 | $ 42.67 |
| 9/30/2018 | Gabriel Santiago Gonzalez | $10.00 | 58.20 | $ 8.60 | | $ 91.00 | $ 91.00 |
| 10/7/2018 | Gabriel Santiago Gonzalez | $10.00 | 58.87 | $ 8.60 | | $ 94.33 | $ 94.33 |
| 10/21/2018 | Gabriel Santiago Gonzalez | $10.00 | 59.50 | $ 8.60 | | $ 97.50 | $ 97.50 |
| 10/28/2018 | Gabriel Santiago Gonzalez | $10.00 | 59.70 | $ 8.60 | | $ 98.50 | $ 98.50 |
| 11/4/2018 | Gabriel Santiago Gonzalez | $10.00 | 63.33 | $ 8.60 | | $ 116.67 | $ 116.67 |
| 11/11/2018 | Gabriel Santiago Gonzalez | $10.00 | 59.03 | $ 8.60 | | $ 95.17 | $ 95.17 |
| 11/18/2018 | Gabriel Santiago Gonzalez | $10.00 | 58.92 | $ 8.60 | | $ 94.58 | $ 94.58 |
| 11/25/2018 | Gabriel Santiago Gonzalez | $10.00 | 50.58 | $ 8.60 | | $ 52.92 | $ 52.92 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/2/2018 | Gabriel Santiago Gonzalez | $10.00 | 58.88 | $ 8.60 | | $ 94.42 | $ 94.42 |
| 12/9/2018 | Gabriel Santiago Gonzalez | $10.00 | 62.02 | $ 8.60 | | $ 110.08 | $ 110.08 |
| 12/16/2018 | Gabriel Santiago Gonzalez | $10.00 | 59.25 | $ 8.60 | | $ 96.25 | $ 96.25 |
| 12/23/2018 | Gabriel Santiago Gonzalez | $10.00 | 59.13 | $ 8.60 | | $ 95.67 | $ 95.67 |
| 12/30/2018 | Gabriel Santiago Gonzalez | $10.00 | 45.83 | $ 8.60 | | $ 29.17 | $ 29.17 |
| 1/6/2019 | Gabriel Santiago Gonzalez | $10.00 | 48.57 | $ 8.85 | | $ 42.83 | $ 42.83 |
| 1/13/2019 | Gabriel Santiago Gonzalez | $10.00 | 58.75 | $ 8.85 | | $ 93.75 | $ 93.75 |
| 1/20/2019 | Gabriel Santiago Gonzalez | $10.00 | 56.42 | $ 8.85 | | $ 82.08 | $ 82.08 |
| 1/27/2019 | Gabriel Santiago Gonzalez | $10.00 | 59.03 | $ 8.85 | | $ 95.17 | $ 95.17 |
| 2/3/2019 | Gabriel Santiago Gonzalez | $10.00 | 49.52 | $ 8.85 | | $ 47.58 | $ 47.58 |
| 2/10/2019 | Gabriel Santiago Gonzalez | $10.00 | 59.13 | $ 8.85 | | $ 95.67 | $ 95.67 |
| 2/24/2019 | Gabriel Santiago Gonzalez | $10.00 | 59.55 | $ 8.85 | | $ 97.75 | $ 97.75 |
| 3/3/2019 | Gabriel Santiago Gonzalez | $10.00 | 59.25 | $ 8.85 | | $ 96.25 | $ 96.25 |
| 3/10/2019 | Gabriel Santiago Gonzalez | $10.00 | 49.38 | $ 8.85 | | $ 46.92 | $ 46.92 |
| 3/17/2019 | Gabriel Santiago Gonzalez | $10.00 | 60.58 | $ 8.85 | | $ 102.92 | $ 102.92 |
| 3/24/2019 | Gabriel Santiago Gonzalez | $10.00 | 59.00 | $ 8.85 | | $ 95.00 | $ 95.00 |
| 3/31/2019 | Gabriel Santiago Gonzalez | $10.00 | 59.68 | $ 8.85 | | $ 98.42 | $ 98.42 |
| 4/7/2019 | Gabriel Santiago Gonzalez | $10.00 | 59.20 | $ 8.85 | | $ 96.00 | $ 96.00 |
| 4/14/2019 | Gabriel Santiago Gonzalez | $10.00 | 59.15 | $ 8.85 | | $ 95.75 | $ 95.75 |
| 4/21/2019 | Gabriel Santiago Gonzalez | $10.00 | 61.03 | $ 8.85 | | $ 105.17 | $ 105.17 |
| 4/28/2019 | Gabriel Santiago Gonzalez | $10.00 | 55.05 | $ 8.85 | | $ 75.25 | $ 75.25 |
| 5/5/2019 | Gabriel Santiago Gonzalez | $10.00 | 61.25 | $ 8.85 | | $ 106.25 | $ 106.25 |
| 5/12/2019 | Gabriel Santiago Gonzalez | $10.00 | 61.70 | $ 8.85 | | $ 108.50 | $ 108.50 |
| 5/19/2019 | Gabriel Santiago Gonzalez | $10.00 | 61.77 | $ 8.85 | | $ 108.83 | $ 108.83 |
| 5/26/2019 | Gabriel Santiago Gonzalez | $10.00 | 61.30 | $ 8.85 | | $ 106.50 | $ 106.50 |
| 6/2/2019 | Gabriel Santiago Gonzalez | $10.00 | 49.23 | $ 8.85 | | $ 46.17 | $ 46.17 |
| 6/9/2019 | Gabriel Santiago Gonzalez | $10.00 | 60.43 | $ 8.85 | | $ 102.17 | $ 102.17 |
| 6/16/2019 | Gabriel Santiago Gonzalez | $10.00 | 59.17 | $ 8.85 | | $ 95.83 | $ 95.83 |
| 6/23/2019 | Gabriel Santiago Gonzalez | $10.00 | 58.58 | $ 8.85 | | $ 92.92 | $ 92.92 |
| 6/30/2019 | Gabriel Santiago Gonzalez | $10.00 | 60.35 | $ 10.00 | | $ 101.75 | $ 101.75 |
| 7/7/2019 | Gabriel Santiago Gonzalez | $10.00 | 50.13 | $ 10.00 | | $ 50.67 | $ 50.67 |
| 7/14/2019 | Gabriel Santiago Gonzalez | $10.00 | 59.35 | $ 10.00 | | $ 96.75 | $ 96.75 |
| 7/21/2019 | Gabriel Santiago Gonzalez | $10.00 | 59.93 | $ 10.00 | | $ 99.67 | $ 99.67 |
| 7/28/2019 | Gabriel Santiago Gonzalez | $10.00 | 59.00 | $ 10.00 | | $ 95.00 | $ 95.00 |
| 8/4/2019 | Gabriel Santiago Gonzalez | $10.00 | 59.85 | $ 10.00 | | $ 99.25 | $ 99.25 |
| 8/11/2019 | Gabriel Santiago Gonzalez | $10.00 | 59.33 | $ 10.00 | | $ 96.67 | $ 96.67 |
| 8/18/2019 | Gabriel Santiago Gonzalez | $10.00 | 59.72 | $ 10.00 | | $ 98.58 | $ 98.58 |
| 8/25/2019 | Gabriel Santiago Gonzalez | $10.00 | 49.25 | $ 10.00 | | $ 46.25 | $ 46.25 |
| 9/1/2019 | Gabriel Santiago Gonzalez | $10.00 | 60.07 | $ 10.00 | | $ 100.33 | $ 100.33 |
| 9/8/2019 | Gabriel Santiago Gonzalez | $10.00 | 49.15 | $ 10.00 | | $ 45.75 | $ 45.75 |
| 9/15/2019 | Gabriel Santiago Gonzalez | $10.00 | 59.87 | $ 10.00 | | $ 99.33 | $ 99.33 |
| 9/22/2019 | Gabriel Santiago Gonzalez | $10.00 | 60.05 | $ 10.00 | | $ 100.25 | $ 100.25 |
| 9/29/2019 | Gabriel Santiago Gonzalez | $10.00 | 59.70 | $ 10.00 | | $ 98.50 | $ 98.50 |
| 10/6/2019 | Gabriel Santiago Gonzalez | $10.00 | 61.85 | $ 10.00 | | $ 109.25 | $ 109.25 |
| 10/13/2019 | Gabriel Santiago Gonzalez | $10.00 | 60.40 | $ 10.00 | | $ 102.00 | $ 102.00 |
| 10/20/2019 | Gabriel Santiago Gonzalez | $11.00 | 59.23 | $ 10.00 | | $ 105.78 | $ 105.78 |
| 10/27/2019 | Gabriel Santiago Gonzalez | $11.00 | 61.65 | $ 10.00 | | $ 119.08 | $ 119.08 |
| 11/3/2019 | Gabriel Santiago Gonzalez | $11.00 | 59.02 | $ 10.00 | | $ 104.59 | $ 104.59 |
| 11/10/2019 | Gabriel Santiago Gonzalez | $11.00 | 62.03 | $ 10.00 | | $ 121.18 | $ 121.18 |
| 11/17/2019 | Gabriel Santiago Gonzalez | $11.00 | 61.37 | $ 10.00 | | $ 117.52 | $ 117.52 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/24/2019 | Gabriel Santiago Gonzalez | $11.00 | 63.18 | $  10.00 |  | $  127.51 | $  127.51 |
| 12/1/2019 | Gabriel Santiago Gonzalez | $11.00 | 52.22 | $  10.00 |  | $  67.19 | $  67.19 |
| 12/8/2019 | Gabriel Santiago Gonzalez | $11.00 | 62.08 | $  10.00 |  | $  121.46 | $  121.46 |
| 12/15/2019 | Gabriel Santiago Gonzalez | $10.00 | 62.83 | $  10.00 |  | $  114.17 | $  114.17 |
| 12/22/2019 | Gabriel Santiago Gonzalez | $10.00 | 62.73 | $  10.00 |  | $  113.67 | $  113.67 |
| 12/29/2019 | Gabriel Santiago Gonzalez | $10.00 | 45.53 | $  10.00 |  | $  27.67 | $  27.67 |
| 1/5/2020 | Gabriel Santiago Gonzalez | $10.00 | 46.52 | $  11.00 | $  46.52 | $  35.84 | $  82.36 |
| 1/12/2020 | Gabriel Santiago Gonzalez | $10.00 | 59.23 | $  11.00 | $  59.23 | $  105.78 | $  165.02 |
| 1/19/2020 | Gabriel Santiago Gonzalez | $10.00 | 59.12 | $  11.00 | $  59.12 | $  105.14 | $  164.26 |
| 1/26/2020 | Gabriel Santiago Gonzalez | $10.00 | 49.12 | $  11.00 | $  49.12 | $  50.14 | $  99.26 |
| 2/5/2017 | Ganesh Dalchan | $10.00 | 46.45 | $  8.44 |  | $  32.25 | $  32.25 |
| 2/19/2017 | Ganesh Dalchan | $10.00 | 44.82 | $  8.44 |  | $  24.08 | $  24.08 |
| 2/26/2017 | Ganesh Dalchan | $10.00 | 44.23 | $  8.44 |  | $  21.17 | $  21.17 |
| 3/5/2017 | Ganesh Dalchan | $10.00 | 46.73 | $  8.44 |  | $  33.67 | $  33.67 |
| 3/12/2017 | Ganesh Dalchan | $10.00 | 50.48 | $  8.44 |  | $  52.42 | $  52.42 |
| 3/26/2017 | Ganesh Dalchan | $10.00 | 44.88 | $  8.44 |  | $  24.42 | $  24.42 |
| 4/2/2017 | Ganesh Dalchan | $10.00 | 47.33 | $  8.44 |  | $  36.67 | $  36.67 |
| 4/9/2017 | Ganesh Dalchan | $10.00 | 50.28 | $  8.44 |  | $  51.42 | $  51.42 |
| 4/16/2017 | Ganesh Dalchan | $10.00 | 50.03 | $  8.44 |  | $  50.17 | $  50.17 |
| 4/23/2017 | Ganesh Dalchan | $10.00 | 47.22 | $  8.44 |  | $  36.08 | $  36.08 |
| 4/30/2017 | Ganesh Dalchan | $10.00 | 48.98 | $  8.44 |  | $  44.92 | $  44.92 |
| 5/7/2017 | Ganesh Dalchan | $10.00 | 50.15 | $  8.44 |  | $  50.75 | $  50.75 |
| 5/14/2017 | Ganesh Dalchan | $10.00 | 48.87 | $  8.44 |  | $  44.33 | $  44.33 |
| 5/21/2017 | Ganesh Dalchan | $10.00 | 49.42 | $  8.44 |  | $  47.08 | $  47.08 |
| 5/28/2017 | Ganesh Dalchan | $10.00 | 48.70 | $  8.44 |  | $  43.50 | $  43.50 |
| 6/4/2017 | Ganesh Dalchan | $10.00 | 40.53 | $  8.44 |  | $  2.67 | $  2.67 |
| 6/11/2017 | Ganesh Dalchan | $10.00 | 48.40 | $  8.44 |  | $  42.00 | $  42.00 |
| 6/18/2017 | Ganesh Dalchan | $10.00 | 48.13 | $  8.44 |  | $  40.67 | $  40.67 |
| 6/25/2017 | Ganesh Dalchan | $10.00 | 56.17 | $  8.44 |  | $  80.83 | $  80.83 |
| 7/2/2017 | Ganesh Dalchan | $10.00 | 48.10 | $  8.44 |  | $  40.50 | $  40.50 |
| 7/16/2017 | Ganesh Dalchan | $10.00 | 57.78 | $  8.44 |  | $  88.92 | $  88.92 |
| 7/23/2017 | Ganesh Dalchan | $10.00 | 56.97 | $  8.44 |  | $  84.83 | $  84.83 |
| 7/30/2017 | Ganesh Dalchan | $10.00 | 48.93 | $  8.44 |  | $  44.67 | $  44.67 |
| 8/6/2017 | Ganesh Dalchan | $10.00 | 49.12 | $  8.44 |  | $  45.58 | $  45.58 |
| 8/13/2017 | Ganesh Dalchan | $10.00 | 40.23 | $  8.44 |  | $  1.17 | $  1.17 |
| 8/20/2017 | Ganesh Dalchan | $10.00 | 47.87 | $  8.44 |  | $  39.33 | $  39.33 |
| 8/27/2017 | Ganesh Dalchan | $10.00 | 49.32 | $  8.44 |  | $  46.58 | $  46.58 |
| 9/17/2017 | Ganesh Dalchan | $10.00 | 40.62 | $  8.44 |  | $  3.08 | $  3.08 |
| 9/24/2017 | Ganesh Dalchan | $10.00 | 50.38 | $  8.44 |  | $  51.92 | $  51.92 |
| 10/1/2017 | Ganesh Dalchan | $10.00 | 53.63 | $  8.44 |  | $  68.17 | $  68.17 |
| 10/8/2017 | Ganesh Dalchan | $10.00 | 51.55 | $  8.44 |  | $  57.75 | $  57.75 |
| 10/15/2017 | Ganesh Dalchan | $10.00 | 50.57 | $  8.44 |  | $  52.83 | $  52.83 |
| 10/22/2017 | Ganesh Dalchan | $10.00 | 49.97 | $  8.44 |  | $  49.83 | $  49.83 |
| 10/29/2017 | Ganesh Dalchan | $10.00 | 50.05 | $  8.44 |  | $  50.25 | $  50.25 |
| 11/5/2017 | Ganesh Dalchan | $10.00 | 50.20 | $  8.44 |  | $  51.00 | $  51.00 |
| 11/19/2017 | Ganesh Dalchan | $10.00 | 50.55 | $  8.44 |  | $  52.75 | $  52.75 |
| 12/10/2017 | Ganesh Dalchan | $10.00 | 48.28 | $  8.44 |  | $  41.42 | $  41.42 |
| 12/17/2017 | Ganesh Dalchan | $10.00 | 49.68 | $  8.44 |  | $  48.42 | $  48.42 |
| 12/24/2017 | Ganesh Dalchan | $10.00 | 46.92 | $  8.44 |  | $  34.58 | $  34.58 |
| 12/31/2017 | Ganesh Dalchan | $10.00 | 40.62 | $  8.44 |  | $  3.08 | $  3.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/14/2018 | Ganesh Dalchan | $10.00 | 48.08 | $ 8.60 | | $ 40.42 | $ 40.42 |
| 1/21/2018 | Ganesh Dalchan | $10.00 | 49.43 | $ 8.60 | | $ 47.17 | $ 47.17 |
| 1/28/2018 | Ganesh Dalchan | $10.00 | 48.25 | $ 8.60 | | $ 41.25 | $ 41.25 |
| 2/4/2018 | Ganesh Dalchan | $10.00 | 48.62 | $ 8.60 | | $ 43.08 | $ 43.08 |
| 2/11/2018 | Ganesh Dalchan | $10.00 | 47.63 | $ 8.60 | | $ 38.17 | $ 38.17 |
| 2/18/2018 | Ganesh Dalchan | $10.00 | 51.17 | $ 8.60 | | $ 55.83 | $ 55.83 |
| 2/25/2018 | Ganesh Dalchan | $10.00 | 47.43 | $ 8.60 | | $ 37.17 | $ 37.17 |
| 3/4/2018 | Ganesh Dalchan | $10.00 | 49.83 | $ 8.60 | | $ 49.17 | $ 49.17 |
| 3/25/2018 | Ganesh Dalchan | $10.00 | 46.95 | $ 8.60 | | $ 34.75 | $ 34.75 |
| 4/1/2018 | Ganesh Dalchan | $10.00 | 49.78 | $ 8.60 | | $ 48.92 | $ 48.92 |
| 4/8/2018 | Ganesh Dalchan | $10.00 | 55.67 | $ 8.60 | | $ 78.33 | $ 78.33 |
| 4/15/2018 | Ganesh Dalchan | $10.00 | 52.67 | $ 8.60 | | $ 63.33 | $ 63.33 |
| 4/22/2018 | Ganesh Dalchan | $10.00 | 51.18 | $ 8.60 | | $ 55.92 | $ 55.92 |
| 4/29/2018 | Ganesh Dalchan | $10.00 | 50.83 | $ 8.60 | | $ 54.17 | $ 54.17 |
| 5/6/2018 | Ganesh Dalchan | $10.00 | 50.92 | $ 8.60 | | $ 54.58 | $ 54.58 |
| 5/13/2018 | Ganesh Dalchan | $10.00 | 50.78 | $ 8.60 | | $ 53.92 | $ 53.92 |
| 5/20/2018 | Ganesh Dalchan | $10.00 | 52.10 | $ 8.60 | | $ 60.50 | $ 60.50 |
| 5/27/2018 | Ganesh Dalchan | $10.00 | 51.98 | $ 8.60 | | $ 59.92 | $ 59.92 |
| 6/3/2018 | Ganesh Dalchan | $10.00 | 40.75 | $ 8.60 | | $ 3.75 | $ 3.75 |
| 6/10/2018 | Ganesh Dalchan | $10.00 | 51.80 | $ 8.60 | | $ 59.00 | $ 59.00 |
| 6/17/2018 | Ganesh Dalchan | $10.00 | 53.08 | $ 8.60 | | $ 65.42 | $ 65.42 |
| 6/24/2018 | Ganesh Dalchan | $10.00 | 51.85 | $ 8.60 | | $ 59.25 | $ 59.25 |
| 7/1/2018 | Ganesh Dalchan | $10.00 | 51.80 | $ 8.60 | | $ 59.00 | $ 59.00 |
| 7/8/2018 | Ganesh Dalchan | $10.00 | 40.25 | $ 8.60 | | $ 1.25 | $ 1.25 |
| 7/15/2018 | Ganesh Dalchan | $10.00 | 50.15 | $ 8.60 | | $ 50.75 | $ 50.75 |
| 7/22/2018 | Ganesh Dalchan | $10.00 | 50.27 | $ 8.60 | | $ 51.33 | $ 51.33 |
| 7/29/2018 | Ganesh Dalchan | $10.00 | 51.67 | $ 8.60 | | $ 58.33 | $ 58.33 |
| 8/5/2018 | Ganesh Dalchan | $10.00 | 51.38 | $ 8.60 | | $ 56.92 | $ 56.92 |
| 8/12/2018 | Ganesh Dalchan | $10.00 | 44.87 | $ 8.60 | | $ 24.33 | $ 24.33 |
| 8/26/2018 | Ganesh Dalchan | $10.00 | 51.22 | $ 8.60 | | $ 56.08 | $ 56.08 |
| 9/2/2018 | Ganesh Dalchan | $10.00 | 50.82 | $ 8.60 | | $ 54.08 | $ 54.08 |
| 9/9/2018 | Ganesh Dalchan | $10.00 | 40.67 | $ 8.60 | | $ 3.33 | $ 3.33 |
| 9/16/2018 | Ganesh Dalchan | $10.00 | 52.37 | $ 8.60 | | $ 61.83 | $ 61.83 |
| 9/23/2018 | Ganesh Dalchan | $10.00 | 51.07 | $ 8.60 | | $ 55.33 | $ 55.33 |
| 9/30/2018 | Ganesh Dalchan | $10.00 | 51.30 | $ 8.60 | | $ 56.50 | $ 56.50 |
| 10/7/2018 | Ganesh Dalchan | $10.00 | 51.72 | $ 8.60 | | $ 58.58 | $ 58.58 |
| 10/14/2018 | Ganesh Dalchan | $10.00 | 51.67 | $ 8.60 | | $ 58.33 | $ 58.33 |
| 10/21/2018 | Ganesh Dalchan | $10.00 | 41.38 | $ 8.60 | | $ 6.92 | $ 6.92 |
| 10/28/2018 | Ganesh Dalchan | $10.00 | 53.92 | $ 8.60 | | $ 69.58 | $ 69.58 |
| 11/4/2018 | Ganesh Dalchan | $10.00 | 53.58 | $ 8.60 | | $ 67.92 | $ 67.92 |
| 11/11/2018 | Ganesh Dalchan | $10.00 | 55.40 | $ 8.60 | | $ 77.00 | $ 77.00 |
| 11/18/2018 | Ganesh Dalchan | $10.00 | 51.57 | $ 8.60 | | $ 57.83 | $ 57.83 |
| 11/25/2018 | Ganesh Dalchan | $10.00 | 42.97 | $ 8.60 | | $ 14.83 | $ 14.83 |
| 12/2/2018 | Ganesh Dalchan | $10.00 | 54.12 | $ 8.60 | | $ 70.58 | $ 70.58 |
| 12/9/2018 | Ganesh Dalchan | $10.00 | 50.37 | $ 8.60 | | $ 51.83 | $ 51.83 |
| 12/16/2018 | Ganesh Dalchan | $10.00 | 53.22 | $ 8.60 | | $ 66.08 | $ 66.08 |
| 12/23/2018 | Ganesh Dalchan | $10.00 | 53.85 | $ 8.60 | | $ 69.25 | $ 69.25 |
| 12/30/2018 | Ganesh Dalchan | $10.00 | 40.23 | $ 8.60 | | $ 1.17 | $ 1.17 |
| 1/6/2019 | Ganesh Dalchan | $10.00 | 41.27 | $ 8.85 | | $ 6.33 | $ 6.33 |
| 1/13/2019 | Ganesh Dalchan | $10.00 | 52.77 | $ 8.85 | | $ 63.83 | $ 63.83 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/20/2019 | Ganesh Dalchan | $10.00 | 55.42 | $ 8.85 | | $ 77.08 | $ 77.08 |
| 1/27/2019 | Ganesh Dalchan | $10.00 | 55.95 | $ 8.85 | | $ 79.75 | $ 79.75 |
| 2/3/2019 | Ganesh Dalchan | $10.00 | 53.57 | $ 8.85 | | $ 67.83 | $ 67.83 |
| 2/10/2019 | Ganesh Dalchan | $10.00 | 55.05 | $ 8.85 | | $ 75.25 | $ 75.25 |
| 2/17/2019 | Ganesh Dalchan | $10.00 | 52.97 | $ 8.85 | | $ 64.83 | $ 64.83 |
| 2/24/2019 | Ganesh Dalchan | $10.00 | 48.82 | $ 8.85 | | $ 44.08 | $ 44.08 |
| 3/3/2019 | Ganesh Dalchan | $10.00 | 50.50 | $ 8.85 | | $ 52.50 | $ 52.50 |
| 3/10/2019 | Ganesh Dalchan | $10.00 | 55.45 | $ 8.85 | | $ 77.25 | $ 77.25 |
| 3/17/2019 | Ganesh Dalchan | $10.00 | 53.48 | $ 8.85 | | $ 67.42 | $ 67.42 |
| 3/24/2019 | Ganesh Dalchan | $10.00 | 51.77 | $ 8.85 | | $ 58.83 | $ 58.83 |
| 3/31/2019 | Ganesh Dalchan | $10.00 | 58.05 | $ 8.85 | | $ 90.25 | $ 90.25 |
| 4/7/2019 | Ganesh Dalchan | $10.00 | 53.18 | $ 8.85 | | $ 65.92 | $ 65.92 |
| 4/14/2019 | Ganesh Dalchan | $10.00 | 56.83 | $ 8.85 | | $ 84.17 | $ 84.17 |
| 4/21/2019 | Ganesh Dalchan | $10.00 | 52.20 | $ 8.85 | | $ 61.00 | $ 61.00 |
| 4/28/2019 | Ganesh Dalchan | $10.00 | 42.70 | $ 8.85 | | $ 13.50 | $ 13.50 |
| 5/5/2019 | Ganesh Dalchan | $10.00 | 51.52 | $ 8.85 | | $ 57.58 | $ 57.58 |
| 5/12/2019 | Ganesh Dalchan | $10.00 | 50.88 | $ 8.85 | | $ 54.42 | $ 54.42 |
| 5/19/2019 | Ganesh Dalchan | $10.00 | 55.67 | $ 8.85 | | $ 78.33 | $ 78.33 |
| 5/26/2019 | Ganesh Dalchan | $10.00 | 44.87 | $ 8.85 | | $ 24.33 | $ 24.33 |
| 6/2/2019 | Ganesh Dalchan | $10.00 | 41.58 | $ 8.85 | | $ 7.92 | $ 7.92 |
| 6/9/2019 | Ganesh Dalchan | $10.00 | 52.63 | $ 8.85 | | $ 63.17 | $ 63.17 |
| 6/16/2019 | Ganesh Dalchan | $10.00 | 55.15 | $ 8.85 | | $ 75.75 | $ 75.75 |
| 6/23/2019 | Ganesh Dalchan | $10.00 | 51.77 | $ 8.85 | | $ 58.83 | $ 58.83 |
| 6/30/2019 | Ganesh Dalchan | $10.00 | 55.03 | $ 10.00 | | $ 75.17 | $ 75.17 |
| 7/7/2019 | Ganesh Dalchan | $10.00 | 42.28 | $ 10.00 | | $ 11.42 | $ 11.42 |
| 7/14/2019 | Ganesh Dalchan | $10.00 | 53.18 | $ 10.00 | | $ 65.92 | $ 65.92 |
| 7/21/2019 | Ganesh Dalchan | $10.00 | 52.15 | $ 10.00 | | $ 60.75 | $ 60.75 |
| 7/28/2019 | Ganesh Dalchan | $10.00 | 53.35 | $ 10.00 | | $ 66.75 | $ 66.75 |
| 8/4/2019 | Ganesh Dalchan | $10.00 | 51.80 | $ 10.00 | | $ 59.00 | $ 59.00 |
| 8/11/2019 | Ganesh Dalchan | $10.00 | 41.77 | $ 10.00 | | $ 8.83 | $ 8.83 |
| 8/18/2019 | Ganesh Dalchan | $10.00 | 54.52 | $ 10.00 | | $ 72.58 | $ 72.58 |
| 8/25/2019 | Ganesh Dalchan | $10.00 | 57.52 | $ 10.00 | | $ 87.58 | $ 87.58 |
| 9/1/2019 | Ganesh Dalchan | $10.00 | 52.28 | $ 10.00 | | $ 61.42 | $ 61.42 |
| 9/8/2019 | Ganesh Dalchan | $10.00 | 43.93 | $ 10.00 | | $ 19.67 | $ 19.67 |
| 9/15/2019 | Ganesh Dalchan | $10.00 | 52.85 | $ 10.00 | | $ 64.25 | $ 64.25 |
| 9/22/2019 | Ganesh Dalchan | $10.00 | 43.08 | $ 10.00 | | $ 15.42 | $ 15.42 |
| 9/29/2019 | Ganesh Dalchan | $10.00 | 52.97 | $ 10.00 | | $ 64.83 | $ 64.83 |
| 10/6/2019 | Ganesh Dalchan | $10.00 | 53.85 | $ 10.00 | | $ 69.25 | $ 69.25 |
| 10/13/2019 | Ganesh Dalchan | $10.00 | 57.00 | $ 10.00 | | $ 85.00 | $ 85.00 |
| 10/20/2019 | Ganesh Dalchan | $11.00 | 46.90 | $ 10.00 | | $ 37.95 | $ 37.95 |
| 10/27/2019 | Ganesh Dalchan | $11.00 | 49.45 | $ 10.00 | | $ 51.97 | $ 51.97 |
| 11/3/2019 | Ganesh Dalchan | $11.00 | 48.85 | $ 10.00 | | $ 48.68 | $ 48.68 |
| 11/10/2019 | Ganesh Dalchan | $11.00 | 49.47 | $ 10.00 | | $ 52.07 | $ 52.07 |
| 11/17/2019 | Ganesh Dalchan | $11.00 | 49.10 | $ 10.00 | | $ 50.05 | $ 50.05 |
| 11/24/2019 | Ganesh Dalchan | $11.00 | 48.17 | $ 10.00 | | $ 44.92 | $ 44.92 |
| 12/8/2019 | Ganesh Dalchan | $11.00 | 47.93 | $ 10.00 | | $ 43.63 | $ 43.63 |
| 12/15/2019 | Ganesh Dalchan | $10.00 | 54.35 | $ 10.00 | | $ 71.75 | $ 71.75 |
| 12/22/2019 | Ganesh Dalchan | $10.00 | 53.25 | $ 10.00 | | $ 66.25 | $ 66.25 |
| 1/5/2020 | Ganesh Dalchan | $10.00 | 45.27 | $ 11.00 | $ 45.27 | $ 28.97 | $ 74.23 |
| 1/12/2020 | Ganesh Dalchan | $10.00 | 51.88 | $ 11.00 | $ 51.88 | $ 65.36 | $ 117.24 |

224

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/19/2020 | Ganesh Dalchan | $10.00 | 50.88 | $ 11.00 | $ 50.88 | $ 59.86 | $ 110.74 |
| 1/26/2020 | Ganesh Dalchan | $10.00 | 53.72 | $ 11.00 | $ 53.72 | $ 75.44 | $ 129.16 |
| 10/29/2017 | Genaro D. Martinez | $11.50 | 59.20 | $ 8.44 | | $ 110.40 | $ 110.40 |
| 11/5/2017 | Genaro D. Martinez | $11.50 | 56.38 | $ 8.44 | | $ 94.20 | $ 94.20 |
| 11/12/2017 | Genaro D. Martinez | $11.50 | 58.40 | $ 8.44 | | $ 105.80 | $ 105.80 |
| 11/19/2017 | Genaro D. Martinez | $11.50 | 48.33 | $ 8.44 | | $ 47.92 | $ 47.92 |
| 11/26/2017 | Genaro D. Martinez | $11.50 | 47.12 | $ 8.44 | | $ 40.92 | $ 40.92 |
| 12/3/2017 | Genaro D. Martinez | $11.50 | 60.77 | $ 8.44 | | $ 119.41 | $ 119.41 |
| 12/10/2017 | Genaro D. Martinez | $11.50 | 54.20 | $ 8.44 | | $ 81.65 | $ 81.65 |
| 12/17/2017 | Genaro D. Martinez | $11.50 | 60.27 | $ 8.44 | | $ 116.53 | $ 116.53 |
| 12/24/2017 | Genaro D. Martinez | $11.50 | 58.05 | $ 8.44 | | $ 103.79 | $ 103.79 |
| 12/31/2017 | Genaro D. Martinez | $11.50 | 49.07 | $ 8.44 | | $ 52.13 | $ 52.13 |
| 1/7/2018 | Genaro D. Martinez | $11.50 | 40.48 | $ 8.60 | | $ 2.78 | $ 2.78 |
| 1/14/2018 | Genaro D. Martinez | $11.50 | 52.55 | $ 8.60 | | $ 72.16 | $ 72.16 |
| 1/21/2018 | Genaro D. Martinez | $11.50 | 43.85 | $ 8.60 | | $ 22.14 | $ 22.14 |
| 1/28/2018 | Genaro D. Martinez | $11.50 | 46.95 | $ 8.60 | | $ 39.96 | $ 39.96 |
| 2/4/2018 | Genaro D. Martinez | $11.50 | 54.15 | $ 8.60 | | $ 81.36 | $ 81.36 |
| 2/11/2018 | Genaro D. Martinez | $11.50 | 55.00 | $ 8.60 | | $ 86.25 | $ 86.25 |
| 2/18/2018 | Genaro D. Martinez | $11.50 | 48.98 | $ 8.60 | | $ 51.65 | $ 51.65 |
| 2/25/2018 | Genaro D. Martinez | $11.50 | 54.52 | $ 8.60 | | $ 83.47 | $ 83.47 |
| 3/4/2018 | Genaro D. Martinez | $11.50 | 58.77 | $ 8.60 | | $ 107.91 | $ 107.91 |
| 3/25/2018 | Genaro D. Martinez | $11.50 | 46.28 | $ 8.60 | | $ 36.13 | $ 36.13 |
| 4/1/2018 | Genaro D. Martinez | $11.50 | 58.03 | $ 8.60 | | $ 103.69 | $ 103.69 |
| 4/8/2018 | Genaro D. Martinez | $11.50 | 48.77 | $ 8.60 | | $ 50.41 | $ 50.41 |
| 4/15/2018 | Genaro D. Martinez | $11.50 | 52.13 | $ 8.60 | | $ 69.77 | $ 69.77 |
| 4/22/2018 | Genaro D. Martinez | $11.50 | 52.67 | $ 8.60 | | $ 72.83 | $ 72.83 |
| 4/29/2018 | Genaro D. Martinez | $11.50 | 57.75 | $ 8.60 | | $ 102.06 | $ 102.06 |
| 5/6/2018 | Genaro D. Martinez | $11.50 | 57.68 | $ 8.60 | | $ 101.68 | $ 101.68 |
| 5/13/2018 | Genaro D. Martinez | $11.50 | 58.78 | $ 8.60 | | $ 108.00 | $ 108.00 |
| 5/20/2018 | Genaro D. Martinez | $11.50 | 57.45 | $ 8.60 | | $ 100.34 | $ 100.34 |
| 5/27/2018 | Genaro D. Martinez | $11.50 | 57.28 | $ 8.60 | | $ 99.38 | $ 99.38 |
| 6/3/2018 | Genaro D. Martinez | $11.50 | 48.65 | $ 8.60 | | $ 49.74 | $ 49.74 |
| 6/10/2018 | Genaro D. Martinez | $11.50 | 57.22 | $ 8.60 | | $ 99.00 | $ 99.00 |
| 6/17/2018 | Genaro D. Martinez | $11.50 | 58.18 | $ 8.60 | | $ 104.55 | $ 104.55 |
| 6/24/2018 | Genaro D. Martinez | $11.50 | 51.52 | $ 8.60 | | $ 66.22 | $ 66.22 |
| 2/5/2017 | Genaro Jimenez | $12.50 | 58.70 | $ 8.44 | | $ 116.88 | $ 116.88 |
| 2/12/2017 | Genaro Jimenez | $12.50 | 57.57 | $ 8.44 | | $ 109.79 | $ 109.79 |
| 2/19/2017 | Genaro Jimenez | $12.50 | 60.58 | $ 8.44 | | $ 128.65 | $ 128.65 |
| 2/26/2017 | Genaro Jimenez | $12.50 | 60.08 | $ 8.44 | | $ 125.52 | $ 125.52 |
| 3/5/2017 | Genaro Jimenez | $12.50 | 59.92 | $ 8.44 | | $ 124.48 | $ 124.48 |
| 3/12/2017 | Genaro Jimenez | $12.50 | 59.62 | $ 8.44 | | $ 122.60 | $ 122.60 |
| 3/19/2017 | Genaro Jimenez | $12.50 | 50.50 | $ 8.44 | | $ 65.63 | $ 65.63 |
| 3/26/2017 | Genaro Jimenez | $12.50 | 61.82 | $ 8.44 | | $ 136.35 | $ 136.35 |
| 4/2/2017 | Genaro Jimenez | $12.50 | 59.60 | $ 8.44 | | $ 122.50 | $ 122.50 |
| 4/9/2017 | Genaro Jimenez | $12.50 | 59.93 | $ 8.44 | | $ 124.58 | $ 124.58 |
| 4/16/2017 | Genaro Jimenez | $12.50 | 60.70 | $ 8.44 | | $ 129.38 | $ 129.38 |
| 4/23/2017 | Genaro Jimenez | $12.50 | 65.40 | $ 8.44 | | $ 158.75 | $ 158.75 |
| 4/30/2017 | Genaro Jimenez | $12.50 | 55.70 | $ 8.44 | | $ 98.13 | $ 98.13 |
| 5/14/2017 | Genaro Jimenez | $12.50 | 53.38 | $ 8.44 | | $ 83.65 | $ 83.65 |
| 5/21/2017 | Genaro Jimenez | $12.50 | 64.70 | $ 8.44 | | $ 154.38 | $ 154.38 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/28/2017 | Genaro Jimenez | $12.50 | 65.72 | $  8.44 | | $   160.73 | $   160.73 |
| 6/4/2017 | Genaro Jimenez | $12.50 | 60.63 | $  8.44 | | $   128.96 | $   128.96 |
| 6/11/2017 | Genaro Jimenez | $12.50 | 61.72 | $  8.44 | | $   135.73 | $   135.73 |
| 6/18/2017 | Genaro Jimenez | $12.50 | 60.93 | $  8.44 | | $   130.83 | $   130.83 |
| 6/25/2017 | Genaro Jimenez | $12.50 | 60.80 | $  8.44 | | $   130.00 | $   130.00 |
| 7/2/2017 | Genaro Jimenez | $12.50 | 60.33 | $  8.44 | | $   127.08 | $   127.08 |
| 7/9/2017 | Genaro Jimenez | $12.50 | 58.75 | $  8.44 | | $   117.19 | $   117.19 |
| 7/16/2017 | Genaro Jimenez | $12.50 | 55.58 | $  8.44 | | $    97.40 | $    97.40 |
| 7/23/2017 | Genaro Jimenez | $12.50 | 59.70 | $  8.44 | | $   123.13 | $   123.13 |
| 7/30/2017 | Genaro Jimenez | $12.50 | 57.32 | $  8.44 | | $   108.23 | $   108.23 |
| 8/6/2017 | Genaro Jimenez | $12.50 | 62.82 | $  8.44 | | $   142.60 | $   142.60 |
| 8/13/2017 | Genaro Jimenez | $12.50 | 64.15 | $  8.44 | | $   150.94 | $   150.94 |
| 8/20/2017 | Genaro Jimenez | $12.50 | 62.45 | $  8.44 | | $   140.31 | $   140.31 |
| 8/27/2017 | Genaro Jimenez | $12.50 | 59.30 | $  8.44 | | $   120.63 | $   120.63 |
| 9/3/2017 | Genaro Jimenez | $12.50 | 52.88 | $  8.44 | | $    80.52 | $    80.52 |
| 9/10/2017 | Genaro Jimenez | $12.50 | 58.87 | $  8.44 | | $   117.92 | $   117.92 |
| 9/17/2017 | Genaro Jimenez | $12.50 | 51.18 | $  8.44 | | $    69.90 | $    69.90 |
| 9/24/2017 | Genaro Jimenez | $12.50 | 49.70 | $  8.44 | | $    60.63 | $    60.63 |
| 10/1/2017 | Genaro Jimenez | $12.50 | 52.08 | $  8.44 | | $    75.52 | $    75.52 |
| 10/8/2017 | Genaro Jimenez | $12.50 | 54.55 | $  8.44 | | $    90.94 | $    90.94 |
| 10/15/2017 | Genaro Jimenez | $12.50 | 51.02 | $  8.44 | | $    68.85 | $    68.85 |
| 10/22/2017 | Genaro Jimenez | $12.50 | 48.68 | $  8.44 | | $    54.27 | $    54.27 |
| 10/29/2017 | Genaro Jimenez | $12.50 | 48.52 | $  8.44 | | $    53.23 | $    53.23 |
| 11/5/2017 | Genaro Jimenez | $12.50 | 48.30 | $  8.44 | | $    51.88 | $    51.88 |
| 11/12/2017 | Genaro Jimenez | $12.50 | 48.83 | $  8.44 | | $    55.21 | $    55.21 |
| 11/19/2017 | Genaro Jimenez | $12.50 | 40.97 | $  8.44 | | $     6.04 | $     6.04 |
| 12/3/2017 | Genaro Jimenez | $12.50 | 49.65 | $  8.44 | | $    60.31 | $    60.31 |
| 12/10/2017 | Genaro Jimenez | $12.50 | 54.57 | $  8.44 | | $    91.04 | $    91.04 |
| 12/17/2017 | Genaro Jimenez | $12.50 | 57.67 | $  8.44 | | $   110.42 | $   110.42 |
| 12/24/2017 | Genaro Jimenez | $12.50 | 44.43 | $  8.44 | | $    27.71 | $    27.71 |
| 1/21/2018 | Genaro Jimenez | $12.50 | 58.32 | $  8.60 | | $   114.48 | $   114.48 |
| 1/28/2018 | Genaro Jimenez | $12.50 | 59.40 | $  8.60 | | $   121.25 | $   121.25 |
| 2/4/2018 | Genaro Jimenez | $12.50 | 50.50 | $  8.60 | | $    65.63 | $    65.63 |
| 2/11/2018 | Genaro Jimenez | $12.50 | 49.60 | $  8.60 | | $    60.00 | $    60.00 |
| 2/18/2018 | Genaro Jimenez | $12.50 | 51.32 | $  8.60 | | $    70.73 | $    70.73 |
| 2/25/2018 | Genaro Jimenez | $12.50 | 49.75 | $  8.60 | | $    60.94 | $    60.94 |
| 3/4/2018 | Genaro Jimenez | $12.50 | 51.65 | $  8.60 | | $    72.81 | $    72.81 |
| 3/25/2018 | Genaro Jimenez | $12.50 | 52.98 | $  8.60 | | $    81.15 | $    81.15 |
| 4/1/2018 | Genaro Jimenez | $12.50 | 51.62 | $  8.60 | | $    72.60 | $    72.60 |
| 4/8/2018 | Genaro Jimenez | $12.50 | 50.13 | $  8.60 | | $    63.33 | $    63.33 |
| 4/15/2018 | Genaro Jimenez | $12.50 | 51.10 | $  8.60 | | $    69.38 | $    69.38 |
| 4/22/2018 | Genaro Jimenez | $12.50 | 50.43 | $  8.60 | | $    65.21 | $    65.21 |
| 4/29/2018 | Genaro Jimenez | $12.50 | 49.77 | $  8.60 | | $    61.04 | $    61.04 |
| 5/6/2018 | Genaro Jimenez | $12.50 | 50.27 | $  8.60 | | $    64.17 | $    64.17 |
| 5/13/2018 | Genaro Jimenez | $12.50 | 51.13 | $  8.60 | | $    69.58 | $    69.58 |
| 5/20/2018 | Genaro Jimenez | $12.50 | 52.52 | $  8.60 | | $    78.23 | $    78.23 |
| 5/27/2018 | Genaro Jimenez | $12.50 | 52.18 | $  8.60 | | $    76.15 | $    76.15 |
| 6/3/2018 | Genaro Jimenez | $12.50 | 53.33 | $  8.60 | | $    83.33 | $    83.33 |
| 6/10/2018 | Genaro Jimenez | $12.50 | 52.93 | $  8.60 | | $    80.83 | $    80.83 |
| 6/17/2018 | Genaro Jimenez | $12.50 | 50.95 | $  8.60 | | $    68.44 | $    68.44 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/24/2018 | Genaro Jimenez | $12.50 | 52.87 | $ 8.60 | | $ 80.42 | $ 80.42 |
| 7/1/2018 | Genaro Jimenez | $12.50 | 51.65 | $ 8.60 | | $ 72.81 | $ 72.81 |
| 7/8/2018 | Genaro Jimenez | $12.50 | 50.27 | $ 8.60 | | $ 64.17 | $ 64.17 |
| 7/15/2018 | Genaro Jimenez | $12.50 | 51.08 | $ 8.60 | | $ 69.27 | $ 69.27 |
| 7/22/2018 | Genaro Jimenez | $12.50 | 51.80 | $ 8.60 | | $ 73.75 | $ 73.75 |
| 7/29/2018 | Genaro Jimenez | $12.50 | 51.80 | $ 8.60 | | $ 73.75 | $ 73.75 |
| 8/5/2018 | Genaro Jimenez | $12.50 | 52.22 | $ 8.60 | | $ 76.35 | $ 76.35 |
| 8/12/2018 | Genaro Jimenez | $12.50 | 51.80 | $ 8.60 | | $ 73.75 | $ 73.75 |
| 8/19/2018 | Genaro Jimenez | $12.50 | 50.52 | $ 8.60 | | $ 65.73 | $ 65.73 |
| 8/26/2018 | Genaro Jimenez | $12.50 | 52.68 | $ 8.60 | | $ 79.27 | $ 79.27 |
| 9/2/2018 | Genaro Jimenez | $12.50 | 51.95 | $ 8.60 | | $ 74.69 | $ 74.69 |
| 9/9/2018 | Genaro Jimenez | $12.50 | 52.00 | $ 8.60 | | $ 75.00 | $ 75.00 |
| 9/16/2018 | Genaro Jimenez | $12.50 | 63.18 | $ 8.60 | | $ 144.90 | $ 144.90 |
| 9/23/2018 | Genaro Jimenez | $12.50 | 62.35 | $ 8.60 | | $ 139.69 | $ 139.69 |
| 9/30/2018 | Genaro Jimenez | $12.50 | 58.40 | $ 8.60 | | $ 115.00 | $ 115.00 |
| 10/7/2018 | Genaro Jimenez | $12.50 | 60.10 | $ 8.60 | | $ 125.63 | $ 125.63 |
| 10/14/2018 | Genaro Jimenez | $12.50 | 60.28 | $ 8.60 | | $ 126.77 | $ 126.77 |
| 10/21/2018 | Genaro Jimenez | $12.50 | 57.47 | $ 8.60 | | $ 109.17 | $ 109.17 |
| 10/28/2018 | Genaro Jimenez | $12.50 | 66.28 | $ 8.60 | | $ 164.27 | $ 164.27 |
| 11/4/2018 | Genaro Jimenez | $12.50 | 65.50 | $ 8.60 | | $ 159.38 | $ 159.38 |
| 11/11/2018 | Genaro Jimenez | $12.50 | 67.07 | $ 8.60 | | $ 169.17 | $ 169.17 |
| 11/18/2018 | Genaro Jimenez | $12.50 | 64.75 | $ 8.60 | | $ 154.69 | $ 154.69 |
| 11/25/2018 | Genaro Jimenez | $12.50 | 56.40 | $ 8.60 | | $ 102.50 | $ 102.50 |
| 12/2/2018 | Genaro Jimenez | $12.50 | 64.88 | $ 8.60 | | $ 155.52 | $ 155.52 |
| 12/9/2018 | Genaro Jimenez | $12.50 | 68.92 | $ 8.60 | | $ 180.73 | $ 180.73 |
| 12/16/2018 | Genaro Jimenez | $12.50 | 67.17 | $ 8.60 | | $ 169.79 | $ 169.79 |
| 1/27/2019 | Genaro Jimenez | $12.50 | 65.30 | $ 8.85 | | $ 158.13 | $ 158.13 |
| 2/3/2019 | Genaro Jimenez | $12.50 | 63.33 | $ 8.85 | | $ 145.83 | $ 145.83 |
| 2/10/2019 | Genaro Jimenez | $12.50 | 62.70 | $ 8.85 | | $ 141.88 | $ 141.88 |
| 2/17/2019 | Genaro Jimenez | $12.50 | 65.13 | $ 8.85 | | $ 157.08 | $ 157.08 |
| 2/24/2019 | Genaro Jimenez | $12.50 | 63.60 | $ 8.85 | | $ 147.50 | $ 147.50 |
| 3/3/2019 | Genaro Jimenez | $12.50 | 61.18 | $ 8.85 | | $ 132.40 | $ 132.40 |
| 3/10/2019 | Genaro Jimenez | $12.50 | 63.37 | $ 8.85 | | $ 146.04 | $ 146.04 |
| 3/17/2019 | Genaro Jimenez | $12.50 | 59.38 | $ 8.85 | | $ 121.15 | $ 121.15 |
| 3/24/2019 | Genaro Jimenez | $12.50 | 62.52 | $ 8.85 | | $ 140.73 | $ 140.73 |
| 3/31/2019 | Genaro Jimenez | $12.50 | 47.45 | $ 8.85 | | $ 46.56 | $ 46.56 |
| 4/14/2019 | Genaro Jimenez | $12.50 | 65.15 | $ 8.85 | | $ 157.19 | $ 157.19 |
| 4/21/2019 | Genaro Jimenez | $12.50 | 61.23 | $ 8.85 | | $ 132.71 | $ 132.71 |
| 4/28/2019 | Genaro Jimenez | $12.50 | 61.92 | $ 8.85 | | $ 136.98 | $ 136.98 |
| 5/5/2019 | Genaro Jimenez | $12.50 | 61.47 | $ 8.85 | | $ 134.17 | $ 134.17 |
| 5/12/2019 | Genaro Jimenez | $12.50 | 59.38 | $ 8.85 | | $ 121.15 | $ 121.15 |
| 5/19/2019 | Genaro Jimenez | $12.50 | 56.80 | $ 8.85 | | $ 105.00 | $ 105.00 |
| 5/26/2019 | Genaro Jimenez | $12.50 | 57.70 | $ 8.85 | | $ 110.63 | $ 110.63 |
| 6/2/2019 | Genaro Jimenez | $12.50 | 61.48 | $ 8.85 | | $ 134.27 | $ 134.27 |
| 6/9/2019 | Genaro Jimenez | $12.50 | 57.40 | $ 8.85 | | $ 108.75 | $ 108.75 |
| 6/16/2019 | Genaro Jimenez | $12.50 | 63.10 | $ 8.85 | | $ 144.38 | $ 144.38 |
| 6/23/2019 | Genaro Jimenez | $12.50 | 62.18 | $ 8.85 | | $ 138.65 | $ 138.65 |
| 6/30/2019 | Genaro Jimenez | $12.50 | 60.65 | $ 10.00 | | $ 129.06 | $ 129.06 |
| 7/7/2019 | Genaro Jimenez | $12.50 | 64.15 | $ 10.00 | | $ 150.94 | $ 150.94 |
| 7/14/2019 | Genaro Jimenez | $12.50 | 63.87 | $ 10.00 | | $ 149.17 | $ 149.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/21/2019 | Genaro Jimenez | $12.50 | 65.30 | $ 10.00 | | $ 158.13 | $ 158.13 |
| 7/28/2019 | Genaro Jimenez | $12.50 | 65.05 | $ 10.00 | | $ 156.56 | $ 156.56 |
| 8/4/2019 | Genaro Jimenez | $12.50 | 64.48 | $ 10.00 | | $ 153.02 | $ 153.02 |
| 8/11/2019 | Genaro Jimenez | $12.50 | 71.77 | $ 10.00 | | $ 198.54 | $ 198.54 |
| 8/18/2019 | Genaro Jimenez | $12.50 | 65.37 | $ 10.00 | | $ 158.54 | $ 158.54 |
| 8/25/2019 | Genaro Jimenez | $12.50 | 60.80 | $ 10.00 | | $ 130.00 | $ 130.00 |
| 9/1/2019 | Genaro Jimenez | $12.50 | 63.77 | $ 10.00 | | $ 148.54 | $ 148.54 |
| 9/8/2019 | Genaro Jimenez | $12.50 | 60.37 | $ 10.00 | | $ 127.29 | $ 127.29 |
| 9/15/2019 | Genaro Jimenez | $12.50 | 65.55 | $ 10.00 | | $ 159.69 | $ 159.69 |
| 9/22/2019 | Genaro Jimenez | $12.50 | 64.20 | $ 10.00 | | $ 151.25 | $ 151.25 |
| 9/29/2019 | Genaro Jimenez | $12.50 | 62.70 | $ 10.00 | | $ 141.88 | $ 141.88 |
| 10/6/2019 | Genaro Jimenez | $12.50 | 63.78 | $ 10.00 | | $ 148.65 | $ 148.65 |
| 10/13/2019 | Genaro Jimenez | $12.50 | 63.70 | $ 10.00 | | $ 148.13 | $ 148.13 |
| 10/20/2019 | Genaro Jimenez | $12.50 | 63.65 | $ 10.00 | | $ 147.81 | $ 147.81 |
| 10/27/2019 | Genaro Jimenez | $12.50 | 62.40 | $ 10.00 | | $ 140.00 | $ 140.00 |
| 11/3/2019 | Genaro Jimenez | $12.50 | 61.18 | $ 10.00 | | $ 132.40 | $ 132.40 |
| 11/10/2019 | Genaro Jimenez | $12.50 | 57.85 | $ 10.00 | | $ 111.56 | $ 111.56 |
| 11/17/2019 | Genaro Jimenez | $12.50 | 60.35 | $ 10.00 | | $ 127.19 | $ 127.19 |
| 11/24/2019 | Genaro Jimenez | $12.50 | 51.15 | $ 10.00 | | $ 69.69 | $ 69.69 |
| 12/1/2019 | Genaro Jimenez | $12.50 | 50.72 | $ 10.00 | | $ 66.98 | $ 66.98 |
| 12/8/2019 | Genaro Jimenez | $12.50 | 61.92 | $ 10.00 | | $ 136.98 | $ 136.98 |
| 12/15/2019 | Genaro Jimenez | $12.50 | 59.15 | $ 10.00 | | $ 119.69 | $ 119.69 |
| 1/26/2020 | Genaro Jimenez | $12.50 | 65.38 | $ 11.00 | | $ 158.65 | $ 158.65 |
| 2/17/2019 | Geovanny Sanchez - Placencia | $12.50 | 52.22 | $ 8.85 | | $ 76.35 | $ 76.35 |
| 2/24/2019 | Geovanny Sanchez - Placencia | $12.50 | 43.53 | $ 8.85 | | $ 22.08 | $ 22.08 |
| 3/3/2019 | Geovanny Sanchez - Placencia | $12.50 | 50.72 | $ 8.85 | | $ 66.98 | $ 66.98 |
| 3/10/2019 | Geovanny Sanchez - Placencia | $12.50 | 47.05 | $ 8.85 | | $ 44.06 | $ 44.06 |
| 3/17/2019 | Geovanny Sanchez - Placencia | $12.50 | 50.57 | $ 8.85 | | $ 66.04 | $ 66.04 |
| 3/24/2019 | Geovanny Sanchez - Placencia | $12.50 | 54.90 | $ 8.85 | | $ 93.13 | $ 93.13 |
| 3/31/2019 | Geovanny Sanchez - Placencia | $12.50 | 54.82 | $ 8.85 | | $ 92.60 | $ 92.60 |
| 4/7/2019 | Geovanny Sanchez - Placencia | $12.50 | 52.32 | $ 8.85 | | $ 76.98 | $ 76.98 |
| 4/14/2019 | Geovanny Sanchez - Placencia | $12.50 | 55.12 | $ 8.85 | | $ 94.48 | $ 94.48 |
| 4/21/2019 | Geovanny Sanchez - Placencia | $12.50 | 51.52 | $ 8.85 | | $ 71.98 | $ 71.98 |
| 4/28/2019 | Geovanny Sanchez - Placencia | $12.50 | 45.93 | $ 8.85 | | $ 37.08 | $ 37.08 |
| 5/5/2019 | Geovanny Sanchez - Placencia | $12.50 | 43.13 | $ 8.85 | | $ 19.58 | $ 19.58 |
| 5/12/2019 | Geovanny Sanchez - Placencia | $12.50 | 40.90 | $ 8.85 | | $ 5.62 | $ 5.62 |
| 5/19/2019 | Geovanny Sanchez - Placencia | $12.50 | 42.08 | $ 8.85 | | $ 13.02 | $ 13.02 |
| 5/26/2019 | Geovanny Sanchez - Placencia | $12.50 | 40.97 | $ 8.85 | | $ 6.04 | $ 6.04 |
| 6/9/2019 | Geovanny Sanchez - Placencia | $12.50 | 45.80 | $ 8.85 | | $ 36.25 | $ 36.25 |
| 6/23/2019 | Geovanny Sanchez - Placencia | $12.50 | 42.48 | $ 8.85 | | $ 15.52 | $ 15.52 |
| 8/25/2019 | Geovanny Sanchez - Placencia | $12.50 | 43.07 | $ 10.00 | | $ 19.17 | $ 19.17 |
| 9/1/2019 | Geovanny Sanchez - Placencia | $12.50 | 42.48 | $ 10.00 | | $ 15.52 | $ 15.52 |
| 9/15/2019 | Geovanny Sanchez - Placencia | $12.50 | 40.28 | $ 10.00 | | $ 1.77 | $ 1.77 |
| 9/29/2019 | Geovanny Sanchez - Placencia | $12.50 | 40.80 | $ 10.00 | | $ 5.00 | $ 5.00 |
| 10/13/2019 | Geovanny Sanchez - Placencia | $12.50 | 43.75 | $ 10.00 | | $ 23.44 | $ 23.44 |
| 10/20/2019 | Geovanny Sanchez - Placencia | $12.50 | 44.42 | $ 10.00 | | $ 27.60 | $ 27.60 |
| 10/27/2019 | Geovanny Sanchez - Placencia | $12.50 | 45.22 | $ 10.00 | | $ 32.60 | $ 32.60 |
| 11/3/2019 | Geovanny Sanchez - Placencia | $12.50 | 44.82 | $ 10.00 | | $ 30.10 | $ 30.10 |
| 11/17/2019 | Geovanny Sanchez - Placencia | $12.50 | 46.02 | $ 10.00 | | $ 37.60 | $ 37.60 |
| 11/24/2019 | Geovanny Sanchez - Placencia | $12.50 | 44.73 | $ 10.00 | | $ 29.58 | $ 29.58 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/8/2019 | Geovanny Sanchez - Placencia | $12.50 | 47.78 | $ 10.00 | | $ 48.65 | $ 48.65 |
| 12/15/2019 | Geovanny Sanchez - Placencia | $12.50 | 50.25 | $ 10.00 | | $ 64.06 | $ 64.06 |
| 1/12/2020 | Geovanny Sanchez - Placencia | $12.50 | 49.60 | $ 11.00 | | $ 60.00 | $ 60.00 |
| 1/19/2020 | Geovanny Sanchez - Placencia | $12.50 | 45.83 | $ 11.00 | | $ 36.46 | $ 36.46 |
| 1/26/2020 | Geovanny Sanchez - Placencia | $12.50 | 47.37 | $ 11.00 | | $ 46.04 | $ 46.04 |
| 7/14/2019 | Geraldo Ezequiel Villalobos | $10.00 | 64.52 | $ 10.00 | | $ 122.58 | $ 122.58 |
| 7/21/2019 | Geraldo Ezequiel Villalobos | $10.00 | 56.67 | $ 10.00 | | $ 83.33 | $ 83.33 |
| 7/28/2019 | Geraldo Ezequiel Villalobos | $10.00 | 43.88 | $ 10.00 | | $ 19.42 | $ 19.42 |
| 8/4/2019 | Geraldo Ezequiel Villalobos | $10.00 | 67.18 | $ 10.00 | | $ 135.92 | $ 135.92 |
| 8/11/2019 | Geraldo Ezequiel Villalobos | $10.00 | 64.93 | $ 10.00 | | $ 124.67 | $ 124.67 |
| 8/18/2019 | Geraldo Ezequiel Villalobos | $10.00 | 56.58 | $ 10.00 | | $ 82.92 | $ 82.92 |
| 8/25/2019 | Geraldo Ezequiel Villalobos | $10.00 | 49.83 | $ 10.00 | | $ 49.17 | $ 49.17 |
| 9/1/2019 | Geraldo Ezequiel Villalobos | $10.00 | 69.40 | $ 10.00 | | $ 147.00 | $ 147.00 |
| 12/29/2019 | Gerardo Tlacotia | $10.00 | 42.55 | $ 10.00 | | $ 12.75 | $ 12.75 |
| 1/5/2020 | Gerardo Tlacotia | $10.00 | 52.72 | $ 11.00 | $ 52.72 | $ 69.94 | $ 122.66 |
| 1/12/2020 | Gerardo Tlacotia | $10.00 | 62.92 | $ 11.00 | $ 62.92 | $ 126.04 | $ 188.96 |
| 1/19/2020 | Gerardo Tlacotia | $10.00 | 63.35 | $ 11.00 | $ 63.35 | $ 128.43 | $ 191.78 |
| 1/26/2020 | Gerardo Tlacotia | $10.00 | 62.18 | $ 11.00 | $ 62.18 | $ 122.01 | $ 184.19 |
| 12/31/2017 | German Garcia Perez | $8.44 | 52.17 | $ 8.44 | | $ 51.34 | $ 51.34 |
| 1/7/2018 | German Garcia Perez | $8.60 | 49.43 | $ 8.60 | | $ 40.56 | $ 40.56 |
| 1/14/2018 | German Garcia Perez | $8.60 | 75.30 | $ 8.60 | | $ 151.79 | $ 151.79 |
| 12/3/2017 | Germin Chavez | $9.00 | 59.72 | $ 8.44 | | $ 88.73 | $ 88.73 |
| 12/10/2017 | Germin Chavez | $9.00 | 58.83 | $ 8.44 | | $ 84.75 | $ 84.75 |
| 12/17/2017 | Germin Chavez | $9.00 | 59.53 | $ 8.44 | | $ 87.90 | $ 87.90 |
| 12/24/2017 | Germin Chavez | $9.00 | 59.05 | $ 8.44 | | $ 85.73 | $ 85.73 |
| 12/31/2017 | Germin Chavez | $9.00 | 49.85 | $ 8.44 | | $ 44.33 | $ 44.33 |
| 1/7/2018 | Germin Chavez | $9.00 | 51.37 | $ 8.60 | | $ 51.15 | $ 51.15 |
| 1/14/2018 | Germin Chavez | $9.00 | 56.10 | $ 8.60 | | $ 72.45 | $ 72.45 |
| 1/21/2018 | Germin Chavez | $9.00 | 48.22 | $ 8.60 | | $ 36.98 | $ 36.98 |
| 1/28/2018 | Germin Chavez | $9.00 | 58.80 | $ 8.60 | | $ 84.60 | $ 84.60 |
| 2/4/2018 | Germin Chavez | $9.00 | 60.68 | $ 8.60 | | $ 93.08 | $ 93.08 |
| 2/11/2018 | Germin Chavez | $9.00 | 58.32 | $ 8.60 | | $ 82.43 | $ 82.43 |
| 2/18/2018 | Germin Chavez | $9.00 | 59.77 | $ 8.60 | | $ 88.95 | $ 88.95 |
| 2/25/2018 | Germin Chavez | $9.00 | 59.48 | $ 8.60 | | $ 87.68 | $ 87.68 |
| 3/4/2018 | Germin Chavez | $9.00 | 59.78 | $ 8.60 | | $ 89.03 | $ 89.03 |
| 10/8/2017 | Gerson Antonio Quintanilla | $10.00 | 61.02 | $ 8.44 | | $ 105.08 | $ 105.08 |
| 10/15/2017 | Gerson Antonio Quintanilla | $10.00 | 60.03 | $ 8.44 | | $ 100.17 | $ 100.17 |
| 10/22/2017 | Gerson Antonio Quintanilla | $10.00 | 62.67 | $ 8.44 | | $ 113.33 | $ 113.33 |
| 10/29/2017 | Gerson Antonio Quintanilla | $10.00 | 59.40 | $ 8.44 | | $ 97.00 | $ 97.00 |
| 11/5/2017 | Gerson Antonio Quintanilla | $10.00 | 64.98 | $ 8.44 | | $ 124.92 | $ 124.92 |
| 11/12/2017 | Gerson Antonio Quintanilla | $10.00 | 62.83 | $ 8.44 | | $ 114.17 | $ 114.17 |
| 11/19/2017 | Gerson Antonio Quintanilla | $10.00 | 64.95 | $ 8.44 | | $ 124.75 | $ 124.75 |
| 11/26/2017 | Gerson Antonio Quintanilla | $10.00 | 50.10 | $ 8.44 | | $ 50.50 | $ 50.50 |
| 12/3/2017 | Gerson Antonio Quintanilla | $10.00 | 67.70 | $ 8.44 | | $ 138.50 | $ 138.50 |
| 12/10/2017 | Gerson Antonio Quintanilla | $10.00 | 62.00 | $ 8.44 | | $ 110.00 | $ 110.00 |
| 12/17/2017 | Gerson Antonio Quintanilla | $10.00 | 67.18 | $ 8.44 | | $ 135.92 | $ 135.92 |
| 12/24/2017 | Gerson Antonio Quintanilla | $10.00 | 62.33 | $ 8.44 | | $ 111.67 | $ 111.67 |
| 12/31/2017 | Gerson Antonio Quintanilla | $10.00 | 52.87 | $ 8.44 | | $ 64.33 | $ 64.33 |
| 1/7/2018 | Gerson Antonio Quintanilla | $10.00 | 47.20 | $ 8.60 | | $ 36.00 | $ 36.00 |
| 1/14/2018 | Gerson Antonio Quintanilla | $10.00 | 62.97 | $ 8.60 | | $ 114.83 | $ 114.83 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/21/2018 | Gerson Antonio Quintanilla | $10.00 | 60.57 | $ 8.60 | | $ 102.83 | $ 102.83 |
| 1/28/2018 | Gerson Antonio Quintanilla | $10.00 | 60.08 | $ 8.60 | | $ 100.42 | $ 100.42 |
| 2/4/2018 | Gerson Antonio Quintanilla | $10.00 | 59.05 | $ 8.60 | | $ 95.25 | $ 95.25 |
| 2/11/2018 | Gerson Antonio Quintanilla | $10.00 | 60.08 | $ 8.60 | | $ 100.42 | $ 100.42 |
| 2/18/2018 | Gerson Antonio Quintanilla | $10.00 | 55.17 | $ 8.60 | | $ 75.83 | $ 75.83 |
| 2/25/2018 | Gerson Antonio Quintanilla | $10.00 | 64.05 | $ 8.60 | | $ 120.25 | $ 120.25 |
| 3/4/2018 | Gerson Antonio Quintanilla | $10.00 | 61.90 | $ 8.60 | | $ 109.50 | $ 109.50 |
| 3/25/2018 | Gerson Antonio Quintanilla | $10.00 | 60.82 | $ 8.60 | | $ 104.08 | $ 104.08 |
| 4/1/2018 | Gerson Antonio Quintanilla | $10.00 | 65.12 | $ 8.60 | | $ 125.58 | $ 125.58 |
| 4/8/2018 | Gerson Antonio Quintanilla | $10.00 | 64.85 | $ 8.60 | | $ 124.25 | $ 124.25 |
| 4/15/2018 | Gerson Antonio Quintanilla | $10.00 | 62.77 | $ 8.60 | | $ 113.83 | $ 113.83 |
| 4/22/2018 | Gerson Antonio Quintanilla | $10.00 | 75.55 | $ 8.60 | | $ 177.75 | $ 177.75 |
| 4/29/2018 | Gerson Antonio Quintanilla | $10.00 | 74.90 | $ 8.60 | | $ 174.50 | $ 174.50 |
| 5/6/2018 | Gerson Antonio Quintanilla | $10.00 | 76.68 | $ 8.60 | | $ 183.42 | $ 183.42 |
| 5/13/2018 | Gerson Antonio Quintanilla | $10.00 | 76.28 | $ 8.60 | | $ 181.42 | $ 181.42 |
| 5/20/2018 | Gerson Antonio Quintanilla | $10.00 | 76.45 | $ 8.60 | | $ 182.25 | $ 182.25 |
| 5/27/2018 | Gerson Antonio Quintanilla | $10.00 | 78.40 | $ 8.60 | | $ 192.00 | $ 192.00 |
| 6/3/2018 | Gerson Antonio Quintanilla | $10.00 | 77.20 | $ 8.60 | | $ 186.00 | $ 186.00 |
| 6/10/2018 | Gerson Antonio Quintanilla | $10.00 | 79.13 | $ 8.60 | | $ 195.67 | $ 195.67 |
| 6/17/2018 | Gerson Antonio Quintanilla | $10.00 | 70.02 | $ 8.60 | | $ 150.08 | $ 150.08 |
| 6/24/2018 | Gerson Antonio Quintanilla | $10.00 | 70.18 | $ 8.60 | | $ 150.92 | $ 150.92 |
| 7/1/2018 | Gerson Antonio Quintanilla | $10.00 | 79.17 | $ 8.60 | | $ 195.83 | $ 195.83 |
| 7/8/2018 | Gerson Antonio Quintanilla | $10.00 | 72.22 | $ 8.60 | | $ 161.08 | $ 161.08 |
| 7/15/2018 | Gerson Antonio Quintanilla | $10.00 | 78.20 | $ 8.60 | | $ 191.00 | $ 191.00 |
| 7/22/2018 | Gerson Antonio Quintanilla | $10.00 | 74.55 | $ 8.60 | | $ 172.75 | $ 172.75 |
| 7/29/2018 | Gerson Antonio Quintanilla | $10.00 | 75.08 | $ 8.60 | | $ 175.42 | $ 175.42 |
| 8/5/2018 | Gerson Antonio Quintanilla | $10.00 | 79.15 | $ 8.60 | | $ 195.75 | $ 195.75 |
| 8/12/2018 | Gerson Antonio Quintanilla | $10.00 | 69.23 | $ 8.60 | | $ 146.17 | $ 146.17 |
| 8/19/2018 | Gerson Antonio Quintanilla | $10.00 | 80.92 | $ 8.60 | | $ 204.58 | $ 204.58 |
| 8/26/2018 | Gerson Antonio Quintanilla | $10.00 | 80.52 | $ 8.60 | | $ 202.58 | $ 202.58 |
| 9/2/2018 | Gerson Antonio Quintanilla | $10.00 | 84.57 | $ 8.60 | | $ 222.83 | $ 222.83 |
| 9/9/2018 | Gerson Antonio Quintanilla | $10.00 | 79.57 | $ 8.60 | | $ 197.83 | $ 197.83 |
| 9/16/2018 | Gerson Antonio Quintanilla | $10.00 | 81.00 | $ 8.60 | | $ 205.00 | $ 205.00 |
| 9/23/2018 | Gerson Antonio Quintanilla | $10.00 | 79.08 | $ 8.60 | | $ 195.42 | $ 195.42 |
| 9/30/2018 | Gerson Antonio Quintanilla | $10.00 | 78.87 | $ 8.60 | | $ 194.33 | $ 194.33 |
| 10/7/2018 | Gerson Antonio Quintanilla | $10.00 | 64.12 | $ 8.60 | | $ 120.58 | $ 120.58 |
| 10/14/2018 | Gerson Antonio Quintanilla | $10.00 | 75.72 | $ 8.60 | | $ 178.58 | $ 178.58 |
| 10/21/2018 | Gerson Antonio Quintanilla | $10.00 | 53.50 | $ 8.60 | | $ 67.50 | $ 67.50 |
| 10/28/2018 | Gerson Antonio Quintanilla | $10.00 | 77.12 | $ 8.60 | | $ 185.58 | $ 185.58 |
| 11/4/2018 | Gerson Antonio Quintanilla | $10.00 | 75.68 | $ 8.60 | | $ 178.42 | $ 178.42 |
| 11/11/2018 | Gerson Antonio Quintanilla | $10.00 | 76.53 | $ 8.60 | | $ 182.67 | $ 182.67 |
| 11/18/2018 | Gerson Antonio Quintanilla | $10.00 | 71.57 | $ 8.60 | | $ 157.83 | $ 157.83 |
| 11/25/2018 | Gerson Antonio Quintanilla | $10.00 | 64.42 | $ 8.60 | | $ 122.08 | $ 122.08 |
| 12/2/2018 | Gerson Antonio Quintanilla | $10.00 | 74.98 | $ 8.60 | | $ 174.92 | $ 174.92 |
| 12/9/2018 | Gerson Antonio Quintanilla | $10.00 | 71.98 | $ 8.60 | | $ 159.92 | $ 159.92 |
| 12/16/2018 | Gerson Antonio Quintanilla | $10.00 | 77.43 | $ 8.60 | | $ 187.17 | $ 187.17 |
| 12/23/2018 | Gerson Antonio Quintanilla | $10.00 | 77.60 | $ 8.60 | | $ 188.00 | $ 188.00 |
| 12/30/2018 | Gerson Antonio Quintanilla | $10.00 | 61.97 | $ 8.60 | | $ 109.83 | $ 109.83 |
| 1/6/2019 | Gerson Antonio Quintanilla | $10.00 | 62.70 | $ 8.85 | | $ 113.50 | $ 113.50 |
| 1/13/2019 | Gerson Antonio Quintanilla | $10.00 | 76.07 | $ 8.85 | | $ 180.33 | $ 180.33 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/20/2019 | Gerson Antonio Quintanilla | $10.00 | 77.50 | $  8.85 | | $  187.50 | $  187.50 |
| 1/27/2019 | Gerson Antonio Quintanilla | $10.00 | 76.00 | $  8.85 | | $  180.00 | $  180.00 |
| 2/3/2019 | Gerson Antonio Quintanilla | $10.00 | 64.03 | $  8.85 | | $  120.17 | $  120.17 |
| 2/10/2019 | Gerson Antonio Quintanilla | $10.00 | 74.87 | $  8.85 | | $  174.33 | $  174.33 |
| 2/17/2019 | Gerson Antonio Quintanilla | $10.00 | 75.67 | $  8.85 | | $  178.33 | $  178.33 |
| 2/24/2019 | Gerson Antonio Quintanilla | $10.00 | 76.10 | $  8.85 | | $  180.50 | $  180.50 |
| 3/3/2019 | Gerson Antonio Quintanilla | $10.00 | 77.58 | $  8.85 | | $  187.92 | $  187.92 |
| 3/10/2019 | Gerson Antonio Quintanilla | $10.00 | 77.35 | $  8.85 | | $  186.75 | $  186.75 |
| 3/17/2019 | Gerson Antonio Quintanilla | $10.00 | 77.57 | $  8.85 | | $  187.83 | $  187.83 |
| 3/24/2019 | Gerson Antonio Quintanilla | $10.00 | 77.50 | $  8.85 | | $  187.50 | $  187.50 |
| 3/31/2019 | Gerson Antonio Quintanilla | $10.00 | 79.07 | $  8.85 | | $  195.33 | $  195.33 |
| 4/7/2019 | Gerson Antonio Quintanilla | $10.00 | 75.93 | $  8.85 | | $  179.67 | $  179.67 |
| 4/14/2019 | Gerson Antonio Quintanilla | $10.00 | 74.28 | $  8.85 | | $  171.42 | $  171.42 |
| 4/21/2019 | Gerson Antonio Quintanilla | $10.00 | 77.53 | $  8.85 | | $  187.67 | $  187.67 |
| 4/28/2019 | Gerson Antonio Quintanilla | $10.00 | 75.03 | $  8.85 | | $  175.17 | $  175.17 |
| 2/5/2017 | Gerson Najarro | $10.00 | 68.78 | $  8.44 | | $  143.92 | $  143.92 |
| 2/12/2017 | Gerson Najarro | $10.00 | 54.55 | $  8.44 | | $  72.75 | $  72.75 |
| 2/19/2017 | Gerson Najarro | $10.00 | 58.80 | $  8.44 | | $  94.00 | $  94.00 |
| 2/26/2017 | Gerson Najarro | $10.00 | 68.98 | $  8.44 | | $  144.92 | $  144.92 |
| 3/5/2017 | Gerson Najarro | $10.00 | 68.22 | $  8.44 | | $  141.08 | $  141.08 |
| 3/12/2017 | Gerson Najarro | $10.00 | 64.12 | $  8.44 | | $  120.58 | $  120.58 |
| 3/19/2017 | Gerson Najarro | $10.00 | 41.73 | $  8.44 | | $  8.67 | $  8.67 |
| 3/26/2017 | Gerson Najarro | $10.00 | 68.60 | $  8.44 | | $  143.00 | $  143.00 |
| 4/2/2017 | Gerson Najarro | $10.00 | 68.33 | $  8.44 | | $  141.67 | $  141.67 |
| 4/9/2017 | Gerson Najarro | $10.00 | 67.78 | $  8.44 | | $  138.92 | $  138.92 |
| 4/16/2017 | Gerson Najarro | $10.00 | 69.42 | $  8.44 | | $  147.08 | $  147.08 |
| 4/23/2017 | Gerson Najarro | $10.00 | 66.30 | $  8.44 | | $  131.50 | $  131.50 |
| 4/30/2017 | Gerson Najarro | $10.00 | 68.47 | $  8.44 | | $  142.33 | $  142.33 |
| 5/7/2017 | Gerson Najarro | $10.00 | 64.83 | $  8.44 | | $  124.17 | $  124.17 |
| 5/14/2017 | Gerson Najarro | $10.00 | 48.02 | $  8.44 | | $  40.08 | $  40.08 |
| 12/3/2017 | Gerson Najarro | $10.00 | 74.98 | $  8.44 | | $  174.92 | $  174.92 |
| 12/10/2017 | Gerson Najarro | $10.00 | 74.92 | $  8.44 | | $  174.58 | $  174.58 |
| 12/17/2017 | Gerson Najarro | $10.00 | 73.63 | $  8.44 | | $  168.17 | $  168.17 |
| 12/24/2017 | Gerson Najarro | $10.00 | 72.00 | $  8.44 | | $  160.00 | $  160.00 |
| 12/31/2017 | Gerson Najarro | $10.00 | 60.60 | $  8.44 | | $  103.00 | $  103.00 |
| 1/7/2018 | Gerson Najarro | $10.00 | 52.90 | $  8.60 | | $  64.50 | $  64.50 |
| 1/14/2018 | Gerson Najarro | $10.00 | 72.48 | $  8.60 | | $  162.42 | $  162.42 |
| 1/21/2018 | Gerson Najarro | $10.00 | 70.53 | $  8.60 | | $  152.67 | $  152.67 |
| 1/28/2018 | Gerson Najarro | $10.00 | 67.90 | $  8.60 | | $  139.50 | $  139.50 |
| 2/4/2018 | Gerson Najarro | $10.00 | 70.38 | $  8.60 | | $  151.92 | $  151.92 |
| 2/11/2018 | Gerson Najarro | $10.00 | 69.80 | $  8.60 | | $  149.00 | $  149.00 |
| 2/18/2018 | Gerson Najarro | $10.00 | 69.92 | $  8.60 | | $  149.58 | $  149.58 |
| 2/25/2018 | Gerson Najarro | $10.00 | 73.23 | $  8.60 | | $  166.17 | $  166.17 |
| 3/4/2018 | Gerson Najarro | $10.00 | 69.52 | $  8.60 | | $  147.58 | $  147.58 |
| 3/25/2018 | Gerson Najarro | $10.00 | 64.17 | $  8.60 | | $  120.83 | $  120.83 |
| 4/1/2018 | Gerson Najarro | $10.00 | 73.50 | $  8.60 | | $  167.50 | $  167.50 |
| 4/8/2018 | Gerson Najarro | $10.00 | 71.50 | $  8.60 | | $  157.50 | $  157.50 |
| 4/15/2018 | Gerson Najarro | $10.00 | 72.47 | $  8.60 | | $  162.33 | $  162.33 |
| 12/8/2019 | Gloria Lopez | $10.00 | 62.37 | $  10.00 | | $  111.83 | $  111.83 |
| 12/15/2019 | Gloria Lopez | $10.00 | 61.02 | $  10.00 | | $  105.08 | $  105.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/22/2019 | Gloria Lopez | $10.00 | 62.00 | $ 10.00 | | $ 110.00 | $ 110.00 |
| 12/29/2019 | Gloria Lopez | $10.00 | 49.13 | $ 10.00 | | $ 45.67 | $ 45.67 |
| 1/5/2020 | Gloria Lopez | $10.00 | 52.23 | $ 11.00 | $ 52.23 | $ 67.28 | $ 119.52 |
| 1/12/2020 | Gloria Lopez | $10.00 | 63.05 | $ 11.00 | $ 63.05 | $ 126.78 | $ 189.83 |
| 1/19/2020 | Gloria Lopez | $10.00 | 53.07 | $ 11.00 | $ 53.07 | $ 71.87 | $ 124.93 |
| 1/26/2020 | Gloria Lopez | $10.00 | 63.08 | $ 11.00 | $ 63.08 | $ 126.96 | $ 190.04 |
| 1/19/2020 | Grimaldo Santos | $9.50 | 72.35 | $ 11.00 | $ 108.53 | $ 177.93 | $ 286.45 |
| 1/26/2020 | Grimaldo Santos | $9.50 | 72.52 | $ 11.00 | $ 108.78 | $ 178.84 | $ 287.62 |
| 2/5/2017 | Guillermo Mendez | $10.00 | 68.67 | $ 8.44 | | $ 143.33 | $ 143.33 |
| 2/12/2017 | Guillermo Mendez | $10.00 | 56.80 | $ 8.44 | | $ 84.00 | $ 84.00 |
| 2/19/2017 | Guillermo Mendez | $10.00 | 69.90 | $ 8.44 | | $ 149.50 | $ 149.50 |
| 2/26/2017 | Guillermo Mendez | $10.00 | 67.90 | $ 8.44 | | $ 139.50 | $ 139.50 |
| 3/5/2017 | Guillermo Mendez | $10.00 | 69.40 | $ 8.44 | | $ 147.00 | $ 147.00 |
| 3/12/2017 | Guillermo Mendez | $10.00 | 70.43 | $ 8.44 | | $ 152.17 | $ 152.17 |
| 3/19/2017 | Guillermo Mendez | $10.00 | 58.75 | $ 8.44 | | $ 93.75 | $ 93.75 |
| 3/26/2017 | Guillermo Mendez | $10.00 | 68.88 | $ 8.44 | | $ 144.42 | $ 144.42 |
| 4/2/2017 | Guillermo Mendez | $10.00 | 70.10 | $ 8.44 | | $ 150.50 | $ 150.50 |
| 4/9/2017 | Guillermo Mendez | $10.00 | 66.73 | $ 8.44 | | $ 133.67 | $ 133.67 |
| 4/16/2017 | Guillermo Mendez | $10.00 | 69.38 | $ 8.44 | | $ 146.92 | $ 146.92 |
| 4/23/2017 | Guillermo Mendez | $10.00 | 70.45 | $ 8.44 | | $ 152.25 | $ 152.25 |
| 4/30/2017 | Guillermo Mendez | $10.00 | 69.97 | $ 8.44 | | $ 149.83 | $ 149.83 |
| 5/7/2017 | Guillermo Mendez | $10.00 | 67.77 | $ 8.44 | | $ 138.83 | $ 138.83 |
| 5/14/2017 | Guillermo Mendez | $10.00 | 69.07 | $ 8.44 | | $ 145.33 | $ 145.33 |
| 5/21/2017 | Guillermo Mendez | $10.00 | 68.63 | $ 8.44 | | $ 143.17 | $ 143.17 |
| 5/28/2017 | Guillermo Mendez | $10.00 | 65.23 | $ 8.44 | | $ 126.17 | $ 126.17 |
| 6/4/2017 | Guillermo Mendez | $10.00 | 54.10 | $ 8.44 | | $ 70.50 | $ 70.50 |
| 6/11/2017 | Guillermo Mendez | $10.00 | 53.82 | $ 8.44 | | $ 69.08 | $ 69.08 |
| 6/18/2017 | Guillermo Mendez | $10.00 | 66.38 | $ 8.44 | | $ 131.92 | $ 131.92 |
| 6/25/2017 | Guillermo Mendez | $10.00 | 63.82 | $ 8.44 | | $ 119.08 | $ 119.08 |
| 7/2/2017 | Guillermo Mendez | $10.00 | 44.13 | $ 8.44 | | $ 20.67 | $ 20.67 |
| 7/15/2018 | Guillermo Sierra | $11.00 | 42.63 | $ 8.60 | | $ 14.48 | $ 14.48 |
| 7/22/2018 | Guillermo Sierra | $11.00 | 61.48 | $ 8.60 | | $ 118.16 | $ 118.16 |
| 8/5/2018 | Guillermo Sierra | $11.00 | 52.62 | $ 8.60 | | $ 69.39 | $ 69.39 |
| 8/12/2018 | Guillermo Sierra | $11.00 | 44.48 | $ 8.60 | | $ 24.66 | $ 24.66 |
| 8/19/2018 | Guillermo Sierra | $11.00 | 47.05 | $ 8.60 | | $ 38.78 | $ 38.78 |
| 9/2/2018 | Guillermo Sierra | $11.00 | 58.38 | $ 8.60 | | $ 101.11 | $ 101.11 |
| 9/16/2018 | Guillermo Sierra | $11.00 | 52.05 | $ 8.60 | | $ 66.28 | $ 66.28 |
| 9/23/2018 | Guillermo Sierra | $11.00 | 47.77 | $ 8.60 | | $ 42.72 | $ 42.72 |
| 12/16/2018 | Gustavo A. Chanancia | $10.00 | 72.22 | $ 8.60 | | $ 161.08 | $ 161.08 |
| 12/23/2018 | Gustavo A. Chanancia | $10.00 | 85.05 | $ 8.60 | | $ 225.25 | $ 225.25 |
| 12/30/2018 | Gustavo A. Chanancia | $10.00 | 66.70 | $ 8.60 | | $ 133.50 | $ 133.50 |
| 1/6/2019 | Gustavo A. Chanancia | $10.00 | 75.05 | $ 8.85 | | $ 175.25 | $ 175.25 |
| 1/13/2019 | Gustavo A. Chanancia | $10.00 | 72.92 | $ 8.85 | | $ 164.58 | $ 164.58 |
| 1/20/2019 | Gustavo A. Chanancia | $10.00 | 66.60 | $ 8.85 | | $ 133.00 | $ 133.00 |
| 1/27/2019 | Gustavo A. Chanancia | $10.00 | 68.95 | $ 8.85 | | $ 144.75 | $ 144.75 |
| 2/3/2019 | Gustavo A. Chanancia | $10.00 | 73.47 | $ 8.85 | | $ 167.33 | $ 167.33 |
| 2/10/2019 | Gustavo A. Chanancia | $10.00 | 69.07 | $ 8.85 | | $ 145.33 | $ 145.33 |
| 2/17/2019 | Gustavo A. Chanancia | $10.00 | 68.15 | $ 8.85 | | $ 140.75 | $ 140.75 |
| 2/24/2019 | Gustavo A. Chanancia | $10.00 | 71.93 | $ 8.85 | | $ 159.67 | $ 159.67 |
| 3/3/2019 | Gustavo A. Chanancia | $10.00 | 70.12 | $ 8.85 | | $ 150.58 | $ 150.58 |

232

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/10/2019 | Gustavo A. Chanancia | $10.00 | 68.93 | $ 8.85 | | $ 144.67 | $ 144.67 |
| 3/17/2019 | Gustavo A. Chanancia | $10.00 | 73.18 | $ 8.85 | | $ 165.92 | $ 165.92 |
| 3/24/2019 | Gustavo A. Chanancia | $10.00 | 71.03 | $ 8.85 | | $ 155.17 | $ 155.17 |
| 3/31/2019 | Gustavo A. Chanancia | $10.00 | 77.98 | $ 8.85 | | $ 189.92 | $ 189.92 |
| 4/7/2019 | Gustavo A. Chanancia | $10.00 | 74.12 | $ 8.85 | | $ 170.58 | $ 170.58 |
| 4/14/2019 | Gustavo A. Chanancia | $10.00 | 75.28 | $ 8.85 | | $ 176.42 | $ 176.42 |
| 4/21/2019 | Gustavo A. Chanancia | $10.00 | 74.42 | $ 8.85 | | $ 172.08 | $ 172.08 |
| 4/28/2019 | Gustavo A. Chanancia | $10.00 | 75.53 | $ 8.85 | | $ 177.67 | $ 177.67 |
| 5/5/2019 | Gustavo A. Chanancia | $10.00 | 73.70 | $ 8.85 | | $ 168.50 | $ 168.50 |
| 5/12/2019 | Gustavo A. Chanancia | $10.00 | 74.57 | $ 8.85 | | $ 172.83 | $ 172.83 |
| 5/19/2019 | Gustavo A. Chanancia | $10.00 | 71.70 | $ 8.85 | | $ 158.50 | $ 158.50 |
| 5/26/2019 | Gustavo A. Chanancia | $10.00 | 81.03 | $ 8.85 | | $ 205.17 | $ 205.17 |
| 6/2/2019 | Gustavo A. Chanancia | $10.00 | 77.87 | $ 8.85 | | $ 189.33 | $ 189.33 |
| 6/9/2019 | Gustavo A. Chanancia | $10.00 | 67.27 | $ 8.85 | | $ 136.33 | $ 136.33 |
| 6/16/2019 | Gustavo A. Chanancia | $10.00 | 76.32 | $ 8.85 | | $ 181.58 | $ 181.58 |
| 6/23/2019 | Gustavo A. Chanancia | $10.00 | 76.58 | $ 8.85 | | $ 182.92 | $ 182.92 |
| 6/30/2019 | Gustavo A. Chanancia | $10.00 | 76.37 | $ 10.00 | | $ 181.83 | $ 181.83 |
| 7/7/2019 | Gustavo A. Chanancia | $11.00 | 69.48 | $ 10.00 | | $ 162.16 | $ 162.16 |
| 7/14/2019 | Gustavo A. Chanancia | $11.00 | 78.60 | $ 10.00 | | $ 212.30 | $ 212.30 |
| 7/21/2019 | Gustavo A. Chanancia | $11.00 | 78.27 | $ 10.00 | | $ 210.47 | $ 210.47 |
| 7/28/2019 | Gustavo A. Chanancia | $11.00 | 73.65 | $ 10.00 | | $ 185.08 | $ 185.08 |
| 8/4/2019 | Gustavo A. Chanancia | $11.00 | 78.12 | $ 10.00 | | $ 209.64 | $ 209.64 |
| 8/11/2019 | Gustavo A. Chanancia | $11.00 | 78.90 | $ 10.00 | | $ 213.95 | $ 213.95 |
| 8/18/2019 | Gustavo A. Chanancia | $11.00 | 79.23 | $ 10.00 | | $ 215.78 | $ 215.78 |
| 8/25/2019 | Gustavo A. Chanancia | $11.00 | 80.38 | $ 10.00 | | $ 222.11 | $ 222.11 |
| 9/1/2019 | Gustavo A. Chanancia | $11.00 | 81.83 | $ 10.00 | | $ 230.08 | $ 230.08 |
| 9/8/2019 | Gustavo A. Chanancia | $11.00 | 78.58 | $ 10.00 | | $ 212.21 | $ 212.21 |
| 9/15/2019 | Gustavo A. Chanancia | $11.00 | 68.50 | $ 10.00 | | $ 156.75 | $ 156.75 |
| 9/22/2019 | Gustavo A. Chanancia | $11.00 | 76.37 | $ 10.00 | | $ 200.02 | $ 200.02 |
| 9/29/2019 | Gustavo A. Chanancia | $11.00 | 72.33 | $ 10.00 | | $ 177.83 | $ 177.83 |
| 10/6/2019 | Gustavo A. Chanancia | $11.00 | 73.32 | $ 10.00 | | $ 183.24 | $ 183.24 |
| 10/13/2019 | Gustavo A. Chanancia | $11.00 | 73.15 | $ 10.00 | | $ 182.33 | $ 182.33 |
| 10/20/2019 | Gustavo A. Chanancia | $11.00 | 47.68 | $ 10.00 | | $ 42.26 | $ 42.26 |
| 10/27/2019 | Gustavo A. Chanancia | $11.00 | 42.87 | $ 10.00 | | $ 15.77 | $ 15.77 |
| 11/3/2019 | Gustavo A. Chanancia | $11.00 | 74.98 | $ 10.00 | | $ 192.41 | $ 192.41 |
| 11/17/2019 | Gustavo A. Chanancia | $11.00 | 74.48 | $ 10.00 | | $ 189.66 | $ 189.66 |
| 11/24/2019 | Gustavo A. Chanancia | $11.00 | 49.78 | $ 10.00 | | $ 53.81 | $ 53.81 |
| 12/1/2019 | Gustavo A. Chanancia | $11.00 | 46.47 | $ 10.00 | | $ 35.57 | $ 35.57 |
| 12/8/2019 | Gustavo A. Chanancia | $11.00 | 52.93 | $ 10.00 | | $ 71.13 | $ 71.13 |
| 12/15/2019 | Gustavo A. Chanancia | $11.00 | 67.78 | $ 10.00 | | $ 152.81 | $ 152.81 |
| 12/22/2019 | Gustavo A. Chanancia | $11.00 | 68.68 | $ 10.00 | | $ 157.76 | $ 157.76 |
| 12/29/2019 | Gustavo A. Chanancia | $11.00 | 66.33 | $ 10.00 | | $ 144.83 | $ 144.83 |
| 1/5/2020 | Gustavo A. Chanancia | $11.00 | 72.92 | $ 11.00 | | $ 181.04 | $ 181.04 |
| 1/12/2020 | Gustavo A. Chanancia | $11.00 | 73.98 | $ 11.00 | | $ 186.91 | $ 186.91 |
| 1/19/2020 | Gustavo A. Chanancia | $11.00 | 63.30 | $ 11.00 | | $ 128.15 | $ 128.15 |
| 1/26/2020 | Gustavo A. Chanancia | $11.00 | 67.65 | $ 11.00 | | $ 152.08 | $ 152.08 |
| 8/25/2019 | Gustavo Alvarado | $10.00 | 70.47 | $ 10.00 | | $ 152.33 | $ 152.33 |
| 9/1/2019 | Gustavo Alvarado | $10.00 | 66.37 | $ 10.00 | | $ 131.83 | $ 131.83 |
| 9/8/2019 | Gustavo Alvarado | $10.00 | 62.93 | $ 10.00 | | $ 114.67 | $ 114.67 |
| 9/15/2019 | Gustavo Alvarado | $10.00 | 70.42 | $ 10.00 | | $ 152.08 | $ 152.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/22/2019 | Gustavo Alvarado | $10.00 | 70.23 | $ 10.00 | | $ 151.17 | $ 151.17 |
| 9/29/2019 | Gustavo Alvarado | $10.00 | 69.60 | $ 10.00 | | $ 148.00 | $ 148.00 |
| 10/6/2019 | Gustavo Alvarado | $10.00 | 68.67 | $ 10.00 | | $ 143.33 | $ 143.33 |
| 10/13/2019 | Gustavo Alvarado | $10.00 | 70.98 | $ 10.00 | | $ 154.92 | $ 154.92 |
| 10/20/2019 | Gustavo Alvarado | $10.00 | 70.02 | $ 10.00 | | $ 150.08 | $ 150.08 |
| 10/27/2019 | Gustavo Alvarado | $10.00 | 70.17 | $ 10.00 | | $ 150.83 | $ 150.83 |
| 11/3/2019 | Gustavo Alvarado | $10.00 | 59.72 | $ 10.00 | | $ 98.58 | $ 98.58 |
| 11/10/2019 | Gustavo Alvarado | $10.00 | 58.80 | $ 10.00 | | $ 94.00 | $ 94.00 |
| 11/17/2019 | Gustavo Alvarado | $10.00 | 45.70 | $ 10.00 | | $ 28.50 | $ 28.50 |
| 11/24/2019 | Gustavo Alvarado | $10.00 | 70.32 | $ 10.00 | | $ 151.58 | $ 151.58 |
| 12/1/2019 | Gustavo Alvarado | $10.00 | 57.60 | $ 10.00 | | $ 88.00 | $ 88.00 |
| 12/8/2019 | Gustavo Alvarado | $10.00 | 66.37 | $ 10.00 | | $ 131.83 | $ 131.83 |
| 12/15/2019 | Gustavo Alvarado | $10.00 | 69.53 | $ 10.00 | | $ 147.67 | $ 147.67 |
| 12/22/2019 | Gustavo Alvarado | $10.00 | 69.63 | $ 10.00 | | $ 148.17 | $ 148.17 |
| 12/29/2019 | Gustavo Alvarado | $10.00 | 53.77 | $ 10.00 | | $ 68.83 | $ 68.83 |
| 1/5/2020 | Gustavo Alvarado | $10.00 | 57.18 | $ 11.00 | $ 57.18 | $ 94.51 | $ 151.69 |
| 1/12/2020 | Gustavo Alvarado | $10.00 | 70.17 | $ 11.00 | $ 70.17 | $ 165.92 | $ 236.08 |
| 1/19/2020 | Gustavo Alvarado | $10.00 | 69.60 | $ 11.00 | $ 69.60 | $ 162.80 | $ 232.40 |
| 1/26/2020 | Gustavo Alvarado | $10.00 | 57.78 | $ 11.00 | $ 57.78 | $ 97.81 | $ 155.59 |
| 7/21/2019 | Gustavo Galindez | $10.00 | 67.80 | $ 10.00 | | $ 139.00 | $ 139.00 |
| 7/28/2019 | Gustavo Galindez | $10.00 | 66.30 | $ 10.00 | | $ 131.50 | $ 131.50 |
| 8/4/2019 | Gustavo Galindez | $10.00 | 64.07 | $ 10.00 | | $ 120.33 | $ 120.33 |
| 8/11/2019 | Gustavo Galindez | $10.00 | 67.82 | $ 10.00 | | $ 139.08 | $ 139.08 |
| 8/18/2019 | Gustavo Galindez | $10.00 | 66.53 | $ 10.00 | | $ 132.67 | $ 132.67 |
| 8/25/2019 | Gustavo Galindez | $10.00 | 67.22 | $ 10.00 | | $ 136.08 | $ 136.08 |
| 9/1/2019 | Gustavo Galindez | $10.00 | 57.57 | $ 10.00 | | $ 87.83 | $ 87.83 |
| 9/8/2019 | Gustavo Galindez | $10.00 | 56.20 | $ 10.00 | | $ 81.00 | $ 81.00 |
| 9/15/2019 | Gustavo Galindez | $10.00 | 68.55 | $ 10.00 | | $ 142.75 | $ 142.75 |
| 9/22/2019 | Gustavo Galindez | $10.00 | 70.12 | $ 10.00 | | $ 150.58 | $ 150.58 |
| 9/29/2019 | Gustavo Galindez | $10.00 | 70.72 | $ 10.00 | | $ 153.58 | $ 153.58 |
| 10/6/2019 | Gustavo Galindez | $10.00 | 70.08 | $ 10.00 | | $ 150.42 | $ 150.42 |
| 10/13/2019 | Gustavo Galindez | $10.00 | 70.10 | $ 10.00 | | $ 150.50 | $ 150.50 |
| 10/20/2019 | Gustavo Galindez | $10.00 | 70.13 | $ 10.00 | | $ 150.67 | $ 150.67 |
| 10/27/2019 | Gustavo Galindez | $10.00 | 70.27 | $ 10.00 | | $ 151.33 | $ 151.33 |
| 11/3/2019 | Gustavo Galindez | $10.00 | 70.25 | $ 10.00 | | $ 151.25 | $ 151.25 |
| 11/10/2019 | Gustavo Galindez | $10.00 | 70.00 | $ 10.00 | | $ 150.00 | $ 150.00 |
| 11/17/2019 | Gustavo Galindez | $10.00 | 70.40 | $ 10.00 | | $ 152.00 | $ 152.00 |
| 11/24/2019 | Gustavo Galindez | $10.00 | 70.17 | $ 10.00 | | $ 150.83 | $ 150.83 |
| 12/1/2019 | Gustavo Galindez | $10.00 | 48.48 | $ 10.00 | | $ 42.42 | $ 42.42 |
| 12/15/2019 | Gustavo Jimenez | $10.00 | 57.42 | $ 10.00 | | $ 87.08 | $ 87.08 |
| 12/22/2019 | Gustavo Jimenez | $10.00 | 68.40 | $ 10.00 | | $ 142.00 | $ 142.00 |
| 12/29/2019 | Gustavo Jimenez | $10.00 | 49.48 | $ 10.00 | | $ 47.42 | $ 47.42 |
| 1/12/2020 | Gustavo Jimenez | $10.00 | 47.95 | $ 11.00 | $ 47.95 | $ 43.73 | $ 91.68 |
| 2/5/2017 | Gustavo Sanchez Lara | $9.75 | 51.87 | $ 8.44 | | $ 57.85 | $ 57.85 |
| 2/12/2017 | Gustavo Sanchez Lara | $9.75 | 53.42 | $ 8.44 | | $ 65.41 | $ 65.41 |
| 2/19/2017 | Gustavo Sanchez Lara | $9.75 | 64.88 | $ 8.44 | | $ 121.31 | $ 121.31 |
| 2/26/2017 | Gustavo Sanchez Lara | $9.75 | 64.47 | $ 8.44 | | $ 119.28 | $ 119.28 |
| 3/5/2017 | Gustavo Sanchez Lara | $9.75 | 64.50 | $ 8.44 | | $ 119.44 | $ 119.44 |
| 3/12/2017 | Gustavo Sanchez Lara | $9.75 | 64.27 | $ 8.44 | | $ 118.30 | $ 118.30 |
| 3/19/2017 | Gustavo Sanchez Lara | $9.75 | 54.75 | $ 8.44 | | $ 71.91 | $ 71.91 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/26/2017 | Gustavo Sanchez Lara | $9.75 | 66.25 | $ 8.44 | | $ 127.97 | $ 127.97 |
| 4/2/2017 | Gustavo Sanchez Lara | $9.75 | 63.72 | $ 8.44 | | $ 115.62 | $ 115.62 |
| 4/9/2017 | Gustavo Sanchez Lara | $9.75 | 65.20 | $ 8.44 | | $ 122.85 | $ 122.85 |
| 4/16/2017 | Gustavo Sanchez Lara | $9.75 | 51.40 | $ 8.44 | | $ 55.58 | $ 55.58 |
| 4/23/2017 | Gustavo Sanchez Lara | $9.75 | 61.77 | $ 8.44 | | $ 106.11 | $ 106.11 |
| 4/30/2017 | Gustavo Sanchez Lara | $9.75 | 60.52 | $ 8.44 | | $ 100.02 | $ 100.02 |
| 5/7/2017 | Gustavo Sanchez Lara | $9.75 | 51.75 | $ 8.44 | | $ 57.28 | $ 57.28 |
| 5/14/2017 | Gustavo Sanchez Lara | $9.75 | 55.83 | $ 8.44 | | $ 77.19 | $ 77.19 |
| 5/21/2017 | Gustavo Sanchez Lara | $9.75 | 51.37 | $ 8.44 | | $ 55.41 | $ 55.41 |
| 5/28/2017 | Gustavo Sanchez Lara | $9.75 | 50.35 | $ 8.44 | | $ 50.46 | $ 50.46 |
| 6/4/2017 | Gustavo Sanchez Lara | $9.75 | 52.18 | $ 8.44 | | $ 59.39 | $ 59.39 |
| 6/11/2017 | Gustavo Sanchez Lara | $9.75 | 60.28 | $ 8.44 | | $ 98.88 | $ 98.88 |
| 6/18/2017 | Gustavo Sanchez Lara | $9.75 | 61.62 | $ 8.44 | | $ 105.38 | $ 105.38 |
| 6/25/2017 | Gustavo Sanchez Lara | $9.75 | 51.68 | $ 8.44 | | $ 56.96 | $ 56.96 |
| 7/2/2017 | Gustavo Sanchez Lara | $9.75 | 62.93 | $ 8.44 | | $ 111.80 | $ 111.80 |
| 7/9/2017 | Gustavo Sanchez Lara | $9.75 | 44.50 | $ 8.44 | | $ 21.94 | $ 21.94 |
| 7/16/2017 | Gustavo Sanchez Lara | $9.75 | 55.50 | $ 8.44 | | $ 75.56 | $ 75.56 |
| 7/23/2017 | Gustavo Sanchez Lara | $9.75 | 57.88 | $ 8.44 | | $ 87.18 | $ 87.18 |
| 7/30/2017 | Gustavo Sanchez Lara | $9.75 | 57.70 | $ 8.44 | | $ 86.29 | $ 86.29 |
| 8/6/2017 | Gustavo Sanchez Lara | $9.75 | 64.30 | $ 8.44 | | $ 118.46 | $ 118.46 |
| 8/13/2017 | Gustavo Sanchez Lara | $9.75 | 67.37 | $ 8.44 | | $ 133.41 | $ 133.41 |
| 8/20/2017 | Gustavo Sanchez Lara | $9.75 | 64.23 | $ 8.44 | | $ 118.14 | $ 118.14 |
| 8/27/2017 | Gustavo Sanchez Lara | $9.75 | 56.33 | $ 8.44 | | $ 79.63 | $ 79.63 |
| 9/3/2017 | Gustavo Sanchez Lara | $9.75 | 68.22 | $ 8.44 | | $ 137.56 | $ 137.56 |
| 9/17/2017 | Gustavo Sanchez Lara | $9.75 | 61.92 | $ 8.44 | | $ 106.84 | $ 106.84 |
| 9/24/2017 | Gustavo Sanchez Lara | $9.75 | 54.17 | $ 8.44 | | $ 69.06 | $ 69.06 |
| 10/1/2017 | Gustavo Sanchez Lara | $9.75 | 63.15 | $ 8.44 | | $ 112.86 | $ 112.86 |
| 10/8/2017 | Gustavo Sanchez Lara | $9.75 | 58.77 | $ 8.44 | | $ 91.49 | $ 91.49 |
| 10/15/2017 | Gustavo Sanchez Lara | $9.75 | 45.85 | $ 8.44 | | $ 28.52 | $ 28.52 |
| 10/22/2017 | Gustavo Sanchez Lara | $9.75 | 66.90 | $ 8.44 | | $ 131.14 | $ 131.14 |
| 10/29/2017 | Gustavo Sanchez Lara | $9.75 | 51.52 | $ 8.44 | | $ 56.14 | $ 56.14 |
| 11/5/2017 | Gustavo Sanchez Lara | $9.75 | 54.35 | $ 8.44 | | $ 69.96 | $ 69.96 |
| 11/12/2017 | Gustavo Sanchez Lara | $9.75 | 54.42 | $ 8.44 | | $ 70.28 | $ 70.28 |
| 11/19/2017 | Gustavo Sanchez Lara | $9.75 | 63.75 | $ 8.44 | | $ 115.78 | $ 115.78 |
| 11/26/2017 | Gustavo Sanchez Lara | $9.75 | 54.27 | $ 8.44 | | $ 69.55 | $ 69.55 |
| 12/3/2017 | Gustavo Sanchez Lara | $9.75 | 65.97 | $ 8.44 | | $ 126.59 | $ 126.59 |
| 8/19/2018 | Halan Ortiz | $11.00 | 56.40 | $ 8.60 | | $ 90.20 | $ 90.20 |
| 8/26/2018 | Halan Ortiz | $11.00 | 55.73 | $ 8.60 | | $ 86.53 | $ 86.53 |
| 9/2/2018 | Halan Ortiz | $11.00 | 56.12 | $ 8.60 | | $ 88.64 | $ 88.64 |
| 9/16/2018 | Halan Ortiz | $11.00 | 56.05 | $ 8.60 | | $ 88.28 | $ 88.28 |
| 9/23/2018 | Halan Ortiz | $11.00 | 46.72 | $ 8.60 | | $ 36.94 | $ 36.94 |
| 9/30/2018 | Halan Ortiz | $11.00 | 46.52 | $ 8.60 | | $ 35.84 | $ 35.84 |
| 10/7/2018 | Halan Ortiz | $11.00 | 56.48 | $ 8.60 | | $ 90.66 | $ 90.66 |
| 10/14/2018 | Halan Ortiz | $11.00 | 56.60 | $ 8.60 | | $ 91.30 | $ 91.30 |
| 10/21/2018 | Halan Ortiz | $11.00 | 46.85 | $ 8.60 | | $ 37.68 | $ 37.68 |
| 10/28/2018 | Halan Ortiz | $11.00 | 56.47 | $ 8.60 | | $ 90.57 | $ 90.57 |
| 11/11/2018 | Halan Ortiz | $11.00 | 64.13 | $ 8.60 | | $ 132.73 | $ 132.73 |
| 11/18/2018 | Halan Ortiz | $11.00 | 56.78 | $ 8.60 | | $ 92.31 | $ 92.31 |
| 12/2/2018 | Halan Ortiz | $11.00 | 56.42 | $ 8.60 | | $ 90.29 | $ 90.29 |
| 12/9/2018 | Halan Ortiz | $11.00 | 56.35 | $ 8.60 | | $ 89.93 | $ 89.93 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/16/2018 | Halan Ortiz | $11.00 | 56.82 | $ 8.60 | | $ 92.49 | $ 92.49 |
| 12/23/2018 | Halan Ortiz | $11.00 | 56.53 | $ 8.60 | | $ 90.93 | $ 90.93 |
| 3/17/2019 | Halan Ortiz | $11.00 | 57.88 | $ 8.85 | | $ 98.36 | $ 98.36 |
| 3/31/2019 | Halan Ortiz | $11.00 | 48.08 | $ 8.85 | | $ 44.46 | $ 44.46 |
| 4/21/2019 | Halan Ortiz | $11.00 | 61.42 | $ 8.85 | | $ 117.79 | $ 117.79 |
| 4/28/2019 | Halan Ortiz | $11.00 | 63.97 | $ 8.85 | | $ 131.82 | $ 131.82 |
| 7/14/2019 | Halan Ortiz | $11.00 | 52.13 | $ 10.00 | | $ 66.73 | $ 66.73 |
| 7/21/2019 | Halan Ortiz | $11.00 | 62.65 | $ 10.00 | | $ 124.58 | $ 124.58 |
| 7/28/2019 | Halan Ortiz | $11.00 | 40.55 | $ 10.00 | | $ 3.03 | $ 3.03 |
| 8/4/2019 | Halan Ortiz | $11.00 | 41.63 | $ 10.00 | | $ 8.98 | $ 8.98 |
| 8/11/2019 | Halan Ortiz | $11.00 | 64.97 | $ 10.00 | | $ 137.32 | $ 137.32 |
| 8/18/2019 | Halan Ortiz | $11.00 | 63.40 | $ 10.00 | | $ 128.70 | $ 128.70 |
| 8/25/2019 | Halan Ortiz | $11.00 | 60.95 | $ 10.00 | | $ 115.23 | $ 115.23 |
| 9/1/2019 | Halan Ortiz | $11.00 | 48.78 | $ 10.00 | | $ 48.31 | $ 48.31 |
| 9/8/2019 | Halan Ortiz | $11.00 | 40.28 | $ 10.00 | | $ 1.56 | $ 1.56 |
| 9/15/2019 | Halan Ortiz | $11.00 | 40.80 | $ 10.00 | | $ 4.40 | $ 4.40 |
| 9/22/2019 | Halan Ortiz | $11.00 | 48.07 | $ 10.00 | | $ 44.37 | $ 44.37 |
| 9/29/2019 | Halan Ortiz | $11.00 | 46.48 | $ 10.00 | | $ 35.66 | $ 35.66 |
| 10/6/2019 | Halan Ortiz | $11.00 | 56.33 | $ 10.00 | | $ 89.83 | $ 89.83 |
| 10/20/2019 | Halan Ortiz | $11.00 | 47.23 | $ 10.00 | | $ 39.78 | $ 39.78 |
| 11/17/2019 | Halan Ortiz | $11.00 | 50.08 | $ 10.00 | | $ 55.46 | $ 55.46 |
| 6/4/2017 | Harold Huff | $9.50 | 48.32 | $ 8.44 | | $ 39.50 | $ 39.50 |
| 2/4/2018 | Harold Huff | $9.50 | 59.05 | $ 8.60 | | $ 90.49 | $ 90.49 |
| 2/11/2018 | Harold Huff | $9.50 | 57.15 | $ 8.60 | | $ 81.46 | $ 81.46 |
| 2/18/2018 | Harold Huff | $9.50 | 54.30 | $ 8.60 | | $ 67.93 | $ 67.93 |
| 2/25/2018 | Harold Huff | $9.50 | 54.22 | $ 8.60 | | $ 67.53 | $ 67.53 |
| 3/4/2018 | Harold Huff | $9.50 | 43.90 | $ 8.60 | | $ 18.53 | $ 18.53 |
| 4/8/2018 | Harold Huff | $9.50 | 57.50 | $ 8.60 | | $ 83.13 | $ 83.13 |
| 4/15/2018 | Harold Huff | $9.50 | 57.40 | $ 8.60 | | $ 82.65 | $ 82.65 |
| 4/22/2018 | Harold Huff | $9.50 | 46.52 | $ 8.60 | | $ 30.95 | $ 30.95 |
| 5/20/2018 | Harold Huff | $9.50 | 57.10 | $ 8.60 | | $ 81.23 | $ 81.23 |
| 5/27/2018 | Harold Huff | $9.50 | 48.97 | $ 8.60 | | $ 42.59 | $ 42.59 |
| 6/3/2018 | Harold Huff | $9.50 | 48.82 | $ 8.60 | | $ 41.88 | $ 41.88 |
| 6/10/2018 | Harold Huff | $9.50 | 57.53 | $ 8.60 | | $ 83.28 | $ 83.28 |
| 6/17/2018 | Harold Huff | $9.50 | 48.18 | $ 8.60 | | $ 38.87 | $ 38.87 |
| 6/24/2018 | Harold Huff | $9.50 | 55.22 | $ 8.60 | | $ 72.28 | $ 72.28 |
| 7/1/2018 | Harold Huff | $9.50 | 47.53 | $ 8.60 | | $ 35.78 | $ 35.78 |
| 7/15/2018 | Harold Huff | $9.50 | 50.28 | $ 8.60 | | $ 48.85 | $ 48.85 |
| 7/29/2018 | Harold Huff | $9.50 | 47.43 | $ 8.60 | | $ 35.31 | $ 35.31 |
| 8/5/2018 | Harold Huff | $9.50 | 43.88 | $ 8.60 | | $ 18.45 | $ 18.45 |
| 8/12/2018 | Harold Huff | $9.50 | 49.08 | $ 8.60 | | $ 43.15 | $ 43.15 |
| 8/19/2018 | Harold Huff | $9.50 | 59.52 | $ 8.60 | | $ 92.70 | $ 92.70 |
| 8/26/2018 | Harold Huff | $9.50 | 48.82 | $ 8.60 | | $ 41.88 | $ 41.88 |
| 6/4/2017 | Harold Josue Eusebio | $11.50 | 67.22 | $ 8.44 | | $ 156.50 | $ 156.50 |
| 6/11/2017 | Harold Josue Eusebio | $11.50 | 56.18 | $ 8.44 | | $ 93.05 | $ 93.05 |
| 6/18/2017 | Harold Josue Eusebio | $11.50 | 66.42 | $ 8.44 | | $ 151.90 | $ 151.90 |
| 6/25/2017 | Harold Josue Eusebio | $11.50 | 64.37 | $ 8.44 | | $ 140.11 | $ 140.11 |
| 7/2/2017 | Harold Josue Eusebio | $11.50 | 67.63 | $ 8.44 | | $ 158.89 | $ 158.89 |
| 7/9/2017 | Harold Josue Eusebio | $11.50 | 64.68 | $ 8.44 | | $ 141.93 | $ 141.93 |
| 7/16/2017 | Harold Josue Eusebio | $11.50 | 64.17 | $ 8.44 | | $ 138.96 | $ 138.96 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/23/2017 | Harold Josue Eusebio | $11.50 | 64.92 | $ 8.44 | | $ 143.27 | $ 143.27 |
| 7/30/2017 | Harold Josue Eusebio | $11.50 | 65.75 | $ 8.44 | | $ 148.06 | $ 148.06 |
| 8/6/2017 | Harold Josue Eusebio | $11.50 | 62.07 | $ 8.44 | | $ 126.88 | $ 126.88 |
| 8/13/2017 | Harold Josue Eusebio | $11.50 | 63.98 | $ 8.44 | | $ 137.90 | $ 137.90 |
| 8/20/2017 | Harold Josue Eusebio | $11.50 | 64.92 | $ 8.44 | | $ 143.27 | $ 143.27 |
| 8/27/2017 | Harold Josue Eusebio | $11.50 | 64.35 | $ 8.44 | | $ 140.01 | $ 140.01 |
| 9/3/2017 | Harold Josue Eusebio | $11.50 | 62.45 | $ 8.44 | | $ 129.09 | $ 129.09 |
| 9/10/2017 | Harold Josue Eusebio | $11.50 | 63.30 | $ 8.44 | | $ 133.98 | $ 133.98 |
| 9/17/2017 | Harold Josue Eusebio | $11.50 | 63.08 | $ 8.44 | | $ 132.73 | $ 132.73 |
| 9/24/2017 | Harold Josue Eusebio | $11.50 | 64.45 | $ 8.44 | | $ 140.59 | $ 140.59 |
| 10/1/2017 | Harold Josue Eusebio | $11.50 | 63.42 | $ 8.44 | | $ 134.65 | $ 134.65 |
| 10/8/2017 | Harold Josue Eusebio | $11.50 | 62.65 | $ 8.44 | | $ 130.24 | $ 130.24 |
| 10/15/2017 | Harold Josue Eusebio | $11.50 | 65.35 | $ 8.44 | | $ 145.76 | $ 145.76 |
| 10/22/2017 | Harold Josue Eusebio | $11.50 | 62.67 | $ 8.44 | | $ 130.33 | $ 130.33 |
| 10/29/2017 | Harold Josue Eusebio | $11.50 | 57.38 | $ 8.44 | | $ 99.95 | $ 99.95 |
| 11/5/2017 | Harold Josue Eusebio | $11.50 | 61.42 | $ 8.44 | | $ 123.15 | $ 123.15 |
| 11/12/2017 | Harold Josue Eusebio | $11.50 | 63.60 | $ 8.44 | | $ 135.70 | $ 135.70 |
| 11/19/2017 | Harold Josue Eusebio | $11.50 | 61.95 | $ 8.44 | | $ 126.21 | $ 126.21 |
| 11/26/2017 | Harold Josue Eusebio | $11.50 | 58.18 | $ 8.44 | | $ 104.55 | $ 104.55 |
| 12/3/2017 | Harold Josue Eusebio | $11.50 | 70.97 | $ 8.44 | | $ 178.06 | $ 178.06 |
| 12/10/2017 | Harold Josue Eusebio | $11.50 | 67.57 | $ 8.44 | | $ 158.51 | $ 158.51 |
| 12/17/2017 | Harold Josue Eusebio | $11.50 | 67.22 | $ 8.44 | | $ 156.50 | $ 156.50 |
| 12/24/2017 | Harold Josue Eusebio | $11.50 | 66.85 | $ 8.44 | | $ 154.39 | $ 154.39 |
| 12/31/2017 | Harold Josue Eusebio | $11.50 | 57.03 | $ 8.44 | | $ 97.94 | $ 97.94 |
| 1/7/2018 | Harold Josue Eusebio | $11.50 | 57.80 | $ 8.60 | | $ 102.35 | $ 102.35 |
| 1/14/2018 | Harold Josue Eusebio | $11.50 | 68.33 | $ 8.60 | | $ 162.92 | $ 162.92 |
| 1/21/2018 | Harold Josue Eusebio | $11.50 | 63.03 | $ 8.60 | | $ 132.44 | $ 132.44 |
| 1/28/2018 | Harold Josue Eusebio | $11.50 | 62.77 | $ 8.60 | | $ 130.91 | $ 130.91 |
| 2/4/2018 | Harold Josue Eusebio | $11.50 | 62.93 | $ 8.60 | | $ 131.87 | $ 131.87 |
| 2/11/2018 | Harold Josue Eusebio | $11.50 | 58.33 | $ 8.60 | | $ 105.42 | $ 105.42 |
| 2/18/2018 | Harold Josue Eusebio | $11.50 | 61.47 | $ 8.60 | | $ 123.43 | $ 123.43 |
| 2/25/2018 | Harold Josue Eusebio | $11.50 | 42.42 | $ 8.60 | | $ 13.90 | $ 13.90 |
| 3/4/2018 | Harold Josue Eusebio | $11.50 | 59.27 | $ 8.60 | | $ 110.78 | $ 110.78 |
| 3/25/2018 | Harold Josue Eusebio | $11.50 | 60.43 | $ 8.60 | | $ 117.49 | $ 117.49 |
| 4/1/2018 | Harold Josue Eusebio | $11.50 | 59.77 | $ 8.60 | | $ 113.66 | $ 113.66 |
| 4/8/2018 | Harold Josue Eusebio | $11.50 | 59.93 | $ 8.60 | | $ 114.62 | $ 114.62 |
| 4/15/2018 | Harold Josue Eusebio | $11.50 | 65.45 | $ 8.60 | | $ 146.34 | $ 146.34 |
| 4/22/2018 | Harold Josue Eusebio | $11.50 | 62.65 | $ 8.60 | | $ 130.24 | $ 130.24 |
| 4/29/2018 | Harold Josue Eusebio | $11.50 | 64.37 | $ 8.60 | | $ 140.11 | $ 140.11 |
| 5/6/2018 | Harold Josue Eusebio | $11.50 | 67.37 | $ 8.60 | | $ 157.36 | $ 157.36 |
| 5/13/2018 | Harold Josue Eusebio | $11.50 | 68.92 | $ 8.60 | | $ 166.27 | $ 166.27 |
| 5/20/2018 | Harold Josue Eusebio | $11.50 | 66.53 | $ 8.60 | | $ 152.57 | $ 152.57 |
| 5/27/2018 | Harold Josue Eusebio | $11.50 | 70.35 | $ 8.60 | | $ 174.51 | $ 174.51 |
| 6/3/2018 | Harold Josue Eusebio | $11.50 | 66.40 | $ 8.60 | | $ 151.80 | $ 151.80 |
| 6/10/2018 | Harold Josue Eusebio | $11.50 | 65.92 | $ 8.60 | | $ 149.02 | $ 149.02 |
| 6/17/2018 | Harold Josue Eusebio | $11.50 | 65.82 | $ 8.60 | | $ 148.45 | $ 148.45 |
| 6/24/2018 | Harold Josue Eusebio | $11.50 | 66.18 | $ 8.60 | | $ 150.55 | $ 150.55 |
| 7/1/2018 | Harold Josue Eusebio | $11.50 | 65.47 | $ 8.60 | | $ 146.43 | $ 146.43 |
| 7/8/2018 | Harold Josue Eusebio | $11.50 | 48.53 | $ 8.60 | | $ 49.07 | $ 49.07 |
| 7/15/2018 | Harold Josue Eusebio | $11.50 | 66.72 | $ 8.60 | | $ 153.62 | $ 153.62 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/22/2018 | Harold Josue Eusebio | $11.50 | 65.70 | $ 8.60 | | $ 147.78 | $ 147.78 |
| 7/29/2018 | Harold Josue Eusebio | $11.50 | 56.02 | $ 8.60 | | $ 92.10 | $ 92.10 |
| 8/5/2018 | Harold Josue Eusebio | $11.50 | 55.10 | $ 8.60 | | $ 86.83 | $ 86.83 |
| 8/12/2018 | Harold Josue Eusebio | $11.50 | 65.48 | $ 8.60 | | $ 146.53 | $ 146.53 |
| 8/19/2018 | Harold Josue Eusebio | $11.50 | 59.37 | $ 8.60 | | $ 111.36 | $ 111.36 |
| 8/26/2018 | Harold Josue Eusebio | $11.50 | 63.13 | $ 8.60 | | $ 133.02 | $ 133.02 |
| 9/2/2018 | Harold Josue Eusebio | $11.50 | 66.53 | $ 8.60 | | $ 152.57 | $ 152.57 |
| 9/9/2018 | Harold Josue Eusebio | $11.50 | 65.42 | $ 8.60 | | $ 146.15 | $ 146.15 |
| 9/16/2018 | Harold Josue Eusebio | $11.50 | 66.10 | $ 8.60 | | $ 150.08 | $ 150.08 |
| 9/23/2018 | Harold Josue Eusebio | $11.50 | 64.42 | $ 8.60 | | $ 140.40 | $ 140.40 |
| 9/30/2018 | Harold Josue Eusebio | $11.50 | 59.10 | $ 8.60 | | $ 109.83 | $ 109.83 |
| 10/7/2018 | Harold Josue Eusebio | $10.00 | 60.65 | $ 8.60 | | $ 103.25 | $ 103.25 |
| 10/14/2018 | Harold Josue Eusebio | $10.00 | 58.52 | $ 8.60 | | $ 92.58 | $ 92.58 |
| 10/21/2018 | Harold Josue Eusebio | $10.00 | 58.83 | $ 8.60 | | $ 94.17 | $ 94.17 |
| 10/28/2018 | Harold Josue Eusebio | $10.00 | 60.20 | $ 8.60 | | $ 101.00 | $ 101.00 |
| 11/4/2018 | Harold Josue Eusebio | $10.00 | 65.38 | $ 8.60 | | $ 126.92 | $ 126.92 |
| 11/11/2018 | Harold Josue Eusebio | $10.00 | 64.67 | $ 8.60 | | $ 123.33 | $ 123.33 |
| 11/18/2018 | Harold Josue Eusebio | $10.00 | 65.47 | $ 8.60 | | $ 127.33 | $ 127.33 |
| 11/25/2018 | Harold Josue Eusebio | $11.50 | 60.93 | $ 8.60 | | $ 120.37 | $ 120.37 |
| 12/2/2018 | Harold Josue Eusebio | $11.50 | 63.58 | $ 8.60 | | $ 135.60 | $ 135.60 |
| 12/9/2018 | Harold Josue Eusebio | $11.50 | 61.00 | $ 8.60 | | $ 120.75 | $ 120.75 |
| 1/13/2019 | Harold Josue Eusebio | $11.50 | 71.38 | $ 8.85 | | $ 180.45 | $ 180.45 |
| 1/20/2019 | Harold Josue Eusebio | $11.50 | 72.93 | $ 8.85 | | $ 189.37 | $ 189.37 |
| 1/27/2019 | Harold Josue Eusebio | $11.50 | 55.38 | $ 8.85 | | $ 88.45 | $ 88.45 |
| 2/3/2019 | Harold Josue Eusebio | $11.50 | 45.87 | $ 8.85 | | $ 33.73 | $ 33.73 |
| 2/10/2019 | Harold Josue Eusebio | $11.50 | 65.32 | $ 8.85 | | $ 145.57 | $ 145.57 |
| 2/17/2019 | Harold Josue Eusebio | $11.50 | 64.27 | $ 8.85 | | $ 139.53 | $ 139.53 |
| 2/24/2019 | Harold Josue Eusebio | $11.50 | 64.77 | $ 8.85 | | $ 142.41 | $ 142.41 |
| 3/3/2019 | Harold Josue Eusebio | $11.50 | 62.88 | $ 8.85 | | $ 131.58 | $ 131.58 |
| 3/10/2019 | Harold Josue Eusebio | $11.50 | 81.03 | $ 8.85 | | $ 235.94 | $ 235.94 |
| 3/17/2019 | Harold Josue Eusebio | $11.50 | 84.87 | $ 8.85 | | $ 257.98 | $ 257.98 |
| 3/24/2019 | Harold Josue Eusebio | $11.50 | 74.95 | $ 8.85 | | $ 200.96 | $ 200.96 |
| 3/31/2019 | Harold Josue Eusebio | $11.50 | 76.28 | $ 8.85 | | $ 208.63 | $ 208.63 |
| 4/7/2019 | Harold Josue Eusebio | $11.50 | 72.22 | $ 8.85 | | $ 185.25 | $ 185.25 |
| 4/14/2019 | Harold Josue Eusebio | $11.50 | 71.77 | $ 8.85 | | $ 182.66 | $ 182.66 |
| 4/21/2019 | Harold Josue Eusebio | $11.50 | 70.22 | $ 8.85 | | $ 173.75 | $ 173.75 |
| 4/28/2019 | Harold Josue Eusebio | $11.50 | 58.68 | $ 8.85 | | $ 107.43 | $ 107.43 |
| 5/5/2019 | Harold Josue Eusebio | $11.50 | 69.55 | $ 8.85 | | $ 169.91 | $ 169.91 |
| 5/12/2019 | Harold Josue Eusebio | $11.50 | 69.30 | $ 8.85 | | $ 168.48 | $ 168.48 |
| 5/19/2019 | Harold Josue Eusebio | $11.50 | 68.30 | $ 8.85 | | $ 162.73 | $ 162.73 |
| 5/26/2019 | Harold Josue Eusebio | $11.50 | 70.57 | $ 8.85 | | $ 175.76 | $ 175.76 |
| 6/2/2019 | Harold Josue Eusebio | $11.50 | 74.07 | $ 8.85 | | $ 195.88 | $ 195.88 |
| 6/9/2019 | Harold Josue Eusebio | $11.50 | 72.03 | $ 8.85 | | $ 184.19 | $ 184.19 |
| 6/16/2019 | Harold Josue Eusebio | $11.50 | 67.32 | $ 8.85 | | $ 157.07 | $ 157.07 |
| 6/23/2019 | Harold Josue Eusebio | $11.50 | 70.37 | $ 8.85 | | $ 174.61 | $ 174.61 |
| 6/30/2019 | Harold Josue Eusebio | $11.50 | 66.12 | $ 10.00 | | $ 150.17 | $ 150.17 |
| 7/7/2019 | Harold Josue Eusebio | $11.50 | 70.25 | $ 10.00 | | $ 173.94 | $ 173.94 |
| 7/14/2019 | Harold Josue Eusebio | $11.50 | 72.22 | $ 10.00 | | $ 185.25 | $ 185.25 |
| 7/21/2019 | Harold Josue Eusebio | $11.50 | 71.00 | $ 10.00 | | $ 178.25 | $ 178.25 |
| 7/28/2019 | Harold Josue Eusebio | $11.50 | 71.15 | $ 10.00 | | $ 179.11 | $ 179.11 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/4/2019 | Harold Josue Eusebio | $11.50 | 71.23 | $ 10.00 | | $ 179.59 | $ 179.59 |
| 8/11/2019 | Harold Josue Eusebio | $11.50 | 68.07 | $ 10.00 | | $ 161.38 | $ 161.38 |
| 8/18/2019 | Harold Josue Eusebio | $11.50 | 73.15 | $ 10.00 | | $ 190.61 | $ 190.61 |
| 8/25/2019 | Harold Josue Eusebio | $11.50 | 74.00 | $ 10.00 | | $ 195.50 | $ 195.50 |
| 9/1/2019 | Harold Josue Eusebio | $11.50 | 69.20 | $ 10.00 | | $ 167.90 | $ 167.90 |
| 9/8/2019 | Harold Josue Eusebio | $11.50 | 68.47 | $ 10.00 | | $ 163.68 | $ 163.68 |
| 9/15/2019 | Harold Josue Eusebio | $11.50 | 68.93 | $ 10.00 | | $ 166.37 | $ 166.37 |
| 9/22/2019 | Harold Josue Eusebio | $11.50 | 69.93 | $ 10.00 | | $ 172.12 | $ 172.12 |
| 9/29/2019 | Harold Josue Eusebio | $11.50 | 68.32 | $ 10.00 | | $ 162.82 | $ 162.82 |
| 10/6/2019 | Harold Josue Eusebio | $11.50 | 69.57 | $ 10.00 | | $ 170.01 | $ 170.01 |
| 10/13/2019 | Harold Josue Eusebio | $11.50 | 70.93 | $ 10.00 | | $ 177.87 | $ 177.87 |
| 10/20/2019 | Harold Josue Eusebio | $11.50 | 68.52 | $ 10.00 | | $ 163.97 | $ 163.97 |
| 10/27/2019 | Harold Josue Eusebio | $11.50 | 45.72 | $ 10.00 | | $ 32.87 | $ 32.87 |
| 11/3/2019 | Harold Josue Eusebio | $11.50 | 56.80 | $ 10.00 | | $ 96.60 | $ 96.60 |
| 11/10/2019 | Harold Josue Eusebio | $11.50 | 45.68 | $ 10.00 | | $ 32.68 | $ 32.68 |
| 11/17/2019 | Harold Josue Eusebio | $11.50 | 68.90 | $ 10.00 | | $ 166.18 | $ 166.18 |
| 11/24/2019 | Harold Josue Eusebio | $11.50 | 69.77 | $ 10.00 | | $ 171.16 | $ 171.16 |
| 12/1/2019 | Harold Josue Eusebio | $11.50 | 58.82 | $ 10.00 | | $ 108.20 | $ 108.20 |
| 12/8/2019 | Harold Josue Eusebio | $11.50 | 67.65 | $ 10.00 | | $ 158.99 | $ 158.99 |
| 12/15/2019 | Harold Josue Eusebio | $11.50 | 56.78 | $ 10.00 | | $ 96.50 | $ 96.50 |
| 12/22/2019 | Harold Josue Eusebio | $11.50 | 56.55 | $ 10.00 | | $ 95.16 | $ 95.16 |
| 1/12/2020 | Harold Josue Eusebio | $11.50 | 46.27 | $ 11.00 | | $ 36.03 | $ 36.03 |
| 1/19/2020 | Harold Josue Eusebio | $11.50 | 66.40 | $ 11.00 | | $ 151.80 | $ 151.80 |
| 1/26/2020 | Harold Josue Eusebio | $11.50 | 68.13 | $ 11.00 | | $ 161.77 | $ 161.77 |
| 7/7/2019 | Harrinson Jimenez | $10.00 | 50.27 | $ 10.00 | | $ 51.33 | $ 51.33 |
| 7/14/2019 | Harrinson Jimenez | $10.00 | 58.25 | $ 10.00 | | $ 91.25 | $ 91.25 |
| 7/21/2019 | Harrinson Jimenez | $10.00 | 54.53 | $ 10.00 | | $ 72.67 | $ 72.67 |
| 7/28/2019 | Harrinson Jimenez | $10.00 | 54.32 | $ 10.00 | | $ 71.58 | $ 71.58 |
| 8/4/2019 | Harrinson Jimenez | $10.00 | 53.68 | $ 10.00 | | $ 68.42 | $ 68.42 |
| 8/11/2019 | Harrinson Jimenez | $10.00 | 54.23 | $ 10.00 | | $ 71.17 | $ 71.17 |
| 8/18/2019 | Harrinson Jimenez | $10.00 | 48.18 | $ 10.00 | | $ 40.92 | $ 40.92 |
| 8/25/2019 | Harrinson Jimenez | $10.00 | 43.13 | $ 10.00 | | $ 15.67 | $ 15.67 |
| 9/1/2019 | Harrinson Jimenez | $10.00 | 43.28 | $ 10.00 | | $ 16.42 | $ 16.42 |
| 9/15/2019 | Harrinson Jimenez | $10.00 | 72.48 | $ 10.00 | | $ 162.42 | $ 162.42 |
| 9/22/2019 | Harrinson Jimenez | $10.00 | 59.37 | $ 10.00 | | $ 96.83 | $ 96.83 |
| 9/29/2019 | Harrinson Jimenez | $10.00 | 59.53 | $ 10.00 | | $ 97.67 | $ 97.67 |
| 10/6/2019 | Harrinson Jimenez | $10.00 | 59.03 | $ 10.00 | | $ 95.17 | $ 95.17 |
| 10/13/2019 | Harrinson Jimenez | $10.00 | 55.57 | $ 10.00 | | $ 77.83 | $ 77.83 |
| 10/6/2019 | Harry Espada | $11.00 | 56.82 | $ 10.00 | | $ 92.49 | $ 92.49 |
| 10/13/2019 | Harry Espada | $11.00 | 60.13 | $ 10.00 | | $ 110.73 | $ 110.73 |
| 10/27/2019 | Harry Espada | $11.00 | 41.57 | $ 10.00 | | $ 8.62 | $ 8.62 |
| 11/3/2019 | Harry Espada | $11.00 | 40.73 | $ 10.00 | | $ 4.03 | $ 4.03 |
| 11/10/2019 | Harry Espada | $11.00 | 48.23 | $ 10.00 | | $ 45.28 | $ 45.28 |
| 11/24/2019 | Harry Espada | $11.00 | 41.82 | $ 10.00 | | $ 9.99 | $ 9.99 |
| 12/1/2019 | Harry Espada | $11.00 | 42.78 | $ 10.00 | | $ 15.31 | $ 15.31 |
| 12/22/2019 | Harry Espada | $11.00 | 50.52 | $ 10.00 | | $ 57.84 | $ 57.84 |
| 12/29/2019 | Harry Espada | $11.00 | 48.95 | $ 10.00 | | $ 49.23 | $ 49.23 |
| 1/5/2020 | Harry Espada | $11.00 | 45.15 | $ 11.00 | | $ 28.33 | $ 28.33 |
| 1/12/2020 | Harry Espada | $11.00 | 45.30 | $ 11.00 | | $ 29.15 | $ 29.15 |
| 1/26/2020 | Harry Espada | $11.00 | 43.02 | $ 11.00 | | $ 16.59 | $ 16.59 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/10/2019 | Hector Hernandez | $10.50 | 44.42 | $   8.85 | | $    23.19 | $    23.19 |
| 3/17/2019 | Hector Hernandez | $10.50 | 63.22 | $   8.85 | | $  121.89 | $  121.89 |
| 6/4/2017 | Hector J. Figueroa | $9.50 | 51.28 | $   8.44 | | $    53.60 | $    53.60 |
| 6/11/2017 | Hector J. Figueroa | $9.50 | 48.47 | $   8.44 | | $    40.22 | $    40.22 |
| 6/18/2017 | Hector J. Figueroa | $9.50 | 60.02 | $   8.44 | | $    95.08 | $    95.08 |
| 6/25/2017 | Hector J. Figueroa | $9.50 | 41.78 | $   8.44 | | $      8.47 | $      8.47 |
| 7/2/2017 | Hector J. Figueroa | $9.50 | 49.40 | $   8.44 | | $    44.65 | $    44.65 |
| 7/9/2017 | Hector J. Figueroa | $9.50 | 42.33 | $   8.44 | | $    11.08 | $    11.08 |
| 8/20/2017 | Hector J. Figueroa | $9.50 | 41.03 | $   8.44 | | $      4.91 | $      4.91 |
| 9/17/2017 | Hector J. Figueroa | $9.50 | 42.18 | $   8.44 | | $    10.37 | $    10.37 |
| 9/24/2017 | Hector J. Figueroa | $9.50 | 44.15 | $   8.44 | | $    19.71 | $    19.71 |
| 10/15/2017 | Hector J. Figueroa | $9.50 | 42.75 | $   8.44 | | $    13.06 | $    13.06 |
| 8/4/2019 | Hector J. Martinez | $10.00 | 44.63 | $  10.00 | | $    23.17 | $    23.17 |
| 8/11/2019 | Hector J. Martinez | $10.00 | 58.02 | $  10.00 | | $    90.08 | $    90.08 |
| 8/18/2019 | Hector J. Martinez | $10.00 | 56.05 | $  10.00 | | $    80.25 | $    80.25 |
| 8/25/2019 | Hector J. Martinez | $10.00 | 69.82 | $  10.00 | | $  149.08 | $  149.08 |
| 9/1/2019 | Hector J. Martinez | $10.00 | 54.35 | $  10.00 | | $    71.75 | $    71.75 |
| 9/8/2019 | Hector J. Martinez | $10.00 | 52.15 | $  10.00 | | $    60.75 | $    60.75 |
| 9/15/2019 | Hector J. Martinez | $10.00 | 68.82 | $  10.00 | | $  144.08 | $  144.08 |
| 9/22/2019 | Hector J. Martinez | $10.00 | 70.78 | $  10.00 | | $  153.92 | $  153.92 |
| 12/31/2017 | Hector Martinez | $9.50 | 50.68 | $   8.44 | | $    50.75 | $    50.75 |
| 1/14/2018 | Hector Martinez | $9.50 | 61.30 | $   8.60 | | $  101.18 | $  101.18 |
| 1/21/2018 | Hector Martinez | $9.50 | 41.70 | $   8.60 | | $      8.08 | $      8.08 |
| 1/28/2018 | Hector Martinez | $9.50 | 58.82 | $   8.60 | | $    89.38 | $    89.38 |
| 2/4/2018 | Hector Martinez | $9.50 | 55.93 | $   8.60 | | $    75.68 | $    75.68 |
| 2/11/2018 | Hector Martinez | $9.50 | 46.70 | $   8.60 | | $    31.83 | $    31.83 |
| 2/18/2018 | Hector Martinez | $9.50 | 51.80 | $   8.60 | | $    56.05 | $    56.05 |
| 2/25/2018 | Hector Martinez | $9.50 | 55.22 | $   8.60 | | $    72.28 | $    72.28 |
| 3/4/2018 | Hector Martinez | $9.50 | 59.33 | $   8.60 | | $    91.83 | $    91.83 |
| 3/25/2018 | Hector Martinez | $9.50 | 57.60 | $   8.60 | | $    83.60 | $    83.60 |
| 4/1/2018 | Hector Martinez | $9.50 | 57.33 | $   8.60 | | $    82.33 | $    82.33 |
| 4/8/2018 | Hector Martinez | $9.50 | 53.18 | $   8.60 | | $    62.62 | $    62.62 |
| 4/15/2018 | Hector Martinez | $9.50 | 50.18 | $   8.60 | | $    48.37 | $    48.37 |
| 4/22/2018 | Hector Martinez | $9.50 | 55.42 | $   8.60 | | $    73.23 | $    73.23 |
| 4/29/2018 | Hector Martinez | $9.50 | 54.78 | $   8.60 | | $    70.22 | $    70.22 |
| 5/6/2018 | Hector Martinez | $9.50 | 54.48 | $   8.60 | | $    68.80 | $    68.80 |
| 5/13/2018 | Hector Martinez | $9.50 | 44.67 | $   8.60 | | $    22.17 | $    22.17 |
| 2/11/2018 | Hector Mulero | $9.50 | 54.67 | $   8.60 | | $    69.67 | $    69.67 |
| 2/18/2018 | Hector Mulero | $9.50 | 55.85 | $   8.60 | | $    75.29 | $    75.29 |
| 3/4/2018 | Hector Mulero | $9.50 | 64.22 | $   8.60 | | $  115.03 | $  115.03 |
| 8/26/2018 | Hector Perez- Delos Santos | $9.00 | 58.78 | $   8.60 | | $    84.53 | $    84.53 |
| 9/2/2018 | Hector Perez- Delos Santos | $9.00 | 56.10 | $   8.60 | | $    72.45 | $    72.45 |
| 9/9/2018 | Hector Perez- Delos Santos | $9.00 | 45.88 | $   8.60 | | $    26.48 | $    26.48 |
| 9/16/2018 | Hector Perez- Delos Santos | $9.00 | 55.72 | $   8.60 | | $    70.73 | $    70.73 |
| 9/30/2018 | Hector Perez- Delos Santos | $9.50 | 46.53 | $   8.60 | | $    31.03 | $    31.03 |
| 10/7/2018 | Hector Perez- Delos Santos | $9.50 | 56.50 | $   8.60 | | $    78.38 | $    78.38 |
| 10/14/2018 | Hector Perez- Delos Santos | $9.50 | 56.62 | $   8.60 | | $    78.93 | $    78.93 |
| 10/21/2018 | Hector Perez- Delos Santos | $9.50 | 56.75 | $   8.60 | | $    79.56 | $    79.56 |
| 10/28/2018 | Hector Perez- Delos Santos | $9.50 | 56.45 | $   8.60 | | $    78.14 | $    78.14 |
| 11/4/2018 | Hector Perez- Delos Santos | $9.50 | 56.42 | $   8.60 | | $    77.98 | $    77.98 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/11/2018 | Hector Perez- Delos Santos | $9.50 | 64.13 | $ 8.60 | | $ 114.63 | $ 114.63 |
| 11/18/2018 | Hector Perez- Delos Santos | $9.50 | 56.77 | $ 8.60 | | $ 79.64 | $ 79.64 |
| 11/25/2018 | Hector Perez- Delos Santos | $9.50 | 46.73 | $ 8.60 | | $ 31.98 | $ 31.98 |
| 12/2/2018 | Hector Perez- Delos Santos | $9.50 | 56.45 | $ 8.60 | | $ 78.14 | $ 78.14 |
| 12/9/2018 | Hector Perez- Delos Santos | $9.50 | 56.37 | $ 8.60 | | $ 77.74 | $ 77.74 |
| 12/16/2018 | Hector Perez- Delos Santos | $9.50 | 56.85 | $ 8.60 | | $ 80.04 | $ 80.04 |
| 12/23/2018 | Hector Perez- Delos Santos | $9.50 | 56.55 | $ 8.60 | | $ 78.61 | $ 78.61 |
| 1/20/2019 | Hector Perez- Delos Santos | $9.50 | 58.00 | $ 8.85 | | $ 85.50 | $ 85.50 |
| 1/27/2019 | Hector Perez- Delos Santos | $9.50 | 57.02 | $ 8.85 | | $ 80.83 | $ 80.83 |
| 2/3/2019 | Hector Perez- Delos Santos | $9.50 | 58.85 | $ 8.85 | | $ 89.54 | $ 89.54 |
| 2/10/2019 | Hector Perez- Delos Santos | $9.50 | 58.03 | $ 8.85 | | $ 85.66 | $ 85.66 |
| 2/17/2019 | Hector Perez- Delos Santos | $9.50 | 57.70 | $ 8.85 | | $ 84.07 | $ 84.07 |
| 2/24/2019 | Hector Perez- Delos Santos | $9.50 | 57.55 | $ 8.85 | | $ 83.36 | $ 83.36 |
| 3/3/2019 | Hector Perez- Delos Santos | $9.50 | 58.67 | $ 8.85 | | $ 88.67 | $ 88.67 |
| 3/10/2019 | Hector Perez- Delos Santos | $9.50 | 57.73 | $ 8.85 | | $ 84.23 | $ 84.23 |
| 3/17/2019 | Hector Perez- Delos Santos | $9.50 | 58.65 | $ 8.85 | | $ 88.59 | $ 88.59 |
| 3/24/2019 | Hector Perez- Delos Santos | $9.50 | 58.87 | $ 8.85 | | $ 89.62 | $ 89.62 |
| 3/31/2019 | Hector Perez- Delos Santos | $9.50 | 58.68 | $ 8.85 | | $ 88.75 | $ 88.75 |
| 4/7/2019 | Hector Perez- Delos Santos | $9.50 | 58.53 | $ 8.85 | | $ 88.03 | $ 88.03 |
| 4/14/2019 | Hector Perez- Delos Santos | $9.50 | 58.53 | $ 8.85 | | $ 88.03 | $ 88.03 |
| 4/21/2019 | Hector Perez- Delos Santos | $9.50 | 59.00 | $ 8.85 | | $ 90.25 | $ 90.25 |
| 4/28/2019 | Hector Perez- Delos Santos | $9.50 | 58.20 | $ 8.85 | | $ 86.45 | $ 86.45 |
| 5/5/2019 | Hector Perez- Delos Santos | $9.50 | 58.58 | $ 8.85 | | $ 88.27 | $ 88.27 |
| 5/12/2019 | Hector Perez- Delos Santos | $9.50 | 58.30 | $ 8.85 | | $ 86.93 | $ 86.93 |
| 5/19/2019 | Hector Perez- Delos Santos | $9.50 | 56.65 | $ 8.85 | | $ 79.09 | $ 79.09 |
| 5/26/2019 | Hector Perez- Delos Santos | $9.50 | 58.32 | $ 8.85 | | $ 87.00 | $ 87.00 |
| 6/2/2019 | Hector Perez- Delos Santos | $9.50 | 48.55 | $ 8.85 | | $ 40.61 | $ 40.61 |
| 6/9/2019 | Hector Perez- Delos Santos | $9.50 | 57.05 | $ 8.85 | | $ 80.99 | $ 80.99 |
| 6/16/2019 | Hector Perez- Delos Santos | $9.50 | 55.62 | $ 8.85 | | $ 74.18 | $ 74.18 |
| 6/23/2019 | Hector Perez- Delos Santos | $9.50 | 57.62 | $ 8.85 | | $ 83.68 | $ 83.68 |
| 6/30/2019 | Hector Perez- Delos Santos | $9.50 | 57.75 | $ 10.00 | $ 28.88 | $ 88.75 | $ 117.63 |
| 7/7/2019 | Hector Perez- Delos Santos | $11.00 | 48.43 | $ 10.00 | | $ 46.38 | $ 46.38 |
| 7/14/2019 | Hector Perez- Delos Santos | $11.00 | 57.40 | $ 10.00 | | $ 95.70 | $ 95.70 |
| 7/21/2019 | Hector Perez- Delos Santos | $11.00 | 58.27 | $ 10.00 | | $ 100.47 | $ 100.47 |
| 7/28/2019 | Hector Perez- Delos Santos | $11.00 | 56.85 | $ 10.00 | | $ 92.68 | $ 92.68 |
| 8/4/2019 | Hector Perez- Delos Santos | $11.00 | 56.97 | $ 10.00 | | $ 93.32 | $ 93.32 |
| 8/11/2019 | Hector Perez- Delos Santos | $11.00 | 57.85 | $ 10.00 | | $ 98.18 | $ 98.18 |
| 8/18/2019 | Hector Perez- Delos Santos | $11.00 | 58.23 | $ 10.00 | | $ 100.28 | $ 100.28 |
| 8/25/2019 | Hector Perez- Delos Santos | $11.00 | 58.08 | $ 10.00 | | $ 99.46 | $ 99.46 |
| 9/1/2019 | Hector Perez- Delos Santos | $11.00 | 57.42 | $ 10.00 | | $ 95.79 | $ 95.79 |
| 9/8/2019 | Hector Perez- Delos Santos | $11.00 | 47.50 | $ 10.00 | | $ 41.25 | $ 41.25 |
| 9/15/2019 | Hector Perez- Delos Santos | $11.00 | 57.15 | $ 10.00 | | $ 94.33 | $ 94.33 |
| 9/22/2019 | Hector Perez- Delos Santos | $11.00 | 46.55 | $ 10.00 | | $ 36.03 | $ 36.03 |
| 9/29/2019 | Hector Perez- Delos Santos | $11.00 | 57.82 | $ 10.00 | | $ 97.99 | $ 97.99 |
| 10/6/2019 | Hector Perez- Delos Santos | $11.00 | 58.22 | $ 10.00 | | $ 100.19 | $ 100.19 |
| 10/13/2019 | Hector Perez- Delos Santos | $11.00 | 57.95 | $ 10.00 | | $ 98.72 | $ 98.72 |
| 10/20/2019 | Hector Perez- Delos Santos | $11.00 | 56.93 | $ 10.00 | | $ 93.13 | $ 93.13 |
| 10/27/2019 | Hector Perez- Delos Santos | $11.00 | 57.02 | $ 10.00 | | $ 93.59 | $ 93.59 |
| 11/3/2019 | Hector Perez- Delos Santos | $11.00 | 57.83 | $ 10.00 | | $ 98.08 | $ 98.08 |
| 11/10/2019 | Hector Perez- Delos Santos | $11.00 | 57.40 | $ 10.00 | | $ 95.70 | $ 95.70 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/17/2019 | Hector Perez- Delos Santos | $11.00 | 57.10 | $ 10.00 | | $ 94.05 | $ 94.05 |
| 11/24/2019 | Hector Perez- Delos Santos | $11.00 | 57.03 | $ 10.00 | | $ 93.68 | $ 93.68 |
| 12/1/2019 | Hector Perez- Delos Santos | $11.00 | 47.58 | $ 10.00 | | $ 41.71 | $ 41.71 |
| 12/8/2019 | Hector Perez- Delos Santos | $11.00 | 58.07 | $ 10.00 | | $ 99.37 | $ 99.37 |
| 12/15/2019 | Hector Perez- Delos Santos | $11.00 | 59.02 | $ 10.00 | | $ 104.59 | $ 104.59 |
| 12/22/2019 | Hector Perez- Delos Santos | $11.00 | 58.60 | $ 10.00 | | $ 102.30 | $ 102.30 |
| 1/26/2020 | Hector Perez- Delos Santos | $11.00 | 57.85 | $ 11.00 | | $ 98.18 | $ 98.18 |
| 11/25/2018 | Hector Viveros-7249 | $9.50 | 42.57 | $ 8.60 | | $ 12.19 | $ 12.19 |
| 12/2/2018 | Hector Viveros-7249 | $9.50 | 43.38 | $ 8.60 | | $ 16.07 | $ 16.07 |
| 12/9/2018 | Hector Viveros-7249 | $9.50 | 44.48 | $ 8.60 | | $ 21.30 | $ 21.30 |
| 12/16/2018 | Hector Viveros-7249 | $9.50 | 60.87 | $ 8.60 | | $ 99.12 | $ 99.12 |
| 12/23/2018 | Hector Viveros-7249 | $9.50 | 56.15 | $ 8.60 | | $ 76.71 | $ 76.71 |
| 1/13/2019 | Hector Viveros-7249 | $9.50 | 45.40 | $ 8.85 | | $ 25.65 | $ 25.65 |
| 1/20/2019 | Hector Viveros-7249 | $9.50 | 43.63 | $ 8.85 | | $ 17.26 | $ 17.26 |
| 9/22/2019 | Helena Duarte | $10.00 | 51.28 | $ 10.00 | | $ 56.42 | $ 56.42 |
| 9/29/2019 | Helena Duarte | $10.00 | 52.60 | $ 10.00 | | $ 63.00 | $ 63.00 |
| 10/6/2019 | Helena Duarte | $10.00 | 53.98 | $ 10.00 | | $ 69.92 | $ 69.92 |
| 10/13/2019 | Helena Duarte | $10.00 | 54.38 | $ 10.00 | | $ 71.92 | $ 71.92 |
| 10/20/2019 | Helena Duarte | $10.00 | 52.18 | $ 10.00 | | $ 60.92 | $ 60.92 |
| 10/27/2019 | Helena Duarte | $10.00 | 54.63 | $ 10.00 | | $ 73.17 | $ 73.17 |
| 11/3/2019 | Helena Duarte | $10.00 | 54.25 | $ 10.00 | | $ 71.25 | $ 71.25 |
| 11/10/2019 | Helena Duarte | $10.00 | 54.05 | $ 10.00 | | $ 70.25 | $ 70.25 |
| 11/17/2019 | Helena Duarte | $10.00 | 54.10 | $ 10.00 | | $ 70.50 | $ 70.50 |
| 11/24/2019 | Helena Duarte | $10.00 | 54.05 | $ 10.00 | | $ 70.25 | $ 70.25 |
| 12/1/2019 | Helena Duarte | $10.00 | 52.18 | $ 10.00 | | $ 60.92 | $ 60.92 |
| 12/8/2019 | Helena Duarte | $10.00 | 63.18 | $ 10.00 | | $ 115.92 | $ 115.92 |
| 12/15/2019 | Helena Duarte | $10.00 | 62.57 | $ 10.00 | | $ 112.83 | $ 112.83 |
| 12/22/2019 | Helena Duarte | $10.00 | 63.72 | $ 10.00 | | $ 118.58 | $ 118.58 |
| 12/29/2019 | Helena Duarte | $10.00 | 40.50 | $ 10.00 | | $ 2.50 | $ 2.50 |
| 1/5/2020 | Helena Duarte | $10.00 | 50.47 | $ 11.00 | $ 50.47 | $ 57.57 | $ 108.03 |
| 1/12/2020 | Helena Duarte | $10.00 | 62.78 | $ 11.00 | $ 62.78 | $ 125.31 | $ 188.09 |
| 1/19/2020 | Helena Duarte | $10.00 | 62.22 | $ 11.00 | $ 62.22 | $ 122.19 | $ 184.41 |
| 1/26/2020 | Helena Duarte | $10.00 | 60.88 | $ 11.00 | $ 60.88 | $ 114.86 | $ 175.74 |
| 8/18/2019 | Henry Ramirez Beltre | $11.00 | 56.85 | $ 10.00 | | $ 92.68 | $ 92.68 |
| 8/25/2019 | Henry Ramirez Beltre | $11.00 | 64.77 | $ 10.00 | | $ 136.22 | $ 136.22 |
| 9/1/2019 | Henry Ramirez Beltre | $11.00 | 68.73 | $ 10.00 | | $ 158.03 | $ 158.03 |
| 9/8/2019 | Henry Ramirez Beltre | $11.00 | 58.97 | $ 10.00 | | $ 104.32 | $ 104.32 |
| 9/15/2019 | Henry Ramirez Beltre | $11.00 | 61.63 | $ 10.00 | | $ 118.98 | $ 118.98 |
| 9/22/2019 | Henry Ramirez Beltre | $11.00 | 62.32 | $ 10.00 | | $ 122.74 | $ 122.74 |
| 9/29/2019 | Henry Ramirez Beltre | $11.00 | 62.75 | $ 10.00 | | $ 125.13 | $ 125.13 |
| 10/6/2019 | Henry Ramirez Beltre | $11.00 | 62.63 | $ 10.00 | | $ 124.48 | $ 124.48 |
| 10/13/2019 | Henry Ramirez Beltre | $11.00 | 59.98 | $ 10.00 | | $ 109.91 | $ 109.91 |
| 10/20/2019 | Henry Ramirez Beltre | $11.00 | 56.25 | $ 10.00 | | $ 89.38 | $ 89.38 |
| 11/10/2019 | Henry Ramirez Beltre | $11.00 | 66.08 | $ 10.00 | | $ 143.46 | $ 143.46 |
| 11/17/2019 | Henry Ramirez Beltre | $11.00 | 65.38 | $ 10.00 | | $ 139.61 | $ 139.61 |
| 11/24/2019 | Henry Ramirez Beltre | $11.00 | 60.65 | $ 10.00 | | $ 113.58 | $ 113.58 |
| 12/1/2019 | Henry Ramirez Beltre | $11.00 | 42.23 | $ 10.00 | | $ 12.28 | $ 12.28 |
| 12/8/2019 | Henry Ramirez Beltre | $11.00 | 66.63 | $ 10.00 | | $ 146.48 | $ 146.48 |
| 12/15/2019 | Henry Ramirez Beltre | $11.00 | 63.65 | $ 10.00 | | $ 130.08 | $ 130.08 |
| 12/22/2019 | Henry Ramirez Beltre | $11.00 | 66.40 | $ 10.00 | | $ 145.20 | $ 145.20 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/29/2019 | Henry Ramirez Beltre | $11.00 | 50.63 | $ 10.00 | | $ 58.48 | $ 58.48 |
| 1/5/2020 | Henry Ramirez Beltre | $11.00 | 46.10 | $ 11.00 | | $ 33.55 | $ 33.55 |
| 1/12/2020 | Henry Ramirez Beltre | $11.00 | 42.48 | $ 11.00 | | $ 13.66 | $ 13.66 |
| 1/19/2020 | Henry Ramirez Beltre | $11.00 | 52.03 | $ 11.00 | | $ 66.18 | $ 66.18 |
| 1/26/2020 | Henry Ramirez Beltre | $11.00 | 57.87 | $ 11.00 | | $ 98.27 | $ 98.27 |
| 1/19/2020 | Henry Steve Santos Rodriguez | $10.00 | 66.08 | $ 11.00 | $ 66.08 | $ 143.46 | $ 209.54 |
| 1/26/2020 | Henry Steve Santos Rodriguez | $10.00 | 56.72 | $ 11.00 | $ 56.72 | $ 91.94 | $ 148.66 |
| 2/5/2017 | Heriberto Morales | $10.00 | 55.23 | $ 8.44 | | $ 76.17 | $ 76.17 |
| 2/12/2017 | Heriberto Morales | $10.00 | 46.57 | $ 8.44 | | $ 32.83 | $ 32.83 |
| 2/19/2017 | Heriberto Morales | $10.00 | 46.60 | $ 8.44 | | $ 33.00 | $ 33.00 |
| 2/26/2017 | Heriberto Morales | $10.00 | 46.17 | $ 8.44 | | $ 30.83 | $ 30.83 |
| 3/5/2017 | Heriberto Morales | $10.00 | 46.10 | $ 8.44 | | $ 30.50 | $ 30.50 |
| 3/19/2017 | Heriberto Morales | $10.00 | 40.23 | $ 8.44 | | $ 1.17 | $ 1.17 |
| 3/26/2017 | Heriberto Morales | $10.00 | 52.68 | $ 8.44 | | $ 63.42 | $ 63.42 |
| 4/2/2017 | Heriberto Morales | $10.00 | 56.12 | $ 8.44 | | $ 80.58 | $ 80.58 |
| 4/9/2017 | Heriberto Morales | $10.00 | 45.38 | $ 8.44 | | $ 26.92 | $ 26.92 |
| 4/16/2017 | Heriberto Morales | $10.00 | 51.35 | $ 8.44 | | $ 56.75 | $ 56.75 |
| 4/23/2017 | Heriberto Morales | $10.00 | 47.92 | $ 8.44 | | $ 39.58 | $ 39.58 |
| 4/30/2017 | Heriberto Morales | $10.00 | 48.32 | $ 8.44 | | $ 41.58 | $ 41.58 |
| 5/7/2017 | Heriberto Morales | $10.00 | 49.10 | $ 8.44 | | $ 45.50 | $ 45.50 |
| 5/14/2017 | Heriberto Morales | $10.00 | 48.28 | $ 8.44 | | $ 41.42 | $ 41.42 |
| 5/28/2017 | Heriberto Morales | $12.00 | 50.57 | $ 8.44 | | $ 63.40 | $ 63.40 |
| 6/4/2017 | Heriberto Morales | $12.00 | 48.30 | $ 8.44 | | $ 49.80 | $ 49.80 |
| 6/11/2017 | Heriberto Morales | $12.00 | 52.55 | $ 8.44 | | $ 75.30 | $ 75.30 |
| 6/18/2017 | Heriberto Morales | $12.00 | 49.38 | $ 8.44 | | $ 56.30 | $ 56.30 |
| 6/25/2017 | Heriberto Morales | $12.00 | 56.08 | $ 8.44 | | $ 96.50 | $ 96.50 |
| 7/2/2017 | Heriberto Morales | $12.00 | 52.25 | $ 8.44 | | $ 73.50 | $ 73.50 |
| 7/9/2017 | Heriberto Morales | $12.00 | 58.08 | $ 8.44 | | $ 108.50 | $ 108.50 |
| 7/16/2017 | Heriberto Morales | $12.00 | 46.82 | $ 8.44 | | $ 40.90 | $ 40.90 |
| 7/23/2017 | Heriberto Morales | $12.00 | 42.72 | $ 8.44 | | $ 16.30 | $ 16.30 |
| 7/30/2017 | Heriberto Morales | $12.00 | 48.13 | $ 8.44 | | $ 48.80 | $ 48.80 |
| 8/6/2017 | Heriberto Morales | $12.00 | 48.53 | $ 8.44 | | $ 51.20 | $ 51.20 |
| 8/13/2017 | Heriberto Morales | $12.00 | 47.48 | $ 8.44 | | $ 44.90 | $ 44.90 |
| 8/20/2017 | Heriberto Morales | $12.00 | 55.80 | $ 8.44 | | $ 94.80 | $ 94.80 |
| 8/27/2017 | Heriberto Morales | $12.00 | 61.63 | $ 8.44 | | $ 129.80 | $ 129.80 |
| 9/3/2017 | Heriberto Morales | $12.00 | 55.80 | $ 8.44 | | $ 94.80 | $ 94.80 |
| 9/10/2017 | Heriberto Morales | $12.00 | 48.73 | $ 8.44 | | $ 52.40 | $ 52.40 |
| 9/17/2017 | Heriberto Morales | $12.00 | 52.52 | $ 8.44 | | $ 75.10 | $ 75.10 |
| 9/24/2017 | Heriberto Morales | $12.00 | 45.03 | $ 8.44 | | $ 30.20 | $ 30.20 |
| 10/1/2017 | Heriberto Morales | $12.00 | 52.98 | $ 8.44 | | $ 77.90 | $ 77.90 |
| 10/8/2017 | Heriberto Morales | $12.00 | 49.20 | $ 8.44 | | $ 55.20 | $ 55.20 |
| 10/15/2017 | Heriberto Morales | $12.00 | 52.37 | $ 8.44 | | $ 74.20 | $ 74.20 |
| 10/22/2017 | Heriberto Morales | $12.00 | 55.57 | $ 8.44 | | $ 93.40 | $ 93.40 |
| 10/29/2017 | Heriberto Morales | $12.00 | 45.58 | $ 8.44 | | $ 33.50 | $ 33.50 |
| 11/5/2017 | Heriberto Morales | $12.00 | 45.30 | $ 8.44 | | $ 31.80 | $ 31.80 |
| 11/12/2017 | Heriberto Morales | $12.00 | 43.02 | $ 8.44 | | $ 18.10 | $ 18.10 |
| 11/19/2017 | Heriberto Morales | $12.00 | 46.25 | $ 8.44 | | $ 37.50 | $ 37.50 |
| 11/26/2017 | Heriberto Morales | $12.00 | 40.30 | $ 8.44 | | $ 1.80 | $ 1.80 |
| 12/3/2017 | Heriberto Morales | $12.00 | 54.63 | $ 8.44 | | $ 87.80 | $ 87.80 |
| 12/10/2017 | Heriberto Morales | $12.00 | 49.12 | $ 8.44 | | $ 54.70 | $ 54.70 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/17/2017 | Heriberto Morales | $12.00 | 51.72 | $ 8.44 | | $ 70.30 | $ 70.30 |
| 12/24/2017 | Heriberto Morales | $12.00 | 53.37 | $ 8.44 | | $ 80.20 | $ 80.20 |
| 12/31/2017 | Heriberto Morales | $12.00 | 43.33 | $ 8.44 | | $ 20.00 | $ 20.00 |
| 1/14/2018 | Heriberto Morales | $12.00 | 55.23 | $ 8.60 | | $ 91.40 | $ 91.40 |
| 1/21/2018 | Heriberto Morales | $12.00 | 55.02 | $ 8.60 | | $ 90.10 | $ 90.10 |
| 1/28/2018 | Heriberto Morales | $12.00 | 46.52 | $ 8.60 | | $ 39.10 | $ 39.10 |
| 2/4/2018 | Heriberto Morales | $12.00 | 47.22 | $ 8.60 | | $ 43.30 | $ 43.30 |
| 2/11/2018 | Heriberto Morales | $12.00 | 45.22 | $ 8.60 | | $ 31.30 | $ 31.30 |
| 2/18/2018 | Heriberto Morales | $12.00 | 48.17 | $ 8.60 | | $ 49.00 | $ 49.00 |
| 2/25/2018 | Heriberto Morales | $12.00 | 52.37 | $ 8.60 | | $ 74.20 | $ 74.20 |
| 3/4/2018 | Heriberto Morales | $12.00 | 54.65 | $ 8.60 | | $ 87.90 | $ 87.90 |
| 3/25/2018 | Heriberto Morales | $12.00 | 45.50 | $ 8.60 | | $ 33.00 | $ 33.00 |
| 4/1/2018 | Heriberto Morales | $12.00 | 53.12 | $ 8.60 | | $ 78.70 | $ 78.70 |
| 4/8/2018 | Heriberto Morales | $12.00 | 50.90 | $ 8.60 | | $ 65.40 | $ 65.40 |
| 4/15/2018 | Heriberto Morales | $12.00 | 51.22 | $ 8.60 | | $ 67.30 | $ 67.30 |
| 4/22/2018 | Heriberto Morales | $12.00 | 58.33 | $ 8.60 | | $ 110.00 | $ 110.00 |
| 4/29/2018 | Heriberto Morales | $12.00 | 56.32 | $ 8.60 | | $ 97.90 | $ 97.90 |
| 5/6/2018 | Heriberto Morales | $12.00 | 55.32 | $ 8.60 | | $ 91.90 | $ 91.90 |
| 5/13/2018 | Heriberto Morales | $12.00 | 61.18 | $ 8.60 | | $ 127.10 | $ 127.10 |
| 5/20/2018 | Heriberto Morales | $12.00 | 45.97 | $ 8.60 | | $ 35.80 | $ 35.80 |
| 5/27/2018 | Heriberto Morales | $12.00 | 53.17 | $ 8.60 | | $ 79.00 | $ 79.00 |
| 6/3/2018 | Heriberto Morales | $12.00 | 52.00 | $ 8.60 | | $ 72.00 | $ 72.00 |
| 6/10/2018 | Heriberto Morales | $12.00 | 55.40 | $ 8.60 | | $ 92.40 | $ 92.40 |
| 6/17/2018 | Heriberto Morales | $12.00 | 57.88 | $ 8.60 | | $ 107.30 | $ 107.30 |
| 6/24/2018 | Heriberto Morales | $12.00 | 56.02 | $ 8.60 | | $ 96.10 | $ 96.10 |
| 7/1/2018 | Heriberto Morales | $12.00 | 52.18 | $ 8.60 | | $ 73.10 | $ 73.10 |
| 7/8/2018 | Heriberto Morales | $12.00 | 49.10 | $ 8.60 | | $ 54.60 | $ 54.60 |
| 7/15/2018 | Heriberto Morales | $12.00 | 57.70 | $ 8.60 | | $ 106.20 | $ 106.20 |
| 7/22/2018 | Heriberto Morales | $12.00 | 54.45 | $ 8.60 | | $ 86.70 | $ 86.70 |
| 7/29/2018 | Heriberto Morales | $12.00 | 43.82 | $ 8.60 | | $ 22.90 | $ 22.90 |
| 8/5/2018 | Heriberto Morales | $12.00 | 51.33 | $ 8.60 | | $ 68.00 | $ 68.00 |
| 8/12/2018 | Heriberto Morales | $12.00 | 55.67 | $ 8.60 | | $ 94.00 | $ 94.00 |
| 8/19/2018 | Heriberto Morales | $12.00 | 56.07 | $ 8.60 | | $ 96.40 | $ 96.40 |
| 8/26/2018 | Heriberto Morales | $12.00 | 43.57 | $ 8.60 | | $ 21.40 | $ 21.40 |
| 9/2/2018 | Heriberto Morales | $12.00 | 54.30 | $ 8.60 | | $ 85.80 | $ 85.80 |
| 9/9/2018 | Heriberto Morales | $12.00 | 54.33 | $ 8.60 | | $ 86.00 | $ 86.00 |
| 9/16/2018 | Heriberto Morales | $12.00 | 49.53 | $ 8.60 | | $ 57.20 | $ 57.20 |
| 9/23/2018 | Heriberto Morales | $12.00 | 44.83 | $ 8.60 | | $ 29.00 | $ 29.00 |
| 9/30/2018 | Heriberto Morales | $12.00 | 54.00 | $ 8.60 | | $ 84.00 | $ 84.00 |
| 10/7/2018 | Heriberto Morales | $12.00 | 54.08 | $ 8.60 | | $ 84.50 | $ 84.50 |
| 10/14/2018 | Heriberto Morales | $12.00 | 50.62 | $ 8.60 | | $ 63.70 | $ 63.70 |
| 10/21/2018 | Heriberto Morales | $12.00 | 48.20 | $ 8.60 | | $ 49.20 | $ 49.20 |
| 10/28/2018 | Heriberto Morales | $12.00 | 46.55 | $ 8.60 | | $ 39.30 | $ 39.30 |
| 11/11/2018 | Heriberto Morales | $12.00 | 50.43 | $ 8.60 | | $ 62.60 | $ 62.60 |
| 11/18/2018 | Heriberto Morales | $12.00 | 54.28 | $ 8.60 | | $ 85.70 | $ 85.70 |
| 11/25/2018 | Heriberto Morales | $12.00 | 42.90 | $ 8.60 | | $ 17.40 | $ 17.40 |
| 12/2/2018 | Heriberto Morales | $12.00 | 56.63 | $ 8.60 | | $ 99.80 | $ 99.80 |
| 12/9/2018 | Heriberto Morales | $12.00 | 57.70 | $ 8.60 | | $ 106.20 | $ 106.20 |
| 12/16/2018 | Heriberto Morales | $12.00 | 50.53 | $ 8.60 | | $ 63.20 | $ 63.20 |
| 12/23/2018 | Heriberto Morales | $12.00 | 51.58 | $ 8.60 | | $ 69.50 | $ 69.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/13/2019 | Heriberto Morales | $12.00 | 51.05 | $ 8.85 | | $ 66.30 | $ 66.30 |
| 1/20/2019 | Heriberto Morales | $12.00 | 43.18 | $ 8.85 | | $ 19.10 | $ 19.10 |
| 1/27/2019 | Heriberto Morales | $12.00 | 55.17 | $ 8.85 | | $ 91.00 | $ 91.00 |
| 2/3/2019 | Heriberto Morales | $12.00 | 52.03 | $ 8.85 | | $ 72.20 | $ 72.20 |
| 2/10/2019 | Heriberto Morales | $12.00 | 56.03 | $ 8.85 | | $ 96.20 | $ 96.20 |
| 2/17/2019 | Heriberto Morales | $12.00 | 57.30 | $ 8.85 | | $ 103.80 | $ 103.80 |
| 2/24/2019 | Heriberto Morales | $12.00 | 53.33 | $ 8.85 | | $ 80.00 | $ 80.00 |
| 3/3/2019 | Heriberto Morales | $12.00 | 59.95 | $ 8.85 | | $ 119.70 | $ 119.70 |
| 3/10/2019 | Heriberto Morales | $12.00 | 57.20 | $ 8.85 | | $ 103.20 | $ 103.20 |
| 3/17/2019 | Heriberto Morales | $12.00 | 51.88 | $ 8.85 | | $ 71.30 | $ 71.30 |
| 3/24/2019 | Heriberto Morales | $12.00 | 50.45 | $ 8.85 | | $ 62.70 | $ 62.70 |
| 3/31/2019 | Heriberto Morales | $12.00 | 54.77 | $ 8.85 | | $ 88.60 | $ 88.60 |
| 4/7/2019 | Heriberto Morales | $12.00 | 56.42 | $ 8.85 | | $ 98.50 | $ 98.50 |
| 4/14/2019 | Heriberto Morales | $12.00 | 57.80 | $ 8.85 | | $ 106.80 | $ 106.80 |
| 4/21/2019 | Heriberto Morales | $12.00 | 49.08 | $ 8.85 | | $ 54.50 | $ 54.50 |
| 4/28/2019 | Heriberto Morales | $12.00 | 51.27 | $ 8.85 | | $ 67.60 | $ 67.60 |
| 5/5/2019 | Heriberto Morales | $12.00 | 58.57 | $ 8.85 | | $ 111.40 | $ 111.40 |
| 5/12/2019 | Heriberto Morales | $12.00 | 53.73 | $ 8.85 | | $ 82.40 | $ 82.40 |
| 5/19/2019 | Heriberto Morales | $12.00 | 59.15 | $ 8.85 | | $ 114.90 | $ 114.90 |
| 5/26/2019 | Heriberto Morales | $12.00 | 45.35 | $ 8.85 | | $ 32.10 | $ 32.10 |
| 6/2/2019 | Heriberto Morales | $12.00 | 57.85 | $ 8.85 | | $ 107.10 | $ 107.10 |
| 6/9/2019 | Heriberto Morales | $12.00 | 53.12 | $ 8.85 | | $ 78.70 | $ 78.70 |
| 6/16/2019 | Heriberto Morales | $12.00 | 52.98 | $ 8.85 | | $ 77.90 | $ 77.90 |
| 6/23/2019 | Heriberto Morales | $12.00 | 55.15 | $ 8.85 | | $ 90.90 | $ 90.90 |
| 6/30/2019 | Heriberto Morales | $12.00 | 47.37 | $ 10.00 | | $ 44.20 | $ 44.20 |
| 7/7/2019 | Heriberto Morales | $12.00 | 51.77 | $ 10.00 | | $ 70.60 | $ 70.60 |
| 7/14/2019 | Heriberto Morales | $12.00 | 56.02 | $ 10.00 | | $ 96.10 | $ 96.10 |
| 7/21/2019 | Heriberto Morales | $12.00 | 46.23 | $ 10.00 | | $ 37.40 | $ 37.40 |
| 7/28/2019 | Heriberto Morales | $12.00 | 56.25 | $ 10.00 | | $ 97.50 | $ 97.50 |
| 8/4/2019 | Heriberto Morales | $12.00 | 58.35 | $ 10.00 | | $ 110.10 | $ 110.10 |
| 8/11/2019 | Heriberto Morales | $12.00 | 52.82 | $ 10.00 | | $ 76.90 | $ 76.90 |
| 8/18/2019 | Heriberto Morales | $12.00 | 54.52 | $ 10.00 | | $ 87.10 | $ 87.10 |
| 8/25/2019 | Heriberto Morales | $12.00 | 52.47 | $ 10.00 | | $ 74.80 | $ 74.80 |
| 9/1/2019 | Heriberto Morales | $12.00 | 52.98 | $ 10.00 | | $ 77.90 | $ 77.90 |
| 9/8/2019 | Heriberto Morales | $12.00 | 42.60 | $ 10.00 | | $ 15.60 | $ 15.60 |
| 9/15/2019 | Heriberto Morales | $12.00 | 52.75 | $ 10.00 | | $ 76.50 | $ 76.50 |
| 9/22/2019 | Heriberto Morales | $12.00 | 52.33 | $ 10.00 | | $ 74.00 | $ 74.00 |
| 9/29/2019 | Heriberto Morales | $12.00 | 53.67 | $ 10.00 | | $ 82.00 | $ 82.00 |
| 10/6/2019 | Heriberto Morales | $12.00 | 49.92 | $ 10.00 | | $ 59.50 | $ 59.50 |
| 10/13/2019 | Heriberto Morales | $12.00 | 53.45 | $ 10.00 | | $ 80.70 | $ 80.70 |
| 10/20/2019 | Heriberto Morales | $12.00 | 44.58 | $ 10.00 | | $ 27.50 | $ 27.50 |
| 10/27/2019 | Heriberto Morales | $12.00 | 59.00 | $ 10.00 | | $ 114.00 | $ 114.00 |
| 11/3/2019 | Heriberto Morales | $12.00 | 54.35 | $ 10.00 | | $ 86.10 | $ 86.10 |
| 11/10/2019 | Heriberto Morales | $12.00 | 53.23 | $ 10.00 | | $ 79.40 | $ 79.40 |
| 11/17/2019 | Heriberto Morales | $12.00 | 51.12 | $ 10.00 | | $ 66.70 | $ 66.70 |
| 11/24/2019 | Heriberto Morales | $12.00 | 51.77 | $ 10.00 | | $ 70.60 | $ 70.60 |
| 12/8/2019 | Heriberto Morales | $12.00 | 52.27 | $ 10.00 | | $ 73.60 | $ 73.60 |
| 12/15/2019 | Heriberto Morales | $12.00 | 44.20 | $ 10.00 | | $ 25.20 | $ 25.20 |
| 12/22/2019 | Heriberto Morales | $12.00 | 52.37 | $ 10.00 | | $ 74.20 | $ 74.20 |
| 1/5/2020 | Heriberto Morales | $12.00 | 41.37 | $ 11.00 | | $ 8.20 | $ 8.20 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/12/2020 | Heriberto Morales | $12.00 | 56.25 | $ 11.00 | | $ 97.50 | $ 97.50 |
| 1/19/2020 | Heriberto Morales | $12.00 | 44.63 | $ 11.00 | | $ 27.80 | $ 27.80 |
| 1/26/2020 | Heriberto Morales | $12.00 | 54.77 | $ 11.00 | | $ 88.60 | $ 88.60 |
| 4/9/2017 | Herminio Perez Gramajo | $9.25 | 67.28 | $ 8.44 | | $ 126.19 | $ 126.19 |
| 4/16/2017 | Herminio Perez Gramajo | $9.25 | 67.33 | $ 8.44 | | $ 126.42 | $ 126.42 |
| 4/23/2017 | Herminio Perez Gramajo | $9.25 | 68.15 | $ 8.44 | | $ 130.19 | $ 130.19 |
| 4/30/2017 | Herminio Perez Gramajo | $9.25 | 68.23 | $ 8.44 | | $ 130.58 | $ 130.58 |
| 5/7/2017 | Herminio Perez Gramajo | $9.25 | 74.10 | $ 8.44 | | $ 157.71 | $ 157.71 |
| 5/14/2017 | Herminio Perez Gramajo | $9.25 | 67.43 | $ 8.44 | | $ 126.88 | $ 126.88 |
| 5/21/2017 | Herminio Perez Gramajo | $9.25 | 65.72 | $ 8.44 | | $ 118.94 | $ 118.94 |
| 5/28/2017 | Herminio Perez Gramajo | $9.25 | 66.10 | $ 8.44 | | $ 120.71 | $ 120.71 |
| 6/4/2017 | Herminio Perez Gramajo | $9.25 | 64.65 | $ 8.44 | | $ 114.01 | $ 114.01 |
| 6/11/2017 | Herminio Perez Gramajo | $9.25 | 66.73 | $ 8.44 | | $ 123.64 | $ 123.64 |
| 6/18/2017 | Herminio Perez Gramajo | $9.25 | 40.50 | $ 8.44 | | $ 2.31 | $ 2.31 |
| 2/5/2017 | Hernan Campos | $15.00 | 61.27 | $ 8.44 | | $ 159.50 | $ 159.50 |
| 2/12/2017 | Hernan Campos | $15.00 | 55.13 | $ 8.44 | | $ 113.50 | $ 113.50 |
| 2/19/2017 | Hernan Campos | $15.00 | 63.93 | $ 8.44 | | $ 179.50 | $ 179.50 |
| 2/26/2017 | Hernan Campos | $15.00 | 56.10 | $ 8.44 | | $ 120.75 | $ 120.75 |
| 3/5/2017 | Hernan Campos | $15.00 | 63.48 | $ 8.44 | | $ 176.13 | $ 176.13 |
| 3/12/2017 | Hernan Campos | $15.00 | 63.52 | $ 8.44 | | $ 176.38 | $ 176.38 |
| 3/19/2017 | Hernan Campos | $15.00 | 54.70 | $ 8.44 | | $ 110.25 | $ 110.25 |
| 3/26/2017 | Hernan Campos | $15.00 | 66.27 | $ 8.44 | | $ 197.00 | $ 197.00 |
| 4/2/2017 | Hernan Campos | $15.00 | 63.60 | $ 8.44 | | $ 177.00 | $ 177.00 |
| 4/9/2017 | Hernan Campos | $15.00 | 65.10 | $ 8.44 | | $ 188.25 | $ 188.25 |
| 4/16/2017 | Hernan Campos | $15.00 | 51.68 | $ 8.44 | | $ 87.63 | $ 87.63 |
| 4/23/2017 | Hernan Campos | $15.00 | 61.68 | $ 8.44 | | $ 162.63 | $ 162.63 |
| 4/30/2017 | Hernan Campos | $15.00 | 56.92 | $ 8.44 | | $ 126.88 | $ 126.88 |
| 5/7/2017 | Hernan Campos | $15.00 | 59.07 | $ 8.44 | | $ 143.00 | $ 143.00 |
| 5/14/2017 | Hernan Campos | $15.00 | 55.87 | $ 8.44 | | $ 119.00 | $ 119.00 |
| 5/21/2017 | Hernan Campos | $15.00 | 60.68 | $ 8.44 | | $ 155.13 | $ 155.13 |
| 5/28/2017 | Hernan Campos | $15.00 | 60.63 | $ 8.44 | | $ 154.75 | $ 154.75 |
| 6/4/2017 | Hernan Campos | $15.00 | 52.17 | $ 8.44 | | $ 91.25 | $ 91.25 |
| 6/11/2017 | Hernan Campos | $15.00 | 60.23 | $ 8.44 | | $ 151.75 | $ 151.75 |
| 6/18/2017 | Hernan Campos | $15.00 | 59.37 | $ 8.44 | | $ 145.25 | $ 145.25 |
| 6/25/2017 | Hernan Campos | $15.00 | 47.08 | $ 8.44 | | $ 53.13 | $ 53.13 |
| 7/2/2017 | Hernan Campos | $15.00 | 62.93 | $ 8.44 | | $ 172.00 | $ 172.00 |
| 7/9/2017 | Hernan Campos | $15.00 | 60.90 | $ 8.44 | | $ 156.75 | $ 156.75 |
| 7/16/2017 | Hernan Campos | $15.00 | 55.58 | $ 8.44 | | $ 116.88 | $ 116.88 |
| 7/30/2017 | Hernan Campos | $15.00 | 67.93 | $ 8.44 | | $ 209.50 | $ 209.50 |
| 8/6/2017 | Hernan Campos | $15.00 | 64.23 | $ 8.44 | | $ 181.75 | $ 181.75 |
| 8/13/2017 | Hernan Campos | $15.00 | 67.45 | $ 8.44 | | $ 205.88 | $ 205.88 |
| 8/20/2017 | Hernan Campos | $15.00 | 66.37 | $ 8.44 | | $ 197.75 | $ 197.75 |
| 8/27/2017 | Hernan Campos | $15.00 | 68.18 | $ 8.44 | | $ 211.38 | $ 211.38 |
| 9/3/2017 | Hernan Campos | $15.00 | 68.27 | $ 8.44 | | $ 212.00 | $ 212.00 |
| 9/10/2017 | Hernan Campos | $15.00 | 43.88 | $ 8.44 | | $ 29.13 | $ 29.13 |
| 9/17/2017 | Hernan Campos | $15.00 | 63.27 | $ 8.44 | | $ 174.50 | $ 174.50 |
| 9/24/2017 | Hernan Campos | $15.00 | 64.42 | $ 8.44 | | $ 183.13 | $ 183.13 |
| 10/1/2017 | Hernan Campos | $15.00 | 63.22 | $ 8.44 | | $ 174.13 | $ 174.13 |
| 10/8/2017 | Hernan Campos | $15.00 | 63.83 | $ 8.44 | | $ 178.75 | $ 178.75 |
| 10/15/2017 | Hernan Campos | $15.00 | 66.12 | $ 8.44 | | $ 195.88 | $ 195.88 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/22/2017 | Hernan Campos | $15.00 | 63.67 | $ 8.44 | | $ 177.50 | $ 177.50 |
| 10/29/2017 | Hernan Campos | $15.00 | 66.35 | $ 8.44 | | $ 197.63 | $ 197.63 |
| 11/5/2017 | Hernan Campos | $15.00 | 52.92 | $ 8.44 | | $ 96.88 | $ 96.88 |
| 11/12/2017 | Hernan Campos | $15.00 | 63.62 | $ 8.44 | | $ 177.13 | $ 177.13 |
| 11/19/2017 | Hernan Campos | $15.00 | 63.78 | $ 8.44 | | $ 178.38 | $ 178.38 |
| 11/26/2017 | Hernan Campos | $15.00 | 54.27 | $ 8.44 | | $ 107.00 | $ 107.00 |
| 12/3/2017 | Hernan Campos | $15.00 | 65.92 | $ 8.44 | | $ 194.38 | $ 194.38 |
| 12/10/2017 | Hernan Campos | $15.00 | 55.37 | $ 8.44 | | $ 115.25 | $ 115.25 |
| 12/17/2017 | Hernan Campos | $15.00 | 64.58 | $ 8.44 | | $ 184.38 | $ 184.38 |
| 12/24/2017 | Hernan Campos | $15.00 | 65.97 | $ 8.44 | | $ 194.75 | $ 194.75 |
| 12/31/2017 | Hernan Campos | $15.00 | 55.43 | $ 8.44 | | $ 115.75 | $ 115.75 |
| 1/7/2018 | Hernan Campos | $15.00 | 41.87 | $ 8.60 | | $ 14.00 | $ 14.00 |
| 1/14/2018 | Hernan Campos | $15.00 | 63.75 | $ 8.60 | | $ 178.13 | $ 178.13 |
| 1/21/2018 | Hernan Campos | $15.00 | 65.90 | $ 8.60 | | $ 194.25 | $ 194.25 |
| 1/28/2018 | Hernan Campos | $15.00 | 66.23 | $ 8.60 | | $ 196.75 | $ 196.75 |
| 2/4/2018 | Hernan Campos | $15.00 | 66.65 | $ 8.60 | | $ 199.88 | $ 199.88 |
| 2/11/2018 | Hernan Campos | $15.00 | 65.03 | $ 8.60 | | $ 187.75 | $ 187.75 |
| 2/18/2018 | Hernan Campos | $15.00 | 67.38 | $ 8.60 | | $ 205.38 | $ 205.38 |
| 2/25/2018 | Hernan Campos | $15.00 | 66.30 | $ 8.60 | | $ 197.25 | $ 197.25 |
| 3/4/2018 | Hernan Campos | $15.00 | 65.20 | $ 8.60 | | $ 189.00 | $ 189.00 |
| 4/1/2018 | Hernan Campos | $15.00 | 56.37 | $ 8.60 | | $ 122.75 | $ 122.75 |
| 4/8/2018 | Hernan Campos | $15.00 | 57.35 | $ 8.60 | | $ 130.13 | $ 130.13 |
| 4/15/2018 | Hernan Campos | $15.00 | 67.72 | $ 8.60 | | $ 207.88 | $ 207.88 |
| 4/22/2018 | Hernan Campos | $15.00 | 61.58 | $ 8.60 | | $ 161.88 | $ 161.88 |
| 4/29/2018 | Hernan Campos | $15.00 | 66.18 | $ 8.60 | | $ 196.38 | $ 196.38 |
| 5/6/2018 | Hernan Campos | $15.00 | 56.98 | $ 8.60 | | $ 127.38 | $ 127.38 |
| 5/13/2018 | Hernan Campos | $15.00 | 67.82 | $ 8.60 | | $ 208.63 | $ 208.63 |
| 5/20/2018 | Hernan Campos | $15.00 | 61.83 | $ 8.60 | | $ 163.75 | $ 163.75 |
| 5/27/2018 | Hernan Campos | $15.00 | 67.95 | $ 8.60 | | $ 209.63 | $ 209.63 |
| 6/3/2018 | Hernan Campos | $15.00 | 56.25 | $ 8.60 | | $ 121.88 | $ 121.88 |
| 6/10/2018 | Hernan Campos | $15.00 | 57.78 | $ 8.60 | | $ 133.38 | $ 133.38 |
| 6/17/2018 | Hernan Campos | $15.00 | 65.92 | $ 8.60 | | $ 194.38 | $ 194.38 |
| 6/24/2018 | Hernan Campos | $15.00 | 64.35 | $ 8.60 | | $ 182.63 | $ 182.63 |
| 7/1/2018 | Hernan Campos | $15.00 | 52.47 | $ 8.60 | | $ 93.50 | $ 93.50 |
| 7/8/2018 | Hernan Campos | $15.00 | 49.58 | $ 8.60 | | $ 71.88 | $ 71.88 |
| 7/15/2018 | Hernan Campos | $15.00 | 56.92 | $ 8.60 | | $ 126.88 | $ 126.88 |
| 7/29/2018 | Hernan Campos | $15.00 | 67.97 | $ 8.60 | | $ 209.75 | $ 209.75 |
| 8/5/2018 | Hernan Campos | $15.00 | 67.95 | $ 8.60 | | $ 209.63 | $ 209.63 |
| 8/12/2018 | Hernan Campos | $15.00 | 60.18 | $ 8.60 | | $ 151.38 | $ 151.38 |
| 8/19/2018 | Hernan Campos | $15.00 | 67.17 | $ 8.60 | | $ 203.75 | $ 203.75 |
| 8/26/2018 | Hernan Campos | $15.00 | 62.80 | $ 8.60 | | $ 171.00 | $ 171.00 |
| 9/2/2018 | Hernan Campos | $15.00 | 66.25 | $ 8.60 | | $ 196.88 | $ 196.88 |
| 9/9/2018 | Hernan Campos | $15.00 | 51.17 | $ 8.60 | | $ 83.75 | $ 83.75 |
| 9/16/2018 | Hernan Campos | $15.00 | 67.02 | $ 8.60 | | $ 202.63 | $ 202.63 |
| 9/23/2018 | Hernan Campos | $15.00 | 61.42 | $ 8.60 | | $ 160.63 | $ 160.63 |
| 9/30/2018 | Hernan Campos | $15.00 | 62.22 | $ 8.60 | | $ 166.63 | $ 166.63 |
| 10/7/2018 | Hernan Campos | $15.00 | 66.18 | $ 8.60 | | $ 196.38 | $ 196.38 |
| 10/14/2018 | Hernan Campos | $15.00 | 54.97 | $ 8.60 | | $ 112.25 | $ 112.25 |
| 10/21/2018 | Hernan Campos | $15.00 | 56.23 | $ 8.60 | | $ 121.75 | $ 121.75 |
| 10/28/2018 | Hernan Campos | $15.00 | 65.08 | $ 8.60 | | $ 188.13 | $ 188.13 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/4/2018 | Hernan Campos | $15.00 | 65.95 | $ 8.60 | | $ 194.63 | $ 194.63 |
| 11/11/2018 | Hernan Campos | $15.00 | 51.13 | $ 8.60 | | $ 83.50 | $ 83.50 |
| 11/18/2018 | Hernan Campos | $15.00 | 66.07 | $ 8.60 | | $ 195.50 | $ 195.50 |
| 11/25/2018 | Hernan Campos | $15.00 | 56.35 | $ 8.60 | | $ 122.63 | $ 122.63 |
| 12/2/2018 | Hernan Campos | $15.00 | 66.77 | $ 8.60 | | $ 200.75 | $ 200.75 |
| 12/9/2018 | Hernan Campos | $15.00 | 68.37 | $ 8.60 | | $ 212.75 | $ 212.75 |
| 12/16/2018 | Hernan Campos | $15.00 | 63.67 | $ 8.60 | | $ 177.50 | $ 177.50 |
| 12/23/2018 | Hernan Campos | $15.00 | 67.92 | $ 8.60 | | $ 209.38 | $ 209.38 |
| 12/30/2018 | Hernan Campos | $15.00 | 40.80 | $ 8.60 | | $ 6.00 | $ 6.00 |
| 1/6/2019 | Hernan Campos | $15.00 | 58.95 | $ 8.85 | | $ 142.13 | $ 142.13 |
| 1/13/2019 | Hernan Campos | $15.00 | 54.98 | $ 8.85 | | $ 112.38 | $ 112.38 |
| 1/20/2019 | Hernan Campos | $15.00 | 67.65 | $ 8.85 | | $ 207.38 | $ 207.38 |
| 1/27/2019 | Hernan Campos | $15.00 | 68.25 | $ 8.85 | | $ 211.88 | $ 211.88 |
| 2/3/2019 | Hernan Campos | $15.00 | 67.08 | $ 8.85 | | $ 203.13 | $ 203.13 |
| 2/10/2019 | Hernan Campos | $15.00 | 66.93 | $ 8.85 | | $ 202.00 | $ 202.00 |
| 2/17/2019 | Hernan Campos | $15.00 | 64.20 | $ 8.85 | | $ 181.50 | $ 181.50 |
| 2/24/2019 | Hernan Campos | $15.00 | 55.60 | $ 8.85 | | $ 117.00 | $ 117.00 |
| 3/3/2019 | Hernan Campos | $15.00 | 66.72 | $ 8.85 | | $ 200.38 | $ 200.38 |
| 3/10/2019 | Hernan Campos | $15.00 | 66.38 | $ 8.85 | | $ 197.88 | $ 197.88 |
| 3/17/2019 | Hernan Campos | $15.00 | 66.42 | $ 8.85 | | $ 198.13 | $ 198.13 |
| 3/24/2019 | Hernan Campos | $15.00 | 56.10 | $ 8.85 | | $ 120.75 | $ 120.75 |
| 3/31/2019 | Hernan Campos | $15.00 | 66.32 | $ 8.85 | | $ 197.38 | $ 197.38 |
| 4/7/2019 | Hernan Campos | $15.00 | 55.50 | $ 8.85 | | $ 116.25 | $ 116.25 |
| 4/14/2019 | Hernan Campos | $15.00 | 65.58 | $ 8.85 | | $ 191.88 | $ 191.88 |
| 4/21/2019 | Hernan Campos | $15.00 | 55.68 | $ 8.85 | | $ 117.63 | $ 117.63 |
| 4/28/2019 | Hernan Campos | $15.00 | 65.27 | $ 8.85 | | $ 189.50 | $ 189.50 |
| 5/5/2019 | Hernan Campos | $15.00 | 55.18 | $ 8.85 | | $ 113.88 | $ 113.88 |
| 5/12/2019 | Hernan Campos | $15.00 | 56.15 | $ 8.85 | | $ 121.13 | $ 121.13 |
| 5/19/2019 | Hernan Campos | $15.00 | 54.80 | $ 8.85 | | $ 111.00 | $ 111.00 |
| 5/26/2019 | Hernan Campos | $15.00 | 57.18 | $ 8.85 | | $ 128.88 | $ 128.88 |
| 6/2/2019 | Hernan Campos | $15.00 | 51.73 | $ 8.85 | | $ 88.00 | $ 88.00 |
| 6/9/2019 | Hernan Campos | $15.00 | 53.38 | $ 8.85 | | $ 100.38 | $ 100.38 |
| 6/16/2019 | Hernan Campos | $15.00 | 60.17 | $ 8.85 | | $ 151.25 | $ 151.25 |
| 6/23/2019 | Hernan Campos | $15.00 | 51.80 | $ 8.85 | | $ 88.50 | $ 88.50 |
| 6/30/2019 | Hernan Campos | $15.00 | 60.63 | $ 10.00 | | $ 154.75 | $ 154.75 |
| 7/7/2019 | Hernan Campos | $15.00 | 40.52 | $ 10.00 | | $ 3.87 | $ 3.87 |
| 7/14/2019 | Hernan Campos | $15.00 | 49.08 | $ 10.00 | | $ 68.13 | $ 68.13 |
| 7/28/2019 | Hernan Campos | $15.00 | 58.17 | $ 10.00 | | $ 136.25 | $ 136.25 |
| 8/4/2019 | Hernan Campos | $15.00 | 48.30 | $ 10.00 | | $ 62.25 | $ 62.25 |
| 8/11/2019 | Hernan Campos | $15.00 | 55.45 | $ 10.00 | | $ 115.88 | $ 115.88 |
| 8/18/2019 | Hernan Campos | $15.00 | 41.60 | $ 10.00 | | $ 12.00 | $ 12.00 |
| 8/25/2019 | Hernan Campos | $15.00 | 56.25 | $ 10.00 | | $ 121.88 | $ 121.88 |
| 9/1/2019 | Hernan Campos | $15.00 | 48.23 | $ 10.00 | | $ 61.75 | $ 61.75 |
| 9/8/2019 | Hernan Campos | $15.00 | 44.32 | $ 10.00 | | $ 32.38 | $ 32.38 |
| 9/15/2019 | Hernan Campos | $15.00 | 44.23 | $ 10.00 | | $ 31.75 | $ 31.75 |
| 9/22/2019 | Hernan Campos | $15.00 | 54.38 | $ 10.00 | | $ 107.88 | $ 107.88 |
| 9/29/2019 | Hernan Campos | $15.00 | 42.23 | $ 10.00 | | $ 16.75 | $ 16.75 |
| 12/15/2019 | Herodis Bautista | $11.00 | 59.70 | $ 10.00 | | $ 108.35 | $ 108.35 |
| 12/22/2019 | Herodis Bautista | $11.00 | 60.27 | $ 10.00 | | $ 111.47 | $ 111.47 |
| 1/5/2020 | Herodis Bautista | $11.00 | 45.50 | $ 11.00 | | $ 30.25 | $ 30.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/12/2020 | Herodis Bautista | $11.00 | 59.18 | $ 11.00 | | $ 105.51 | $ 105.51 |
| 1/19/2020 | Herodis Bautista | $11.00 | 58.83 | $ 11.00 | | $ 103.58 | $ 103.58 |
| 1/26/2020 | Herodis Bautista | $11.00 | 59.80 | $ 11.00 | | $ 108.90 | $ 108.90 |
| 2/5/2017 | Horacio Elmer Ortiz Torres | $10.00 | 61.17 | $ 8.44 | | $ 105.83 | $ 105.83 |
| 2/12/2017 | Horacio Elmer Ortiz Torres | $10.00 | 51.15 | $ 8.44 | | $ 55.75 | $ 55.75 |
| 2/19/2017 | Horacio Elmer Ortiz Torres | $10.00 | 61.43 | $ 8.44 | | $ 107.17 | $ 107.17 |
| 2/26/2017 | Horacio Elmer Ortiz Torres | $10.00 | 61.82 | $ 8.44 | | $ 109.08 | $ 109.08 |
| 3/5/2017 | Horacio Elmer Ortiz Torres | $10.00 | 61.42 | $ 8.44 | | $ 107.08 | $ 107.08 |
| 3/12/2017 | Horacio Elmer Ortiz Torres | $10.00 | 61.93 | $ 8.44 | | $ 109.67 | $ 109.67 |
| 3/19/2017 | Horacio Elmer Ortiz Torres | $10.00 | 50.95 | $ 8.44 | | $ 54.75 | $ 54.75 |
| 3/26/2017 | Horacio Elmer Ortiz Torres | $10.00 | 62.38 | $ 8.44 | | $ 111.92 | $ 111.92 |
| 4/2/2017 | Horacio Elmer Ortiz Torres | $10.00 | 61.85 | $ 8.44 | | $ 109.25 | $ 109.25 |
| 4/9/2017 | Horacio Elmer Ortiz Torres | $10.00 | 60.20 | $ 8.44 | | $ 101.00 | $ 101.00 |
| 4/16/2017 | Horacio Elmer Ortiz Torres | $10.00 | 60.85 | $ 8.44 | | $ 104.25 | $ 104.25 |
| 4/23/2017 | Horacio Elmer Ortiz Torres | $10.00 | 42.53 | $ 8.44 | | $ 12.67 | $ 12.67 |
| 4/30/2017 | Horacio Elmer Ortiz Torres | $10.00 | 50.82 | $ 8.44 | | $ 54.08 | $ 54.08 |
| 5/7/2017 | Horacio Elmer Ortiz Torres | $10.00 | 63.43 | $ 8.44 | | $ 117.17 | $ 117.17 |
| 5/14/2017 | Horacio Elmer Ortiz Torres | $10.00 | 60.92 | $ 8.44 | | $ 104.58 | $ 104.58 |
| 5/21/2017 | Horacio Elmer Ortiz Torres | $10.00 | 65.90 | $ 8.44 | | $ 129.50 | $ 129.50 |
| 5/28/2017 | Horacio Elmer Ortiz Torres | $10.00 | 63.47 | $ 8.44 | | $ 117.33 | $ 117.33 |
| 6/4/2017 | Horacio Elmer Ortiz Torres | $10.00 | 58.73 | $ 8.44 | | $ 93.67 | $ 93.67 |
| 6/11/2017 | Horacio Elmer Ortiz Torres | $10.00 | 61.18 | $ 8.44 | | $ 105.92 | $ 105.92 |
| 6/18/2017 | Horacio Elmer Ortiz Torres | $10.00 | 61.02 | $ 8.44 | | $ 105.08 | $ 105.08 |
| 6/25/2017 | Horacio Elmer Ortiz Torres | $10.00 | 60.88 | $ 8.44 | | $ 104.42 | $ 104.42 |
| 7/2/2017 | Horacio Elmer Ortiz Torres | $10.00 | 60.78 | $ 8.44 | | $ 103.92 | $ 103.92 |
| 7/9/2017 | Horacio Elmer Ortiz Torres | $10.00 | 50.70 | $ 8.44 | | $ 53.50 | $ 53.50 |
| 7/16/2017 | Horacio Elmer Ortiz Torres | $10.00 | 61.73 | $ 8.44 | | $ 108.67 | $ 108.67 |
| 7/23/2017 | Horacio Elmer Ortiz Torres | $10.00 | 61.17 | $ 8.44 | | $ 105.83 | $ 105.83 |
| 7/30/2017 | Horacio Elmer Ortiz Torres | $10.00 | 61.23 | $ 8.44 | | $ 106.17 | $ 106.17 |
| 8/6/2017 | Horacio Elmer Ortiz Torres | $10.00 | 62.53 | $ 8.44 | | $ 112.67 | $ 112.67 |
| 8/13/2017 | Horacio Elmer Ortiz Torres | $10.00 | 60.82 | $ 8.44 | | $ 104.08 | $ 104.08 |
| 8/20/2017 | Horacio Elmer Ortiz Torres | $10.00 | 60.78 | $ 8.44 | | $ 103.92 | $ 103.92 |
| 8/27/2017 | Horacio Elmer Ortiz Torres | $10.00 | 62.65 | $ 8.44 | | $ 113.25 | $ 113.25 |
| 9/3/2017 | Horacio Elmer Ortiz Torres | $10.00 | 60.87 | $ 8.44 | | $ 104.33 | $ 104.33 |
| 9/10/2017 | Horacio Elmer Ortiz Torres | $10.00 | 58.37 | $ 8.44 | | $ 91.83 | $ 91.83 |
| 9/17/2017 | Horacio Elmer Ortiz Torres | $10.00 | 61.05 | $ 8.44 | | $ 105.25 | $ 105.25 |
| 9/24/2017 | Horacio Elmer Ortiz Torres | $10.00 | 62.38 | $ 8.44 | | $ 111.92 | $ 111.92 |
| 10/1/2017 | Horacio Elmer Ortiz Torres | $10.00 | 60.82 | $ 8.44 | | $ 104.08 | $ 104.08 |
| 10/8/2017 | Horacio Elmer Ortiz Torres | $10.00 | 62.60 | $ 8.44 | | $ 113.00 | $ 113.00 |
| 10/15/2017 | Horacio Elmer Ortiz Torres | $10.00 | 62.00 | $ 8.44 | | $ 110.00 | $ 110.00 |
| 10/22/2017 | Horacio Elmer Ortiz Torres | $10.00 | 60.55 | $ 8.44 | | $ 102.75 | $ 102.75 |
| 10/29/2017 | Horacio Elmer Ortiz Torres | $10.00 | 60.77 | $ 8.44 | | $ 103.83 | $ 103.83 |
| 11/5/2017 | Horacio Elmer Ortiz Torres | $10.00 | 60.43 | $ 8.44 | | $ 102.17 | $ 102.17 |
| 11/12/2017 | Horacio Elmer Ortiz Torres | $10.00 | 60.27 | $ 8.44 | | $ 101.33 | $ 101.33 |
| 11/19/2017 | Horacio Elmer Ortiz Torres | $10.00 | 60.17 | $ 8.44 | | $ 100.83 | $ 100.83 |
| 11/26/2017 | Horacio Elmer Ortiz Torres | $10.00 | 51.15 | $ 8.44 | | $ 55.75 | $ 55.75 |
| 12/3/2017 | Horacio Elmer Ortiz Torres | $10.00 | 60.95 | $ 8.44 | | $ 104.75 | $ 104.75 |
| 12/10/2017 | Horacio Elmer Ortiz Torres | $10.00 | 61.10 | $ 8.44 | | $ 105.50 | $ 105.50 |
| 12/17/2017 | Horacio Elmer Ortiz Torres | $10.00 | 61.12 | $ 8.44 | | $ 105.58 | $ 105.58 |
| 12/24/2017 | Horacio Elmer Ortiz Torres | $10.00 | 61.03 | $ 8.44 | | $ 105.17 | $ 105.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/31/2017 | Horacio Elmer Ortiz Torres | $10.00 | 52.88 | $ 8.44 | | $ 64.42 | $ 64.42 |
| 1/7/2018 | Horacio Elmer Ortiz Torres | $10.00 | 52.12 | $ 8.60 | | $ 60.58 | $ 60.58 |
| 1/14/2018 | Horacio Elmer Ortiz Torres | $10.00 | 61.22 | $ 8.60 | | $ 106.08 | $ 106.08 |
| 1/21/2018 | Horacio Elmer Ortiz Torres | $10.00 | 61.20 | $ 8.60 | | $ 106.00 | $ 106.00 |
| 1/28/2018 | Horacio Elmer Ortiz Torres | $10.00 | 60.40 | $ 8.60 | | $ 102.00 | $ 102.00 |
| 2/4/2018 | Horacio Elmer Ortiz Torres | $10.00 | 52.32 | $ 8.60 | | $ 61.58 | $ 61.58 |
| 2/11/2018 | Horacio Elmer Ortiz Torres | $10.00 | 60.63 | $ 8.60 | | $ 103.17 | $ 103.17 |
| 2/18/2018 | Horacio Elmer Ortiz Torres | $10.00 | 60.23 | $ 8.60 | | $ 101.17 | $ 101.17 |
| 2/25/2018 | Horacio Elmer Ortiz Torres | $10.00 | 60.78 | $ 8.60 | | $ 103.92 | $ 103.92 |
| 3/4/2018 | Horacio Elmer Ortiz Torres | $10.00 | 62.20 | $ 8.60 | | $ 111.00 | $ 111.00 |
| 3/25/2018 | Horacio Elmer Ortiz Torres | $10.00 | 56.97 | $ 8.60 | | $ 84.83 | $ 84.83 |
| 4/1/2018 | Horacio Elmer Ortiz Torres | $10.00 | 60.80 | $ 8.60 | | $ 104.00 | $ 104.00 |
| 4/8/2018 | Horacio Elmer Ortiz Torres | $10.00 | 60.68 | $ 8.60 | | $ 103.42 | $ 103.42 |
| 4/15/2018 | Horacio Elmer Ortiz Torres | $10.00 | 60.95 | $ 8.60 | | $ 104.75 | $ 104.75 |
| 4/22/2018 | Horacio Elmer Ortiz Torres | $10.00 | 60.92 | $ 8.60 | | $ 104.58 | $ 104.58 |
| 4/29/2018 | Horacio Elmer Ortiz Torres | $10.00 | 60.62 | $ 8.60 | | $ 103.08 | $ 103.08 |
| 5/6/2018 | Horacio Elmer Ortiz Torres | $10.00 | 55.92 | $ 8.60 | | $ 79.58 | $ 79.58 |
| 5/13/2018 | Horacio Elmer Ortiz Torres | $10.00 | 60.50 | $ 8.60 | | $ 102.50 | $ 102.50 |
| 5/20/2018 | Horacio Elmer Ortiz Torres | $10.00 | 59.70 | $ 8.60 | | $ 98.50 | $ 98.50 |
| 5/27/2018 | Horacio Elmer Ortiz Torres | $10.00 | 60.62 | $ 8.60 | | $ 103.08 | $ 103.08 |
| 6/3/2018 | Horacio Elmer Ortiz Torres | $10.00 | 62.48 | $ 8.60 | | $ 112.42 | $ 112.42 |
| 6/10/2018 | Horacio Elmer Ortiz Torres | $10.00 | 60.80 | $ 8.60 | | $ 104.00 | $ 104.00 |
| 6/17/2018 | Horacio Elmer Ortiz Torres | $10.00 | 61.87 | $ 8.60 | | $ 109.33 | $ 109.33 |
| 6/24/2018 | Horacio Elmer Ortiz Torres | $10.00 | 58.92 | $ 8.60 | | $ 94.58 | $ 94.58 |
| 7/1/2018 | Horacio Elmer Ortiz Torres | $10.00 | 65.72 | $ 8.60 | | $ 128.58 | $ 128.58 |
| 7/8/2018 | Horacio Elmer Ortiz Torres | $10.00 | 44.95 | $ 8.60 | | $ 24.75 | $ 24.75 |
| 7/15/2018 | Horacio Elmer Ortiz Torres | $10.00 | 62.75 | $ 8.60 | | $ 113.75 | $ 113.75 |
| 7/22/2018 | Horacio Elmer Ortiz Torres | $10.00 | 51.48 | $ 8.60 | | $ 57.42 | $ 57.42 |
| 7/29/2018 | Horacio Elmer Ortiz Torres | $10.00 | 64.33 | $ 8.60 | | $ 121.67 | $ 121.67 |
| 8/5/2018 | Horacio Elmer Ortiz Torres | $10.00 | 67.75 | $ 8.60 | | $ 138.75 | $ 138.75 |
| 8/12/2018 | Horacio Elmer Ortiz Torres | $10.00 | 63.05 | $ 8.60 | | $ 115.25 | $ 115.25 |
| 8/19/2018 | Horacio Elmer Ortiz Torres | $10.00 | 62.60 | $ 8.60 | | $ 113.00 | $ 113.00 |
| 8/26/2018 | Horacio Elmer Ortiz Torres | $10.00 | 57.37 | $ 8.60 | | $ 86.83 | $ 86.83 |
| 9/2/2018 | Horacio Elmer Ortiz Torres | $10.00 | 68.55 | $ 8.60 | | $ 142.75 | $ 142.75 |
| 9/9/2018 | Horacio Elmer Ortiz Torres | $10.00 | 58.38 | $ 8.60 | | $ 91.92 | $ 91.92 |
| 9/16/2018 | Horacio Elmer Ortiz Torres | $10.00 | 60.78 | $ 8.60 | | $ 103.92 | $ 103.92 |
| 9/23/2018 | Horacio Elmer Ortiz Torres | $10.00 | 63.10 | $ 8.60 | | $ 115.50 | $ 115.50 |
| 9/30/2018 | Horacio Elmer Ortiz Torres | $10.00 | 64.18 | $ 8.60 | | $ 120.92 | $ 120.92 |
| 10/7/2018 | Horacio Elmer Ortiz Torres | $10.00 | 63.30 | $ 8.60 | | $ 116.50 | $ 116.50 |
| 10/14/2018 | Horacio Elmer Ortiz Torres | $10.00 | 64.65 | $ 8.60 | | $ 123.25 | $ 123.25 |
| 10/21/2018 | Horacio Elmer Ortiz Torres | $10.00 | 62.02 | $ 8.60 | | $ 110.08 | $ 110.08 |
| 10/28/2018 | Horacio Elmer Ortiz Torres | $10.00 | 63.15 | $ 8.60 | | $ 115.75 | $ 115.75 |
| 11/4/2018 | Horacio Elmer Ortiz Torres | $10.00 | 67.28 | $ 8.60 | | $ 136.42 | $ 136.42 |
| 11/11/2018 | Horacio Elmer Ortiz Torres | $10.00 | 63.62 | $ 8.60 | | $ 118.08 | $ 118.08 |
| 11/18/2018 | Horacio Elmer Ortiz Torres | $10.00 | 63.75 | $ 8.60 | | $ 118.75 | $ 118.75 |
| 11/25/2018 | Horacio Elmer Ortiz Torres | $10.00 | 51.62 | $ 8.60 | | $ 58.08 | $ 58.08 |
| 12/2/2018 | Horacio Elmer Ortiz Torres | $10.00 | 65.47 | $ 8.60 | | $ 127.33 | $ 127.33 |
| 12/9/2018 | Horacio Elmer Ortiz Torres | $10.00 | 54.52 | $ 8.60 | | $ 72.58 | $ 72.58 |
| 12/16/2018 | Horacio Elmer Ortiz Torres | $10.00 | 63.80 | $ 8.60 | | $ 119.00 | $ 119.00 |
| 12/23/2018 | Horacio Elmer Ortiz Torres | $10.00 | 64.27 | $ 8.60 | | $ 121.33 | $ 121.33 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/30/2018 | Horacio Elmer Ortiz Torres | $10.00 | 50.07 | $ 8.60 | | $ 50.33 | $ 50.33 |
| 1/6/2019 | Horacio Elmer Ortiz Torres | $10.00 | 57.77 | $ 8.85 | | $ 88.83 | $ 88.83 |
| 1/13/2019 | Horacio Elmer Ortiz Torres | $10.00 | 63.47 | $ 8.85 | | $ 117.33 | $ 117.33 |
| 1/20/2019 | Horacio Elmer Ortiz Torres | $10.00 | 61.88 | $ 8.85 | | $ 109.42 | $ 109.42 |
| 1/27/2019 | Horacio Elmer Ortiz Torres | $10.00 | 63.22 | $ 8.85 | | $ 116.08 | $ 116.08 |
| 2/3/2019 | Horacio Elmer Ortiz Torres | $10.00 | 65.62 | $ 8.85 | | $ 128.08 | $ 128.08 |
| 2/10/2019 | Horacio Elmer Ortiz Torres | $10.00 | 55.83 | $ 8.85 | | $ 79.17 | $ 79.17 |
| 2/17/2019 | Horacio Elmer Ortiz Torres | $10.00 | 56.28 | $ 8.85 | | $ 81.42 | $ 81.42 |
| 2/24/2019 | Horacio Elmer Ortiz Torres | $10.00 | 53.05 | $ 8.85 | | $ 65.25 | $ 65.25 |
| 3/3/2019 | Horacio Elmer Ortiz Torres | $10.00 | 67.47 | $ 8.85 | | $ 137.33 | $ 137.33 |
| 3/10/2019 | Horacio Elmer Ortiz Torres | $10.00 | 57.53 | $ 8.85 | | $ 87.67 | $ 87.67 |
| 3/17/2019 | Horacio Elmer Ortiz Torres | $10.00 | 63.08 | $ 8.85 | | $ 115.42 | $ 115.42 |
| 3/24/2019 | Horacio Elmer Ortiz Torres | $10.00 | 66.62 | $ 8.85 | | $ 133.08 | $ 133.08 |
| 3/31/2019 | Horacio Elmer Ortiz Torres | $10.00 | 69.78 | $ 8.85 | | $ 148.92 | $ 148.92 |
| 4/7/2019 | Horacio Elmer Ortiz Torres | $10.00 | 63.67 | $ 8.85 | | $ 118.33 | $ 118.33 |
| 4/14/2019 | Horacio Elmer Ortiz Torres | $10.00 | 64.10 | $ 8.85 | | $ 120.50 | $ 120.50 |
| 4/21/2019 | Horacio Elmer Ortiz Torres | $10.00 | 63.60 | $ 8.85 | | $ 118.00 | $ 118.00 |
| 4/28/2019 | Horacio Elmer Ortiz Torres | $10.00 | 62.20 | $ 8.85 | | $ 111.00 | $ 111.00 |
| 5/5/2019 | Horacio Elmer Ortiz Torres | $10.00 | 67.42 | $ 8.85 | | $ 137.08 | $ 137.08 |
| 5/12/2019 | Horacio Elmer Ortiz Torres | $10.00 | 62.70 | $ 8.85 | | $ 113.50 | $ 113.50 |
| 5/19/2019 | Horacio Elmer Ortiz Torres | $10.00 | 62.10 | $ 8.85 | | $ 110.50 | $ 110.50 |
| 5/26/2019 | Horacio Elmer Ortiz Torres | $10.00 | 63.50 | $ 8.85 | | $ 117.50 | $ 117.50 |
| 6/2/2019 | Horacio Elmer Ortiz Torres | $10.00 | 64.25 | $ 8.85 | | $ 121.25 | $ 121.25 |
| 6/9/2019 | Horacio Elmer Ortiz Torres | $10.00 | 62.98 | $ 8.85 | | $ 114.92 | $ 114.92 |
| 6/16/2019 | Horacio Elmer Ortiz Torres | $10.00 | 62.50 | $ 8.85 | | $ 112.50 | $ 112.50 |
| 6/23/2019 | Horacio Elmer Ortiz Torres | $10.00 | 62.27 | $ 8.85 | | $ 111.33 | $ 111.33 |
| 6/30/2019 | Horacio Elmer Ortiz Torres | $10.00 | 65.37 | $ 10.00 | | $ 126.83 | $ 126.83 |
| 7/7/2019 | Horacio Elmer Ortiz Torres | $11.00 | 52.28 | $ 10.00 | | $ 67.56 | $ 67.56 |
| 7/14/2019 | Horacio Elmer Ortiz Torres | $11.00 | 62.25 | $ 10.00 | | $ 122.38 | $ 122.38 |
| 7/21/2019 | Horacio Elmer Ortiz Torres | $11.00 | 63.12 | $ 10.00 | | $ 127.14 | $ 127.14 |
| 7/28/2019 | Horacio Elmer Ortiz Torres | $11.00 | 61.50 | $ 10.00 | | $ 118.25 | $ 118.25 |
| 8/4/2019 | Horacio Elmer Ortiz Torres | $11.00 | 66.00 | $ 10.00 | | $ 143.00 | $ 143.00 |
| 8/11/2019 | Horacio Elmer Ortiz Torres | $11.00 | 63.22 | $ 10.00 | | $ 127.69 | $ 127.69 |
| 8/18/2019 | Horacio Elmer Ortiz Torres | $11.00 | 62.67 | $ 10.00 | | $ 124.67 | $ 124.67 |
| 8/25/2019 | Horacio Elmer Ortiz Torres | $11.00 | 53.60 | $ 10.00 | | $ 74.80 | $ 74.80 |
| 9/1/2019 | Horacio Elmer Ortiz Torres | $11.00 | 67.22 | $ 10.00 | | $ 149.69 | $ 149.69 |
| 9/8/2019 | Horacio Elmer Ortiz Torres | $11.00 | 57.57 | $ 10.00 | | $ 96.62 | $ 96.62 |
| 9/15/2019 | Horacio Elmer Ortiz Torres | $11.00 | 62.07 | $ 10.00 | | $ 121.37 | $ 121.37 |
| 9/22/2019 | Horacio Elmer Ortiz Torres | $11.00 | 64.62 | $ 10.00 | | $ 135.39 | $ 135.39 |
| 9/29/2019 | Horacio Elmer Ortiz Torres | $11.00 | 63.48 | $ 10.00 | | $ 129.16 | $ 129.16 |
| 10/6/2019 | Horacio Elmer Ortiz Torres | $11.00 | 62.58 | $ 10.00 | | $ 124.21 | $ 124.21 |
| 10/13/2019 | Horacio Elmer Ortiz Torres | $11.00 | 62.30 | $ 10.00 | | $ 122.65 | $ 122.65 |
| 10/20/2019 | Horacio Elmer Ortiz Torres | $11.00 | 62.22 | $ 10.00 | | $ 122.19 | $ 122.19 |
| 10/27/2019 | Horacio Elmer Ortiz Torres | $11.00 | 61.88 | $ 10.00 | | $ 120.36 | $ 120.36 |
| 11/3/2019 | Horacio Elmer Ortiz Torres | $11.00 | 66.05 | $ 10.00 | | $ 143.28 | $ 143.28 |
| 11/10/2019 | Horacio Elmer Ortiz Torres | $11.00 | 62.22 | $ 10.00 | | $ 122.19 | $ 122.19 |
| 11/17/2019 | Horacio Elmer Ortiz Torres | $11.00 | 62.08 | $ 10.00 | | $ 121.46 | $ 121.46 |
| 11/24/2019 | Horacio Elmer Ortiz Torres | $11.00 | 62.77 | $ 10.00 | | $ 125.22 | $ 125.22 |
| 12/1/2019 | Horacio Elmer Ortiz Torres | $11.00 | 55.03 | $ 10.00 | | $ 82.68 | $ 82.68 |
| 12/8/2019 | Horacio Elmer Ortiz Torres | $11.00 | 57.57 | $ 10.00 | | $ 96.62 | $ 96.62 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/15/2019 | Horacio Elmer Ortiz Torres | $11.00 | 60.42 | $ 10.00 | | $ 112.29 | $ 112.29 |
| 12/22/2019 | Horacio Elmer Ortiz Torres | $11.00 | 59.87 | $ 10.00 | | $ 109.27 | $ 109.27 |
| 12/29/2019 | Horacio Elmer Ortiz Torres | $11.00 | 47.25 | $ 10.00 | | $ 39.88 | $ 39.88 |
| 1/5/2020 | Horacio Elmer Ortiz Torres | $11.00 | 51.55 | $ 11.00 | | $ 63.53 | $ 63.53 |
| 1/12/2020 | Horacio Elmer Ortiz Torres | $11.00 | 62.48 | $ 11.00 | | $ 123.66 | $ 123.66 |
| 1/19/2020 | Horacio Elmer Ortiz Torres | $11.00 | 62.73 | $ 11.00 | | $ 125.03 | $ 125.03 |
| 1/26/2020 | Horacio Elmer Ortiz Torres | $11.00 | 60.33 | $ 11.00 | | $ 111.83 | $ 111.83 |
| 6/2/2019 | Hosmey Jimenez | $8.85 | 43.38 | $ 8.85 | | $ 14.97 | $ 14.97 |
| 7/21/2019 | Hosmey Jimenez | $9.50 | 43.03 | $ 10.00 | $ 21.52 | $ 15.17 | $ 36.68 |
| 7/28/2019 | Hosmey Jimenez | $9.50 | 53.72 | $ 10.00 | $ 26.86 | $ 68.58 | $ 95.44 |
| 8/4/2019 | Hosmey Jimenez | $9.50 | 50.12 | $ 10.00 | $ 25.06 | $ 50.58 | $ 75.64 |
| 8/11/2019 | Hosmey Jimenez | $9.50 | 53.28 | $ 10.00 | $ 26.64 | $ 66.42 | $ 93.06 |
| 8/18/2019 | Hosmey Jimenez | $9.50 | 43.93 | $ 10.00 | $ 21.97 | $ 19.67 | $ 41.63 |
| 8/25/2019 | Hosmey Jimenez | $9.50 | 44.53 | $ 10.00 | $ 22.27 | $ 22.67 | $ 44.93 |
| 9/1/2019 | Hosmey Jimenez | $9.50 | 53.85 | $ 10.00 | $ 26.93 | $ 69.25 | $ 96.18 |
| 9/15/2019 | Hosmey Jimenez | $9.50 | 45.17 | $ 10.00 | $ 22.58 | $ 25.83 | $ 48.42 |
| 9/22/2019 | Hosmey Jimenez | $9.50 | 58.95 | $ 10.00 | $ 29.48 | $ 94.75 | $ 124.23 |
| 9/29/2019 | Hosmey Jimenez | $9.50 | 55.37 | $ 10.00 | $ 27.68 | $ 76.83 | $ 104.52 |
| 10/6/2019 | Hosmey Jimenez | $9.50 | 40.12 | $ 10.00 | $ 20.06 | $ 0.58 | $ 20.64 |
| 10/13/2019 | Hosmey Jimenez | $9.50 | 40.27 | $ 10.00 | $ 20.13 | $ 1.33 | $ 21.47 |
| 10/20/2019 | Hosmey Jimenez | $9.50 | 41.03 | $ 10.00 | $ 20.52 | $ 5.17 | $ 25.68 |
| 10/27/2019 | Hosmey Jimenez | $9.50 | 43.20 | $ 10.00 | $ 21.60 | $ 16.00 | $ 37.60 |
| 11/17/2019 | Hosmey Jimenez | $9.50 | 49.27 | $ 10.00 | $ 24.63 | $ 46.33 | $ 70.97 |
| 11/24/2019 | Hosmey Jimenez | $9.50 | 46.82 | $ 10.00 | $ 23.41 | $ 34.08 | $ 57.49 |
| 12/1/2019 | Hosmey Jimenez | $9.50 | 48.60 | $ 10.00 | $ 24.30 | $ 43.00 | $ 67.30 |
| 6/17/2018 | Hugo Martinez | $10.00 | 40.15 | $ 8.60 | | $ 0.75 | $ 0.75 |
| 6/24/2018 | Hugo Martinez | $10.00 | 45.35 | $ 8.60 | | $ 26.75 | $ 26.75 |
| 7/1/2018 | Hugo Martinez | $10.00 | 59.02 | $ 8.60 | | $ 95.08 | $ 95.08 |
| 7/8/2018 | Hugo Martinez | $10.00 | 48.42 | $ 8.60 | | $ 42.08 | $ 42.08 |
| 7/15/2018 | Hugo Martinez | $10.00 | 59.28 | $ 8.60 | | $ 96.42 | $ 96.42 |
| 7/22/2018 | Hugo Martinez | $10.00 | 48.75 | $ 8.60 | | $ 43.75 | $ 43.75 |
| 7/29/2018 | Hugo Martinez | $10.00 | 58.07 | $ 8.60 | | $ 90.33 | $ 90.33 |
| 8/5/2018 | Hugo Martinez | $10.00 | 49.27 | $ 8.60 | | $ 46.33 | $ 46.33 |
| 8/12/2018 | Hugo Martinez | $10.00 | 51.87 | $ 8.60 | | $ 59.33 | $ 59.33 |
| 8/19/2018 | Hugo Martinez | $10.00 | 47.05 | $ 8.60 | | $ 35.25 | $ 35.25 |
| 9/2/2018 | Hugo Martinez | $10.00 | 60.10 | $ 8.60 | | $ 100.50 | $ 100.50 |
| 9/9/2018 | Hugo Martinez | $10.00 | 49.55 | $ 8.60 | | $ 47.75 | $ 47.75 |
| 9/16/2018 | Hugo Martinez | $10.00 | 57.87 | $ 8.60 | | $ 89.33 | $ 89.33 |
| 9/23/2018 | Hugo Martinez | $10.00 | 49.52 | $ 8.60 | | $ 47.58 | $ 47.58 |
| 9/30/2018 | Hugo Martinez | $10.00 | 56.07 | $ 8.60 | | $ 80.33 | $ 80.33 |
| 10/7/2018 | Hugo Martinez | $10.00 | 55.42 | $ 8.60 | | $ 77.08 | $ 77.08 |
| 10/14/2018 | Hugo Martinez | $10.00 | 56.42 | $ 8.60 | | $ 82.08 | $ 82.08 |
| 10/21/2018 | Hugo Martinez | $10.00 | 58.88 | $ 8.60 | | $ 94.42 | $ 94.42 |
| 10/28/2018 | Hugo Martinez | $10.00 | 58.67 | $ 8.60 | | $ 93.33 | $ 93.33 |
| 11/4/2018 | Hugo Martinez | $10.00 | 47.52 | $ 8.60 | | $ 37.58 | $ 37.58 |
| 11/11/2018 | Hugo Martinez | $10.00 | 54.85 | $ 8.60 | | $ 74.25 | $ 74.25 |
| 11/18/2018 | Hugo Martinez | $10.00 | 52.73 | $ 8.60 | | $ 63.67 | $ 63.67 |
| 11/25/2018 | Hugo Martinez | $10.00 | 40.92 | $ 8.60 | | $ 4.58 | $ 4.58 |
| 12/2/2018 | Hugo Martinez | $10.00 | 68.87 | $ 8.60 | | $ 144.33 | $ 144.33 |
| 12/9/2018 | Hugo Martinez | $10.00 | 69.95 | $ 8.60 | | $ 149.75 | $ 149.75 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/16/2018 | Hugo Martinez | $10.00 | 57.37 | $ 8.60 | | $ 86.83 | $ 86.83 |
| 12/23/2018 | Hugo Martinez | $10.00 | 61.42 | $ 8.60 | | $ 107.08 | $ 107.08 |
| 12/30/2018 | Hugo Martinez | $10.00 | 41.10 | $ 8.60 | | $ 5.50 | $ 5.50 |
| 1/6/2019 | Hugo Martinez | $10.00 | 64.00 | $ 8.85 | | $ 120.00 | $ 120.00 |
| 1/13/2019 | Hugo Martinez | $10.00 | 73.02 | $ 8.85 | | $ 165.08 | $ 165.08 |
| 1/20/2019 | Hugo Martinez | $10.00 | 72.00 | $ 8.85 | | $ 160.00 | $ 160.00 |
| 1/27/2019 | Hugo Martinez | $10.00 | 72.92 | $ 8.85 | | $ 164.58 | $ 164.58 |
| 2/3/2019 | Hugo Martinez | $10.00 | 72.28 | $ 8.85 | | $ 161.42 | $ 161.42 |
| 2/10/2019 | Hugo Martinez | $10.00 | 73.88 | $ 8.85 | | $ 169.42 | $ 169.42 |
| 2/17/2019 | Hugo Martinez | $10.00 | 69.37 | $ 8.85 | | $ 146.83 | $ 146.83 |
| 2/24/2019 | Hugo Martinez | $10.00 | 71.80 | $ 8.85 | | $ 159.00 | $ 159.00 |
| 3/3/2019 | Hugo Martinez | $10.00 | 72.92 | $ 8.85 | | $ 164.58 | $ 164.58 |
| 3/10/2019 | Hugo Martinez | $10.00 | 72.13 | $ 8.85 | | $ 160.67 | $ 160.67 |
| 3/17/2019 | Hugo Martinez | $10.00 | 74.97 | $ 8.85 | | $ 174.83 | $ 174.83 |
| 3/24/2019 | Hugo Martinez | $10.00 | 69.90 | $ 8.85 | | $ 149.50 | $ 149.50 |
| 3/31/2019 | Hugo Martinez | $10.00 | 72.98 | $ 8.85 | | $ 164.92 | $ 164.92 |
| 4/7/2019 | Hugo Martinez | $10.00 | 70.13 | $ 8.85 | | $ 150.67 | $ 150.67 |
| 4/14/2019 | Hugo Martinez | $10.00 | 57.80 | $ 8.85 | | $ 89.00 | $ 89.00 |
| 4/21/2019 | Hugo Martinez | $10.00 | 71.98 | $ 8.85 | | $ 159.92 | $ 159.92 |
| 4/28/2019 | Hugo Martinez | $10.00 | 72.28 | $ 8.85 | | $ 161.42 | $ 161.42 |
| 5/5/2019 | Hugo Martinez | $10.00 | 64.30 | $ 8.85 | | $ 121.50 | $ 121.50 |
| 5/12/2019 | Hugo Martinez | $10.00 | 69.32 | $ 8.85 | | $ 146.58 | $ 146.58 |
| 5/19/2019 | Hugo Martinez | $10.00 | 70.80 | $ 8.85 | | $ 154.00 | $ 154.00 |
| 5/26/2019 | Hugo Martinez | $10.00 | 73.45 | $ 8.85 | | $ 167.25 | $ 167.25 |
| 6/2/2019 | Hugo Martinez | $10.00 | 71.00 | $ 8.85 | | $ 155.00 | $ 155.00 |
| 6/9/2019 | Hugo Martinez | $10.00 | 73.77 | $ 8.85 | | $ 168.83 | $ 168.83 |
| 6/16/2019 | Hugo Martinez | $10.00 | 48.53 | $ 8.85 | | $ 42.67 | $ 42.67 |
| 6/23/2019 | Hugo Martinez | $10.00 | 69.77 | $ 8.85 | | $ 148.83 | $ 148.83 |
| 6/30/2019 | Hugo Martinez | $10.00 | 71.02 | $ 10.00 | | $ 155.08 | $ 155.08 |
| 7/7/2019 | Hugo Martinez | $10.00 | 69.77 | $ 10.00 | | $ 148.83 | $ 148.83 |
| 7/14/2019 | Hugo Martinez | $10.00 | 69.38 | $ 10.00 | | $ 146.92 | $ 146.92 |
| 7/21/2019 | Hugo Martinez | $10.00 | 73.32 | $ 10.00 | | $ 166.58 | $ 166.58 |
| 7/28/2019 | Hugo Martinez | $10.00 | 70.47 | $ 10.00 | | $ 152.33 | $ 152.33 |
| 8/4/2019 | Hugo Martinez | $10.00 | 71.83 | $ 10.00 | | $ 159.17 | $ 159.17 |
| 8/11/2019 | Hugo Martinez | $10.00 | 73.47 | $ 10.00 | | $ 167.33 | $ 167.33 |
| 6/25/2017 | Ian Welger | $10.00 | 41.67 | $ 8.44 | | $ 8.33 | $ 8.33 |
| 7/2/2017 | Ian Welger | $10.00 | 61.43 | $ 8.44 | | $ 107.17 | $ 107.17 |
| 7/16/2017 | Ian Welger | $10.00 | 47.45 | $ 8.44 | | $ 37.25 | $ 37.25 |
| 7/23/2017 | Ian Welger | $10.00 | 49.77 | $ 8.44 | | $ 48.83 | $ 48.83 |
| 7/30/2017 | Ian Welger | $10.00 | 51.07 | $ 8.44 | | $ 55.33 | $ 55.33 |
| 8/6/2017 | Ian Welger | $10.00 | 57.13 | $ 8.44 | | $ 85.67 | $ 85.67 |
| 8/27/2017 | Ian Welger | $10.00 | 48.77 | $ 8.44 | | $ 43.83 | $ 43.83 |
| 9/3/2017 | Ian Welger | $10.00 | 60.37 | $ 8.44 | | $ 101.83 | $ 101.83 |
| 9/10/2017 | Ian Welger | $10.00 | 56.37 | $ 8.44 | | $ 81.83 | $ 81.83 |
| 9/17/2017 | Ian Welger | $10.00 | 62.33 | $ 8.44 | | $ 111.67 | $ 111.67 |
| 9/24/2017 | Ian Welger | $10.00 | 53.00 | $ 8.44 | | $ 65.00 | $ 65.00 |
| 10/1/2017 | Ian Welger | $10.00 | 55.15 | $ 8.44 | | $ 75.75 | $ 75.75 |
| 10/8/2017 | Ian Welger | $10.00 | 62.82 | $ 8.44 | | $ 114.08 | $ 114.08 |
| 10/15/2017 | Ian Welger | $10.00 | 49.98 | $ 8.44 | | $ 49.92 | $ 49.92 |
| 10/22/2017 | Ian Welger | $10.00 | 50.33 | $ 8.44 | | $ 51.67 | $ 51.67 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/3/2017 | Ibriel Zapata | $9.00 | 59.73 | $ 8.44 | | $ 88.80 | $ 88.80 |
| 12/10/2017 | Ibriel Zapata | $9.00 | 58.83 | $ 8.44 | | $ 84.75 | $ 84.75 |
| 12/17/2017 | Ibriel Zapata | $9.00 | 59.55 | $ 8.44 | | $ 87.98 | $ 87.98 |
| 12/24/2017 | Ibriel Zapata | $9.00 | 49.17 | $ 8.44 | | $ 41.25 | $ 41.25 |
| 12/31/2017 | Ibriel Zapata | $9.00 | 51.85 | $ 8.44 | | $ 53.33 | $ 53.33 |
| 1/7/2018 | Ibriel Zapata | $9.00 | 49.58 | $ 8.60 | | $ 43.13 | $ 43.13 |
| 1/14/2018 | Ibriel Zapata | $9.00 | 57.38 | $ 8.60 | | $ 78.23 | $ 78.23 |
| 1/21/2018 | Ibriel Zapata | $9.00 | 55.42 | $ 8.60 | | $ 69.38 | $ 69.38 |
| 1/28/2018 | Ibriel Zapata | $9.00 | 58.78 | $ 8.60 | | $ 84.53 | $ 84.53 |
| 2/4/2018 | Ibriel Zapata | $9.00 | 60.68 | $ 8.60 | | $ 93.08 | $ 93.08 |
| 3/4/2018 | Ibriel Zapata | $9.00 | 49.78 | $ 8.60 | | $ 44.03 | $ 44.03 |
| 7/15/2018 | Ibriel Zapata | $9.00 | 74.38 | $ 8.60 | | $ 154.73 | $ 154.73 |
| 7/22/2018 | Ibriel Zapata | $9.00 | 77.13 | $ 8.60 | | $ 167.10 | $ 167.10 |
| 7/29/2018 | Ibriel Zapata | $9.00 | 73.17 | $ 8.60 | | $ 149.25 | $ 149.25 |
| 8/5/2018 | Ibriel Zapata | $9.00 | 72.12 | $ 8.60 | | $ 144.53 | $ 144.53 |
| 8/12/2018 | Ibriel Zapata | $9.00 | 65.45 | $ 8.60 | | $ 114.53 | $ 114.53 |
| 8/19/2018 | Ibriel Zapata | $9.00 | 63.92 | $ 8.60 | | $ 107.63 | $ 107.63 |
| 8/26/2018 | Ibriel Zapata | $9.00 | 75.58 | $ 8.60 | | $ 160.13 | $ 160.13 |
| 11/4/2018 | Ibriel Zapata | $9.00 | 70.92 | $ 8.60 | | $ 139.13 | $ 139.13 |
| 11/11/2018 | Ibriel Zapata | $9.00 | 71.50 | $ 8.60 | | $ 141.75 | $ 141.75 |
| 11/18/2018 | Ibriel Zapata | $9.00 | 54.48 | $ 8.60 | | $ 65.18 | $ 65.18 |
| 11/25/2018 | Ibriel Zapata | $9.00 | 63.87 | $ 8.60 | | $ 107.40 | $ 107.40 |
| 12/2/2018 | Ibriel Zapata | $9.00 | 86.73 | $ 8.60 | | $ 210.30 | $ 210.30 |
| 12/9/2018 | Ibriel Zapata | $9.00 | 68.87 | $ 8.60 | | $ 129.90 | $ 129.90 |
| 12/16/2018 | Ibriel Zapata | $9.00 | 69.40 | $ 8.60 | | $ 132.30 | $ 132.30 |
| 12/23/2018 | Ibriel Zapata | $9.00 | 56.18 | $ 8.60 | | $ 72.83 | $ 72.83 |
| 12/30/2018 | Ibriel Zapata | $9.00 | 49.82 | $ 8.60 | | $ 44.18 | $ 44.18 |
| 1/6/2019 | Ibriel Zapata | $9.00 | 56.07 | $ 8.85 | | $ 72.30 | $ 72.30 |
| 1/13/2019 | Ibriel Zapata | $9.00 | 60.93 | $ 8.85 | | $ 94.20 | $ 94.20 |
| 1/20/2019 | Ibriel Zapata | $9.00 | 60.23 | $ 8.85 | | $ 91.05 | $ 91.05 |
| 1/27/2019 | Ibriel Zapata | $9.00 | 74.32 | $ 8.85 | | $ 154.43 | $ 154.43 |
| 2/3/2019 | Ibriel Zapata | $9.00 | 76.50 | $ 8.85 | | $ 164.25 | $ 164.25 |
| 2/10/2019 | Ibriel Zapata | $9.00 | 75.32 | $ 8.85 | | $ 158.93 | $ 158.93 |
| 2/17/2019 | Ibriel Zapata | $9.00 | 76.73 | $ 8.85 | | $ 165.30 | $ 165.30 |
| 2/24/2019 | Ibriel Zapata | $9.00 | 74.57 | $ 8.85 | | $ 155.55 | $ 155.55 |
| 3/3/2019 | Ibriel Zapata | $9.00 | 76.10 | $ 8.85 | | $ 162.45 | $ 162.45 |
| 3/10/2019 | Ibriel Zapata | $9.00 | 72.48 | $ 8.85 | | $ 146.18 | $ 146.18 |
| 3/17/2019 | Ibriel Zapata | $9.00 | 70.30 | $ 8.85 | | $ 136.35 | $ 136.35 |
| 3/24/2019 | Ibriel Zapata | $9.00 | 73.60 | $ 8.85 | | $ 151.20 | $ 151.20 |
| 3/31/2019 | Ibriel Zapata | $9.00 | 76.25 | $ 8.85 | | $ 163.13 | $ 163.13 |
| 4/7/2019 | Ibriel Zapata | $9.00 | 50.25 | $ 8.85 | | $ 46.13 | $ 46.13 |
| 12/15/2019 | Ignacio Alejandro Bravo Cid | $10.00 | 60.13 | $ 10.00 | | $ 100.67 | $ 100.67 |
| 12/22/2019 | Ignacio Alejandro Bravo Cid | $10.00 | 60.20 | $ 10.00 | | $ 101.00 | $ 101.00 |
| 12/29/2019 | Ignacio Alejandro Bravo Cid | $10.00 | 43.82 | $ 10.00 | | $ 19.08 | $ 19.08 |
| 1/5/2020 | Ignacio Alejandro Bravo Cid | $11.00 | 52.62 | $ 11.00 | | $ 69.39 | $ 69.39 |
| 1/12/2020 | Ignacio Alejandro Bravo Cid | $11.00 | 56.28 | $ 11.00 | | $ 89.56 | $ 89.56 |
| 2/5/2017 | Ignacio Cubero | $9.50 | 64.68 | $ 8.44 | | $ 117.25 | $ 117.25 |
| 2/12/2017 | Ignacio Cubero | $9.50 | 49.10 | $ 8.44 | | $ 43.23 | $ 43.23 |
| 2/19/2017 | Ignacio Cubero | $9.50 | 64.62 | $ 8.44 | | $ 116.93 | $ 116.93 |
| 2/26/2017 | Ignacio Cubero | $9.50 | 62.00 | $ 8.44 | | $ 104.50 | $ 104.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/5/2017 | Ignacio Cubero | $9.50 | 61.58 | $   8.44 | | $   102.52 | $   102.52 |
| 3/12/2017 | Ignacio Cubero | $9.50 | 54.15 | $   8.44 | | $   67.21 | $   67.21 |
| 3/19/2017 | Ignacio Cubero | $9.50 | 54.90 | $   8.44 | | $   70.78 | $   70.78 |
| 3/26/2017 | Ignacio Cubero | $9.50 | 64.28 | $   8.44 | | $   115.35 | $   115.35 |
| 2/5/2017 | Ignacio Gonzalez Pena | $10.00 | 90.32 | $   8.44 | | $   251.58 | $   251.58 |
| 2/12/2017 | Ignacio Gonzalez Pena | $10.00 | 76.03 | $   8.44 | | $   180.17 | $   180.17 |
| 2/19/2017 | Ignacio Gonzalez Pena | $10.00 | 78.18 | $   8.44 | | $   190.92 | $   190.92 |
| 2/26/2017 | Ignacio Gonzalez Pena | $10.00 | 74.70 | $   8.44 | | $   173.50 | $   173.50 |
| 3/5/2017 | Ignacio Gonzalez Pena | $10.00 | 84.32 | $   8.44 | | $   221.58 | $   221.58 |
| 3/12/2017 | Ignacio Gonzalez Pena | $10.00 | 86.72 | $   8.44 | | $   233.58 | $   233.58 |
| 3/19/2017 | Ignacio Gonzalez Pena | $10.00 | 73.78 | $   8.44 | | $   168.92 | $   168.92 |
| 3/26/2017 | Ignacio Gonzalez Pena | $10.00 | 90.88 | $   8.44 | | $   254.42 | $   254.42 |
| 4/2/2017 | Ignacio Gonzalez Pena | $10.00 | 88.27 | $   8.44 | | $   241.33 | $   241.33 |
| 4/9/2017 | Ignacio Gonzalez Pena | $10.00 | 85.00 | $   8.44 | | $   225.00 | $   225.00 |
| 4/16/2017 | Ignacio Gonzalez Pena | $10.00 | 90.02 | $   8.44 | | $   250.08 | $   250.08 |
| 4/23/2017 | Ignacio Gonzalez Pena | $10.00 | 86.35 | $   8.44 | | $   231.75 | $   231.75 |
| 4/30/2017 | Ignacio Gonzalez Pena | $10.00 | 87.97 | $   8.44 | | $   239.83 | $   239.83 |
| 5/7/2017 | Ignacio Gonzalez Pena | $10.00 | 86.58 | $   8.44 | | $   232.92 | $   232.92 |
| 5/14/2017 | Ignacio Gonzalez Pena | $10.00 | 85.53 | $   8.44 | | $   227.67 | $   227.67 |
| 5/21/2017 | Ignacio Gonzalez Pena | $10.00 | 88.30 | $   8.44 | | $   241.50 | $   241.50 |
| 5/28/2017 | Ignacio Gonzalez Pena | $10.00 | 93.78 | $   8.44 | | $   268.92 | $   268.92 |
| 6/4/2017 | Ignacio Gonzalez Pena | $10.00 | 87.77 | $   8.44 | | $   238.83 | $   238.83 |
| 6/11/2017 | Ignacio Gonzalez Pena | $10.00 | 89.15 | $   8.44 | | $   245.75 | $   245.75 |
| 6/18/2017 | Ignacio Gonzalez Pena | $10.00 | 87.57 | $   8.44 | | $   237.83 | $   237.83 |
| 6/25/2017 | Ignacio Gonzalez Pena | $10.00 | 92.22 | $   8.44 | | $   261.08 | $   261.08 |
| 7/2/2017 | Ignacio Gonzalez Pena | $10.00 | 93.02 | $   8.44 | | $   265.08 | $   265.08 |
| 7/9/2017 | Ignacio Gonzalez Pena | $10.00 | 93.30 | $   8.44 | | $   266.50 | $   266.50 |
| 7/16/2017 | Ignacio Gonzalez Pena | $10.00 | 87.52 | $   8.44 | | $   237.58 | $   237.58 |
| 7/23/2017 | Ignacio Gonzalez Pena | $10.00 | 90.33 | $   8.44 | | $   251.67 | $   251.67 |
| 7/30/2017 | Ignacio Gonzalez Pena | $10.00 | 90.32 | $   8.44 | | $   251.58 | $   251.58 |
| 8/6/2017 | Ignacio Gonzalez Pena | $10.00 | 91.37 | $   8.44 | | $   256.83 | $   256.83 |
| 8/13/2017 | Ignacio Gonzalez Pena | $10.00 | 92.17 | $   8.44 | | $   260.83 | $   260.83 |
| 8/20/2017 | Ignacio Gonzalez Pena | $10.00 | 93.35 | $   8.44 | | $   266.75 | $   266.75 |
| 8/27/2017 | Ignacio Gonzalez Pena | $10.00 | 90.87 | $   8.44 | | $   254.33 | $   254.33 |
| 9/3/2017 | Ignacio Gonzalez Pena | $10.00 | 92.85 | $   8.44 | | $   264.25 | $   264.25 |
| 9/10/2017 | Ignacio Gonzalez Pena | $10.00 | 90.42 | $   8.44 | | $   252.08 | $   252.08 |
| 9/17/2017 | Ignacio Gonzalez Pena | $10.00 | 89.93 | $   8.44 | | $   249.67 | $   249.67 |
| 9/24/2017 | Ignacio Gonzalez Pena | $10.00 | 91.40 | $   8.44 | | $   257.00 | $   257.00 |
| 10/1/2017 | Ignacio Gonzalez Pena | $10.00 | 93.75 | $   8.44 | | $   268.75 | $   268.75 |
| 10/8/2017 | Ignacio Gonzalez Pena | $10.00 | 88.58 | $   8.44 | | $   242.92 | $   242.92 |
| 10/15/2017 | Ignacio Gonzalez Pena | $10.00 | 89.00 | $   8.44 | | $   245.00 | $   245.00 |
| 10/22/2017 | Ignacio Gonzalez Pena | $10.00 | 91.22 | $   8.44 | | $   256.08 | $   256.08 |
| 10/29/2017 | Ignacio Gonzalez Pena | $10.00 | 89.68 | $   8.44 | | $   248.42 | $   248.42 |
| 11/5/2017 | Ignacio Gonzalez Pena | $10.00 | 92.78 | $   8.44 | | $   263.92 | $   263.92 |
| 11/12/2017 | Ignacio Gonzalez Pena | $10.00 | 91.15 | $   8.44 | | $   255.75 | $   255.75 |
| 11/19/2017 | Ignacio Gonzalez Pena | $10.00 | 89.80 | $   8.44 | | $   249.00 | $   249.00 |
| 11/26/2017 | Ignacio Gonzalez Pena | $10.00 | 78.17 | $   8.44 | | $   190.83 | $   190.83 |
| 12/3/2017 | Ignacio Gonzalez Pena | $10.00 | 94.00 | $   8.44 | | $   270.00 | $   270.00 |
| 12/10/2017 | Ignacio Gonzalez Pena | $10.00 | 92.25 | $   8.44 | | $   261.25 | $   261.25 |
| 12/17/2017 | Ignacio Gonzalez Pena | $10.00 | 90.47 | $   8.44 | | $   252.33 | $   252.33 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/24/2017 | Ignacio Gonzalez Pena | $10.00 | 93.05 | $ 8.44 | | $ 265.25 | $ 265.25 |
| 12/31/2017 | Ignacio Gonzalez Pena | $10.00 | 78.23 | $ 8.44 | | $ 191.17 | $ 191.17 |
| 1/7/2018 | Ignacio Gonzalez Pena | $10.00 | 81.13 | $ 8.60 | | $ 205.67 | $ 205.67 |
| 1/14/2018 | Ignacio Gonzalez Pena | $10.00 | 87.73 | $ 8.60 | | $ 238.67 | $ 238.67 |
| 1/21/2018 | Ignacio Gonzalez Pena | $10.00 | 91.63 | $ 8.60 | | $ 258.17 | $ 258.17 |
| 1/28/2018 | Ignacio Gonzalez Pena | $10.00 | 92.05 | $ 8.60 | | $ 260.25 | $ 260.25 |
| 2/4/2018 | Ignacio Gonzalez Pena | $10.00 | 92.43 | $ 8.60 | | $ 262.17 | $ 262.17 |
| 2/11/2018 | Ignacio Gonzalez Pena | $10.00 | 69.67 | $ 8.60 | | $ 148.33 | $ 148.33 |
| 2/18/2018 | Ignacio Gonzalez Pena | $10.00 | 66.12 | $ 8.60 | | $ 130.58 | $ 130.58 |
| 2/25/2018 | Ignacio Gonzalez Pena | $10.00 | 80.63 | $ 8.60 | | $ 203.17 | $ 203.17 |
| 3/4/2018 | Ignacio Gonzalez Pena | $10.00 | 60.12 | $ 8.60 | | $ 100.58 | $ 100.58 |
| 3/25/2018 | Ignacio Gonzalez Pena | $10.00 | 59.87 | $ 8.60 | | $ 99.33 | $ 99.33 |
| 4/1/2018 | Ignacio Gonzalez Pena | $10.00 | 64.22 | $ 8.60 | | $ 121.08 | $ 121.08 |
| 4/8/2018 | Ignacio Gonzalez Pena | $10.00 | 65.37 | $ 8.60 | | $ 126.83 | $ 126.83 |
| 4/15/2018 | Ignacio Gonzalez Pena | $10.00 | 92.47 | $ 8.60 | | $ 262.33 | $ 262.33 |
| 4/22/2018 | Ignacio Gonzalez Pena | $10.00 | 91.88 | $ 8.60 | | $ 259.42 | $ 259.42 |
| 4/29/2018 | Ignacio Gonzalez Pena | $10.00 | 89.12 | $ 8.60 | | $ 245.58 | $ 245.58 |
| 5/6/2018 | Ignacio Gonzalez Pena | $10.00 | 76.47 | $ 8.60 | | $ 182.33 | $ 182.33 |
| 5/13/2018 | Ignacio Gonzalez Pena | $10.00 | 88.43 | $ 8.60 | | $ 242.17 | $ 242.17 |
| 5/20/2018 | Ignacio Gonzalez Pena | $10.00 | 70.48 | $ 8.60 | | $ 152.42 | $ 152.42 |
| 5/27/2018 | Ignacio Gonzalez Pena | $10.00 | 89.27 | $ 8.60 | | $ 246.33 | $ 246.33 |
| 6/3/2018 | Ignacio Gonzalez Pena | $10.00 | 90.27 | $ 8.60 | | $ 251.33 | $ 251.33 |
| 6/10/2018 | Ignacio Gonzalez Pena | $10.00 | 91.03 | $ 8.60 | | $ 255.17 | $ 255.17 |
| 6/17/2018 | Ignacio Gonzalez Pena | $10.00 | 90.12 | $ 8.60 | | $ 250.58 | $ 250.58 |
| 6/24/2018 | Ignacio Gonzalez Pena | $10.00 | 92.75 | $ 8.60 | | $ 263.75 | $ 263.75 |
| 7/1/2018 | Ignacio Gonzalez Pena | $10.00 | 90.75 | $ 8.60 | | $ 253.75 | $ 253.75 |
| 7/8/2018 | Ignacio Gonzalez Pena | $10.00 | 88.88 | $ 8.60 | | $ 244.42 | $ 244.42 |
| 7/15/2018 | Ignacio Gonzalez Pena | $10.00 | 89.27 | $ 8.60 | | $ 246.33 | $ 246.33 |
| 7/22/2018 | Ignacio Gonzalez Pena | $10.00 | 91.68 | $ 8.60 | | $ 258.42 | $ 258.42 |
| 7/29/2018 | Ignacio Gonzalez Pena | $10.00 | 94.38 | $ 8.60 | | $ 271.92 | $ 271.92 |
| 8/5/2018 | Ignacio Gonzalez Pena | $10.00 | 97.30 | $ 8.60 | | $ 286.50 | $ 286.50 |
| 8/12/2018 | Ignacio Gonzalez Pena | $10.00 | 95.22 | $ 8.60 | | $ 276.08 | $ 276.08 |
| 8/19/2018 | Ignacio Gonzalez Pena | $10.00 | 81.72 | $ 8.60 | | $ 208.58 | $ 208.58 |
| 8/26/2018 | Ignacio Gonzalez Pena | $10.00 | 96.80 | $ 8.60 | | $ 284.00 | $ 284.00 |
| 9/2/2018 | Ignacio Gonzalez Pena | $10.00 | 97.20 | $ 8.60 | | $ 286.00 | $ 286.00 |
| 9/9/2018 | Ignacio Gonzalez Pena | $10.00 | 90.02 | $ 8.60 | | $ 250.08 | $ 250.08 |
| 9/16/2018 | Ignacio Gonzalez Pena | $10.00 | 91.83 | $ 8.60 | | $ 259.17 | $ 259.17 |
| 11/4/2018 | Ignacio Pena | $10.00 | 51.65 | $ 8.60 | | $ 58.25 | $ 58.25 |
| 11/11/2018 | Ignacio Pena | $10.00 | 63.67 | $ 8.60 | | $ 118.33 | $ 118.33 |
| 11/18/2018 | Ignacio Pena | $10.00 | 76.38 | $ 8.60 | | $ 181.92 | $ 181.92 |
| 11/25/2018 | Ignacio Pena | $10.00 | 62.15 | $ 8.60 | | $ 110.75 | $ 110.75 |
| 12/2/2018 | Ignacio Pena | $10.00 | 77.22 | $ 8.60 | | $ 186.08 | $ 186.08 |
| 12/9/2018 | Ignacio Pena | $10.00 | 75.45 | $ 8.60 | | $ 177.25 | $ 177.25 |
| 12/16/2018 | Ignacio Pena | $10.00 | 76.08 | $ 8.60 | | $ 180.42 | $ 180.42 |
| 12/23/2018 | Ignacio Pena | $10.00 | 77.35 | $ 8.60 | | $ 186.75 | $ 186.75 |
| 12/30/2018 | Ignacio Pena | $10.00 | 48.32 | $ 8.60 | | $ 41.58 | $ 41.58 |
| 1/6/2019 | Ignacio Pena | $10.00 | 66.82 | $ 8.85 | | $ 134.08 | $ 134.08 |
| 1/13/2019 | Ignacio Pena | $10.00 | 76.97 | $ 8.85 | | $ 184.83 | $ 184.83 |
| 1/20/2019 | Ignacio Pena | $10.00 | 76.02 | $ 8.85 | | $ 180.08 | $ 180.08 |
| 1/27/2019 | Ignacio Pena | $10.00 | 76.30 | $ 8.85 | | $ 181.50 | $ 181.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/3/2019 | Ignacio Pena | $10.00 | 75.82 | $ 8.85 | | $ 179.08 | $ 179.08 |
| 2/10/2019 | Ignacio Pena | $10.00 | 75.98 | $ 8.85 | | $ 179.92 | $ 179.92 |
| 2/17/2019 | Ignacio Pena | $10.00 | 73.95 | $ 8.85 | | $ 169.75 | $ 169.75 |
| 2/24/2019 | Ignacio Pena | $10.00 | 74.38 | $ 8.85 | | $ 171.92 | $ 171.92 |
| 3/3/2019 | Ignacio Pena | $10.00 | 77.25 | $ 8.85 | | $ 186.25 | $ 186.25 |
| 3/10/2019 | Ignacio Pena | $10.00 | 75.07 | $ 8.85 | | $ 175.33 | $ 175.33 |
| 3/17/2019 | Ignacio Pena | $10.00 | 77.18 | $ 8.85 | | $ 185.92 | $ 185.92 |
| 3/24/2019 | Ignacio Pena | $10.00 | 76.33 | $ 8.85 | | $ 181.67 | $ 181.67 |
| 3/31/2019 | Ignacio Pena | $10.00 | 77.77 | $ 8.85 | | $ 188.83 | $ 188.83 |
| 4/7/2019 | Ignacio Pena | $10.00 | 76.00 | $ 8.85 | | $ 180.00 | $ 180.00 |
| 4/14/2019 | Ignacio Pena | $10.00 | 77.15 | $ 8.85 | | $ 185.75 | $ 185.75 |
| 4/21/2019 | Ignacio Pena | $10.00 | 77.30 | $ 8.85 | | $ 186.50 | $ 186.50 |
| 4/28/2019 | Ignacio Pena | $10.00 | 76.27 | $ 8.85 | | $ 181.33 | $ 181.33 |
| 5/5/2019 | Ignacio Pena | $10.00 | 76.57 | $ 8.85 | | $ 182.83 | $ 182.83 |
| 5/12/2019 | Ignacio Pena | $10.00 | 77.63 | $ 8.85 | | $ 188.17 | $ 188.17 |
| 5/19/2019 | Ignacio Pena | $10.00 | 77.90 | $ 8.85 | | $ 189.50 | $ 189.50 |
| 5/26/2019 | Ignacio Pena | $10.00 | 77.38 | $ 8.85 | | $ 186.92 | $ 186.92 |
| 6/2/2019 | Ignacio Pena | $10.00 | 74.75 | $ 8.85 | | $ 173.75 | $ 173.75 |
| 6/9/2019 | Ignacio Pena | $10.00 | 76.33 | $ 8.85 | | $ 181.67 | $ 181.67 |
| 6/16/2019 | Ignacio Pena | $10.00 | 77.85 | $ 8.85 | | $ 189.25 | $ 189.25 |
| 6/23/2019 | Ignacio Pena | $10.00 | 75.52 | $ 8.85 | | $ 177.58 | $ 177.58 |
| 6/30/2019 | Ignacio Pena | $10.00 | 77.42 | $ 10.00 | | $ 187.08 | $ 187.08 |
| 7/7/2019 | Ignacio Pena | $11.00 | 72.35 | $ 10.00 | | $ 177.93 | $ 177.93 |
| 7/14/2019 | Ignacio Pena | $11.00 | 78.32 | $ 10.00 | | $ 210.74 | $ 210.74 |
| 7/21/2019 | Ignacio Pena | $11.00 | 78.28 | $ 10.00 | | $ 210.56 | $ 210.56 |
| 7/28/2019 | Ignacio Pena | $11.00 | 76.38 | $ 10.00 | | $ 200.11 | $ 200.11 |
| 8/4/2019 | Ignacio Pena | $11.00 | 78.98 | $ 10.00 | | $ 214.41 | $ 214.41 |
| 8/11/2019 | Ignacio Pena | $11.00 | 78.40 | $ 10.00 | | $ 211.20 | $ 211.20 |
| 8/18/2019 | Ignacio Pena | $11.00 | 77.73 | $ 10.00 | | $ 207.53 | $ 207.53 |
| 8/25/2019 | Ignacio Pena | $11.00 | 79.47 | $ 10.00 | | $ 217.07 | $ 217.07 |
| 9/1/2019 | Ignacio Pena | $11.00 | 77.85 | $ 10.00 | | $ 208.18 | $ 208.18 |
| 9/8/2019 | Ignacio Pena | $11.00 | 75.45 | $ 10.00 | | $ 194.98 | $ 194.98 |
| 9/15/2019 | Ignacio Pena | $11.00 | 79.93 | $ 10.00 | | $ 219.63 | $ 219.63 |
| 9/22/2019 | Ignacio Pena | $11.00 | 78.80 | $ 10.00 | | $ 213.40 | $ 213.40 |
| 9/29/2019 | Ignacio Pena | $11.00 | 79.45 | $ 10.00 | | $ 216.98 | $ 216.98 |
| 10/6/2019 | Ignacio Pena | $11.00 | 77.18 | $ 10.00 | | $ 204.51 | $ 204.51 |
| 10/13/2019 | Ignacio Pena | $11.00 | 78.40 | $ 10.00 | | $ 211.20 | $ 211.20 |
| 10/20/2019 | Ignacio Pena | $11.00 | 76.75 | $ 10.00 | | $ 202.13 | $ 202.13 |
| 10/27/2019 | Ignacio Pena | $11.00 | 78.63 | $ 10.00 | | $ 212.48 | $ 212.48 |
| 11/3/2019 | Ignacio Pena | $11.00 | 77.77 | $ 10.00 | | $ 207.72 | $ 207.72 |
| 11/10/2019 | Ignacio Pena | $11.00 | 77.90 | $ 10.00 | | $ 208.45 | $ 208.45 |
| 11/17/2019 | Ignacio Pena | $11.00 | 78.03 | $ 10.00 | | $ 209.18 | $ 209.18 |
| 11/24/2019 | Ignacio Pena | $11.00 | 77.82 | $ 10.00 | | $ 207.99 | $ 207.99 |
| 12/1/2019 | Ignacio Pena | $11.00 | 65.10 | $ 10.00 | | $ 138.05 | $ 138.05 |
| 12/8/2019 | Ignacio Pena | $11.00 | 77.77 | $ 10.00 | | $ 207.72 | $ 207.72 |
| 12/15/2019 | Ignacio Pena | $11.00 | 78.10 | $ 10.00 | | $ 209.55 | $ 209.55 |
| 12/22/2019 | Ignacio Pena | $11.00 | 78.02 | $ 10.00 | | $ 209.09 | $ 209.09 |
| 12/29/2019 | Ignacio Pena | $11.00 | 59.13 | $ 10.00 | | $ 105.23 | $ 105.23 |
| 1/5/2020 | Ignacio Pena | $11.00 | 68.57 | $ 11.00 | | $ 157.12 | $ 157.12 |
| 1/12/2020 | Ignacio Pena | $11.00 | 78.73 | $ 11.00 | | $ 213.03 | $ 213.03 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/19/2020 | Ignacio Pena | $11.00 | 79.62 | $ 11.00 | | $ 217.89 | $ 217.89 |
| 1/26/2020 | Ignacio Pena | $11.00 | 78.23 | $ 11.00 | | $ 210.28 | $ 210.28 |
| 6/24/2018 | I-God Riley | $9.50 | 46.88 | $ 8.60 | | $ 32.70 | $ 32.70 |
| 7/1/2018 | I-God Riley | $9.50 | 49.78 | $ 8.60 | | $ 46.47 | $ 46.47 |
| 7/8/2018 | I-God Riley | $9.50 | 46.38 | $ 8.60 | | $ 30.32 | $ 30.32 |
| 7/15/2018 | I-God Riley | $9.50 | 48.05 | $ 8.60 | | $ 38.24 | $ 38.24 |
| 7/22/2018 | I-God Riley | $9.50 | 40.92 | $ 8.60 | | $ 4.35 | $ 4.35 |
| 7/29/2018 | I-God Riley | $9.50 | 44.92 | $ 8.60 | | $ 23.35 | $ 23.35 |
| 8/5/2018 | I-God Riley | $9.50 | 51.45 | $ 8.60 | | $ 54.39 | $ 54.39 |
| 8/12/2018 | I-God Riley | $9.50 | 57.33 | $ 8.60 | | $ 82.33 | $ 82.33 |
| 8/19/2018 | I-God Riley | $9.50 | 54.20 | $ 8.60 | | $ 67.45 | $ 67.45 |
| 8/26/2018 | I-God Riley | $9.50 | 49.05 | $ 8.60 | | $ 42.99 | $ 42.99 |
| 7/22/2018 | Inasio Perdomo | $9.50 | 69.70 | $ 8.60 | | $ 141.08 | $ 141.08 |
| 7/29/2018 | Inasio Perdomo | $9.50 | 68.80 | $ 8.60 | | $ 136.80 | $ 136.80 |
| 8/5/2018 | Inasio Perdomo | $9.50 | 69.12 | $ 8.60 | | $ 138.30 | $ 138.30 |
| 8/12/2018 | Inasio Perdomo | $9.50 | 68.80 | $ 8.60 | | $ 136.80 | $ 136.80 |
| 8/19/2018 | Inasio Perdomo | $9.50 | 69.72 | $ 8.60 | | $ 141.15 | $ 141.15 |
| 8/26/2018 | Inasio Perdomo | $9.50 | 69.38 | $ 8.60 | | $ 139.57 | $ 139.57 |
| 9/2/2018 | Inasio Perdomo | $9.50 | 60.85 | $ 8.60 | | $ 99.04 | $ 99.04 |
| 3/10/2019 | Irvin Velasquez - New Cars | $12.00 | 54.83 | $ 8.85 | | $ 89.00 | $ 89.00 |
| 3/17/2019 | Irvin Velasquez - New Cars | $12.00 | 65.85 | $ 8.85 | | $ 155.10 | $ 155.10 |
| 3/24/2019 | Irvin Velasquez - New Cars | $12.00 | 68.65 | $ 8.85 | | $ 171.90 | $ 171.90 |
| 3/31/2019 | Irvin Velasquez - New Cars | $12.00 | 67.75 | $ 8.85 | | $ 166.50 | $ 166.50 |
| 4/7/2019 | Irvin Velasquez - New Cars | $12.00 | 66.05 | $ 8.85 | | $ 156.30 | $ 156.30 |
| 4/14/2019 | Irvin Velasquez - New Cars | $12.00 | 66.45 | $ 8.85 | | $ 158.70 | $ 158.70 |
| 4/21/2019 | Irvin Velasquez - New Cars | $12.00 | 66.28 | $ 8.85 | | $ 157.70 | $ 157.70 |
| 4/28/2019 | Irvin Velasquez - New Cars | $12.00 | 60.57 | $ 8.85 | | $ 123.40 | $ 123.40 |
| 5/5/2019 | Irvin Velasquez - New Cars | $12.00 | 64.80 | $ 8.85 | | $ 148.80 | $ 148.80 |
| 5/12/2019 | Irvin Velasquez - New Cars | $12.00 | 62.70 | $ 8.85 | | $ 136.20 | $ 136.20 |
| 5/19/2019 | Irvin Velasquez - New Cars | $12.00 | 67.02 | $ 8.85 | | $ 162.10 | $ 162.10 |
| 5/26/2019 | Irvin Velasquez - New Cars | $12.00 | 71.33 | $ 8.85 | | $ 188.00 | $ 188.00 |
| 6/2/2019 | Irvin Velasquez - New Cars | $12.00 | 64.55 | $ 8.85 | | $ 147.30 | $ 147.30 |
| 6/9/2019 | Irvin Velasquez - New Cars | $12.00 | 67.30 | $ 8.85 | | $ 163.80 | $ 163.80 |
| 6/16/2019 | Irvin Velasquez - New Cars | $12.00 | 62.50 | $ 8.85 | | $ 135.00 | $ 135.00 |
| 6/23/2019 | Irvin Velasquez - New Cars | $12.00 | 53.63 | $ 8.85 | | $ 81.80 | $ 81.80 |
| 6/30/2019 | Irvin Velasquez - New Cars | $12.00 | 66.87 | $ 10.00 | | $ 161.20 | $ 161.20 |
| 7/7/2019 | Irvin Velasquez - New Cars | $12.00 | 66.65 | $ 10.00 | | $ 159.90 | $ 159.90 |
| 7/14/2019 | Irvin Velasquez - New Cars | $12.00 | 63.50 | $ 10.00 | | $ 141.00 | $ 141.00 |
| 7/21/2019 | Irvin Velasquez - New Cars | $12.00 | 64.78 | $ 10.00 | | $ 148.70 | $ 148.70 |
| 7/28/2019 | Irvin Velasquez - New Cars | $12.00 | 64.42 | $ 10.00 | | $ 146.50 | $ 146.50 |
| 8/4/2019 | Irvin Velasquez - New Cars | $12.00 | 65.57 | $ 10.00 | | $ 153.40 | $ 153.40 |
| 8/11/2019 | Irvin Velasquez - New Cars | $12.00 | 65.00 | $ 10.00 | | $ 150.00 | $ 150.00 |
| 8/18/2019 | Irvin Velasquez - New Cars | $12.00 | 62.63 | $ 10.00 | | $ 135.80 | $ 135.80 |
| 8/25/2019 | Irvin Velasquez - New Cars | $12.00 | 63.70 | $ 10.00 | | $ 142.20 | $ 142.20 |
| 9/1/2019 | Irvin Velasquez - New Cars | $12.00 | 65.43 | $ 10.00 | | $ 152.60 | $ 152.60 |
| 9/8/2019 | Irvin Velasquez - New Cars | $12.00 | 65.83 | $ 10.00 | | $ 155.00 | $ 155.00 |
| 9/15/2019 | Irvin Velasquez - New Cars | $12.00 | 65.47 | $ 10.00 | | $ 152.80 | $ 152.80 |
| 9/22/2019 | Irvin Velasquez - New Cars | $12.00 | 65.67 | $ 10.00 | | $ 154.00 | $ 154.00 |
| 9/29/2019 | Irvin Velasquez - New Cars | $12.00 | 63.63 | $ 10.00 | | $ 141.80 | $ 141.80 |
| 10/6/2019 | Irvin Velasquez - New Cars | $12.00 | 60.55 | $ 10.00 | | $ 123.30 | $ 123.30 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/13/2019 | Irvin Velasquez - New Cars | $12.00 | 62.77 | $ 10.00 | | $ 136.60 | $ 136.60 |
| 10/20/2019 | Irvin Velasquez - New Cars | $12.00 | 58.75 | $ 10.00 | | $ 112.50 | $ 112.50 |
| 10/27/2019 | Irvin Velasquez - New Cars | $12.00 | 61.38 | $ 10.00 | | $ 128.30 | $ 128.30 |
| 11/3/2019 | Irvin Velasquez - New Cars | $12.00 | 65.03 | $ 10.00 | | $ 150.20 | $ 150.20 |
| 11/10/2019 | Irvin Velasquez - New Cars | $12.00 | 61.37 | $ 10.00 | | $ 128.20 | $ 128.20 |
| 11/24/2019 | Irvin Velasquez - New Cars | $12.00 | 64.13 | $ 10.00 | | $ 144.80 | $ 144.80 |
| 12/1/2019 | Irvin Velasquez - New Cars | $12.00 | 56.88 | $ 10.00 | | $ 101.30 | $ 101.30 |
| 12/8/2019 | Irvin Velasquez - New Cars | $12.00 | 65.22 | $ 10.00 | | $ 151.30 | $ 151.30 |
| 12/15/2019 | Irvin Velasquez - New Cars | $12.00 | 68.40 | $ 10.00 | | $ 170.40 | $ 170.40 |
| 12/22/2019 | Irvin Velasquez - New Cars | $12.00 | 60.88 | $ 10.00 | | $ 125.30 | $ 125.30 |
| 12/29/2019 | Irvin Velasquez - New Cars | $12.00 | 51.13 | $ 10.00 | | $ 66.80 | $ 66.80 |
| 1/5/2020 | Irvin Velasquez - New Cars | $12.00 | 57.58 | $ 11.00 | | $ 105.50 | $ 105.50 |
| 1/12/2020 | Irvin Velasquez - New Cars | $12.00 | 60.68 | $ 11.00 | | $ 124.10 | $ 124.10 |
| 1/19/2020 | Irvin Velasquez - New Cars | $12.00 | 64.05 | $ 11.00 | | $ 144.30 | $ 144.30 |
| 1/26/2020 | Irvin Velasquez - New Cars | $12.00 | 65.98 | $ 11.00 | | $ 155.90 | $ 155.90 |
| 6/25/2017 | Isaac Morales Barranco | $10.00 | 72.63 | $ 8.44 | | $ 163.17 | $ 163.17 |
| 7/2/2017 | Isaac Morales Barranco | $10.00 | 73.23 | $ 8.44 | | $ 166.17 | $ 166.17 |
| 7/9/2017 | Isaac Morales Barranco | $10.00 | 69.30 | $ 8.44 | | $ 146.50 | $ 146.50 |
| 7/16/2017 | Isaac Morales Barranco | $10.00 | 70.20 | $ 8.44 | | $ 151.00 | $ 151.00 |
| 7/23/2017 | Isaac Morales Barranco | $10.00 | 67.53 | $ 8.44 | | $ 137.67 | $ 137.67 |
| 7/30/2017 | Isaac Morales Barranco | $10.00 | 72.55 | $ 8.44 | | $ 162.75 | $ 162.75 |
| 8/6/2017 | Isaac Morales Barranco | $10.00 | 71.52 | $ 8.44 | | $ 157.58 | $ 157.58 |
| 8/13/2017 | Isaac Morales Barranco | $10.00 | 71.53 | $ 8.44 | | $ 157.67 | $ 157.67 |
| 8/20/2017 | Isaac Morales Barranco | $10.00 | 69.27 | $ 8.44 | | $ 146.33 | $ 146.33 |
| 8/27/2017 | Isaac Morales Barranco | $10.00 | 71.90 | $ 8.44 | | $ 159.50 | $ 159.50 |
| 9/3/2017 | Isaac Morales Barranco | $10.00 | 75.20 | $ 8.44 | | $ 176.00 | $ 176.00 |
| 9/10/2017 | Isaac Morales Barranco | $10.00 | 71.83 | $ 8.44 | | $ 159.17 | $ 159.17 |
| 9/17/2017 | Isaac Morales Barranco | $10.00 | 73.32 | $ 8.44 | | $ 166.58 | $ 166.58 |
| 9/24/2017 | Isaac Morales Barranco | $10.00 | 70.68 | $ 8.44 | | $ 153.42 | $ 153.42 |
| 10/1/2017 | Isaac Morales Barranco | $10.00 | 72.72 | $ 8.44 | | $ 163.58 | $ 163.58 |
| 10/8/2017 | Isaac Morales Barranco | $10.00 | 73.73 | $ 8.44 | | $ 168.67 | $ 168.67 |
| 10/15/2017 | Isaac Morales Barranco | $10.00 | 72.62 | $ 8.44 | | $ 163.08 | $ 163.08 |
| 10/22/2017 | Isaac Morales Barranco | $10.00 | 72.32 | $ 8.44 | | $ 161.58 | $ 161.58 |
| 10/29/2017 | Isaac Morales Barranco | $10.00 | 71.60 | $ 8.44 | | $ 158.00 | $ 158.00 |
| 11/5/2017 | Isaac Morales Barranco | $10.00 | 71.18 | $ 8.44 | | $ 155.92 | $ 155.92 |
| 11/12/2017 | Isaac Morales Barranco | $10.00 | 61.93 | $ 8.44 | | $ 109.67 | $ 109.67 |
| 11/19/2017 | Isaac Morales Barranco | $10.00 | 62.53 | $ 8.44 | | $ 112.67 | $ 112.67 |
| 11/26/2017 | Isaac Morales Barranco | $10.00 | 60.70 | $ 8.44 | | $ 103.50 | $ 103.50 |
| 12/3/2017 | Isaac Morales Barranco | $10.00 | 62.90 | $ 8.44 | | $ 114.50 | $ 114.50 |
| 12/10/2017 | Isaac Morales Barranco | $10.00 | 71.72 | $ 8.44 | | $ 158.58 | $ 158.58 |
| 12/17/2017 | Isaac Morales Barranco | $10.00 | 71.63 | $ 8.44 | | $ 158.17 | $ 158.17 |
| 12/24/2017 | Isaac Morales Barranco | $10.00 | 71.82 | $ 8.44 | | $ 159.08 | $ 159.08 |
| 12/31/2017 | Isaac Morales Barranco | $10.00 | 60.15 | $ 8.44 | | $ 100.75 | $ 100.75 |
| 1/7/2018 | Isaac Morales Barranco | $10.00 | 43.72 | $ 8.60 | | $ 18.58 | $ 18.58 |
| 1/14/2018 | Isaac Morales Barranco | $10.00 | 72.48 | $ 8.60 | | $ 162.42 | $ 162.42 |
| 1/21/2018 | Isaac Morales Barranco | $10.00 | 72.50 | $ 8.60 | | $ 162.50 | $ 162.50 |
| 1/28/2018 | Isaac Morales Barranco | $10.00 | 70.83 | $ 8.60 | | $ 154.17 | $ 154.17 |
| 2/4/2018 | Isaac Morales Barranco | $10.00 | 63.92 | $ 8.60 | | $ 119.58 | $ 119.58 |
| 2/11/2018 | Isaac Morales Barranco | $10.00 | 61.32 | $ 8.60 | | $ 106.58 | $ 106.58 |
| 2/18/2018 | Isaac Morales Barranco | $10.00 | 62.43 | $ 8.60 | | $ 112.17 | $ 112.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/25/2018 | Isaac Morales Barranco | $10.00 | 69.53 | $  8.60 | | $  147.67 | $  147.67 |
| 3/4/2018 | Isaac Morales Barranco | $10.00 | 72.08 | $  8.60 | | $  160.42 | $  160.42 |
| 3/25/2018 | Isaac Morales Barranco | $10.00 | 69.27 | $  8.60 | | $  146.33 | $  146.33 |
| 4/1/2018 | Isaac Morales Barranco | $10.00 | 73.02 | $  8.60 | | $  165.08 | $  165.08 |
| 4/8/2018 | Isaac Morales Barranco | $10.00 | 71.87 | $  8.60 | | $  159.33 | $  159.33 |
| 4/15/2018 | Isaac Morales Barranco | $10.00 | 71.72 | $  8.60 | | $  158.58 | $  158.58 |
| 4/22/2018 | Isaac Morales Barranco | $10.00 | 71.53 | $  8.60 | | $  157.67 | $  157.67 |
| 4/29/2018 | Isaac Morales Barranco | $10.00 | 72.52 | $  8.60 | | $  162.58 | $  162.58 |
| 5/6/2018 | Isaac Morales Barranco | $10.00 | 69.95 | $  8.60 | | $  149.75 | $  149.75 |
| 5/13/2018 | Isaac Morales Barranco | $10.00 | 73.12 | $  8.60 | | $  165.58 | $  165.58 |
| 5/20/2018 | Isaac Morales Barranco | $10.00 | 71.93 | $  8.60 | | $  159.67 | $  159.67 |
| 5/27/2018 | Isaac Morales Barranco | $10.00 | 72.35 | $  8.60 | | $  161.75 | $  161.75 |
| 6/3/2018 | Isaac Morales Barranco | $10.00 | 69.70 | $  8.60 | | $  148.50 | $  148.50 |
| 6/10/2018 | Isaac Morales Barranco | $10.00 | 73.47 | $  8.60 | | $  167.33 | $  167.33 |
| 6/17/2018 | Isaac Morales Barranco | $10.00 | 72.20 | $  8.60 | | $  161.00 | $  161.00 |
| 6/24/2018 | Isaac Morales Barranco | $10.00 | 73.43 | $  8.60 | | $  167.17 | $  167.17 |
| 7/1/2018 | Isaac Morales Barranco | $10.00 | 62.02 | $  8.60 | | $  110.08 | $  110.08 |
| 7/8/2018 | Isaac Morales Barranco | $10.00 | 69.13 | $  8.60 | | $  145.67 | $  145.67 |
| 2/5/2017 | Isael Cueto | $10.50 | 57.00 | $  8.44 | | $  89.25 | $  89.25 |
| 2/12/2017 | Isael Cueto | $10.50 | 45.93 | $  8.44 | | $  31.15 | $  31.15 |
| 2/19/2017 | Isael Cueto | $10.50 | 56.05 | $  8.44 | | $  84.26 | $  84.26 |
| 2/26/2017 | Isael Cueto | $10.50 | 55.93 | $  8.44 | | $  83.65 | $  83.65 |
| 3/5/2017 | Isael Cueto | $10.50 | 55.30 | $  8.44 | | $  80.33 | $  80.33 |
| 3/12/2017 | Isael Cueto | $10.50 | 57.37 | $  8.44 | | $  91.18 | $  91.18 |
| 3/19/2017 | Isael Cueto | $10.50 | 47.55 | $  8.44 | | $  39.64 | $  39.64 |
| 3/26/2017 | Isael Cueto | $10.50 | 57.38 | $  8.44 | | $  91.26 | $  91.26 |
| 4/2/2017 | Isael Cueto | $10.50 | 57.58 | $  8.44 | | $  92.31 | $  92.31 |
| 4/9/2017 | Isael Cueto | $10.50 | 57.52 | $  8.44 | | $  91.96 | $  91.96 |
| 4/16/2017 | Isael Cueto | $10.50 | 57.08 | $  8.44 | | $  89.69 | $  89.69 |
| 4/23/2017 | Isael Cueto | $10.50 | 56.97 | $  8.44 | | $  89.08 | $  89.08 |
| 4/30/2017 | Isael Cueto | $10.50 | 58.20 | $  8.44 | | $  95.55 | $  95.55 |
| 5/7/2017 | Isael Cueto | $10.50 | 56.43 | $  8.44 | | $  86.28 | $  86.28 |
| 5/14/2017 | Isael Cueto | $10.50 | 56.32 | $  8.44 | | $  85.66 | $  85.66 |
| 5/21/2017 | Isael Cueto | $10.50 | 56.98 | $  8.44 | | $  89.16 | $  89.16 |
| 5/28/2017 | Isael Cueto | $10.50 | 57.53 | $  8.44 | | $  92.05 | $  92.05 |
| 6/4/2017 | Isael Cueto | $10.50 | 52.38 | $  8.44 | | $  65.01 | $  65.01 |
| 6/11/2017 | Isael Cueto | $10.50 | 56.80 | $  8.44 | | $  88.20 | $  88.20 |
| 6/18/2017 | Isael Cueto | $10.50 | 57.90 | $  8.44 | | $  93.98 | $  93.98 |
| 6/25/2017 | Isael Cueto | $10.50 | 57.27 | $  8.44 | | $  90.65 | $  90.65 |
| 7/2/2017 | Isael Cueto | $10.50 | 57.95 | $  8.44 | | $  94.24 | $  94.24 |
| 7/9/2017 | Isael Cueto | $10.50 | 47.97 | $  8.44 | | $  41.83 | $  41.83 |
| 7/16/2017 | Isael Cueto | $10.50 | 50.00 | $  8.44 | | $  52.50 | $  52.50 |
| 7/23/2017 | Isael Cueto | $10.50 | 57.28 | $  8.44 | | $  90.74 | $  90.74 |
| 7/30/2017 | Isael Cueto | $10.50 | 57.38 | $  8.44 | | $  91.26 | $  91.26 |
| 8/6/2017 | Isael Cueto | $10.50 | 57.47 | $  8.44 | | $  91.70 | $  91.70 |
| 8/13/2017 | Isael Cueto | $10.50 | 55.90 | $  8.44 | | $  83.48 | $  83.48 |
| 8/20/2017 | Isael Cueto | $10.50 | 57.27 | $  8.44 | | $  90.65 | $  90.65 |
| 8/27/2017 | Isael Cueto | $10.50 | 56.23 | $  8.44 | | $  85.23 | $  85.23 |
| 9/3/2017 | Isael Cueto | $10.50 | 58.17 | $  8.44 | | $  95.38 | $  95.38 |
| 9/10/2017 | Isael Cueto | $10.50 | 51.52 | $  8.44 | | $  60.46 | $  60.46 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/17/2017 | Isael Cueto | $10.50 | 56.48 | $  8.44 | | $     86.54 | $     86.54 |
| 9/24/2017 | Isael Cueto | $10.50 | 55.88 | $  8.44 | | $     83.39 | $     83.39 |
| 10/1/2017 | Isael Cueto | $10.50 | 56.70 | $  8.44 | | $     87.68 | $     87.68 |
| 10/8/2017 | Isael Cueto | $10.50 | 55.28 | $  8.44 | | $     80.24 | $     80.24 |
| 10/15/2017 | Isael Cueto | $10.50 | 56.08 | $  8.44 | | $     84.44 | $     84.44 |
| 10/22/2017 | Isael Cueto | $10.50 | 56.88 | $  8.44 | | $     88.64 | $     88.64 |
| 10/29/2017 | Isael Cueto | $10.50 | 55.65 | $  8.44 | | $     82.16 | $     82.16 |
| 11/5/2017 | Isael Cueto | $10.50 | 57.28 | $  8.44 | | $     90.74 | $     90.74 |
| 11/12/2017 | Isael Cueto | $10.50 | 57.63 | $  8.44 | | $     92.58 | $     92.58 |
| 11/19/2017 | Isael Cueto | $10.50 | 57.55 | $  8.44 | | $     92.14 | $     92.14 |
| 11/26/2017 | Isael Cueto | $10.50 | 47.05 | $  8.44 | | $     37.01 | $     37.01 |
| 12/3/2017 | Isael Cueto | $10.50 | 56.88 | $  8.44 | | $     88.64 | $     88.64 |
| 12/10/2017 | Isael Cueto | $10.50 | 56.78 | $  8.44 | | $     88.11 | $     88.11 |
| 12/17/2017 | Isael Cueto | $10.50 | 57.10 | $  8.44 | | $     89.78 | $     89.78 |
| 12/24/2017 | Isael Cueto | $10.50 | 58.25 | $  8.44 | | $     95.81 | $     95.81 |
| 12/31/2017 | Isael Cueto | $10.50 | 48.10 | $  8.44 | | $     42.53 | $     42.53 |
| 1/7/2018 | Isael Cueto | $10.50 | 45.42 | $  8.60 | | $     28.44 | $     28.44 |
| 1/14/2018 | Isael Cueto | $10.50 | 58.10 | $  8.60 | | $     95.03 | $     95.03 |
| 1/21/2018 | Isael Cueto | $10.50 | 58.05 | $  8.60 | | $     94.76 | $     94.76 |
| 1/28/2018 | Isael Cueto | $10.50 | 56.43 | $  8.60 | | $     86.28 | $     86.28 |
| 2/4/2018 | Isael Cueto | $10.50 | 56.17 | $  8.60 | | $     84.88 | $     84.88 |
| 2/11/2018 | Isael Cueto | $10.50 | 56.10 | $  8.60 | | $     84.53 | $     84.53 |
| 2/18/2018 | Isael Cueto | $10.50 | 57.57 | $  8.60 | | $     92.23 | $     92.23 |
| 2/25/2018 | Isael Cueto | $10.50 | 56.48 | $  8.60 | | $     86.54 | $     86.54 |
| 3/4/2018 | Isael Cueto | $10.50 | 55.52 | $  8.60 | | $     81.46 | $     81.46 |
| 3/25/2018 | Isael Cueto | $10.50 | 50.27 | $  8.60 | | $     53.90 | $     53.90 |
| 4/1/2018 | Isael Cueto | $10.50 | 51.15 | $  8.60 | | $     58.54 | $     58.54 |
| 4/8/2018 | Isael Cueto | $10.50 | 52.83 | $  8.60 | | $     67.38 | $     67.38 |
| 4/15/2018 | Isael Cueto | $10.50 | 53.20 | $  8.60 | | $     69.30 | $     69.30 |
| 4/22/2018 | Isael Cueto | $10.50 | 53.30 | $  8.60 | | $     69.83 | $     69.83 |
| 4/29/2018 | Isael Cueto | $10.50 | 55.05 | $  8.60 | | $     79.01 | $     79.01 |
| 5/6/2018 | Isael Cueto | $10.50 | 52.68 | $  8.60 | | $     66.59 | $     66.59 |
| 5/13/2018 | Isael Cueto | $10.50 | 54.82 | $  8.60 | | $     77.79 | $     77.79 |
| 5/20/2018 | Isael Cueto | $10.50 | 56.88 | $  8.60 | | $     88.64 | $     88.64 |
| 5/27/2018 | Isael Cueto | $10.50 | 58.88 | $  8.60 | | $     99.14 | $     99.14 |
| 6/3/2018 | Isael Cueto | $10.50 | 52.10 | $  8.60 | | $     63.53 | $     63.53 |
| 6/10/2018 | Isael Cueto | $10.50 | 56.37 | $  8.60 | | $     85.93 | $     85.93 |
| 6/17/2018 | Isael Cueto | $10.50 | 56.75 | $  8.60 | | $     87.94 | $     87.94 |
| 6/24/2018 | Isael Cueto | $10.50 | 55.13 | $  8.60 | | $     79.45 | $     79.45 |
| 7/1/2018 | Isael Cueto | $10.50 | 58.03 | $  8.60 | | $     94.68 | $     94.68 |
| 7/8/2018 | Isael Cueto | $10.50 | 46.22 | $  8.60 | | $     32.64 | $     32.64 |
| 7/15/2018 | Isael Cueto | $10.50 | 57.18 | $  8.60 | | $     90.21 | $     90.21 |
| 7/22/2018 | Isael Cueto | $10.50 | 50.50 | $  8.60 | | $     55.13 | $     55.13 |
| 8/5/2018 | Isael Cueto | $10.50 | 55.28 | $  8.60 | | $     80.24 | $     80.24 |
| 8/12/2018 | Isael Cueto | $10.50 | 55.95 | $  8.60 | | $     83.74 | $     83.74 |
| 8/19/2018 | Isael Cueto | $10.50 | 50.30 | $  8.60 | | $     54.08 | $     54.08 |
| 8/26/2018 | Isael Cueto | $10.50 | 59.70 | $  8.60 | | $    103.43 | $    103.43 |
| 9/2/2018 | Isael Cueto | $10.50 | 58.28 | $  8.60 | | $     95.99 | $     95.99 |
| 9/9/2018 | Isael Cueto | $10.50 | 46.72 | $  8.60 | | $     35.26 | $     35.26 |
| 9/16/2018 | Isael Cueto | $10.50 | 45.07 | $  8.60 | | $     26.60 | $     26.60 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/23/2018 | Isael Cueto | $10.50 | 54.27 | $ 8.60 | | $ 74.90 | $ 74.90 |
| 10/7/2018 | Isael Cueto | $10.50 | 54.60 | $ 8.60 | | $ 76.65 | $ 76.65 |
| 10/14/2018 | Isael Cueto | $10.50 | 55.95 | $ 8.60 | | $ 83.74 | $ 83.74 |
| 10/21/2018 | Isael Cueto | $10.50 | 56.62 | $ 8.60 | | $ 87.24 | $ 87.24 |
| 10/28/2018 | Isael Cueto | $10.50 | 56.12 | $ 8.60 | | $ 84.61 | $ 84.61 |
| 11/4/2018 | Isael Cueto | $10.50 | 40.73 | $ 8.60 | | $ 3.85 | $ 3.85 |
| 11/11/2018 | Isael Cueto | $10.50 | 50.20 | $ 8.60 | | $ 53.55 | $ 53.55 |
| 11/18/2018 | Isael Cueto | $10.50 | 53.35 | $ 8.60 | | $ 70.09 | $ 70.09 |
| 12/2/2018 | Isael Cueto | $10.50 | 57.12 | $ 8.60 | | $ 89.86 | $ 89.86 |
| 12/9/2018 | Isael Cueto | $10.50 | 56.85 | $ 8.60 | | $ 88.46 | $ 88.46 |
| 12/16/2018 | Isael Cueto | $10.50 | 58.38 | $ 8.60 | | $ 96.51 | $ 96.51 |
| 12/23/2018 | Isael Cueto | $10.50 | 55.62 | $ 8.60 | | $ 81.99 | $ 81.99 |
| 12/30/2018 | Isael Cueto | $10.50 | 43.30 | $ 8.60 | | $ 17.33 | $ 17.33 |
| 1/6/2019 | Isael Cueto | $10.50 | 42.63 | $ 8.85 | | $ 13.83 | $ 13.83 |
| 1/13/2019 | Isael Cueto | $10.50 | 57.77 | $ 8.85 | | $ 93.28 | $ 93.28 |
| 1/20/2019 | Isael Cueto | $10.50 | 46.07 | $ 8.85 | | $ 31.85 | $ 31.85 |
| 2/3/2019 | Isael Cueto | $10.50 | 56.07 | $ 8.85 | | $ 84.35 | $ 84.35 |
| 2/10/2019 | Isael Cueto | $10.50 | 55.68 | $ 8.85 | | $ 82.34 | $ 82.34 |
| 2/17/2019 | Isael Cueto | $10.50 | 56.50 | $ 8.85 | | $ 86.63 | $ 86.63 |
| 2/24/2019 | Isael Cueto | $10.50 | 55.73 | $ 8.85 | | $ 82.60 | $ 82.60 |
| 3/10/2019 | Isael Cueto | $10.50 | 57.23 | $ 8.85 | | $ 90.48 | $ 90.48 |
| 3/17/2019 | Isael Cueto | $10.50 | 57.63 | $ 8.85 | | $ 92.58 | $ 92.58 |
| 3/24/2019 | Isael Cueto | $10.50 | 54.65 | $ 8.85 | | $ 76.91 | $ 76.91 |
| 3/31/2019 | Isael Cueto | $10.50 | 46.10 | $ 8.85 | | $ 32.03 | $ 32.03 |
| 4/7/2019 | Isael Cueto | $10.50 | 45.73 | $ 8.85 | | $ 30.10 | $ 30.10 |
| 4/14/2019 | Isael Cueto | $10.50 | 54.73 | $ 8.85 | | $ 77.35 | $ 77.35 |
| 4/21/2019 | Isael Cueto | $10.50 | 53.47 | $ 8.85 | | $ 70.70 | $ 70.70 |
| 4/28/2019 | Isael Cueto | $10.50 | 55.15 | $ 8.85 | | $ 79.54 | $ 79.54 |
| 5/5/2019 | Isael Cueto | $10.50 | 57.40 | $ 8.85 | | $ 91.35 | $ 91.35 |
| 5/12/2019 | Isael Cueto | $10.50 | 57.25 | $ 8.85 | | $ 90.56 | $ 90.56 |
| 5/19/2019 | Isael Cueto | $10.50 | 58.08 | $ 8.85 | | $ 94.94 | $ 94.94 |
| 5/26/2019 | Isael Cueto | $10.50 | 59.88 | $ 8.85 | | $ 104.39 | $ 104.39 |
| 6/2/2019 | Isael Cueto | $10.50 | 46.62 | $ 8.85 | | $ 34.74 | $ 34.74 |
| 6/9/2019 | Isael Cueto | $10.50 | 57.90 | $ 8.85 | | $ 93.98 | $ 93.98 |
| 6/16/2019 | Isael Cueto | $10.50 | 47.13 | $ 8.85 | | $ 37.45 | $ 37.45 |
| 6/23/2019 | Isael Cueto | $10.50 | 45.38 | $ 8.85 | | $ 28.26 | $ 28.26 |
| 6/30/2019 | Isael Cueto | $10.50 | 58.20 | $ 10.00 | | $ 95.55 | $ 95.55 |
| 7/7/2019 | Isael Cueto | $11.00 | 46.03 | $ 10.00 | | $ 33.18 | $ 33.18 |
| 7/14/2019 | Isael Cueto | $11.00 | 57.12 | $ 10.00 | | $ 94.14 | $ 94.14 |
| 7/21/2019 | Isael Cueto | $11.00 | 57.45 | $ 10.00 | | $ 95.98 | $ 95.98 |
| 7/28/2019 | Isael Cueto | $11.00 | 56.88 | $ 10.00 | | $ 92.86 | $ 92.86 |
| 8/4/2019 | Isael Cueto | $11.00 | 56.00 | $ 10.00 | | $ 88.00 | $ 88.00 |
| 8/11/2019 | Isael Cueto | $11.00 | 56.62 | $ 10.00 | | $ 91.39 | $ 91.39 |
| 8/18/2019 | Isael Cueto | $11.00 | 57.03 | $ 10.00 | | $ 93.68 | $ 93.68 |
| 8/25/2019 | Isael Cueto | $11.00 | 57.58 | $ 10.00 | | $ 96.71 | $ 96.71 |
| 9/1/2019 | Isael Cueto | $11.00 | 58.15 | $ 10.00 | | $ 99.83 | $ 99.83 |
| 9/8/2019 | Isael Cueto | $11.00 | 46.55 | $ 10.00 | | $ 36.03 | $ 36.03 |
| 9/15/2019 | Isael Cueto | $11.00 | 56.95 | $ 10.00 | | $ 93.23 | $ 93.23 |
| 9/22/2019 | Isael Cueto | $11.00 | 57.87 | $ 10.00 | | $ 98.27 | $ 98.27 |
| 9/29/2019 | Isael Cueto | $11.00 | 57.75 | $ 10.00 | | $ 97.63 | $ 97.63 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/6/2019 | Isael Cueto | $11.00 | 50.63 | $ 10.00 | | $ 58.48 | $ 58.48 |
| 10/13/2019 | Isael Cueto | $11.00 | 56.45 | $ 10.00 | | $ 90.48 | $ 90.48 |
| 10/20/2019 | Isael Cueto | $11.00 | 57.37 | $ 10.00 | | $ 95.52 | $ 95.52 |
| 10/27/2019 | Isael Cueto | $11.00 | 57.33 | $ 10.00 | | $ 95.33 | $ 95.33 |
| 11/3/2019 | Isael Cueto | $11.00 | 54.67 | $ 10.00 | | $ 80.67 | $ 80.67 |
| 11/10/2019 | Isael Cueto | $11.00 | 57.65 | $ 10.00 | | $ 97.08 | $ 97.08 |
| 11/17/2019 | Isael Cueto | $11.00 | 56.72 | $ 10.00 | | $ 91.94 | $ 91.94 |
| 11/24/2019 | Isael Cueto | $11.00 | 57.43 | $ 10.00 | | $ 95.88 | $ 95.88 |
| 12/1/2019 | Isael Cueto | $11.00 | 46.67 | $ 10.00 | | $ 36.67 | $ 36.67 |
| 12/8/2019 | Isael Cueto | $11.00 | 56.52 | $ 10.00 | | $ 90.84 | $ 90.84 |
| 12/15/2019 | Isael Cueto | $11.00 | 56.18 | $ 10.00 | | $ 89.01 | $ 89.01 |
| 12/22/2019 | Isael Cueto | $11.00 | 55.95 | $ 10.00 | | $ 87.73 | $ 87.73 |
| 12/29/2019 | Isael Cueto | $11.00 | 41.13 | $ 10.00 | | $ 6.23 | $ 6.23 |
| 1/5/2020 | Isael Cueto | $11.00 | 41.83 | $ 11.00 | | $ 10.08 | $ 10.08 |
| 1/12/2020 | Isael Cueto | $11.00 | 48.77 | $ 11.00 | | $ 48.22 | $ 48.22 |
| 1/19/2020 | Isael Cueto | $11.00 | 52.50 | $ 11.00 | | $ 68.75 | $ 68.75 |
| 1/26/2020 | Isael Cueto | $11.00 | 51.92 | $ 11.00 | | $ 65.54 | $ 65.54 |
| 1/26/2020 | Isai Jonathan Joaquin Lopes | $10.00 | 71.00 | $ 11.00 | $ 71.00 | $ 170.50 | $ 241.50 |
| 2/5/2017 | Isidro Grullon | $10.00 | 56.07 | $ 8.44 | | $ 80.33 | $ 80.33 |
| 2/12/2017 | Isidro Grullon | $10.00 | 40.08 | $ 8.44 | | $ 0.42 | $ 0.42 |
| 2/19/2017 | Isidro Grullon | $10.00 | 56.92 | $ 8.44 | | $ 84.58 | $ 84.58 |
| 3/26/2017 | Isidro Grullon | $10.00 | 55.07 | $ 8.44 | | $ 75.33 | $ 75.33 |
| 4/16/2017 | Isidro Grullon | $10.00 | 45.27 | $ 8.44 | | $ 26.33 | $ 26.33 |
| 4/23/2017 | Isidro Grullon | $10.00 | 52.60 | $ 8.44 | | $ 63.00 | $ 63.00 |
| 5/7/2017 | Isidro Grullon | $10.00 | 56.17 | $ 8.44 | | $ 80.83 | $ 80.83 |
| 5/14/2017 | Isidro Grullon | $10.00 | 57.28 | $ 8.44 | | $ 86.42 | $ 86.42 |
| 5/21/2017 | Isidro Grullon | $10.00 | 47.82 | $ 8.44 | | $ 39.08 | $ 39.08 |
| 5/28/2017 | Isidro Grullon | $10.00 | 47.27 | $ 8.44 | | $ 36.33 | $ 36.33 |
| 2/19/2017 | Isidro Hernandez | $9.50 | 50.62 | $ 8.44 | | $ 50.43 | $ 50.43 |
| 2/26/2017 | Isidro Hernandez | $9.50 | 44.72 | $ 8.44 | | $ 22.40 | $ 22.40 |
| 3/5/2017 | Isidro Hernandez | $9.50 | 51.05 | $ 8.44 | | $ 52.49 | $ 52.49 |
| 11/4/2018 | Ismael Lopez | $10.50 | 49.10 | $ 8.60 | | $ 47.78 | $ 47.78 |
| 11/11/2018 | Ismael Lopez | $10.50 | 45.30 | $ 8.60 | | $ 27.83 | $ 27.83 |
| 11/18/2018 | Ismael Lopez | $10.50 | 51.42 | $ 8.60 | | $ 59.94 | $ 59.94 |
| 11/25/2018 | Ismael Lopez | $10.50 | 55.37 | $ 8.60 | | $ 80.68 | $ 80.68 |
| 12/2/2018 | Ismael Lopez | $10.50 | 67.63 | $ 8.60 | | $ 145.08 | $ 145.08 |
| 12/9/2018 | Ismael Lopez | $10.50 | 58.13 | $ 8.60 | | $ 95.20 | $ 95.20 |
| 1/13/2019 | Ismael Lopez | $10.50 | 64.32 | $ 8.60 | | $ 127.66 | $ 127.66 |
| 1/20/2019 | Ismael Lopez | $10.50 | 64.15 | $ 8.85 | | $ 126.79 | $ 126.79 |
| 1/27/2019 | Ismael Lopez | $10.50 | 52.12 | $ 8.85 | | $ 63.61 | $ 63.61 |
| 2/3/2019 | Ismael Lopez | $10.50 | 67.90 | $ 8.85 | | $ 146.48 | $ 146.48 |
| 2/10/2019 | Ismael Lopez | $10.50 | 68.73 | $ 8.85 | | $ 150.85 | $ 150.85 |
| 2/17/2019 | Ismael Lopez | $10.50 | 66.33 | $ 8.85 | | $ 138.25 | $ 138.25 |
| 2/24/2019 | Ismael Lopez | $10.50 | 65.28 | $ 8.85 | | $ 132.74 | $ 132.74 |
| 3/3/2019 | Ismael Lopez | $10.50 | 64.98 | $ 8.85 | | $ 131.16 | $ 131.16 |
| 3/10/2019 | Ismael Lopez | $10.50 | 70.63 | $ 8.85 | | $ 160.83 | $ 160.83 |
| 3/17/2019 | Ismael Lopez | $10.50 | 71.90 | $ 8.85 | | $ 167.48 | $ 167.48 |
| 3/24/2019 | Ismael Lopez | $10.50 | 70.67 | $ 8.85 | | $ 161.00 | $ 161.00 |
| 3/31/2019 | Ismael Lopez | $10.50 | 65.93 | $ 8.85 | | $ 136.15 | $ 136.15 |
| 4/7/2019 | Ismael Lopez | $10.50 | 72.97 | $ 8.85 | | $ 173.08 | $ 173.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/14/2019 | Ismael Lopez | $10.50 | 71.80 | $ 8.85 | | $ 166.95 | $ 166.95 |
| 4/21/2019 | Ismael Lopez | $10.50 | 66.43 | $ 8.85 | | $ 138.78 | $ 138.78 |
| 4/28/2019 | Ismael Lopez | $10.50 | 71.68 | $ 8.85 | | $ 166.34 | $ 166.34 |
| 5/5/2019 | Ismael Lopez | $10.50 | 72.60 | $ 8.85 | | $ 171.15 | $ 171.15 |
| 5/12/2019 | Ismael Lopez | $10.50 | 64.67 | $ 8.85 | | $ 129.50 | $ 129.50 |
| 5/19/2019 | Ismael Lopez | $10.50 | 72.13 | $ 8.85 | | $ 168.70 | $ 168.70 |
| 5/26/2019 | Ismael Lopez | $10.50 | 69.47 | $ 8.85 | | $ 154.70 | $ 154.70 |
| 6/2/2019 | Ismael Lopez | $10.50 | 63.90 | $ 8.85 | | $ 125.48 | $ 125.48 |
| 6/9/2019 | Ismael Lopez | $10.50 | 51.07 | $ 8.85 | | $ 58.10 | $ 58.10 |
| 6/16/2019 | Ismael Lopez | $10.50 | 59.05 | $ 8.85 | | $ 100.01 | $ 100.01 |
| 6/23/2019 | Ismael Lopez | $10.50 | 73.27 | $ 8.85 | | $ 174.65 | $ 174.65 |
| 6/30/2019 | Ismael Lopez | $10.50 | 73.73 | $ 10.00 | | $ 177.10 | $ 177.10 |
| 7/7/2019 | Ismael Lopez | $12.00 | 60.23 | $ 10.00 | | $ 121.40 | $ 121.40 |
| 7/14/2019 | Ismael Lopez | $12.00 | 72.62 | $ 10.00 | | $ 195.70 | $ 195.70 |
| 7/21/2019 | Ismael Lopez | $12.00 | 66.22 | $ 10.00 | | $ 157.30 | $ 157.30 |
| 7/28/2019 | Ismael Lopez | $12.00 | 72.72 | $ 10.00 | | $ 196.30 | $ 196.30 |
| 8/4/2019 | Ismael Lopez | $12.00 | 69.57 | $ 10.00 | | $ 177.40 | $ 177.40 |
| 8/11/2019 | Ismael Lopez | $12.00 | 71.93 | $ 10.00 | | $ 191.60 | $ 191.60 |
| 8/18/2019 | Ismael Lopez | $12.00 | 59.68 | $ 10.00 | | $ 118.10 | $ 118.10 |
| 8/25/2019 | Ismael Lopez | $12.00 | 59.75 | $ 10.00 | | $ 118.50 | $ 118.50 |
| 9/1/2019 | Ismael Lopez | $12.00 | 66.42 | $ 10.00 | | $ 158.50 | $ 158.50 |
| 9/8/2019 | Ismael Lopez | $12.00 | 67.67 | $ 10.00 | | $ 166.00 | $ 166.00 |
| 9/15/2019 | Ismael Lopez | $12.00 | 72.45 | $ 10.00 | | $ 194.70 | $ 194.70 |
| 9/22/2019 | Ismael Lopez | $12.00 | 70.00 | $ 10.00 | | $ 180.00 | $ 180.00 |
| 9/29/2019 | Ismael Lopez | $12.00 | 72.85 | $ 10.00 | | $ 197.10 | $ 197.10 |
| 10/6/2019 | Ismael Lopez | $12.00 | 71.95 | $ 10.00 | | $ 191.70 | $ 191.70 |
| 10/13/2019 | Ismael Lopez | $12.00 | 72.37 | $ 10.00 | | $ 194.20 | $ 194.20 |
| 10/20/2019 | Ismael Lopez | $12.00 | 61.93 | $ 10.00 | | $ 131.60 | $ 131.60 |
| 10/27/2019 | Ismael Lopez | $12.00 | 61.30 | $ 10.00 | | $ 127.80 | $ 127.80 |
| 11/3/2019 | Ismael Lopez | $12.00 | 63.57 | $ 10.00 | | $ 141.40 | $ 141.40 |
| 11/10/2019 | Ismael Lopez | $12.00 | 61.45 | $ 10.00 | | $ 128.70 | $ 128.70 |
| 11/17/2019 | Ismael Lopez | $12.00 | 56.87 | $ 10.00 | | $ 101.20 | $ 101.20 |
| 12/1/2019 | Ismael Lopez | $12.00 | 40.93 | $ 10.00 | | $ 5.60 | $ 5.60 |
| 12/8/2019 | Ismael Lopez | $12.00 | 54.87 | $ 10.00 | | $ 89.20 | $ 89.20 |
| 12/15/2019 | Ismael Lopez | $12.00 | 69.28 | $ 10.00 | | $ 175.70 | $ 175.70 |
| 12/22/2019 | Ismael Lopez | $12.00 | 68.12 | $ 10.00 | | $ 168.70 | $ 168.70 |
| 12/29/2019 | Ismael Lopez | $12.00 | 48.07 | $ 10.00 | | $ 48.40 | $ 48.40 |
| 1/5/2020 | Ismael Lopez | $12.00 | 46.30 | $ 11.00 | | $ 37.80 | $ 37.80 |
| 1/12/2020 | Ismael Lopez | $12.00 | 66.65 | $ 11.00 | | $ 159.90 | $ 159.90 |
| 1/19/2020 | Ismael Lopez | $12.00 | 50.78 | $ 11.00 | | $ 64.70 | $ 64.70 |
| 1/26/2020 | Ismael Lopez | $12.00 | 69.72 | $ 11.00 | | $ 178.30 | $ 178.30 |
| 5/20/2018 | Israel Gutierrez | $10.00 | 59.00 | $ 8.60 | | $ 95.00 | $ 95.00 |
| 5/27/2018 | Israel Gutierrez | $10.00 | 45.83 | $ 8.60 | | $ 29.17 | $ 29.17 |
| 6/3/2018 | Israel Gutierrez | $10.00 | 43.97 | $ 8.60 | | $ 19.83 | $ 19.83 |
| 4/21/2019 | Israel Yos Perez | $10.50 | 59.32 | $ 8.85 | | $ 101.41 | $ 101.41 |
| 4/28/2019 | Israel Yos Perez | $10.50 | 61.97 | $ 8.85 | | $ 115.33 | $ 115.33 |
| 5/5/2019 | Israel Yos Perez | $10.50 | 67.82 | $ 8.85 | | $ 146.04 | $ 146.04 |
| 5/12/2019 | Israel Yos Perez | $10.50 | 61.05 | $ 8.85 | | $ 110.51 | $ 110.51 |
| 5/19/2019 | Israel Yos Perez | $10.50 | 67.08 | $ 8.85 | | $ 142.19 | $ 142.19 |
| 5/26/2019 | Israel Yos Perez | $10.50 | 70.60 | $ 8.85 | | $ 160.65 | $ 160.65 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/2/2019 | Israel Yos Perez | $10.50 | 57.95 | $  8.85 | | $   94.24 | $   94.24 |
| 6/9/2019 | Israel Yos Perez | $10.50 | 63.03 | $  8.85 | | $  120.93 | $  120.93 |
| 6/16/2019 | Israel Yos Perez | $10.50 | 61.68 | $  8.85 | | $  113.84 | $  113.84 |
| 6/23/2019 | Israel Yos Perez | $10.50 | 65.00 | $  8.85 | | $  131.25 | $  131.25 |
| 6/30/2019 | Israel Yos Perez | $10.50 | 69.97 | $ 10.00 | | $  157.33 | $  157.33 |
| 7/14/2019 | Israel Yos Perez | $10.50 | 53.13 | $ 10.00 | | $   68.95 | $   68.95 |
| 8/18/2019 | Israel Yos Perez | $11.50 | 64.33 | $ 10.00 | | $  139.92 | $  139.92 |
| 8/25/2019 | Israel Yos Perez | $11.50 | 66.60 | $ 10.00 | | $  152.95 | $  152.95 |
| 9/1/2019 | Israel Yos Perez | $11.50 | 64.25 | $ 10.00 | | $  139.44 | $  139.44 |
| 9/8/2019 | Israel Yos Perez | $11.50 | 59.88 | $ 10.00 | | $  114.33 | $  114.33 |
| 9/15/2019 | Israel Yos Perez | $11.50 | 65.90 | $ 10.00 | | $  148.93 | $  148.93 |
| 9/22/2019 | Israel Yos Perez | $11.50 | 65.92 | $ 10.00 | | $  149.02 | $  149.02 |
| 9/29/2019 | Israel Yos Perez | $11.50 | 65.70 | $ 10.00 | | $  147.78 | $  147.78 |
| 10/6/2019 | Israel Yos Perez | $11.50 | 66.20 | $ 10.00 | | $  150.65 | $  150.65 |
| 10/13/2019 | Israel Yos Perez | $11.50 | 65.97 | $ 10.00 | | $  149.31 | $  149.31 |
| 10/20/2019 | Israel Yos Perez | $11.50 | 65.85 | $ 10.00 | | $  148.64 | $  148.64 |
| 10/27/2019 | Israel Yos Perez | $11.50 | 65.88 | $ 10.00 | | $  148.83 | $  148.83 |
| 11/3/2019 | Israel Yos Perez | $11.50 | 65.10 | $ 10.00 | | $  144.33 | $  144.33 |
| 11/10/2019 | Israel Yos Perez | $11.50 | 65.50 | $ 10.00 | | $  146.63 | $  146.63 |
| 11/17/2019 | Israel Yos Perez | $11.50 | 55.13 | $ 10.00 | | $   87.02 | $   87.02 |
| 11/24/2019 | Israel Yos Perez | $11.50 | 65.60 | $ 10.00 | | $  147.20 | $  147.20 |
| 12/1/2019 | Israel Yos Perez | $11.50 | 54.03 | $ 10.00 | | $   80.69 | $   80.69 |
| 12/8/2019 | Israel Yos Perez | $11.50 | 61.45 | $ 10.00 | | $  123.34 | $  123.34 |
| 12/15/2019 | Israel Yos Perez | $11.50 | 64.57 | $ 10.00 | | $  141.26 | $  141.26 |
| 12/22/2019 | Israel Yos Perez | $11.50 | 65.18 | $ 10.00 | | $  144.80 | $  144.80 |
| 12/29/2019 | Israel Yos Perez | $11.50 | 42.80 | $ 10.00 | | $   16.10 | $   16.10 |
| 1/5/2020 | Israel Yos Perez | $11.50 | 40.52 | $ 11.00 | | $    2.97 | $    2.97 |
| 1/12/2020 | Israel Yos Perez | $11.50 | 64.47 | $ 11.00 | | $  140.68 | $  140.68 |
| 1/19/2020 | Israel Yos Perez | $11.50 | 62.98 | $ 11.00 | | $  132.15 | $  132.15 |
| 1/26/2020 | Israel Yos Perez | $11.50 | 64.37 | $ 11.00 | | $  140.11 | $  140.11 |
| 1/20/2019 | Ivan Fuentes | $9.50 | 69.77 | $  8.85 | | $  141.39 | $  141.39 |
| 1/27/2019 | Ivan Fuentes | $9.50 | 69.92 | $  8.85 | | $  142.10 | $  142.10 |
| 2/3/2019 | Ivan Fuentes | $9.50 | 45.72 | $  8.85 | | $   27.15 | $   27.15 |
| 2/10/2019 | Ivan Fuentes | $9.50 | 46.43 | $  8.85 | | $   30.56 | $   30.56 |
| 2/17/2019 | Ivan Fuentes | $9.50 | 68.70 | $  8.85 | | $  136.33 | $  136.33 |
| 3/3/2019 | Ivan Fuentes | $9.50 | 57.63 | $  8.85 | | $   83.76 | $   83.76 |
| 3/10/2019 | Ivan Fuentes | $9.50 | 57.90 | $  8.85 | | $   85.03 | $   85.03 |
| 3/17/2019 | Ivan Fuentes | $9.50 | 71.82 | $  8.85 | | $  151.13 | $  151.13 |
| 3/31/2019 | Ivan Fuentes | $9.50 | 65.73 | $  8.85 | | $  122.23 | $  122.23 |
| 4/7/2019 | Ivan Fuentes | $9.50 | 72.93 | $  8.85 | | $  156.43 | $  156.43 |
| 4/14/2019 | Ivan Fuentes | $9.50 | 59.42 | $  8.85 | | $   92.23 | $   92.23 |
| 4/21/2019 | Ivan Fuentes | $9.50 | 44.33 | $  8.85 | | $   20.58 | $   20.58 |
| 4/28/2019 | Ivan Fuentes | $9.50 | 71.28 | $  8.85 | | $  148.60 | $  148.60 |
| 5/5/2019 | Ivan Fuentes | $9.50 | 71.13 | $  8.85 | | $  147.88 | $  147.88 |
| 5/12/2019 | Ivan Fuentes | $9.50 | 70.67 | $  8.85 | | $  145.67 | $  145.67 |
| 5/19/2019 | Ivan Fuentes | $9.50 | 60.08 | $  8.85 | | $   95.40 | $   95.40 |
| 5/26/2019 | Ivan Fuentes | $9.50 | 46.13 | $  8.85 | | $   29.13 | $   29.13 |
| 6/2/2019 | Ivan Fuentes | $9.50 | 51.08 | $  8.85 | | $   52.65 | $   52.65 |
| 6/9/2019 | Ivan Fuentes | $9.50 | 48.53 | $  8.85 | | $   40.53 | $   40.53 |
| 6/16/2019 | Ivan Fuentes | $9.50 | 52.47 | $  8.85 | | $   59.22 | $   59.22 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/23/2019 | Ivan Fuentes | $9.50 | 54.92 | $   8.85 | | $   70.85 | $   70.85 |
| 6/30/2019 | Ivan Fuentes | $9.50 | 57.90 | $ 10.00 | $ 28.95 | $   89.50 | $ 118.45 |
| 7/7/2019 | Ivan Fuentes | $9.50 | 44.02 | $ 10.00 | $ 22.01 | $   20.08 | $   42.09 |
| 7/14/2019 | Ivan Fuentes | $9.50 | 56.95 | $ 10.00 | $ 28.48 | $   84.75 | $ 113.23 |
| 7/21/2019 | Ivan Fuentes | $9.50 | 56.68 | $ 10.00 | $ 28.34 | $   83.42 | $ 111.76 |
| 7/28/2019 | Ivan Fuentes | $9.50 | 56.90 | $ 10.00 | $ 28.45 | $   84.50 | $ 112.95 |
| 8/4/2019 | Ivan Fuentes | $9.50 | 58.32 | $ 10.00 | $ 29.16 | $   91.58 | $ 120.74 |
| 8/11/2019 | Ivan Fuentes | $9.50 | 57.55 | $ 10.00 | $ 28.78 | $   87.75 | $ 116.53 |
| 8/18/2019 | Ivan Fuentes | $9.50 | 47.72 | $ 10.00 | $ 23.86 | $   38.58 | $   62.44 |
| 9/15/2019 | Ivan Fuentes | $9.50 | 43.82 | $ 10.00 | $ 21.91 | $   19.08 | $   40.99 |
| 9/29/2019 | Ivan Fuentes | $9.50 | 54.25 | $ 10.00 | $ 27.13 | $   71.25 | $   98.38 |
| 10/6/2019 | Ivan Fuentes | $9.50 | 57.90 | $ 10.00 | $ 28.95 | $   89.50 | $ 118.45 |
| 10/13/2019 | Ivan Fuentes | $9.50 | 55.20 | $ 10.00 | $ 27.60 | $   76.00 | $ 103.60 |
| 10/27/2019 | Ivan Fuentes | $9.50 | 48.63 | $ 10.00 | $ 24.32 | $   43.17 | $   67.48 |
| 11/10/2019 | Ivan Fuentes | $9.50 | 50.40 | $ 10.00 | $ 25.20 | $   52.00 | $   77.20 |
| 11/17/2019 | Ivan Fuentes | $9.50 | 41.50 | $ 10.00 | $ 20.75 | $    7.50 | $   28.25 |
| 11/24/2019 | Ivan Fuentes | $9.50 | 40.12 | $ 10.00 | $ 20.06 | $    0.58 | $   20.64 |
| 12/22/2019 | Ivan Fuentes | $9.50 | 41.97 | $ 10.00 | $ 20.98 | $    9.83 | $   30.82 |
| 1/5/2020 | Ivan Fuentes | $9.50 | 40.67 | $ 11.00 | $ 61.00 | $    3.67 | $   64.67 |
| 7/23/2017 | Ivan Matos | $9.50 | 46.02 | $   8.44 | | $   28.58 | $   28.58 |
| 7/30/2017 | Ivan Matos | $9.50 | 71.03 | $   8.44 | | $ 147.41 | $ 147.41 |
| 8/6/2017 | Ivan Matos | $9.50 | 69.15 | $   8.44 | | $ 138.46 | $ 138.46 |
| 8/13/2017 | Ivan Matos | $9.50 | 71.92 | $   8.44 | | $ 151.60 | $ 151.60 |
| 8/20/2017 | Ivan Matos | $9.50 | 69.33 | $   8.44 | | $ 139.33 | $ 139.33 |
| 8/27/2017 | Ivan Matos | $9.50 | 70.63 | $   8.44 | | $ 145.51 | $ 145.51 |
| 9/3/2017 | Ivan Matos | $9.50 | 66.87 | $   8.44 | | $ 127.62 | $ 127.62 |
| 9/10/2017 | Ivan Matos | $9.50 | 59.97 | $   8.44 | | $   94.84 | $   94.84 |
| 9/17/2017 | Ivan Matos | $9.50 | 68.37 | $   8.44 | | $ 134.74 | $ 134.74 |
| 9/24/2017 | Ivan Matos | $9.50 | 66.85 | $   8.44 | | $ 127.54 | $ 127.54 |
| 10/1/2017 | Ivan Matos | $9.50 | 63.30 | $   8.44 | | $ 110.68 | $ 110.68 |
| 10/8/2017 | Ivan Matos | $9.50 | 55.67 | $   8.44 | | $   74.42 | $   74.42 |
| 10/15/2017 | Ivan Matos | $9.50 | 49.42 | $   8.44 | | $   44.73 | $   44.73 |
| 11/5/2017 | Ivan Matos | $9.50 | 62.25 | $   8.44 | | $ 105.69 | $ 105.69 |
| 11/12/2017 | Ivan Matos | $9.50 | 73.07 | $   8.44 | | $ 157.07 | $ 157.07 |
| 11/19/2017 | Ivan Matos | $9.50 | 74.75 | $   8.44 | | $ 165.06 | $ 165.06 |
| 11/26/2017 | Ivan Matos | $9.50 | 48.03 | $   8.44 | | $   38.16 | $   38.16 |
| 12/3/2017 | Ivan Matos | $9.50 | 66.78 | $   8.44 | | $ 127.22 | $ 127.22 |
| 12/10/2017 | Ivan Matos | $9.50 | 60.82 | $   8.44 | | $   98.88 | $   98.88 |
| 12/17/2017 | Ivan Matos | $9.50 | 62.13 | $   8.44 | | $ 105.13 | $ 105.13 |
| 12/24/2017 | Ivan Matos | $9.50 | 59.42 | $   8.44 | | $   92.23 | $   92.23 |
| 12/31/2017 | Ivan Matos | $10.00 | 49.70 | $   8.44 | | $   48.50 | $   48.50 |
| 1/14/2018 | Ivan Matos | $10.00 | 44.57 | $   8.60 | | $   22.83 | $   22.83 |
| 1/21/2018 | Ivan Matos | $10.00 | 47.23 | $   8.60 | | $   36.17 | $   36.17 |
| 1/28/2018 | Ivan Matos | $10.00 | 57.17 | $   8.60 | | $   85.83 | $   85.83 |
| 2/4/2018 | Ivan Matos | $10.00 | 58.63 | $   8.60 | | $   93.17 | $   93.17 |
| 2/11/2018 | Ivan Matos | $10.00 | 56.57 | $   8.60 | | $   82.83 | $   82.83 |
| 2/18/2018 | Ivan Matos | $10.00 | 58.28 | $   8.60 | | $   91.42 | $   91.42 |
| 2/25/2018 | Ivan Matos | $10.00 | 57.10 | $   8.60 | | $   85.50 | $   85.50 |
| 3/4/2018 | Ivan Matos | $10.00 | 58.10 | $   8.60 | | $   90.50 | $   90.50 |
| 3/25/2018 | Ivan Matos | $10.00 | 55.40 | $   8.60 | | $   77.00 | $   77.00 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/1/2018 | Ivan Matos | $10.00 | 57.87 | $ 8.60 | | $ 89.33 | $ 89.33 |
| 4/8/2018 | Ivan Matos | $10.00 | 54.15 | $ 8.60 | | $ 70.75 | $ 70.75 |
| 4/15/2018 | Ivan Matos | $10.00 | 56.30 | $ 8.60 | | $ 81.50 | $ 81.50 |
| 4/22/2018 | Ivan Matos | $10.00 | 49.52 | $ 8.60 | | $ 47.58 | $ 47.58 |
| 4/29/2018 | Ivan Matos | $10.00 | 58.53 | $ 8.60 | | $ 92.67 | $ 92.67 |
| 5/6/2018 | Ivan Matos | $10.00 | 57.58 | $ 8.60 | | $ 87.92 | $ 87.92 |
| 5/13/2018 | Ivan Matos | $10.00 | 57.80 | $ 8.60 | | $ 89.00 | $ 89.00 |
| 5/20/2018 | Ivan Matos | $10.00 | 57.63 | $ 8.60 | | $ 88.17 | $ 88.17 |
| 5/27/2018 | Ivan Matos | $10.00 | 58.72 | $ 8.60 | | $ 93.58 | $ 93.58 |
| 6/3/2018 | Ivan Matos | $10.00 | 47.97 | $ 8.60 | | $ 39.83 | $ 39.83 |
| 6/10/2018 | Ivan Matos | $10.00 | 56.02 | $ 8.60 | | $ 80.08 | $ 80.08 |
| 6/17/2018 | Ivan Matos | $10.00 | 55.85 | $ 8.60 | | $ 79.25 | $ 79.25 |
| 6/24/2018 | Ivan Matos | $10.00 | 47.92 | $ 8.60 | | $ 39.58 | $ 39.58 |
| 7/1/2018 | Ivan Matos | $10.00 | 58.62 | $ 8.60 | | $ 93.08 | $ 93.08 |
| 7/8/2018 | Ivan Matos | $10.00 | 48.70 | $ 8.60 | | $ 43.50 | $ 43.50 |
| 7/15/2018 | Ivan Matos | $10.00 | 56.58 | $ 8.60 | | $ 82.92 | $ 82.92 |
| 7/22/2018 | Ivan Matos | $10.00 | 58.10 | $ 8.60 | | $ 90.50 | $ 90.50 |
| 7/29/2018 | Ivan Matos | $10.00 | 58.50 | $ 8.60 | | $ 92.50 | $ 92.50 |
| 8/5/2018 | Ivan Matos | $10.00 | 57.15 | $ 8.60 | | $ 85.75 | $ 85.75 |
| 8/12/2018 | Ivan Matos | $10.00 | 56.05 | $ 8.60 | | $ 80.25 | $ 80.25 |
| 8/19/2018 | Ivan Matos | $10.00 | 46.60 | $ 8.60 | | $ 33.00 | $ 33.00 |
| 8/26/2018 | Ivan Matos | $10.00 | 59.12 | $ 8.60 | | $ 95.58 | $ 95.58 |
| 9/2/2018 | Ivan Matos | $10.00 | 57.83 | $ 8.60 | | $ 89.17 | $ 89.17 |
| 9/9/2018 | Ivan Matos | $10.00 | 48.03 | $ 8.60 | | $ 40.17 | $ 40.17 |
| 9/16/2018 | Ivan Matos | $10.00 | 57.90 | $ 8.60 | | $ 89.50 | $ 89.50 |
| 9/23/2018 | Ivan Matos | $10.00 | 47.95 | $ 8.60 | | $ 39.75 | $ 39.75 |
| 9/30/2018 | Ivan Matos | $10.00 | 58.25 | $ 8.60 | | $ 91.25 | $ 91.25 |
| 10/7/2018 | Ivan Matos | $10.00 | 58.88 | $ 8.60 | | $ 94.42 | $ 94.42 |
| 10/14/2018 | Ivan Matos | $10.00 | 57.27 | $ 8.60 | | $ 86.33 | $ 86.33 |
| 10/21/2018 | Ivan Matos | $10.00 | 58.10 | $ 8.60 | | $ 90.50 | $ 90.50 |
| 10/28/2018 | Ivan Matos | $10.00 | 57.32 | $ 8.60 | | $ 86.58 | $ 86.58 |
| 11/4/2018 | Ivan Matos | $10.00 | 59.82 | $ 8.60 | | $ 99.08 | $ 99.08 |
| 11/11/2018 | Ivan Matos | $10.00 | 58.62 | $ 8.60 | | $ 93.08 | $ 93.08 |
| 11/18/2018 | Ivan Matos | $10.00 | 58.15 | $ 8.60 | | $ 90.75 | $ 90.75 |
| 11/25/2018 | Ivan Matos | $10.00 | 49.90 | $ 8.60 | | $ 49.50 | $ 49.50 |
| 12/2/2018 | Ivan Matos | $10.00 | 58.47 | $ 8.60 | | $ 92.33 | $ 92.33 |
| 12/9/2018 | Ivan Matos | $10.00 | 58.55 | $ 8.60 | | $ 92.75 | $ 92.75 |
| 12/16/2018 | Ivan Matos | $10.00 | 55.90 | $ 8.60 | | $ 79.50 | $ 79.50 |
| 1/6/2019 | Ivan Matos | $10.00 | 45.62 | $ 8.85 | | $ 28.08 | $ 28.08 |
| 1/13/2019 | Ivan Matos | $10.00 | 48.97 | $ 8.85 | | $ 44.83 | $ 44.83 |
| 1/19/2020 | Ivan Paredes | $11.00 | 59.53 | $ 11.00 | | $ 107.43 | $ 107.43 |
| 1/26/2020 | Ivan Paredes | $11.00 | 53.87 | $ 11.00 | | $ 76.27 | $ 76.27 |
| 10/20/2019 | Ivan Perez Gil | $12.00 | 75.72 | $ 10.00 | | $ 214.30 | $ 214.30 |
| 10/27/2019 | Ivan Perez Gil | $12.00 | 75.70 | $ 10.00 | | $ 214.20 | $ 214.20 |
| 11/3/2019 | Ivan Perez Gil | $12.00 | 75.00 | $ 10.00 | | $ 210.00 | $ 210.00 |
| 11/10/2019 | Ivan Perez Gil | $12.00 | 74.68 | $ 10.00 | | $ 208.10 | $ 208.10 |
| 11/17/2019 | Ivan Perez Gil | $12.00 | 74.10 | $ 10.00 | | $ 204.60 | $ 204.60 |
| 11/24/2019 | Ivan Perez Gil | $12.00 | 70.57 | $ 10.00 | | $ 183.40 | $ 183.40 |
| 12/1/2019 | Ivan Perez Gil | $12.00 | 45.28 | $ 10.00 | | $ 31.70 | $ 31.70 |
| 12/8/2019 | Ivan Perez Gil | $12.00 | 71.62 | $ 10.00 | | $ 189.70 | $ 189.70 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/15/2019 | Ivan Perez Gil | $12.00 | 71.12 | $ 10.00 | | $ 186.70 | $ 186.70 |
| 12/22/2019 | Ivan Perez Gil | $12.00 | 53.97 | $ 10.00 | | $ 83.80 | $ 83.80 |
| 12/29/2019 | Ivan Perez Gil | $12.00 | 51.95 | $ 10.00 | | $ 71.70 | $ 71.70 |
| 1/5/2020 | Ivan Perez Gil | $12.00 | 57.15 | $ 11.00 | | $ 102.90 | $ 102.90 |
| 1/12/2020 | Ivan Perez Gil | $12.00 | 50.73 | $ 11.00 | | $ 64.40 | $ 64.40 |
| 2/12/2017 | Izayah Irizarry | $10.00 | 54.17 | $ 8.44 | | $ 70.83 | $ 70.83 |
| 2/19/2017 | Izayah Irizarry | $10.00 | 59.02 | $ 8.44 | | $ 95.08 | $ 95.08 |
| 2/26/2017 | Izayah Irizarry | $10.00 | 43.12 | $ 8.44 | | $ 15.58 | $ 15.58 |
| 3/5/2017 | Izayah Irizarry | $10.00 | 59.98 | $ 8.44 | | $ 99.92 | $ 99.92 |
| 3/12/2017 | Izayah Irizarry | $10.00 | 65.40 | $ 8.44 | | $ 127.00 | $ 127.00 |
| 3/19/2017 | Izayah Irizarry | $10.00 | 43.93 | $ 8.44 | | $ 19.67 | $ 19.67 |
| 3/26/2017 | Izayah Irizarry | $10.00 | 40.15 | $ 8.44 | | $ 0.75 | $ 0.75 |
| 4/2/2017 | Izayah Irizarry | $10.00 | 50.17 | $ 8.44 | | $ 50.83 | $ 50.83 |
| 4/9/2017 | Izayah Irizarry | $10.00 | 53.20 | $ 8.44 | | $ 66.00 | $ 66.00 |
| 4/23/2017 | Izayah Irizarry | $10.00 | 51.68 | $ 8.44 | | $ 58.42 | $ 58.42 |
| 5/26/2019 | Jackson Barahona | $8.85 | 46.90 | $ 8.85 | | $ 30.53 | $ 30.53 |
| 1/27/2019 | Jacob Santos Chavez | $10.00 | 59.27 | $ 8.85 | | $ 96.33 | $ 96.33 |
| 2/3/2019 | Jacob Santos Chavez | $10.00 | 58.93 | $ 8.85 | | $ 94.67 | $ 94.67 |
| 2/10/2019 | Jacob Santos Chavez | $10.00 | 50.08 | $ 8.85 | | $ 50.42 | $ 50.42 |
| 2/5/2017 | Jacobo Lozada | $12.00 | 73.15 | $ 8.44 | | $ 198.90 | $ 198.90 |
| 2/12/2017 | Jacobo Lozada | $12.00 | 61.45 | $ 8.44 | | $ 128.70 | $ 128.70 |
| 2/19/2017 | Jacobo Lozada | $12.00 | 75.08 | $ 8.44 | | $ 210.50 | $ 210.50 |
| 2/26/2017 | Jacobo Lozada | $12.00 | 73.48 | $ 8.44 | | $ 200.90 | $ 200.90 |
| 3/5/2017 | Jacobo Lozada | $12.00 | 73.78 | $ 8.44 | | $ 202.70 | $ 202.70 |
| 3/12/2017 | Jacobo Lozada | $12.00 | 40.05 | $ 8.44 | | $ 0.30 | $ 0.30 |
| 3/19/2017 | Jacobo Lozada | $12.00 | 59.67 | $ 8.44 | | $ 118.00 | $ 118.00 |
| 3/26/2017 | Jacobo Lozada | $12.00 | 73.90 | $ 8.44 | | $ 203.40 | $ 203.40 |
| 4/2/2017 | Jacobo Lozada | $12.00 | 72.92 | $ 8.44 | | $ 197.50 | $ 197.50 |
| 4/9/2017 | Jacobo Lozada | $12.00 | 73.67 | $ 8.44 | | $ 202.00 | $ 202.00 |
| 4/16/2017 | Jacobo Lozada | $12.00 | 72.85 | $ 8.44 | | $ 197.10 | $ 197.10 |
| 4/23/2017 | Jacobo Lozada | $12.00 | 73.65 | $ 8.44 | | $ 201.90 | $ 201.90 |
| 4/30/2017 | Jacobo Lozada | $12.00 | 74.60 | $ 8.44 | | $ 207.60 | $ 207.60 |
| 5/7/2017 | Jacobo Lozada | $12.00 | 72.85 | $ 8.44 | | $ 197.10 | $ 197.10 |
| 5/14/2017 | Jacobo Lozada | $12.00 | 73.50 | $ 8.44 | | $ 201.00 | $ 201.00 |
| 5/21/2017 | Jacobo Lozada | $12.00 | 72.93 | $ 8.44 | | $ 197.60 | $ 197.60 |
| 5/28/2017 | Jacobo Lozada | $12.00 | 45.17 | $ 8.44 | | $ 31.00 | $ 31.00 |
| 6/4/2017 | Jacobo Lozada | $12.00 | 68.15 | $ 8.44 | | $ 168.90 | $ 168.90 |
| 6/11/2017 | Jacobo Lozada | $12.00 | 73.02 | $ 8.44 | | $ 198.10 | $ 198.10 |
| 6/18/2017 | Jacobo Lozada | $12.00 | 72.97 | $ 8.44 | | $ 197.80 | $ 197.80 |
| 6/25/2017 | Jacobo Lozada | $12.00 | 72.78 | $ 8.44 | | $ 196.70 | $ 196.70 |
| 7/2/2017 | Jacobo Lozada | $12.00 | 75.58 | $ 8.44 | | $ 213.50 | $ 213.50 |
| 7/9/2017 | Jacobo Lozada | $12.00 | 60.17 | $ 8.44 | | $ 121.00 | $ 121.00 |
| 7/16/2017 | Jacobo Lozada | $12.00 | 72.73 | $ 8.44 | | $ 196.40 | $ 196.40 |
| 7/23/2017 | Jacobo Lozada | $12.00 | 72.57 | $ 8.44 | | $ 195.40 | $ 195.40 |
| 7/30/2017 | Jacobo Lozada | $12.00 | 73.85 | $ 8.44 | | $ 203.10 | $ 203.10 |
| 8/6/2017 | Jacobo Lozada | $12.00 | 75.92 | $ 8.44 | | $ 215.50 | $ 215.50 |
| 8/13/2017 | Jacobo Lozada | $12.00 | 75.42 | $ 8.44 | | $ 212.50 | $ 212.50 |
| 8/20/2017 | Jacobo Lozada | $12.00 | 72.00 | $ 8.44 | | $ 192.00 | $ 192.00 |
| 8/27/2017 | Jacobo Lozada | $12.00 | 74.03 | $ 8.44 | | $ 204.20 | $ 204.20 |
| 9/3/2017 | Jacobo Lozada | $12.00 | 61.10 | $ 8.44 | | $ 126.60 | $ 126.60 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/10/2017 | Jacobo Lozada | $12.00 | 68.37 | $  8.44 | | $  170.20 | $  170.20 |
| 9/17/2017 | Jacobo Lozada | $12.00 | 74.82 | $  8.44 | | $  208.90 | $  208.90 |
| 9/24/2017 | Jacobo Lozada | $12.00 | 74.67 | $  8.44 | | $  208.00 | $  208.00 |
| 10/1/2017 | Jacobo Lozada | $12.00 | 77.82 | $  8.44 | | $  226.90 | $  226.90 |
| 10/8/2017 | Jacobo Lozada | $12.00 | 75.63 | $  8.44 | | $  213.80 | $  213.80 |
| 10/15/2017 | Jacobo Lozada | $12.00 | 76.40 | $  8.44 | | $  218.40 | $  218.40 |
| 10/22/2017 | Jacobo Lozada | $12.00 | 74.57 | $  8.44 | | $  207.40 | $  207.40 |
| 10/29/2017 | Jacobo Lozada | $12.00 | 78.12 | $  8.44 | | $  228.70 | $  228.70 |
| 11/5/2017 | Jacobo Lozada | $12.00 | 77.50 | $  8.44 | | $  225.00 | $  225.00 |
| 11/12/2017 | Jacobo Lozada | $12.00 | 77.52 | $  8.44 | | $  225.10 | $  225.10 |
| 11/19/2017 | Jacobo Lozada | $12.00 | 79.38 | $  8.44 | | $  236.30 | $  236.30 |
| 11/26/2017 | Jacobo Lozada | $12.00 | 62.25 | $  8.44 | | $  133.50 | $  133.50 |
| 12/3/2017 | Jacobo Lozada | $12.00 | 77.07 | $  8.44 | | $  222.40 | $  222.40 |
| 12/10/2017 | Jacobo Lozada | $12.00 | 76.23 | $  8.44 | | $  217.40 | $  217.40 |
| 12/17/2017 | Jacobo Lozada | $12.00 | 79.07 | $  8.44 | | $  234.40 | $  234.40 |
| 12/24/2017 | Jacobo Lozada | $12.00 | 77.42 | $  8.44 | | $  224.50 | $  224.50 |
| 12/31/2017 | Jacobo Lozada | $12.00 | 67.00 | $  8.44 | | $  162.00 | $  162.00 |
| 1/7/2018 | Jacobo Lozada | $12.00 | 49.50 | $  8.60 | | $  57.00 | $  57.00 |
| 1/14/2018 | Jacobo Lozada | $12.00 | 78.12 | $  8.60 | | $  228.70 | $  228.70 |
| 1/21/2018 | Jacobo Lozada | $12.00 | 78.00 | $  8.60 | | $  228.00 | $  228.00 |
| 1/28/2018 | Jacobo Lozada | $12.00 | 77.55 | $  8.60 | | $  225.30 | $  225.30 |
| 2/4/2018 | Jacobo Lozada | $12.00 | 75.35 | $  8.60 | | $  212.10 | $  212.10 |
| 2/11/2018 | Jacobo Lozada | $12.00 | 75.58 | $  8.60 | | $  213.50 | $  213.50 |
| 2/18/2018 | Jacobo Lozada | $12.00 | 77.73 | $  8.60 | | $  226.40 | $  226.40 |
| 2/25/2018 | Jacobo Lozada | $12.00 | 76.63 | $  8.60 | | $  219.80 | $  219.80 |
| 3/4/2018 | Jacobo Lozada | $12.00 | 76.30 | $  8.60 | | $  217.80 | $  217.80 |
| 3/25/2018 | Jacobo Lozada | $12.00 | 72.75 | $  8.60 | | $  196.50 | $  196.50 |
| 4/1/2018 | Jacobo Lozada | $12.00 | 81.20 | $  8.60 | | $  247.20 | $  247.20 |
| 4/8/2018 | Jacobo Lozada | $12.00 | 79.43 | $  8.60 | | $  236.60 | $  236.60 |
| 4/15/2018 | Jacobo Lozada | $12.00 | 78.32 | $  8.60 | | $  229.90 | $  229.90 |
| 4/22/2018 | Jacobo Lozada | $12.00 | 78.68 | $  8.60 | | $  232.10 | $  232.10 |
| 4/29/2018 | Jacobo Lozada | $12.00 | 79.02 | $  8.60 | | $  234.10 | $  234.10 |
| 5/6/2018 | Jacobo Lozada | $12.00 | 75.02 | $  8.60 | | $  210.10 | $  210.10 |
| 5/13/2018 | Jacobo Lozada | $12.00 | 77.58 | $  8.60 | | $  225.50 | $  225.50 |
| 5/20/2018 | Jacobo Lozada | $12.00 | 76.27 | $  8.60 | | $  217.60 | $  217.60 |
| 5/27/2018 | Jacobo Lozada | $12.00 | 79.23 | $  8.60 | | $  235.40 | $  235.40 |
| 6/3/2018 | Jacobo Lozada | $12.00 | 51.73 | $  8.60 | | $  70.40 | $  70.40 |
| 6/10/2018 | Jacobo Lozada | $12.00 | 84.98 | $  8.60 | | $  269.90 | $  269.90 |
| 6/17/2018 | Jacobo Lozada | $12.00 | 88.07 | $  8.60 | | $  288.40 | $  288.40 |
| 6/24/2018 | Jacobo Lozada | $12.00 | 86.88 | $  8.60 | | $  281.30 | $  281.30 |
| 7/1/2018 | Jacobo Lozada | $12.00 | 91.47 | $  8.60 | | $  308.80 | $  308.80 |
| 7/8/2018 | Jacobo Lozada | $12.00 | 86.27 | $  8.60 | | $  277.60 | $  277.60 |
| 7/15/2018 | Jacobo Lozada | $12.00 | 85.85 | $  8.60 | | $  275.10 | $  275.10 |
| 7/22/2018 | Jacobo Lozada | $12.00 | 74.90 | $  8.60 | | $  209.40 | $  209.40 |
| 7/29/2018 | Jacobo Lozada | $12.00 | 87.60 | $  8.60 | | $  285.60 | $  285.60 |
| 8/5/2018 | Jacobo Lozada | $12.50 | 76.53 | $  8.60 | | $  228.33 | $  228.33 |
| 8/12/2018 | Jacobo Lozada | $12.50 | 73.93 | $  8.60 | | $  212.08 | $  212.08 |
| 8/19/2018 | Jacobo Lozada | $12.50 | 73.60 | $  8.60 | | $  210.00 | $  210.00 |
| 8/26/2018 | Jacobo Lozada | $12.50 | 74.30 | $  8.60 | | $  214.38 | $  214.38 |
| 9/2/2018 | Jacobo Lozada | $12.50 | 74.55 | $  8.60 | | $  215.94 | $  215.94 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/9/2018 | Jacobo Lozada | $12.50 | 62.92 | $ 8.60 | | $ 143.23 | $ 143.23 |
| 9/16/2018 | Jacobo Lozada | $12.50 | 73.22 | $ 8.60 | | $ 207.60 | $ 207.60 |
| 9/23/2018 | Jacobo Lozada | $12.50 | 70.23 | $ 8.60 | | $ 188.96 | $ 188.96 |
| 9/30/2018 | Jacobo Lozada | $12.50 | 76.23 | $ 8.60 | | $ 226.46 | $ 226.46 |
| 10/7/2018 | Jacobo Lozada | $12.50 | 76.82 | $ 8.60 | | $ 230.10 | $ 230.10 |
| 10/14/2018 | Jacobo Lozada | $12.50 | 76.28 | $ 8.60 | | $ 226.77 | $ 226.77 |
| 10/21/2018 | Jacobo Lozada | $12.50 | 78.15 | $ 8.60 | | $ 238.44 | $ 238.44 |
| 10/28/2018 | Jacobo Lozada | $12.50 | 78.50 | $ 8.60 | | $ 240.63 | $ 240.63 |
| 11/4/2018 | Jacobo Lozada | $12.50 | 78.37 | $ 8.60 | | $ 239.79 | $ 239.79 |
| 11/11/2018 | Jacobo Lozada | $12.50 | 77.83 | $ 8.60 | | $ 236.46 | $ 236.46 |
| 11/18/2018 | Jacobo Lozada | $12.50 | 64.28 | $ 8.60 | | $ 151.77 | $ 151.77 |
| 11/25/2018 | Jacobo Lozada | $12.50 | 64.62 | $ 8.60 | | $ 153.85 | $ 153.85 |
| 12/2/2018 | Jacobo Lozada | $12.50 | 80.00 | $ 8.60 | | $ 250.00 | $ 250.00 |
| 12/9/2018 | Jacobo Lozada | $12.50 | 75.25 | $ 8.60 | | $ 220.31 | $ 220.31 |
| 12/16/2018 | Jacobo Lozada | $12.50 | 66.45 | $ 8.60 | | $ 165.31 | $ 165.31 |
| 12/23/2018 | Jacobo Lozada | $12.50 | 80.80 | $ 8.60 | | $ 255.00 | $ 255.00 |
| 12/30/2018 | Jacobo Lozada | $12.50 | 47.08 | $ 8.60 | | $ 44.27 | $ 44.27 |
| 1/6/2019 | Jacobo Lozada | $12.50 | 63.92 | $ 8.85 | | $ 149.48 | $ 149.48 |
| 1/13/2019 | Jacobo Lozada | $12.50 | 81.82 | $ 8.85 | | $ 261.35 | $ 261.35 |
| 1/20/2019 | Jacobo Lozada | $12.50 | 80.83 | $ 8.85 | | $ 255.21 | $ 255.21 |
| 1/27/2019 | Jacobo Lozada | $12.50 | 80.87 | $ 8.85 | | $ 255.42 | $ 255.42 |
| 2/3/2019 | Jacobo Lozada | $12.50 | 80.68 | $ 8.85 | | $ 254.27 | $ 254.27 |
| 2/10/2019 | Jacobo Lozada | $12.50 | 79.88 | $ 8.85 | | $ 249.27 | $ 249.27 |
| 2/17/2019 | Jacobo Lozada | $12.50 | 79.20 | $ 8.85 | | $ 245.00 | $ 245.00 |
| 2/24/2019 | Jacobo Lozada | $12.50 | 80.08 | $ 8.85 | | $ 250.52 | $ 250.52 |
| 3/3/2019 | Jacobo Lozada | $12.50 | 80.32 | $ 8.85 | | $ 251.98 | $ 251.98 |
| 3/10/2019 | Jacobo Lozada | $12.50 | 80.62 | $ 8.85 | | $ 253.85 | $ 253.85 |
| 3/17/2019 | Jacobo Lozada | $12.50 | 81.35 | $ 8.85 | | $ 258.44 | $ 258.44 |
| 3/24/2019 | Jacobo Lozada | $12.50 | 77.92 | $ 8.85 | | $ 236.98 | $ 236.98 |
| 3/31/2019 | Jacobo Lozada | $12.50 | 79.42 | $ 8.85 | | $ 246.35 | $ 246.35 |
| 4/14/2019 | Jacobo Lozada | $12.50 | 72.90 | $ 8.85 | | $ 205.63 | $ 205.63 |
| 4/21/2019 | Jacobo Lozada | $12.50 | 73.68 | $ 8.85 | | $ 210.52 | $ 210.52 |
| 4/28/2019 | Jacobo Lozada | $12.50 | 80.07 | $ 8.85 | | $ 250.42 | $ 250.42 |
| 5/5/2019 | Jacobo Lozada | $12.50 | 80.37 | $ 8.85 | | $ 252.29 | $ 252.29 |
| 5/12/2019 | Jacobo Lozada | $12.50 | 79.18 | $ 8.85 | | $ 244.90 | $ 244.90 |
| 5/19/2019 | Jacobo Lozada | $12.50 | 80.32 | $ 8.85 | | $ 251.98 | $ 251.98 |
| 5/26/2019 | Jacobo Lozada | $12.50 | 79.28 | $ 8.85 | | $ 245.52 | $ 245.52 |
| 6/2/2019 | Jacobo Lozada | $12.50 | 66.63 | $ 8.85 | | $ 166.46 | $ 166.46 |
| 6/9/2019 | Jacobo Lozada | $12.50 | 74.25 | $ 8.85 | | $ 214.06 | $ 214.06 |
| 6/16/2019 | Jacobo Lozada | $12.50 | 79.95 | $ 8.85 | | $ 249.69 | $ 249.69 |
| 6/23/2019 | Jacobo Lozada | $12.50 | 80.97 | $ 8.85 | | $ 256.04 | $ 256.04 |
| 6/30/2019 | Jacobo Lozada | $12.50 | 80.07 | $ 10.00 | | $ 250.42 | $ 250.42 |
| 7/7/2019 | Jacobo Lozada | $13.00 | 66.57 | $ 10.00 | | $ 172.68 | $ 172.68 |
| 7/14/2019 | Jacobo Lozada | $13.00 | 80.60 | $ 10.00 | | $ 263.90 | $ 263.90 |
| 7/21/2019 | Jacobo Lozada | $13.00 | 80.47 | $ 10.00 | | $ 263.03 | $ 263.03 |
| 7/28/2019 | Jacobo Lozada | $13.00 | 78.52 | $ 10.00 | | $ 250.36 | $ 250.36 |
| 8/4/2019 | Jacobo Lozada | $13.00 | 81.28 | $ 10.00 | | $ 268.34 | $ 268.34 |
| 8/11/2019 | Jacobo Lozada | $13.00 | 76.83 | $ 10.00 | | $ 239.42 | $ 239.42 |
| 8/18/2019 | Jacobo Lozada | $13.00 | 79.75 | $ 10.00 | | $ 258.38 | $ 258.38 |
| 8/25/2019 | Jacobo Lozada | $13.00 | 81.85 | $ 10.00 | | $ 272.03 | $ 272.03 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/1/2019 | Jacobo Lozada | $13.00 | 80.38 | $  10.00 | | $  262.49 | $  262.49 |
| 9/8/2019 | Jacobo Lozada | $13.00 | 67.95 | $  10.00 | | $  181.68 | $  181.68 |
| 9/15/2019 | Jacobo Lozada | $13.00 | 82.00 | $  10.00 | | $  273.00 | $  273.00 |
| 9/22/2019 | Jacobo Lozada | $13.00 | 80.52 | $  10.00 | | $  263.36 | $  263.36 |
| 9/29/2019 | Jacobo Lozada | $13.00 | 81.92 | $  10.00 | | $  272.46 | $  272.46 |
| 10/6/2019 | Jacobo Lozada | $13.00 | 82.13 | $  10.00 | | $  273.87 | $  273.87 |
| 10/13/2019 | Jacobo Lozada | $13.00 | 82.25 | $  10.00 | | $  274.63 | $  274.63 |
| 10/20/2019 | Jacobo Lozada | $13.00 | 81.97 | $  10.00 | | $  272.78 | $  272.78 |
| 10/27/2019 | Jacobo Lozada | $13.00 | 82.07 | $  10.00 | | $  273.43 | $  273.43 |
| 11/3/2019 | Jacobo Lozada | $13.00 | 70.02 | $  10.00 | | $  195.11 | $  195.11 |
| 6/23/2019 | Jair Herrera | $8.85 | 50.73 | $  8.85 | | $  47.50 | $  47.50 |
| 8/6/2017 | Jairo Atz | $10.00 | 49.60 | $  8.44 | | $  48.00 | $  48.00 |
| 8/13/2017 | Jairo Atz | $10.00 | 48.72 | $  8.44 | | $  43.58 | $  43.58 |
| 8/20/2017 | Jairo Atz | $10.00 | 59.38 | $  8.44 | | $  96.92 | $  96.92 |
| 8/27/2017 | Jairo Atz | $10.00 | 58.60 | $  8.44 | | $  93.00 | $  93.00 |
| 12/3/2017 | Jairo O'neil Rodriguez-0009 | $10.50 | 60.28 | $  8.44 | | $  106.49 | $  106.49 |
| 12/10/2017 | Jairo O'neil Rodriguez-0009 | $10.50 | 59.50 | $  8.44 | | $  102.38 | $  102.38 |
| 12/17/2017 | Jairo O'neil Rodriguez-0009 | $10.50 | 60.28 | $  8.44 | | $  106.49 | $  106.49 |
| 12/24/2017 | Jairo O'neil Rodriguez-0009 | $10.50 | 57.47 | $  8.44 | | $  91.70 | $  91.70 |
| 12/31/2017 | Jairo O'neil Rodriguez-0009 | $10.50 | 51.08 | $  8.44 | | $  58.19 | $  58.19 |
| 1/7/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 45.23 | $  8.60 | | $  27.48 | $  27.48 |
| 1/14/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 61.88 | $  8.60 | | $  114.89 | $  114.89 |
| 1/21/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 63.18 | $  8.60 | | $  121.71 | $  121.71 |
| 1/28/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 61.35 | $  8.60 | | $  112.09 | $  112.09 |
| 2/4/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 59.30 | $  8.60 | | $  101.33 | $  101.33 |
| 2/11/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 60.08 | $  8.60 | | $  105.44 | $  105.44 |
| 2/18/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 53.27 | $  8.60 | | $  69.65 | $  69.65 |
| 2/25/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 57.40 | $  8.60 | | $  91.35 | $  91.35 |
| 3/4/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 49.67 | $  8.60 | | $  50.75 | $  50.75 |
| 3/25/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 59.65 | $  8.60 | | $  103.16 | $  103.16 |
| 4/1/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 69.45 | $  8.60 | | $  154.61 | $  154.61 |
| 4/8/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 54.15 | $  8.60 | | $  74.29 | $  74.29 |
| 4/15/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 51.20 | $  8.60 | | $  58.80 | $  58.80 |
| 4/22/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 47.28 | $  8.60 | | $  38.24 | $  38.24 |
| 4/29/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 55.87 | $  8.60 | | $  83.30 | $  83.30 |
| 5/6/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 58.70 | $  8.60 | | $  98.18 | $  98.18 |
| 5/13/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 59.72 | $  8.60 | | $  103.51 | $  103.51 |
| 5/20/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 61.35 | $  8.60 | | $  112.09 | $  112.09 |
| 5/27/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 59.77 | $  8.60 | | $  103.78 | $  103.78 |
| 6/3/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 59.42 | $  8.60 | | $  101.94 | $  101.94 |
| 6/10/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 57.43 | $  8.60 | | $  91.52 | $  91.52 |
| 6/17/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 64.88 | $  8.60 | | $  130.64 | $  130.64 |
| 6/24/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 61.00 | $  8.60 | | $  110.25 | $  110.25 |
| 7/1/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 59.00 | $  8.60 | | $  99.75 | $  99.75 |
| 7/8/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 50.45 | $  8.60 | | $  54.86 | $  54.86 |
| 7/15/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 59.33 | $  8.60 | | $  101.50 | $  101.50 |
| 7/22/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 61.18 | $  8.60 | | $  111.21 | $  111.21 |
| 7/29/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 51.92 | $  8.60 | | $  62.56 | $  62.56 |
| 8/5/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 60.13 | $  8.60 | | $  105.70 | $  105.70 |
| 8/12/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 52.93 | $  8.60 | | $  67.90 | $  67.90 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/19/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 61.48 | $ 8.60 | | $ 112.79 | $ 112.79 |
| 8/26/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 49.25 | $ 8.60 | | $ 48.56 | $ 48.56 |
| 9/2/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 50.87 | $ 8.60 | | $ 57.05 | $ 57.05 |
| 9/9/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 47.60 | $ 8.60 | | $ 39.90 | $ 39.90 |
| 9/16/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 60.12 | $ 8.60 | | $ 105.61 | $ 105.61 |
| 9/23/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 49.90 | $ 8.60 | | $ 51.98 | $ 51.98 |
| 9/30/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 54.42 | $ 8.60 | | $ 75.69 | $ 75.69 |
| 10/7/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 57.63 | $ 8.60 | | $ 92.58 | $ 92.58 |
| 10/14/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 45.08 | $ 8.60 | | $ 26.69 | $ 26.69 |
| 10/21/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 61.27 | $ 8.60 | | $ 111.65 | $ 111.65 |
| 10/28/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 55.87 | $ 8.60 | | $ 83.30 | $ 83.30 |
| 11/4/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 55.87 | $ 8.60 | | $ 83.30 | $ 83.30 |
| 11/11/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 52.90 | $ 8.60 | | $ 67.73 | $ 67.73 |
| 11/18/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 62.87 | $ 8.60 | | $ 120.05 | $ 120.05 |
| 11/25/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 42.40 | $ 8.60 | | $ 12.60 | $ 12.60 |
| 12/2/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 54.50 | $ 8.60 | | $ 76.13 | $ 76.13 |
| 12/9/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 64.75 | $ 8.60 | | $ 129.94 | $ 129.94 |
| 12/16/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 68.08 | $ 8.60 | | $ 147.44 | $ 147.44 |
| 12/23/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 65.63 | $ 8.60 | | $ 134.58 | $ 134.58 |
| 12/30/2018 | Jairo O'neil Rodriguez-0009 | $10.50 | 49.05 | $ 8.60 | | $ 47.51 | $ 47.51 |
| 2/5/2017 | Jalmizon Brito | $10.00 | 49.00 | $ 8.44 | | $ 45.00 | $ 45.00 |
| 2/12/2017 | Jalmizon Brito | $10.00 | 43.30 | $ 8.44 | | $ 16.50 | $ 16.50 |
| 2/19/2017 | Jalmizon Brito | $10.00 | 51.48 | $ 8.44 | | $ 57.42 | $ 57.42 |
| 2/26/2017 | Jalmizon Brito | $10.00 | 55.70 | $ 8.44 | | $ 78.50 | $ 78.50 |
| 3/5/2017 | Jalmizon Brito | $10.00 | 52.43 | $ 8.44 | | $ 62.17 | $ 62.17 |
| 3/12/2017 | Jalmizon Brito | $10.00 | 48.82 | $ 8.44 | | $ 44.08 | $ 44.08 |
| 3/19/2017 | Jalmizon Brito | $10.00 | 41.15 | $ 8.44 | | $ 5.75 | $ 5.75 |
| 3/26/2017 | Jalmizon Brito | $10.00 | 55.58 | $ 8.44 | | $ 77.92 | $ 77.92 |
| 4/2/2017 | Jalmizon Brito | $10.00 | 45.43 | $ 8.44 | | $ 27.17 | $ 27.17 |
| 4/9/2017 | Jalmizon Brito | $10.00 | 54.57 | $ 8.44 | | $ 72.83 | $ 72.83 |
| 4/16/2017 | Jalmizon Brito | $10.00 | 52.37 | $ 8.44 | | $ 61.83 | $ 61.83 |
| 4/23/2017 | Jalmizon Brito | $10.00 | 49.52 | $ 8.44 | | $ 47.58 | $ 47.58 |
| 4/30/2017 | Jalmizon Brito | $10.00 | 53.90 | $ 8.44 | | $ 69.50 | $ 69.50 |
| 5/7/2017 | Jalmizon Brito | $10.00 | 49.15 | $ 8.44 | | $ 45.75 | $ 45.75 |
| 5/14/2017 | Jalmizon Brito | $10.00 | 52.70 | $ 8.44 | | $ 63.50 | $ 63.50 |
| 5/21/2017 | Jalmizon Brito | $10.00 | 52.32 | $ 8.44 | | $ 61.58 | $ 61.58 |
| 5/28/2017 | Jalmizon Brito | $10.00 | 54.88 | $ 8.44 | | $ 74.42 | $ 74.42 |
| 6/4/2017 | Jalmizon Brito | $10.00 | 57.42 | $ 8.44 | | $ 87.08 | $ 87.08 |
| 6/11/2017 | Jalmizon Brito | $10.00 | 53.37 | $ 8.44 | | $ 66.83 | $ 66.83 |
| 6/18/2017 | Jalmizon Brito | $10.00 | 48.42 | $ 8.44 | | $ 42.08 | $ 42.08 |
| 6/25/2017 | Jalmizon Brito | $10.00 | 56.52 | $ 8.44 | | $ 82.58 | $ 82.58 |
| 7/2/2017 | Jalmizon Brito | $10.00 | 56.18 | $ 8.44 | | $ 80.92 | $ 80.92 |
| 7/16/2017 | Jalmizon Brito | $10.00 | 51.38 | $ 8.44 | | $ 56.92 | $ 56.92 |
| 7/23/2017 | Jalmizon Brito | $10.00 | 53.62 | $ 8.44 | | $ 68.08 | $ 68.08 |
| 7/30/2017 | Jalmizon Brito | $10.00 | 56.72 | $ 8.44 | | $ 83.58 | $ 83.58 |
| 8/6/2017 | Jalmizon Brito | $10.00 | 48.62 | $ 8.44 | | $ 43.08 | $ 43.08 |
| 8/13/2017 | Jalmizon Brito | $10.00 | 54.78 | $ 8.44 | | $ 73.92 | $ 73.92 |
| 8/20/2017 | Jalmizon Brito | $10.00 | 55.08 | $ 8.44 | | $ 75.42 | $ 75.42 |
| 8/27/2017 | Jalmizon Brito | $10.00 | 44.17 | $ 8.44 | | $ 20.83 | $ 20.83 |
| 9/3/2017 | Jalmizon Brito | $10.00 | 53.97 | $ 8.44 | | $ 69.83 | $ 69.83 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/10/2017 | Jalmizon Brito | $10.00 | 50.20 | $ 8.44 | | $ 51.00 | $ 51.00 |
| 9/17/2017 | Jalmizon Brito | $10.00 | 52.68 | $ 8.44 | | $ 63.42 | $ 63.42 |
| 9/24/2017 | Jalmizon Brito | $10.00 | 50.95 | $ 8.44 | | $ 54.75 | $ 54.75 |
| 10/1/2017 | Jalmizon Brito | $10.00 | 52.77 | $ 8.44 | | $ 63.83 | $ 63.83 |
| 10/8/2017 | Jalmizon Brito | $10.00 | 56.98 | $ 8.44 | | $ 84.92 | $ 84.92 |
| 10/15/2017 | Jalmizon Brito | $10.00 | 54.78 | $ 8.44 | | $ 73.92 | $ 73.92 |
| 10/22/2017 | Jalmizon Brito | $10.00 | 51.80 | $ 8.44 | | $ 59.00 | $ 59.00 |
| 10/29/2017 | Jalmizon Brito | $10.00 | 45.07 | $ 8.44 | | $ 25.33 | $ 25.33 |
| 11/12/2017 | Jalmizon Brito | $10.00 | 50.23 | $ 8.44 | | $ 51.17 | $ 51.17 |
| 11/19/2017 | Jalmizon Brito | $10.00 | 53.95 | $ 8.44 | | $ 69.75 | $ 69.75 |
| 11/26/2017 | Jalmizon Brito | $10.00 | 43.22 | $ 8.44 | | $ 16.08 | $ 16.08 |
| 12/3/2017 | Jalmizon Brito | $10.00 | 58.08 | $ 8.44 | | $ 90.42 | $ 90.42 |
| 12/10/2017 | Jalmizon Brito | $10.00 | 53.10 | $ 8.44 | | $ 65.50 | $ 65.50 |
| 12/17/2017 | Jalmizon Brito | $10.00 | 50.98 | $ 8.44 | | $ 54.92 | $ 54.92 |
| 12/24/2017 | Jalmizon Brito | $10.00 | 50.83 | $ 8.44 | | $ 54.17 | $ 54.17 |
| 12/31/2017 | Jalmizon Brito | $10.00 | 50.22 | $ 8.44 | | $ 51.08 | $ 51.08 |
| 1/7/2018 | Jalmizon Brito | $10.00 | 48.75 | $ 8.60 | | $ 43.75 | $ 43.75 |
| 1/14/2018 | Jalmizon Brito | $10.00 | 52.73 | $ 8.60 | | $ 63.67 | $ 63.67 |
| 1/21/2018 | Jalmizon Brito | $10.00 | 49.07 | $ 8.60 | | $ 45.33 | $ 45.33 |
| 1/28/2018 | Jalmizon Brito | $10.00 | 52.08 | $ 8.60 | | $ 60.42 | $ 60.42 |
| 2/4/2018 | Jalmizon Brito | $10.00 | 55.40 | $ 8.60 | | $ 77.00 | $ 77.00 |
| 2/11/2018 | Jalmizon Brito | $10.00 | 48.38 | $ 8.60 | | $ 41.92 | $ 41.92 |
| 2/18/2018 | Jalmizon Brito | $10.00 | 50.98 | $ 8.60 | | $ 54.92 | $ 54.92 |
| 2/25/2018 | Jalmizon Brito | $10.00 | 58.33 | $ 8.60 | | $ 91.67 | $ 91.67 |
| 3/4/2018 | Jalmizon Brito | $10.00 | 54.78 | $ 8.60 | | $ 73.92 | $ 73.92 |
| 3/25/2018 | Jalmizon Brito | $10.00 | 47.98 | $ 8.60 | | $ 39.92 | $ 39.92 |
| 4/1/2018 | Jalmizon Brito | $10.00 | 46.03 | $ 8.60 | | $ 30.17 | $ 30.17 |
| 4/8/2018 | Jalmizon Brito | $10.00 | 46.75 | $ 8.60 | | $ 33.75 | $ 33.75 |
| 4/15/2018 | Jalmizon Brito | $10.00 | 51.07 | $ 8.60 | | $ 55.33 | $ 55.33 |
| 4/22/2018 | Jalmizon Brito | $10.00 | 68.48 | $ 8.60 | | $ 142.42 | $ 142.42 |
| 4/29/2018 | Jalmizon Brito | $10.00 | 70.08 | $ 8.60 | | $ 150.42 | $ 150.42 |
| 5/6/2018 | Jalmizon Brito | $10.00 | 69.87 | $ 8.60 | | $ 149.33 | $ 149.33 |
| 5/13/2018 | Jalmizon Brito | $10.00 | 65.07 | $ 8.60 | | $ 125.33 | $ 125.33 |
| 5/20/2018 | Jalmizon Brito | $10.00 | 71.75 | $ 8.60 | | $ 158.75 | $ 158.75 |
| 5/27/2018 | Jalmizon Brito | $10.00 | 69.23 | $ 8.60 | | $ 146.17 | $ 146.17 |
| 6/3/2018 | Jalmizon Brito | $10.00 | 69.73 | $ 8.60 | | $ 148.67 | $ 148.67 |
| 6/10/2018 | Jalmizon Brito | $10.00 | 68.48 | $ 8.60 | | $ 142.42 | $ 142.42 |
| 6/17/2018 | Jalmizon Brito | $10.00 | 67.40 | $ 8.60 | | $ 137.00 | $ 137.00 |
| 6/24/2018 | Jalmizon Brito | $10.00 | 60.75 | $ 8.60 | | $ 103.75 | $ 103.75 |
| 7/1/2018 | Jalmizon Brito | $10.00 | 67.52 | $ 8.60 | | $ 137.58 | $ 137.58 |
| 7/8/2018 | Jalmizon Brito | $10.00 | 61.53 | $ 8.60 | | $ 107.67 | $ 107.67 |
| 7/15/2018 | Jalmizon Brito | $10.00 | 70.55 | $ 8.60 | | $ 152.75 | $ 152.75 |
| 7/22/2018 | Jalmizon Brito | $10.00 | 62.58 | $ 8.60 | | $ 112.92 | $ 112.92 |
| 7/29/2018 | Jalmizon Brito | $10.00 | 63.40 | $ 8.60 | | $ 117.00 | $ 117.00 |
| 8/5/2018 | Jalmizon Brito | $10.00 | 49.60 | $ 8.60 | | $ 48.00 | $ 48.00 |
| 2/5/2017 | Jancer Ortiz | $10.50 | 59.53 | $ 8.44 | | $ 102.55 | $ 102.55 |
| 2/12/2017 | Jancer Ortiz | $10.50 | 48.10 | $ 8.44 | | $ 42.53 | $ 42.53 |
| 2/19/2017 | Jancer Ortiz | $10.50 | 55.80 | $ 8.44 | | $ 82.95 | $ 82.95 |
| 2/26/2017 | Jancer Ortiz | $10.50 | 61.98 | $ 8.44 | | $ 115.41 | $ 115.41 |
| 3/5/2017 | Jancer Ortiz | $10.50 | 59.08 | $ 8.44 | | $ 100.19 | $ 100.19 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/12/2017 | Jancer Ortiz | $10.50 | 55.73 | $  8.44 | | $  82.60 | $  82.60 |
| 3/19/2017 | Jancer Ortiz | $10.50 | 48.40 | $  8.44 | | $  44.10 | $  44.10 |
| 3/26/2017 | Jancer Ortiz | $10.50 | 60.92 | $  8.44 | | $  109.81 | $  109.81 |
| 4/2/2017 | Jancer Ortiz | $10.50 | 51.48 | $  8.44 | | $  60.29 | $  60.29 |
| 4/9/2017 | Jancer Ortiz | $10.50 | 58.87 | $  8.44 | | $  99.05 | $  99.05 |
| 4/16/2017 | Jancer Ortiz | $10.50 | 57.43 | $  8.44 | | $  91.52 | $  91.52 |
| 4/23/2017 | Jancer Ortiz | $10.50 | 59.98 | $  8.44 | | $  104.91 | $  104.91 |
| 4/30/2017 | Jancer Ortiz | $10.50 | 59.63 | $  8.44 | | $  103.08 | $  103.08 |
| 5/7/2017 | Jancer Ortiz | $10.50 | 58.62 | $  8.44 | | $  97.74 | $  97.74 |
| 5/14/2017 | Jancer Ortiz | $10.50 | 59.13 | $  8.44 | | $  100.45 | $  100.45 |
| 5/21/2017 | Jancer Ortiz | $10.50 | 57.78 | $  8.44 | | $  93.36 | $  93.36 |
| 5/28/2017 | Jancer Ortiz | $10.50 | 61.17 | $  8.44 | | $  111.13 | $  111.13 |
| 6/4/2017 | Jancer Ortiz | $10.50 | 57.60 | $  8.44 | | $  92.40 | $  92.40 |
| 6/11/2017 | Jancer Ortiz | $10.50 | 58.35 | $  8.44 | | $  96.34 | $  96.34 |
| 6/18/2017 | Jancer Ortiz | $10.50 | 56.45 | $  8.44 | | $  86.36 | $  86.36 |
| 6/25/2017 | Jancer Ortiz | $10.50 | 60.02 | $  8.44 | | $  105.09 | $  105.09 |
| 7/2/2017 | Jancer Ortiz | $10.50 | 59.47 | $  8.44 | | $  102.20 | $  102.20 |
| 7/9/2017 | Jancer Ortiz | $10.50 | 52.22 | $  8.44 | | $  64.14 | $  64.14 |
| 7/16/2017 | Jancer Ortiz | $10.50 | 49.17 | $  8.44 | | $  48.13 | $  48.13 |
| 7/23/2017 | Jancer Ortiz | $10.50 | 55.42 | $  8.44 | | $  80.94 | $  80.94 |
| 7/30/2017 | Jancer Ortiz | $10.50 | 54.78 | $  8.44 | | $  77.61 | $  77.61 |
| 8/6/2017 | Jancer Ortiz | $10.50 | 60.35 | $  8.44 | | $  106.84 | $  106.84 |
| 8/13/2017 | Jancer Ortiz | $10.50 | 58.05 | $  8.44 | | $  94.76 | $  94.76 |
| 8/20/2017 | Jancer Ortiz | $10.50 | 57.02 | $  8.44 | | $  89.34 | $  89.34 |
| 8/27/2017 | Jancer Ortiz | $10.50 | 56.20 | $  8.44 | | $  85.05 | $  85.05 |
| 9/3/2017 | Jancer Ortiz | $10.50 | 58.67 | $  8.44 | | $  98.00 | $  98.00 |
| 9/10/2017 | Jancer Ortiz | $10.50 | 55.88 | $  8.44 | | $  83.39 | $  83.39 |
| 9/17/2017 | Jancer Ortiz | $10.50 | 47.47 | $  8.44 | | $  39.20 | $  39.20 |
| 10/29/2017 | Jason Ramirez | $10.35 | 51.78 | $  8.44 | | $  60.98 | $  60.98 |
| 11/5/2017 | Jason Ramirez | $10.35 | 59.02 | $  8.44 | | $  98.41 | $  98.41 |
| 11/12/2017 | Jason Ramirez | $10.35 | 59.42 | $  8.44 | | $  100.48 | $  100.48 |
| 11/19/2017 | Jason Ramirez | $10.35 | 59.60 | $  8.44 | | $  101.43 | $  101.43 |
| 11/26/2017 | Jason Ramirez | $10.35 | 49.18 | $  8.44 | | $  47.52 | $  47.52 |
| 12/3/2017 | Jason Ramirez | $10.35 | 59.55 | $  8.44 | | $  101.17 | $  101.17 |
| 12/10/2017 | Jason Ramirez | $10.35 | 59.18 | $  8.44 | | $  99.27 | $  99.27 |
| 12/17/2017 | Jason Ramirez | $10.35 | 59.05 | $  8.44 | | $  98.58 | $  98.58 |
| 12/24/2017 | Jason Ramirez | $10.35 | 59.73 | $  8.44 | | $  102.12 | $  102.12 |
| 12/31/2017 | Jason Ramirez | $10.35 | 49.27 | $  8.44 | | $  47.96 | $  47.96 |
| 1/14/2018 | Jason Ramirez | $10.35 | 59.43 | $  8.60 | | $  100.57 | $  100.57 |
| 1/21/2018 | Jason Ramirez | $10.35 | 59.80 | $  8.60 | | $  102.47 | $  102.47 |
| 1/28/2018 | Jason Ramirez | $10.35 | 53.65 | $  8.60 | | $  70.64 | $  70.64 |
| 2/4/2018 | Jason Ramirez | $10.35 | 58.87 | $  8.60 | | $  97.64 | $  97.64 |
| 2/11/2018 | Jason Ramirez | $10.35 | 59.03 | $  8.60 | | $  98.50 | $  98.50 |
| 2/18/2018 | Jason Ramirez | $10.35 | 60.18 | $  8.60 | | $  104.45 | $  104.45 |
| 2/25/2018 | Jason Ramirez | $10.35 | 60.05 | $  8.60 | | $  103.76 | $  103.76 |
| 3/4/2018 | Jason Ramirez | $10.35 | 59.57 | $  8.60 | | $  101.26 | $  101.26 |
| 3/25/2018 | Jason Ramirez | $10.35 | 57.50 | $  8.60 | | $  90.56 | $  90.56 |
| 4/1/2018 | Jason Ramirez | $10.35 | 59.83 | $  8.60 | | $  102.64 | $  102.64 |
| 4/8/2018 | Jason Ramirez | $10.35 | 59.33 | $  8.60 | | $  100.05 | $  100.05 |
| 4/15/2018 | Jason Ramirez | $10.35 | 59.77 | $  8.60 | | $  102.29 | $  102.29 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/22/2018 | Jason Ramirez | $10.35 | 60.57 | $  8.60 | | $  106.43 | $  106.43 |
| 4/29/2018 | Jason Ramirez | $10.35 | 60.30 | $  8.60 | | $  105.05 | $  105.05 |
| 5/6/2018 | Jason Ramirez | $10.35 | 59.10 | $  8.60 | | $  98.84 | $  98.84 |
| 5/13/2018 | Jason Ramirez | $10.35 | 60.40 | $  8.60 | | $  105.57 | $  105.57 |
| 5/20/2018 | Jason Ramirez | $10.35 | 59.75 | $  8.60 | | $  102.21 | $  102.21 |
| 5/27/2018 | Jason Ramirez | $10.35 | 59.33 | $  8.60 | | $  100.05 | $  100.05 |
| 6/3/2018 | Jason Ramirez | $10.35 | 41.38 | $  8.60 | | $  7.16 | $  7.16 |
| 6/10/2018 | Jason Ramirez | $10.35 | 59.32 | $  8.60 | | $  99.96 | $  99.96 |
| 6/17/2018 | Jason Ramirez | $10.35 | 59.73 | $  8.60 | | $  102.12 | $  102.12 |
| 6/24/2018 | Jason Ramirez | $10.35 | 60.03 | $  8.60 | | $  103.67 | $  103.67 |
| 7/1/2018 | Jason Ramirez | $10.35 | 60.00 | $  8.60 | | $  103.50 | $  103.50 |
| 7/8/2018 | Jason Ramirez | $10.35 | 49.48 | $  8.60 | | $  49.08 | $  49.08 |
| 7/15/2018 | Jason Ramirez | $10.35 | 59.97 | $  8.60 | | $  103.33 | $  103.33 |
| 7/22/2018 | Jason Ramirez | $10.35 | 60.98 | $  8.60 | | $  108.59 | $  108.59 |
| 7/29/2018 | Jason Ramirez | $10.35 | 60.07 | $  8.60 | | $  103.85 | $  103.85 |
| 8/5/2018 | Jason Ramirez | $10.35 | 60.42 | $  8.60 | | $  105.66 | $  105.66 |
| 8/12/2018 | Jason Ramirez | $10.35 | 61.13 | $  8.60 | | $  109.37 | $  109.37 |
| 8/19/2018 | Jason Ramirez | $10.35 | 60.40 | $  8.60 | | $  105.57 | $  105.57 |
| 8/26/2018 | Jason Ramirez | $10.35 | 60.35 | $  8.60 | | $  105.31 | $  105.31 |
| 9/2/2018 | Jason Ramirez | $10.35 | 61.12 | $  8.60 | | $  109.28 | $  109.28 |
| 9/9/2018 | Jason Ramirez | $10.35 | 50.40 | $  8.60 | | $  53.82 | $  53.82 |
| 9/16/2018 | Jason Ramirez | $10.35 | 60.40 | $  8.60 | | $  105.57 | $  105.57 |
| 9/23/2018 | Jason Ramirez | $10.35 | 60.87 | $  8.60 | | $  107.99 | $  107.99 |
| 9/30/2018 | Jason Ramirez | $10.35 | 60.52 | $  8.60 | | $  106.17 | $  106.17 |
| 10/7/2018 | Jason Ramirez | $10.35 | 61.40 | $  8.60 | | $  110.75 | $  110.75 |
| 10/14/2018 | Jason Ramirez | $10.35 | 60.00 | $  8.60 | | $  103.50 | $  103.50 |
| 10/21/2018 | Jason Ramirez | $10.35 | 61.03 | $  8.60 | | $  108.85 | $  108.85 |
| 10/28/2018 | Jason Ramirez | $10.35 | 60.77 | $  8.60 | | $  107.47 | $  107.47 |
| 11/4/2018 | Jason Ramirez | $10.35 | 61.75 | $  8.60 | | $  112.56 | $  112.56 |
| 11/11/2018 | Jason Ramirez | $10.35 | 50.05 | $  8.60 | | $  52.01 | $  52.01 |
| 11/25/2018 | Jason Ramirez | $10.35 | 49.40 | $  8.60 | | $  48.65 | $  48.65 |
| 12/2/2018 | Jason Ramirez | $10.35 | 60.75 | $  8.60 | | $  107.38 | $  107.38 |
| 12/9/2018 | Jason Ramirez | $10.35 | 59.75 | $  8.60 | | $  102.21 | $  102.21 |
| 12/23/2018 | Jason Ramirez | $10.35 | 62.43 | $  8.60 | | $  116.09 | $  116.09 |
| 12/30/2018 | Jason Ramirez | $10.35 | 48.95 | $  8.60 | | $  46.32 | $  46.32 |
| 1/6/2019 | Jason Ramirez | $10.35 | 50.23 | $  8.85 | | $  52.96 | $  52.96 |
| 1/13/2019 | Jason Ramirez | $10.35 | 56.02 | $  8.85 | | $  82.89 | $  82.89 |
| 1/20/2019 | Jason Ramirez | $10.35 | 52.28 | $  8.85 | | $  63.57 | $  63.57 |
| 1/27/2019 | Jason Ramirez | $10.35 | 52.22 | $  8.85 | | $  63.22 | $  63.22 |
| 2/3/2019 | Jason Ramirez | $10.35 | 59.50 | $  8.85 | | $  100.91 | $  100.91 |
| 2/10/2019 | Jason Ramirez | $10.35 | 40.57 | $  8.85 | | $  2.93 | $  2.93 |
| 2/17/2019 | Jason Ramirez | $10.35 | 51.33 | $  8.85 | | $  58.65 | $  58.65 |
| 2/24/2019 | Jason Ramirez | $10.35 | 59.60 | $  8.85 | | $  101.43 | $  101.43 |
| 3/3/2019 | Jason Ramirez | $10.35 | 51.83 | $  8.85 | | $  61.24 | $  61.24 |
| 3/10/2019 | Jason Ramirez | $10.35 | 60.77 | $  8.85 | | $  107.47 | $  107.47 |
| 3/17/2019 | Jason Ramirez | $10.35 | 61.30 | $  8.85 | | $  110.23 | $  110.23 |
| 3/24/2019 | Jason Ramirez | $10.35 | 61.38 | $  8.85 | | $  110.66 | $  110.66 |
| 3/31/2019 | Jason Ramirez | $10.35 | 63.45 | $  8.85 | | $  121.35 | $  121.35 |
| 4/7/2019 | Jason Ramirez | $10.35 | 60.93 | $  8.85 | | $  108.33 | $  108.33 |
| 4/14/2019 | Jason Ramirez | $10.35 | 51.08 | $  8.85 | | $  57.36 | $  57.36 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/21/2019 | Jason Ramirez | $10.35 | 61.25 | $  8.85 | | $  109.97 | $  109.97 |
| 4/28/2019 | Jason Ramirez | $10.35 | 50.00 | $  8.85 | | $  51.75 | $  51.75 |
| 5/5/2019 | Jason Ramirez | $10.35 | 59.90 | $  8.85 | | $  102.98 | $  102.98 |
| 5/12/2019 | Jason Ramirez | $10.35 | 62.55 | $  8.85 | | $  116.70 | $  116.70 |
| 5/19/2019 | Jason Ramirez | $10.35 | 55.47 | $  8.85 | | $  80.04 | $  80.04 |
| 5/26/2019 | Jason Ramirez | $10.35 | 61.17 | $  8.85 | | $  109.54 | $  109.54 |
| 6/2/2019 | Jason Ramirez | $10.35 | 48.55 | $  8.85 | | $  44.25 | $  44.25 |
| 6/9/2019 | Jason Ramirez | $10.35 | 61.30 | $  8.85 | | $  110.23 | $  110.23 |
| 6/16/2019 | Jason Ramirez | $10.35 | 64.33 | $  8.85 | | $  125.93 | $  125.93 |
| 6/23/2019 | Jason Ramirez | $10.35 | 60.45 | $  8.85 | | $  105.83 | $  105.83 |
| 6/30/2019 | Jason Ramirez | $10.35 | 59.70 | $  10.00 | | $  101.95 | $  101.95 |
| 7/7/2019 | Jason Ramirez | $10.35 | 41.93 | $  10.00 | | $  10.01 | $  10.01 |
| 7/14/2019 | Jason Ramirez | $10.35 | 60.43 | $  10.00 | | $  105.74 | $  105.74 |
| 7/21/2019 | Jason Ramirez | $10.35 | 60.70 | $  10.00 | | $  107.12 | $  107.12 |
| 7/28/2019 | Jason Ramirez | $10.35 | 60.62 | $  10.00 | | $  106.69 | $  106.69 |
| 8/4/2019 | Jason Ramirez | $10.35 | 61.18 | $  10.00 | | $  109.62 | $  109.62 |
| 8/18/2019 | Jason Ramirez | $10.35 | 62.13 | $  10.00 | | $  114.54 | $  114.54 |
| 8/25/2019 | Jason Ramirez | $10.35 | 60.15 | $  10.00 | | $  104.28 | $  104.28 |
| 9/1/2019 | Jason Ramirez | $10.35 | 60.60 | $  10.00 | | $  106.61 | $  106.61 |
| 9/8/2019 | Jason Ramirez | $10.35 | 50.37 | $  10.00 | | $  53.65 | $  53.65 |
| 9/15/2019 | Jason Ramirez | $10.35 | 50.90 | $  10.00 | | $  56.41 | $  56.41 |
| 9/22/2019 | Jason Ramirez | $10.35 | 59.78 | $  10.00 | | $  102.38 | $  102.38 |
| 9/29/2019 | Jason Ramirez | $10.35 | 60.15 | $  10.00 | | $  104.28 | $  104.28 |
| 10/6/2019 | Jason Ramirez | $10.35 | 62.48 | $  10.00 | | $  116.35 | $  116.35 |
| 10/13/2019 | Jason Ramirez | $10.35 | 57.30 | $  10.00 | | $  89.53 | $  89.53 |
| 10/20/2019 | Jason Ramirez | $10.35 | 40.62 | $  10.00 | | $  3.19 | $  3.19 |
| 10/27/2019 | Jason Ramirez | $10.35 | 53.48 | $  10.00 | | $  69.78 | $  69.78 |
| 11/3/2019 | Jason Ramirez | $10.35 | 64.15 | $  10.00 | | $  124.98 | $  124.98 |
| 11/10/2019 | Jason Ramirez | $10.35 | 61.63 | $  10.00 | | $  111.95 | $  111.95 |
| 11/17/2019 | Jason Ramirez | $10.35 | 58.93 | $  10.00 | | $  97.98 | $  97.98 |
| 11/24/2019 | Jason Ramirez | $10.35 | 48.58 | $  10.00 | | $  44.42 | $  44.42 |
| 12/1/2019 | Jason Ramirez | $10.35 | 48.40 | $  10.00 | | $  43.47 | $  43.47 |
| 12/8/2019 | Jason Ramirez | $10.35 | 58.60 | $  10.00 | | $  96.26 | $  96.26 |
| 12/15/2019 | Jason Ramirez | $10.35 | 59.27 | $  10.00 | | $  99.71 | $  99.71 |
| 12/22/2019 | Jason Ramirez | $10.35 | 58.95 | $  10.00 | | $  98.07 | $  98.07 |
| 1/5/2020 | Jason Ramirez | $10.35 | 46.97 | $  11.00 | $  30.53 | $  38.32 | $  68.85 |
| 1/12/2020 | Jason Ramirez | $10.35 | 58.72 | $  11.00 | $  38.17 | $  102.94 | $  141.11 |
| 1/19/2020 | Jason Ramirez | $10.35 | 59.20 | $  11.00 | $  38.48 | $  105.60 | $  144.08 |
| 1/26/2020 | Jason Ramirez | $10.35 | 58.92 | $  11.00 | $  38.30 | $  104.04 | $  142.34 |
| 2/3/2019 | Javen Wilson | $9.50 | 54.37 | $  8.85 | | $  68.24 | $  68.24 |
| 2/10/2019 | Javen Wilson | $9.50 | 52.83 | $  8.85 | | $  60.96 | $  60.96 |
| 2/17/2019 | Javen Wilson | $9.50 | 42.47 | $  8.85 | | $  11.72 | $  11.72 |
| 3/24/2019 | Javen Wilson | $9.50 | 54.25 | $  8.85 | | $  67.69 | $  67.69 |
| 3/31/2019 | Javen Wilson | $9.50 | 45.95 | $  8.85 | | $  28.26 | $  28.26 |
| 4/7/2019 | Javen Wilson | $9.50 | 43.13 | $  8.85 | | $  14.88 | $  14.88 |
| 4/14/2019 | Javen Wilson | $9.50 | 60.45 | $  8.85 | | $  97.14 | $  97.14 |
| 4/21/2019 | Javen Wilson | $9.50 | 42.98 | $  8.85 | | $  14.17 | $  14.17 |
| 4/28/2019 | Javen Wilson | $9.50 | 65.15 | $  8.85 | | $  119.46 | $  119.46 |
| 5/5/2019 | Javen Wilson | $9.50 | 48.53 | $  8.85 | | $  40.53 | $  40.53 |
| 5/12/2019 | Javen Wilson | $9.50 | 41.60 | $  8.85 | | $  7.60 | $  7.60 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/19/2019 | Javen Wilson | $9.50 | 48.77 | $ 8.85 | | $ 41.64 | $ 41.64 |
| 5/26/2019 | Javen Wilson | $9.50 | 52.22 | $ 8.85 | | $ 58.03 | $ 58.03 |
| 6/2/2019 | Javen Wilson | $9.50 | 51.72 | $ 8.85 | | $ 55.65 | $ 55.65 |
| 6/16/2019 | Javen Wilson | $9.50 | 57.40 | $ 8.85 | | $ 82.65 | $ 82.65 |
| 6/23/2019 | Javen Wilson | $9.50 | 55.82 | $ 8.85 | | $ 75.13 | $ 75.13 |
| 6/30/2019 | Javen Wilson | $9.50 | 45.92 | $ 10.00 | $ 22.96 | $ 29.58 | $ 52.54 |
| 7/14/2019 | Javen Wilson | $9.50 | 42.30 | $ 10.00 | $ 21.15 | $ 11.50 | $ 32.65 |
| 2/5/2017 | Javier Arias | $10.00 | 61.57 | $ 8.44 | | $ 107.83 | $ 107.83 |
| 2/12/2017 | Javier Arias | $10.00 | 48.37 | $ 8.44 | | $ 41.83 | $ 41.83 |
| 2/19/2017 | Javier Arias | $10.00 | 60.27 | $ 8.44 | | $ 101.33 | $ 101.33 |
| 2/26/2017 | Javier Arias | $10.00 | 62.35 | $ 8.44 | | $ 111.75 | $ 111.75 |
| 3/5/2017 | Javier Arias | $10.00 | 58.82 | $ 8.44 | | $ 94.08 | $ 94.08 |
| 3/12/2017 | Javier Arias | $10.00 | 62.47 | $ 8.44 | | $ 112.33 | $ 112.33 |
| 3/19/2017 | Javier Arias | $10.00 | 50.68 | $ 8.44 | | $ 53.42 | $ 53.42 |
| 3/26/2017 | Javier Arias | $10.00 | 57.25 | $ 8.44 | | $ 86.25 | $ 86.25 |
| 4/2/2017 | Javier Arias | $10.00 | 59.98 | $ 8.44 | | $ 99.92 | $ 99.92 |
| 4/9/2017 | Javier Arias | $10.00 | 60.67 | $ 8.44 | | $ 103.33 | $ 103.33 |
| 4/16/2017 | Javier Arias | $10.00 | 60.62 | $ 8.44 | | $ 103.08 | $ 103.08 |
| 4/23/2017 | Javier Arias | $10.00 | 58.90 | $ 8.44 | | $ 94.50 | $ 94.50 |
| 4/30/2017 | Javier Arias | $10.00 | 61.72 | $ 8.44 | | $ 108.58 | $ 108.58 |
| 5/7/2017 | Javier Arias | $10.00 | 55.33 | $ 8.44 | | $ 76.67 | $ 76.67 |
| 5/14/2017 | Javier Arias | $10.00 | 66.20 | $ 8.44 | | $ 131.00 | $ 131.00 |
| 5/21/2017 | Javier Arias | $10.00 | 65.85 | $ 8.44 | | $ 129.25 | $ 129.25 |
| 5/28/2017 | Javier Arias | $10.00 | 62.45 | $ 8.44 | | $ 112.25 | $ 112.25 |
| 6/4/2017 | Javier Arias | $10.00 | 68.10 | $ 8.44 | | $ 140.50 | $ 140.50 |
| 6/11/2017 | Javier Arias | $10.00 | 61.10 | $ 8.44 | | $ 105.50 | $ 105.50 |
| 6/18/2017 | Javier Arias | $10.00 | 62.10 | $ 8.44 | | $ 110.50 | $ 110.50 |
| 6/25/2017 | Javier Arias | $10.00 | 66.25 | $ 8.44 | | $ 131.25 | $ 131.25 |
| 7/2/2017 | Javier Arias | $10.00 | 58.90 | $ 8.44 | | $ 94.50 | $ 94.50 |
| 7/23/2017 | Javier Arias | $10.00 | 66.00 | $ 8.44 | | $ 130.00 | $ 130.00 |
| 7/30/2017 | Javier Arias | $10.00 | 66.98 | $ 8.44 | | $ 134.92 | $ 134.92 |
| 8/6/2017 | Javier Arias | $10.00 | 68.07 | $ 8.44 | | $ 140.33 | $ 140.33 |
| 8/13/2017 | Javier Arias | $10.00 | 63.35 | $ 8.44 | | $ 116.75 | $ 116.75 |
| 8/20/2017 | Javier Arias | $10.00 | 63.70 | $ 8.44 | | $ 118.50 | $ 118.50 |
| 8/27/2017 | Javier Arias | $10.00 | 67.47 | $ 8.44 | | $ 137.33 | $ 137.33 |
| 9/3/2017 | Javier Arias | $10.00 | 67.95 | $ 8.44 | | $ 139.75 | $ 139.75 |
| 9/10/2017 | Javier Arias | $10.00 | 63.18 | $ 8.44 | | $ 115.92 | $ 115.92 |
| 9/17/2017 | Javier Arias | $10.00 | 63.72 | $ 8.44 | | $ 118.58 | $ 118.58 |
| 9/24/2017 | Javier Arias | $10.00 | 65.03 | $ 8.44 | | $ 125.17 | $ 125.17 |
| 10/1/2017 | Javier Arias | $10.00 | 66.25 | $ 8.44 | | $ 131.25 | $ 131.25 |
| 10/8/2017 | Javier Arias | $10.00 | 67.83 | $ 8.44 | | $ 139.17 | $ 139.17 |
| 10/15/2017 | Javier Arias | $10.00 | 46.02 | $ 8.44 | | $ 30.08 | $ 30.08 |
| 10/22/2017 | Javier Arias | $10.00 | 65.38 | $ 8.44 | | $ 126.92 | $ 126.92 |
| 10/29/2017 | Javier Arias | $10.00 | 60.97 | $ 8.44 | | $ 104.83 | $ 104.83 |
| 11/5/2017 | Javier Arias | $10.00 | 63.72 | $ 8.44 | | $ 118.58 | $ 118.58 |
| 11/12/2017 | Javier Arias | $10.00 | 67.48 | $ 8.44 | | $ 137.42 | $ 137.42 |
| 11/19/2017 | Javier Arias | $10.00 | 67.80 | $ 8.44 | | $ 139.00 | $ 139.00 |
| 11/26/2017 | Javier Arias | $10.00 | 52.37 | $ 8.44 | | $ 61.83 | $ 61.83 |
| 12/3/2017 | Javier Arias | $10.00 | 64.82 | $ 8.44 | | $ 124.08 | $ 124.08 |
| 12/10/2017 | Javier Arias | $10.00 | 72.82 | $ 8.44 | | $ 164.08 | $ 164.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/17/2017 | Javier Arias | $10.00 | 66.63 | $ 8.44 | | $ 133.17 | $ 133.17 |
| 12/24/2017 | Javier Arias | $10.00 | 67.47 | $ 8.44 | | $ 137.33 | $ 137.33 |
| 12/31/2017 | Javier Arias | $10.00 | 54.38 | $ 8.44 | | $ 71.92 | $ 71.92 |
| 1/7/2018 | Javier Arias | $10.00 | 48.48 | $ 8.60 | | $ 42.42 | $ 42.42 |
| 1/14/2018 | Javier Arias | $10.00 | 62.58 | $ 8.60 | | $ 112.92 | $ 112.92 |
| 1/21/2018 | Javier Arias | $10.00 | 61.63 | $ 8.60 | | $ 108.17 | $ 108.17 |
| 1/28/2018 | Javier Arias | $10.00 | 59.28 | $ 8.60 | | $ 96.42 | $ 96.42 |
| 2/4/2018 | Javier Arias | $10.00 | 62.52 | $ 8.60 | | $ 112.58 | $ 112.58 |
| 2/11/2018 | Javier Arias | $10.00 | 60.20 | $ 8.60 | | $ 101.00 | $ 101.00 |
| 2/18/2018 | Javier Arias | $10.00 | 62.05 | $ 8.60 | | $ 110.25 | $ 110.25 |
| 2/25/2018 | Javier Arias | $10.00 | 62.60 | $ 8.60 | | $ 113.00 | $ 113.00 |
| 3/4/2018 | Javier Arias | $10.00 | 62.02 | $ 8.60 | | $ 110.08 | $ 110.08 |
| 3/25/2018 | Javier Arias | $10.00 | 56.27 | $ 8.60 | | $ 81.33 | $ 81.33 |
| 4/1/2018 | Javier Arias | $10.00 | 65.68 | $ 8.60 | | $ 128.42 | $ 128.42 |
| 4/8/2018 | Javier Arias | $10.00 | 67.32 | $ 8.60 | | $ 136.58 | $ 136.58 |
| 4/15/2018 | Javier Arias | $10.00 | 54.72 | $ 8.60 | | $ 73.58 | $ 73.58 |
| 4/22/2018 | Javier Arias | $10.00 | 66.05 | $ 8.60 | | $ 130.25 | $ 130.25 |
| 4/29/2018 | Javier Arias | $10.00 | 75.95 | $ 8.60 | | $ 179.75 | $ 179.75 |
| 5/6/2018 | Javier Arias | $10.00 | 77.15 | $ 8.60 | | $ 185.75 | $ 185.75 |
| 5/13/2018 | Javier Arias | $10.00 | 74.62 | $ 8.60 | | $ 173.08 | $ 173.08 |
| 5/20/2018 | Javier Arias | $10.00 | 69.02 | $ 8.60 | | $ 145.08 | $ 145.08 |
| 5/27/2018 | Javier Arias | $10.00 | 72.32 | $ 8.60 | | $ 161.58 | $ 161.58 |
| 6/3/2018 | Javier Arias | $10.00 | 73.15 | $ 8.60 | | $ 165.75 | $ 165.75 |
| 6/10/2018 | Javier Arias | $10.00 | 76.95 | $ 8.60 | | $ 184.75 | $ 184.75 |
| 6/17/2018 | Javier Arias | $10.00 | 68.87 | $ 8.60 | | $ 144.33 | $ 144.33 |
| 6/24/2018 | Javier Arias | $10.00 | 72.12 | $ 8.60 | | $ 160.58 | $ 160.58 |
| 7/1/2018 | Javier Arias | $10.00 | 72.30 | $ 8.60 | | $ 161.50 | $ 161.50 |
| 7/8/2018 | Javier Arias | $10.00 | 65.48 | $ 8.60 | | $ 127.42 | $ 127.42 |
| 7/15/2018 | Javier Arias | $10.00 | 77.05 | $ 8.60 | | $ 185.25 | $ 185.25 |
| 7/22/2018 | Javier Arias | $10.00 | 72.78 | $ 8.60 | | $ 163.92 | $ 163.92 |
| 7/29/2018 | Javier Arias | $10.00 | 74.18 | $ 8.60 | | $ 170.92 | $ 170.92 |
| 8/5/2018 | Javier Arias | $10.00 | 49.73 | $ 8.60 | | $ 48.67 | $ 48.67 |
| 8/19/2018 | Javier Arias | $10.00 | 73.33 | $ 8.60 | | $ 166.67 | $ 166.67 |
| 8/26/2018 | Javier Arias | $10.00 | 65.97 | $ 8.60 | | $ 129.83 | $ 129.83 |
| 9/2/2018 | Javier Arias | $10.00 | 68.67 | $ 8.60 | | $ 143.33 | $ 143.33 |
| 9/9/2018 | Javier Arias | $10.00 | 65.57 | $ 8.60 | | $ 127.83 | $ 127.83 |
| 9/16/2018 | Javier Arias | $10.00 | 54.08 | $ 8.60 | | $ 70.42 | $ 70.42 |
| 10/14/2018 | Javier Arias | $10.00 | 67.15 | $ 8.60 | | $ 135.75 | $ 135.75 |
| 10/21/2018 | Javier Arias | $11.25 | 58.30 | $ 8.60 | | $ 102.94 | $ 102.94 |
| 10/28/2018 | Javier Arias | $11.25 | 66.88 | $ 8.60 | | $ 151.22 | $ 151.22 |
| 11/4/2018 | Javier Arias | $11.25 | 68.20 | $ 8.60 | | $ 158.63 | $ 158.63 |
| 11/11/2018 | Javier Arias | $11.25 | 66.58 | $ 8.60 | | $ 149.53 | $ 149.53 |
| 11/18/2018 | Javier Arias | $11.25 | 65.62 | $ 8.60 | | $ 144.09 | $ 144.09 |
| 11/25/2018 | Javier Arias | $11.25 | 51.47 | $ 8.60 | | $ 64.50 | $ 64.50 |
| 12/2/2018 | Javier Arias | $11.25 | 66.87 | $ 8.60 | | $ 151.13 | $ 151.13 |
| 12/9/2018 | Javier Arias | $11.25 | 69.10 | $ 8.60 | | $ 163.69 | $ 163.69 |
| 12/16/2018 | Javier Arias | $11.25 | 68.33 | $ 8.60 | | $ 159.38 | $ 159.38 |
| 12/23/2018 | Javier Arias | $11.25 | 61.60 | $ 8.60 | | $ 121.50 | $ 121.50 |
| 12/30/2018 | Javier Arias | $11.25 | 49.42 | $ 8.60 | | $ 52.97 | $ 52.97 |
| 1/20/2019 | Javier Arias | $11.50 | 63.73 | $ 8.85 | | $ 136.47 | $ 136.47 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/27/2019 | Javier Arias | $11.50 | 65.03 | $ 8.85 | | $ 143.94 | $ 143.94 |
| 2/3/2019 | Javier Arias | $11.50 | 66.80 | $ 8.85 | | $ 154.10 | $ 154.10 |
| 2/10/2019 | Javier Arias | $11.50 | 66.63 | $ 8.85 | | $ 153.14 | $ 153.14 |
| 2/17/2019 | Javier Arias | $11.50 | 51.17 | $ 8.85 | | $ 64.21 | $ 64.21 |
| 2/24/2019 | Javier Arias | $11.50 | 70.52 | $ 8.85 | | $ 175.47 | $ 175.47 |
| 3/3/2019 | Javier Arias | $11.50 | 66.67 | $ 8.85 | | $ 153.33 | $ 153.33 |
| 3/10/2019 | Javier Arias | $11.50 | 58.88 | $ 8.85 | | $ 108.58 | $ 108.58 |
| 3/17/2019 | Javier Arias | $11.50 | 65.92 | $ 8.85 | | $ 149.02 | $ 149.02 |
| 3/24/2019 | Javier Arias | $11.50 | 70.45 | $ 8.85 | | $ 175.09 | $ 175.09 |
| 3/31/2019 | Javier Arias | $11.50 | 71.23 | $ 8.85 | | $ 179.59 | $ 179.59 |
| 4/7/2019 | Javier Arias | $11.50 | 68.55 | $ 8.85 | | $ 164.16 | $ 164.16 |
| 4/14/2019 | Javier Arias | $11.50 | 67.97 | $ 8.85 | | $ 160.81 | $ 160.81 |
| 4/21/2019 | Javier Arias | $11.50 | 66.65 | $ 8.85 | | $ 153.24 | $ 153.24 |
| 4/28/2019 | Javier Arias | $11.50 | 61.95 | $ 8.85 | | $ 126.21 | $ 126.21 |
| 5/5/2019 | Javier Arias | $11.50 | 63.17 | $ 8.85 | | $ 133.21 | $ 133.21 |
| 5/12/2019 | Javier Arias | $11.50 | 63.62 | $ 8.85 | | $ 135.80 | $ 135.80 |
| 5/19/2019 | Javier Arias | $11.50 | 66.90 | $ 8.85 | | $ 154.68 | $ 154.68 |
| 5/26/2019 | Javier Arias | $11.50 | 67.32 | $ 8.85 | | $ 157.07 | $ 157.07 |
| 6/2/2019 | Javier Arias | $11.50 | 58.62 | $ 8.85 | | $ 107.05 | $ 107.05 |
| 6/9/2019 | Javier Arias | $11.50 | 65.48 | $ 8.85 | | $ 146.53 | $ 146.53 |
| 6/16/2019 | Javier Arias | $11.50 | 62.05 | $ 8.85 | | $ 126.79 | $ 126.79 |
| 6/23/2019 | Javier Arias | $11.50 | 53.02 | $ 8.85 | | $ 74.85 | $ 74.85 |
| 6/30/2019 | Javier Arias | $11.50 | 63.77 | $ 10.00 | | $ 136.66 | $ 136.66 |
| 7/7/2019 | Javier Arias | $11.50 | 58.32 | $ 10.00 | | $ 105.32 | $ 105.32 |
| 7/14/2019 | Javier Arias | $11.50 | 63.92 | $ 10.00 | | $ 137.52 | $ 137.52 |
| 7/21/2019 | Javier Arias | $11.50 | 63.82 | $ 10.00 | | $ 136.95 | $ 136.95 |
| 7/28/2019 | Javier Arias | $11.50 | 64.47 | $ 10.00 | | $ 140.68 | $ 140.68 |
| 8/4/2019 | Javier Arias | $11.50 | 64.75 | $ 10.00 | | $ 142.31 | $ 142.31 |
| 8/11/2019 | Javier Arias | $11.50 | 64.83 | $ 10.00 | | $ 142.79 | $ 142.79 |
| 8/18/2019 | Javier Arias | $11.50 | 64.82 | $ 10.00 | | $ 142.70 | $ 142.70 |
| 8/25/2019 | Javier Arias | $11.50 | 65.17 | $ 10.00 | | $ 144.71 | $ 144.71 |
| 9/1/2019 | Javier Arias | $11.50 | 63.03 | $ 10.00 | | $ 132.44 | $ 132.44 |
| 9/8/2019 | Javier Arias | $11.50 | 58.33 | $ 10.00 | | $ 105.42 | $ 105.42 |
| 9/15/2019 | Javier Arias | $11.50 | 65.43 | $ 10.00 | | $ 146.24 | $ 146.24 |
| 9/22/2019 | Javier Arias | $11.50 | 64.77 | $ 10.00 | | $ 142.41 | $ 142.41 |
| 9/29/2019 | Javier Arias | $11.50 | 64.87 | $ 10.00 | | $ 142.98 | $ 142.98 |
| 10/6/2019 | Javier Arias | $11.50 | 66.28 | $ 10.00 | | $ 151.13 | $ 151.13 |
| 10/13/2019 | Javier Arias | $11.50 | 64.47 | $ 10.00 | | $ 140.68 | $ 140.68 |
| 10/20/2019 | Javier Arias | $11.50 | 64.83 | $ 10.00 | | $ 142.79 | $ 142.79 |
| 10/27/2019 | Javier Arias | $11.50 | 65.73 | $ 10.00 | | $ 147.97 | $ 147.97 |
| 11/3/2019 | Javier Arias | $11.50 | 64.45 | $ 10.00 | | $ 140.59 | $ 140.59 |
| 11/10/2019 | Javier Arias | $11.50 | 65.38 | $ 10.00 | | $ 145.95 | $ 145.95 |
| 11/17/2019 | Javier Arias | $11.50 | 56.18 | $ 10.00 | | $ 93.05 | $ 93.05 |
| 11/24/2019 | Javier Arias | $11.50 | 66.07 | $ 10.00 | | $ 149.88 | $ 149.88 |
| 12/1/2019 | Javier Arias | $11.50 | 51.35 | $ 10.00 | | $ 65.26 | $ 65.26 |
| 12/8/2019 | Javier Arias | $11.50 | 64.47 | $ 10.00 | | $ 140.68 | $ 140.68 |
| 12/15/2019 | Javier Arias | $11.50 | 66.40 | $ 10.00 | | $ 151.80 | $ 151.80 |
| 12/22/2019 | Javier Arias | $11.50 | 66.05 | $ 10.00 | | $ 149.79 | $ 149.79 |
| 12/29/2019 | Javier Arias | $11.50 | 47.90 | $ 10.00 | | $ 45.43 | $ 45.43 |
| 1/5/2020 | Javier Arias | $11.50 | 51.65 | $ 11.00 | | $ 66.99 | $ 66.99 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/12/2020 | Javier Arias | $11.50 | 66.35 | $ 11.00 | | $ 151.51 | $ 151.51 |
| 1/19/2020 | Javier Arias | $11.50 | 66.82 | $ 11.00 | | $ 154.20 | $ 154.20 |
| 1/26/2020 | Javier Arias | $11.50 | 66.68 | $ 11.00 | | $ 153.43 | $ 153.43 |
| 4/30/2017 | Javier Arturo Flores | $9.00 | 55.85 | $ 8.44 | | $ 71.33 | $ 71.33 |
| 5/7/2017 | Javier Arturo Flores | $9.00 | 40.33 | $ 8.44 | | $ 1.50 | $ 1.50 |
| 4/2/2017 | Javier De La Cruz | $10.00 | 51.77 | $ 8.44 | | $ 58.83 | $ 58.83 |
| 4/9/2017 | Javier De La Cruz | $10.00 | 78.38 | $ 8.44 | | $ 191.92 | $ 191.92 |
| 4/16/2017 | Javier De La Cruz | $10.00 | 77.92 | $ 8.44 | | $ 189.58 | $ 189.58 |
| 4/23/2017 | Javier De La Cruz | $10.00 | 78.27 | $ 8.44 | | $ 191.33 | $ 191.33 |
| 4/30/2017 | Javier De La Cruz | $10.00 | 78.65 | $ 8.44 | | $ 193.25 | $ 193.25 |
| 5/7/2017 | Javier De La Cruz | $10.00 | 78.92 | $ 8.44 | | $ 194.58 | $ 194.58 |
| 5/14/2017 | Javier De La Cruz | $10.00 | 77.88 | $ 8.44 | | $ 189.42 | $ 189.42 |
| 5/21/2017 | Javier De La Cruz | $10.00 | 77.45 | $ 8.44 | | $ 187.25 | $ 187.25 |
| 5/28/2017 | Javier De La Cruz | $10.00 | 77.42 | $ 8.44 | | $ 187.08 | $ 187.08 |
| 6/4/2017 | Javier De La Cruz | $10.00 | 74.77 | $ 8.44 | | $ 173.83 | $ 173.83 |
| 6/11/2017 | Javier De La Cruz | $10.00 | 77.50 | $ 8.44 | | $ 187.50 | $ 187.50 |
| 6/18/2017 | Javier De La Cruz | $10.00 | 77.15 | $ 8.44 | | $ 185.75 | $ 185.75 |
| 6/25/2017 | Javier De La Cruz | $10.00 | 77.85 | $ 8.44 | | $ 189.25 | $ 189.25 |
| 7/2/2017 | Javier De La Cruz | $10.00 | 77.80 | $ 8.44 | | $ 189.00 | $ 189.00 |
| 7/9/2017 | Javier De La Cruz | $10.00 | 70.75 | $ 8.44 | | $ 153.75 | $ 153.75 |
| 7/16/2017 | Javier De La Cruz | $10.00 | 77.33 | $ 8.44 | | $ 186.67 | $ 186.67 |
| 7/23/2017 | Javier De La Cruz | $10.00 | 76.63 | $ 8.44 | | $ 183.17 | $ 183.17 |
| 7/30/2017 | Javier De La Cruz | $10.00 | 77.63 | $ 8.44 | | $ 188.17 | $ 188.17 |
| 8/6/2017 | Javier De La Cruz | $10.00 | 77.13 | $ 8.44 | | $ 185.67 | $ 185.67 |
| 8/13/2017 | Javier De La Cruz | $10.00 | 76.47 | $ 8.44 | | $ 182.33 | $ 182.33 |
| 8/20/2017 | Javier De La Cruz | $10.00 | 76.07 | $ 8.44 | | $ 180.33 | $ 180.33 |
| 8/27/2017 | Javier De La Cruz | $10.00 | 76.75 | $ 8.44 | | $ 183.75 | $ 183.75 |
| 9/3/2017 | Javier De La Cruz | $10.00 | 76.70 | $ 8.44 | | $ 183.50 | $ 183.50 |
| 9/10/2017 | Javier De La Cruz | $10.00 | 72.03 | $ 8.44 | | $ 160.17 | $ 160.17 |
| 9/17/2017 | Javier De La Cruz | $10.00 | 75.55 | $ 8.44 | | $ 177.75 | $ 177.75 |
| 9/24/2017 | Javier De La Cruz | $10.00 | 74.28 | $ 8.44 | | $ 171.42 | $ 171.42 |
| 10/1/2017 | Javier De La Cruz | $9.50 | 75.68 | $ 8.44 | | $ 169.50 | $ 169.50 |
| 10/8/2017 | Javier De La Cruz | $10.00 | 75.57 | $ 8.44 | | $ 177.83 | $ 177.83 |
| 10/15/2017 | Javier De La Cruz | $10.00 | 74.77 | $ 8.44 | | $ 173.83 | $ 173.83 |
| 10/22/2017 | Javier De La Cruz | $10.00 | 64.03 | $ 8.44 | | $ 120.17 | $ 120.17 |
| 10/29/2017 | Javier De La Cruz | $10.00 | 74.95 | $ 8.44 | | $ 174.75 | $ 174.75 |
| 11/5/2017 | Javier De La Cruz | $10.00 | 75.08 | $ 8.44 | | $ 175.42 | $ 175.42 |
| 11/12/2017 | Javier De La Cruz | $10.00 | 74.97 | $ 8.44 | | $ 174.83 | $ 174.83 |
| 11/19/2017 | Javier De La Cruz | $10.00 | 75.30 | $ 8.44 | | $ 176.50 | $ 176.50 |
| 11/26/2017 | Javier De La Cruz | $10.00 | 60.35 | $ 8.44 | | $ 101.75 | $ 101.75 |
| 12/3/2017 | Javier De La Cruz | $10.00 | 75.60 | $ 8.44 | | $ 178.00 | $ 178.00 |
| 12/10/2017 | Javier De La Cruz | $10.00 | 73.33 | $ 8.44 | | $ 166.67 | $ 166.67 |
| 12/17/2017 | Javier De La Cruz | $10.00 | 75.15 | $ 8.44 | | $ 175.75 | $ 175.75 |
| 12/24/2017 | Javier De La Cruz | $10.00 | 74.62 | $ 8.44 | | $ 173.08 | $ 173.08 |
| 12/31/2017 | Javier De La Cruz | $10.00 | 61.20 | $ 8.44 | | $ 106.00 | $ 106.00 |
| 1/7/2018 | Javier De La Cruz | $10.00 | 66.32 | $ 8.60 | | $ 131.58 | $ 131.58 |
| 1/14/2018 | Javier De La Cruz | $10.00 | 74.83 | $ 8.60 | | $ 174.17 | $ 174.17 |
| 1/21/2018 | Javier De La Cruz | $10.00 | 75.98 | $ 8.60 | | $ 179.92 | $ 179.92 |
| 1/28/2018 | Javier De La Cruz | $10.00 | 75.57 | $ 8.60 | | $ 177.83 | $ 177.83 |
| 2/4/2018 | Javier De La Cruz | $10.00 | 75.22 | $ 8.60 | | $ 176.08 | $ 176.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/11/2018 | Javier De La Cruz | $10.00 | 73.78 | $ 8.60 | | $ 168.92 | $ 168.92 |
| 2/18/2018 | Javier De La Cruz | $10.00 | 76.15 | $ 8.60 | | $ 180.75 | $ 180.75 |
| 2/25/2018 | Javier De La Cruz | $10.00 | 76.38 | $ 8.60 | | $ 181.92 | $ 181.92 |
| 3/4/2018 | Javier De La Cruz | $10.00 | 62.98 | $ 8.60 | | $ 114.92 | $ 114.92 |
| 3/25/2018 | Javier De La Cruz | $10.00 | 58.98 | $ 8.60 | | $ 94.92 | $ 94.92 |
| 4/1/2018 | Javier De La Cruz | $10.00 | 76.95 | $ 8.60 | | $ 184.75 | $ 184.75 |
| 4/8/2018 | Javier De La Cruz | $10.00 | 76.95 | $ 8.60 | | $ 184.75 | $ 184.75 |
| 4/15/2018 | Javier De La Cruz | $10.00 | 65.93 | $ 8.60 | | $ 129.67 | $ 129.67 |
| 4/22/2018 | Javier De La Cruz | $10.00 | 67.98 | $ 8.60 | | $ 139.92 | $ 139.92 |
| 4/29/2018 | Javier De La Cruz | $10.00 | 71.95 | $ 8.60 | | $ 159.75 | $ 159.75 |
| 5/6/2018 | Javier De La Cruz | $10.00 | 72.87 | $ 8.60 | | $ 164.33 | $ 164.33 |
| 5/13/2018 | Javier De La Cruz | $10.00 | 71.73 | $ 8.60 | | $ 158.67 | $ 158.67 |
| 5/20/2018 | Javier De La Cruz | $10.00 | 71.10 | $ 8.60 | | $ 155.50 | $ 155.50 |
| 5/27/2018 | Javier De La Cruz | $10.00 | 72.60 | $ 8.60 | | $ 163.00 | $ 163.00 |
| 6/3/2018 | Javier De La Cruz | $10.00 | 69.75 | $ 8.60 | | $ 148.75 | $ 148.75 |
| 6/10/2018 | Javier De La Cruz | $10.00 | 71.20 | $ 8.60 | | $ 156.00 | $ 156.00 |
| 6/17/2018 | Javier De La Cruz | $10.00 | 72.03 | $ 8.60 | | $ 160.17 | $ 160.17 |
| 6/24/2018 | Javier De La Cruz | $10.00 | 71.50 | $ 8.60 | | $ 157.50 | $ 157.50 |
| 7/1/2018 | Javier De La Cruz | $10.00 | 70.68 | $ 8.60 | | $ 153.42 | $ 153.42 |
| 7/8/2018 | Javier De La Cruz | $10.00 | 57.55 | $ 8.60 | | $ 87.75 | $ 87.75 |
| 7/15/2018 | Javier De La Cruz | $10.00 | 71.55 | $ 8.60 | | $ 157.75 | $ 157.75 |
| 7/22/2018 | Javier De La Cruz | $10.00 | 70.47 | $ 8.60 | | $ 152.33 | $ 152.33 |
| 7/29/2018 | Javier De La Cruz | $10.00 | 71.85 | $ 8.60 | | $ 159.25 | $ 159.25 |
| 8/5/2018 | Javier De La Cruz | $10.00 | 71.72 | $ 8.60 | | $ 158.58 | $ 158.58 |
| 8/12/2018 | Javier De La Cruz | $10.00 | 71.97 | $ 8.60 | | $ 159.83 | $ 159.83 |
| 8/19/2018 | Javier De La Cruz | $10.00 | 70.12 | $ 8.60 | | $ 150.58 | $ 150.58 |
| 8/26/2018 | Javier De La Cruz | $10.00 | 59.93 | $ 8.60 | | $ 99.67 | $ 99.67 |
| 9/2/2018 | Javier De La Cruz | $10.00 | 70.03 | $ 8.60 | | $ 150.17 | $ 150.17 |
| 9/9/2018 | Javier De La Cruz | $10.00 | 62.45 | $ 8.60 | | $ 112.25 | $ 112.25 |
| 9/16/2018 | Javier De La Cruz | $10.00 | 68.18 | $ 8.60 | | $ 140.92 | $ 140.92 |
| 9/23/2018 | Javier De La Cruz | $10.00 | 71.10 | $ 8.60 | | $ 155.50 | $ 155.50 |
| 9/30/2018 | Javier De La Cruz | $10.00 | 69.70 | $ 8.60 | | $ 148.50 | $ 148.50 |
| 10/7/2018 | Javier De La Cruz | $10.00 | 70.62 | $ 8.60 | | $ 153.08 | $ 153.08 |
| 10/14/2018 | Javier De La Cruz | $10.00 | 60.50 | $ 8.60 | | $ 102.50 | $ 102.50 |
| 10/21/2018 | Javier De La Cruz | $10.00 | 71.15 | $ 8.60 | | $ 155.75 | $ 155.75 |
| 10/28/2018 | Javier De La Cruz | $10.00 | 71.23 | $ 8.60 | | $ 156.17 | $ 156.17 |
| 11/4/2018 | Javier De La Cruz | $10.00 | 57.05 | $ 8.60 | | $ 85.25 | $ 85.25 |
| 11/11/2018 | Javier De La Cruz | $10.00 | 67.98 | $ 8.60 | | $ 139.92 | $ 139.92 |
| 11/18/2018 | Javier De La Cruz | $10.00 | 66.82 | $ 8.60 | | $ 134.08 | $ 134.08 |
| 11/25/2018 | Javier De La Cruz | $10.00 | 58.23 | $ 8.60 | | $ 91.17 | $ 91.17 |
| 12/2/2018 | Javier De La Cruz | $10.00 | 69.43 | $ 8.60 | | $ 147.17 | $ 147.17 |
| 12/9/2018 | Javier De La Cruz | $10.00 | 60.30 | $ 8.60 | | $ 101.50 | $ 101.50 |
| 12/30/2018 | Javier De La Cruz | $10.00 | 56.50 | $ 8.60 | | $ 82.50 | $ 82.50 |
| 3/31/2019 | Javier De La Cruz | $10.00 | 62.38 | $ 8.85 | | $ 111.92 | $ 111.92 |
| 4/7/2019 | Javier De La Cruz | $10.00 | 49.13 | $ 8.85 | | $ 45.67 | $ 45.67 |
| 4/14/2019 | Javier De La Cruz | $10.00 | 73.85 | $ 8.85 | | $ 169.25 | $ 169.25 |
| 4/21/2019 | Javier De La Cruz | $10.00 | 73.73 | $ 8.85 | | $ 168.67 | $ 168.67 |
| 4/28/2019 | Javier De La Cruz | $10.00 | 60.88 | $ 8.85 | | $ 104.42 | $ 104.42 |
| 5/5/2019 | Javier De La Cruz | $10.00 | 73.73 | $ 8.85 | | $ 168.67 | $ 168.67 |
| 5/12/2019 | Javier De La Cruz | $10.00 | 48.58 | $ 8.85 | | $ 42.92 | $ 42.92 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/19/2019 | Javier De La Cruz | $10.00 | 69.47 | $ 8.85 | | $ 147.33 | $ 147.33 |
| 5/26/2019 | Javier De La Cruz | $10.00 | 73.67 | $ 8.85 | | $ 168.33 | $ 168.33 |
| 6/2/2019 | Javier De La Cruz | $10.00 | 71.28 | $ 8.85 | | $ 156.42 | $ 156.42 |
| 6/9/2019 | Javier De La Cruz | $10.00 | 73.97 | $ 8.85 | | $ 169.83 | $ 169.83 |
| 6/16/2019 | Javier De La Cruz | $10.00 | 74.15 | $ 8.85 | | $ 170.75 | $ 170.75 |
| 6/23/2019 | Javier De La Cruz | $10.00 | 71.88 | $ 8.85 | | $ 159.42 | $ 159.42 |
| 6/30/2019 | Javier De La Cruz | $10.00 | 74.00 | $ 10.00 | | $ 170.00 | $ 170.00 |
| 7/7/2019 | Javier De La Cruz | $12.00 | 72.58 | $ 10.00 | | $ 195.50 | $ 195.50 |
| 7/14/2019 | Javier De La Cruz | $12.00 | 61.82 | $ 10.00 | | $ 130.90 | $ 130.90 |
| 7/28/2019 | Javier De La Cruz | $12.00 | 73.98 | $ 10.00 | | $ 203.90 | $ 203.90 |
| 8/4/2019 | Javier De La Cruz | $12.00 | 76.88 | $ 10.00 | | $ 221.30 | $ 221.30 |
| 8/11/2019 | Javier De La Cruz | $12.00 | 75.07 | $ 10.00 | | $ 210.40 | $ 210.40 |
| 8/18/2019 | Javier De La Cruz | $12.00 | 70.82 | $ 10.00 | | $ 184.90 | $ 184.90 |
| 8/25/2019 | Javier De La Cruz | $12.00 | 60.22 | $ 10.00 | | $ 121.30 | $ 121.30 |
| 9/1/2019 | Javier De La Cruz | $12.00 | 60.67 | $ 10.00 | | $ 124.00 | $ 124.00 |
| 9/8/2019 | Javier De La Cruz | $12.00 | 60.15 | $ 10.00 | | $ 120.90 | $ 120.90 |
| 9/15/2019 | Javier De La Cruz | $12.00 | 70.68 | $ 10.00 | | $ 184.10 | $ 184.10 |
| 9/22/2019 | Javier De La Cruz | $12.00 | 71.98 | $ 10.00 | | $ 191.90 | $ 191.90 |
| 9/29/2019 | Javier De La Cruz | $12.00 | 59.78 | $ 10.00 | | $ 118.70 | $ 118.70 |
| 10/6/2019 | Javier De La Cruz | $12.00 | 62.30 | $ 10.00 | | $ 133.80 | $ 133.80 |
| 10/13/2019 | Javier De La Cruz | $12.00 | 62.03 | $ 10.00 | | $ 132.20 | $ 132.20 |
| 10/20/2019 | Javier De La Cruz | $12.00 | 59.93 | $ 10.00 | | $ 119.60 | $ 119.60 |
| 10/27/2019 | Javier De La Cruz | $12.00 | 61.68 | $ 10.00 | | $ 130.10 | $ 130.10 |
| 11/3/2019 | Javier De La Cruz | $12.00 | 71.82 | $ 10.00 | | $ 190.90 | $ 190.90 |
| 11/10/2019 | Javier De La Cruz | $12.00 | 67.58 | $ 10.00 | | $ 165.50 | $ 165.50 |
| 11/17/2019 | Javier De La Cruz | $12.00 | 59.62 | $ 10.00 | | $ 117.70 | $ 117.70 |
| 11/24/2019 | Javier De La Cruz | $12.00 | 62.12 | $ 10.00 | | $ 132.70 | $ 132.70 |
| 12/8/2019 | Javier De La Cruz | $12.00 | 59.45 | $ 10.00 | | $ 116.70 | $ 116.70 |
| 12/15/2019 | Javier De La Cruz | $12.00 | 72.10 | $ 10.00 | | $ 192.60 | $ 192.60 |
| 12/22/2019 | Javier De La Cruz | $12.00 | 73.37 | $ 10.00 | | $ 200.20 | $ 200.20 |
| 12/29/2019 | Javier De La Cruz | $12.00 | 56.63 | $ 10.00 | | $ 99.80 | $ 99.80 |
| 1/5/2020 | Javier De La Cruz | $12.00 | 41.02 | $ 11.00 | | $ 6.10 | $ 6.10 |
| 1/12/2020 | Javier De La Cruz | $12.00 | 71.78 | $ 11.00 | | $ 190.70 | $ 190.70 |
| 1/19/2020 | Javier De La Cruz | $12.00 | 70.05 | $ 11.00 | | $ 180.30 | $ 180.30 |
| 1/26/2020 | Javier De La Cruz | $12.00 | 61.02 | $ 11.00 | | $ 126.10 | $ 126.10 |
| 4/14/2019 | Javier Nunez | $11.00 | 53.98 | $ 8.85 | | $ 76.91 | $ 76.91 |
| 4/21/2019 | Javier Nunez | $11.00 | 66.25 | $ 8.85 | | $ 144.38 | $ 144.38 |
| 4/28/2019 | Javier Nunez | $11.00 | 66.33 | $ 8.85 | | $ 144.83 | $ 144.83 |
| 5/5/2019 | Javier Nunez | $11.00 | 64.63 | $ 8.85 | | $ 135.48 | $ 135.48 |
| 5/12/2019 | Javier Nunez | $11.00 | 66.77 | $ 8.85 | | $ 147.22 | $ 147.22 |
| 5/19/2019 | Javier Nunez | $11.00 | 70.78 | $ 8.85 | | $ 169.31 | $ 169.31 |
| 5/26/2019 | Javier Nunez | $11.00 | 71.23 | $ 8.85 | | $ 171.78 | $ 171.78 |
| 6/2/2019 | Javier Nunez | $11.00 | 68.22 | $ 8.85 | | $ 155.19 | $ 155.19 |
| 6/9/2019 | Javier Nunez | $11.00 | 72.55 | $ 8.85 | | $ 179.03 | $ 179.03 |
| 6/16/2019 | Javier Nunez | $11.00 | 68.33 | $ 8.85 | | $ 155.83 | $ 155.83 |
| 6/23/2019 | Javier Nunez | $11.00 | 71.32 | $ 8.85 | | $ 172.24 | $ 172.24 |
| 6/30/2019 | Javier Nunez | $11.00 | 73.52 | $ 10.00 | | $ 184.34 | $ 184.34 |
| 7/7/2019 | Javier Nunez | $11.00 | 68.37 | $ 10.00 | | $ 156.02 | $ 156.02 |
| 7/14/2019 | Javier Nunez | $11.00 | 71.87 | $ 10.00 | | $ 175.27 | $ 175.27 |
| 7/21/2019 | Javier Nunez | $11.00 | 72.92 | $ 10.00 | | $ 181.04 | $ 181.04 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/4/2019 | Javier Nunez | $11.00 | 75.50 | $  10.00 | | $  195.25 | $  195.25 |
| 8/11/2019 | Javier Nunez | $11.00 | 61.17 | $  10.00 | | $  116.42 | $  116.42 |
| 8/18/2019 | Javier Nunez | $11.00 | 58.28 | $  10.00 | | $  100.56 | $  100.56 |
| 8/25/2019 | Javier Nunez | $11.00 | 70.43 | $  10.00 | | $  167.38 | $  167.38 |
| 9/1/2019 | Javier Nunez | $11.00 | 71.67 | $  10.00 | | $  174.17 | $  174.17 |
| 9/8/2019 | Javier Nunez | $11.00 | 45.00 | $  10.00 | | $  27.50 | $  27.50 |
| 9/15/2019 | Javier Nunez | $11.00 | 63.23 | $  10.00 | | $  127.78 | $  127.78 |
| 9/22/2019 | Javier Nunez | $11.00 | 64.77 | $  10.00 | | $  136.22 | $  136.22 |
| 9/29/2019 | Javier Nunez | $11.00 | 64.27 | $  10.00 | | $  133.47 | $  133.47 |
| 10/13/2019 | Javier Nunez | $11.00 | 47.80 | $  10.00 | | $  42.90 | $  42.90 |
| 10/20/2019 | Javier Nunez | $11.00 | 59.83 | $  10.00 | | $  109.08 | $  109.08 |
| 10/27/2019 | Javier Nunez | $11.00 | 60.08 | $  10.00 | | $  110.46 | $  110.46 |
| 11/3/2019 | Javier Nunez | $11.00 | 60.63 | $  10.00 | | $  113.48 | $  113.48 |
| 11/10/2019 | Javier Nunez | $11.00 | 54.03 | $  10.00 | | $  77.18 | $  77.18 |
| 11/17/2019 | Javier Nunez | $11.00 | 45.00 | $  10.00 | | $  27.50 | $  27.50 |
| 12/1/2019 | Javier Nunez | $11.00 | 45.07 | $  10.00 | | $  27.87 | $  27.87 |
| 12/8/2019 | Javier Nunez | $11.00 | 52.07 | $  10.00 | | $  66.37 | $  66.37 |
| 12/15/2019 | Javier Nunez | $11.00 | 59.48 | $  10.00 | | $  107.16 | $  107.16 |
| 1/27/2019 | Javier Olmedo | $10.00 | 49.63 | $  8.85 | | $  48.17 | $  48.17 |
| 2/3/2019 | Javier Olmedo | $10.00 | 59.88 | $  8.85 | | $  99.42 | $  99.42 |
| 2/10/2019 | Javier Olmedo | $10.00 | 57.93 | $  8.85 | | $  89.67 | $  89.67 |
| 2/17/2019 | Javier Olmedo | $10.00 | 49.92 | $  8.85 | | $  49.58 | $  49.58 |
| 10/6/2019 | Javier Olmedo | $10.00 | 64.63 | $  10.00 | | $  123.17 | $  123.17 |
| 2/5/2017 | Javier Velasquez | $9.50 | 62.37 | $  8.44 | | $  106.24 | $  106.24 |
| 2/12/2017 | Javier Velasquez | $9.50 | 50.82 | $  8.44 | | $  51.38 | $  51.38 |
| 2/19/2017 | Javier Velasquez | $9.50 | 57.10 | $  8.44 | | $  81.23 | $  81.23 |
| 2/26/2017 | Javier Velasquez | $9.50 | 64.83 | $  8.44 | | $  117.96 | $  117.96 |
| 3/5/2017 | Javier Velasquez | $9.50 | 63.47 | $  8.44 | | $  111.47 | $  111.47 |
| 3/12/2017 | Javier Velasquez | $9.50 | 63.85 | $  8.44 | | $  113.29 | $  113.29 |
| 3/19/2017 | Javier Velasquez | $9.50 | 55.20 | $  8.44 | | $  72.20 | $  72.20 |
| 3/26/2017 | Javier Velasquez | $9.50 | 64.25 | $  8.44 | | $  115.19 | $  115.19 |
| 4/2/2017 | Javier Velasquez | $9.50 | 57.13 | $  8.44 | | $  81.38 | $  81.38 |
| 4/9/2017 | Javier Velasquez | $9.50 | 62.00 | $  8.44 | | $  104.50 | $  104.50 |
| 4/16/2017 | Javier Velasquez | $9.50 | 62.70 | $  8.44 | | $  107.83 | $  107.83 |
| 4/23/2017 | Javier Velasquez | $9.50 | 65.13 | $  8.44 | | $  119.38 | $  119.38 |
| 4/30/2017 | Javier Velasquez | $9.50 | 52.73 | $  8.44 | | $  60.48 | $  60.48 |
| 5/7/2017 | Javier Velasquez | $12.00 | 70.30 | $  8.44 | | $  181.80 | $  181.80 |
| 5/14/2017 | Javier Velasquez | $12.00 | 73.55 | $  8.44 | | $  201.30 | $  201.30 |
| 5/21/2017 | Javier Velasquez | $12.00 | 74.65 | $  8.44 | | $  207.90 | $  207.90 |
| 5/28/2017 | Javier Velasquez | $12.00 | 75.08 | $  8.44 | | $  210.50 | $  210.50 |
| 6/4/2017 | Javier Velasquez | $12.00 | 64.18 | $  8.44 | | $  145.10 | $  145.10 |
| 6/11/2017 | Javier Velasquez | $12.00 | 70.25 | $  8.44 | | $  181.50 | $  181.50 |
| 6/18/2017 | Javier Velasquez | $12.00 | 74.75 | $  8.44 | | $  208.50 | $  208.50 |
| 6/25/2017 | Javier Velasquez | $12.00 | 74.48 | $  8.44 | | $  206.90 | $  206.90 |
| 7/2/2017 | Javier Velasquez | $12.00 | 75.65 | $  8.44 | | $  213.90 | $  213.90 |
| 7/9/2017 | Javier Velasquez | $12.00 | 71.22 | $  8.44 | | $  187.30 | $  187.30 |
| 7/16/2017 | Javier Velasquez | $12.00 | 75.62 | $  8.44 | | $  213.70 | $  213.70 |
| 7/23/2017 | Javier Velasquez | $12.00 | 65.40 | $  8.44 | | $  152.40 | $  152.40 |
| 7/30/2017 | Javier Velasquez | $12.00 | 72.98 | $  8.44 | | $  197.90 | $  197.90 |
| 8/6/2017 | Javier Velasquez | $12.00 | 78.03 | $  8.44 | | $  228.20 | $  228.20 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/13/2017 | Javier Velasquez | $12.00 | 76.30 | $ 8.44 | | $ 217.80 | $ 217.80 |
| 8/20/2017 | Javier Velasquez | $12.00 | 78.22 | $ 8.44 | | $ 229.30 | $ 229.30 |
| 8/27/2017 | Javier Velasquez | $12.00 | 74.47 | $ 8.44 | | $ 206.80 | $ 206.80 |
| 9/3/2017 | Javier Velasquez | $12.00 | 74.35 | $ 8.44 | | $ 206.10 | $ 206.10 |
| 9/10/2017 | Javier Velasquez | $12.00 | 71.00 | $ 8.44 | | $ 186.00 | $ 186.00 |
| 9/17/2017 | Javier Velasquez | $12.00 | 75.02 | $ 8.44 | | $ 210.10 | $ 210.10 |
| 9/24/2017 | Javier Velasquez | $12.00 | 71.40 | $ 8.44 | | $ 188.40 | $ 188.40 |
| 10/1/2017 | Javier Velasquez | $12.00 | 73.57 | $ 8.44 | | $ 201.40 | $ 201.40 |
| 10/8/2017 | Javier Velasquez | $12.00 | 63.67 | $ 8.44 | | $ 142.00 | $ 142.00 |
| 10/15/2017 | Javier Velasquez | $12.00 | 74.42 | $ 8.44 | | $ 206.50 | $ 206.50 |
| 10/22/2017 | Javier Velasquez | $12.00 | 74.03 | $ 8.44 | | $ 204.20 | $ 204.20 |
| 10/29/2017 | Javier Velasquez | $12.00 | 73.43 | $ 8.44 | | $ 200.60 | $ 200.60 |
| 11/5/2017 | Javier Velasquez | $12.00 | 75.62 | $ 8.44 | | $ 213.70 | $ 213.70 |
| 11/12/2017 | Javier Velasquez | $12.00 | 71.10 | $ 8.44 | | $ 186.60 | $ 186.60 |
| 11/19/2017 | Javier Velasquez | $12.00 | 71.85 | $ 8.44 | | $ 191.10 | $ 191.10 |
| 11/26/2017 | Javier Velasquez | $12.00 | 61.67 | $ 8.44 | | $ 130.00 | $ 130.00 |
| 12/3/2017 | Javier Velasquez | $12.00 | 71.23 | $ 8.44 | | $ 187.40 | $ 187.40 |
| 12/10/2017 | Javier Velasquez | $12.00 | 61.53 | $ 8.44 | | $ 129.20 | $ 129.20 |
| 12/17/2017 | Javier Velasquez | $12.00 | 69.83 | $ 8.44 | | $ 179.00 | $ 179.00 |
| 12/24/2017 | Javier Velasquez | $12.00 | 65.08 | $ 8.44 | | $ 150.50 | $ 150.50 |
| 12/31/2017 | Javier Velasquez | $12.00 | 58.72 | $ 8.44 | | $ 112.30 | $ 112.30 |
| 1/7/2018 | Javier Velasquez | $12.00 | 64.90 | $ 8.60 | | $ 149.40 | $ 149.40 |
| 1/14/2018 | Javier Velasquez | $12.00 | 75.62 | $ 8.60 | | $ 213.70 | $ 213.70 |
| 1/21/2018 | Javier Velasquez | $12.00 | 72.12 | $ 8.60 | | $ 192.70 | $ 192.70 |
| 1/28/2018 | Javier Velasquez | $12.00 | 75.02 | $ 8.60 | | $ 210.10 | $ 210.10 |
| 2/4/2018 | Javier Velasquez | $12.00 | 75.18 | $ 8.60 | | $ 211.10 | $ 211.10 |
| 2/11/2018 | Javier Velasquez | $12.00 | 75.68 | $ 8.60 | | $ 214.10 | $ 214.10 |
| 2/18/2018 | Javier Velasquez | $12.00 | 63.85 | $ 8.60 | | $ 143.10 | $ 143.10 |
| 2/25/2018 | Javier Velasquez | $12.00 | 40.82 | $ 8.60 | | $ 4.90 | $ 4.90 |
| 3/4/2018 | Javier Velasquez | $12.00 | 53.00 | $ 8.60 | | $ 78.00 | $ 78.00 |
| 3/25/2018 | Javier Velasquez | $12.00 | 52.35 | $ 8.60 | | $ 74.10 | $ 74.10 |
| 4/1/2018 | Javier Velasquez | $12.00 | 67.52 | $ 8.60 | | $ 165.10 | $ 165.10 |
| 4/8/2018 | Javier Velasquez | $12.00 | 67.15 | $ 8.60 | | $ 162.90 | $ 162.90 |
| 4/15/2018 | Javier Velasquez | $12.00 | 55.00 | $ 8.60 | | $ 90.00 | $ 90.00 |
| 4/22/2018 | Javier Velasquez | $12.00 | 77.75 | $ 8.60 | | $ 226.50 | $ 226.50 |
| 4/29/2018 | Javier Velasquez | $12.00 | 58.53 | $ 8.60 | | $ 111.20 | $ 111.20 |
| 5/6/2018 | Javier Velasquez | $12.00 | 61.80 | $ 8.60 | | $ 130.80 | $ 130.80 |
| 5/13/2018 | Javier Velasquez | $12.00 | 68.30 | $ 8.60 | | $ 169.80 | $ 169.80 |
| 5/20/2018 | Javier Velasquez | $12.00 | 73.42 | $ 8.60 | | $ 200.50 | $ 200.50 |
| 5/27/2018 | Javier Velasquez | $12.00 | 52.07 | $ 8.60 | | $ 72.40 | $ 72.40 |
| 6/3/2018 | Javier Velasquez | $12.00 | 68.33 | $ 8.60 | | $ 170.00 | $ 170.00 |
| 6/10/2018 | Javier Velasquez | $12.00 | 77.17 | $ 8.60 | | $ 223.00 | $ 223.00 |
| 6/17/2018 | Javier Velasquez | $12.00 | 65.38 | $ 8.60 | | $ 152.30 | $ 152.30 |
| 6/24/2018 | Javier Velasquez | $12.00 | 79.72 | $ 8.60 | | $ 238.30 | $ 238.30 |
| 7/1/2018 | Javier Velasquez | $12.00 | 64.47 | $ 8.60 | | $ 146.80 | $ 146.80 |
| 7/8/2018 | Javier Velasquez | $12.00 | 48.95 | $ 8.60 | | $ 53.70 | $ 53.70 |
| 7/15/2018 | Javier Velasquez | $12.00 | 72.28 | $ 8.60 | | $ 193.70 | $ 193.70 |
| 7/22/2018 | Javier Velasquez | $12.00 | 65.00 | $ 8.60 | | $ 150.00 | $ 150.00 |
| 7/29/2018 | Javier Velasquez | $12.00 | 72.73 | $ 8.60 | | $ 196.40 | $ 196.40 |
| 8/5/2018 | Javier Velasquez | $12.00 | 75.73 | $ 8.60 | | $ 214.40 | $ 214.40 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/12/2018 | Javier Velasquez | $12.00 | 61.98 | $ 8.60 | | $ 131.90 | $ 131.90 |
| 8/19/2018 | Javier Velasquez | $12.00 | 73.77 | $ 8.60 | | $ 202.60 | $ 202.60 |
| 8/26/2018 | Javier Velasquez | $12.00 | 65.18 | $ 8.60 | | $ 151.10 | $ 151.10 |
| 9/2/2018 | Javier Velasquez | $12.00 | 76.75 | $ 8.60 | | $ 220.50 | $ 220.50 |
| 9/9/2018 | Javier Velasquez | $12.00 | 71.22 | $ 8.60 | | $ 187.30 | $ 187.30 |
| 9/16/2018 | Javier Velasquez | $12.00 | 72.27 | $ 8.60 | | $ 193.60 | $ 193.60 |
| 9/23/2018 | Javier Velasquez | $12.00 | 71.93 | $ 8.60 | | $ 191.60 | $ 191.60 |
| 9/30/2018 | Javier Velasquez | $12.00 | 68.88 | $ 8.60 | | $ 173.30 | $ 173.30 |
| 10/7/2018 | Javier Velasquez | $12.00 | 71.82 | $ 8.60 | | $ 190.90 | $ 190.90 |
| 10/14/2018 | Javier Velasquez | $12.00 | 50.75 | $ 8.60 | | $ 64.50 | $ 64.50 |
| 10/21/2018 | Javier Velasquez | $12.00 | 63.68 | $ 8.60 | | $ 142.10 | $ 142.10 |
| 10/28/2018 | Javier Velasquez | $12.00 | 71.85 | $ 8.60 | | $ 191.10 | $ 191.10 |
| 11/4/2018 | Javier Velasquez | $12.00 | 75.05 | $ 8.60 | | $ 210.30 | $ 210.30 |
| 11/11/2018 | Javier Velasquez | $12.00 | 74.38 | $ 8.60 | | $ 206.30 | $ 206.30 |
| 11/18/2018 | Javier Velasquez | $12.00 | 69.73 | $ 8.60 | | $ 178.40 | $ 178.40 |
| 11/25/2018 | Javier Velasquez | $12.00 | 69.95 | $ 8.60 | | $ 179.70 | $ 179.70 |
| 12/2/2018 | Javier Velasquez | $12.00 | 68.22 | $ 8.60 | | $ 169.30 | $ 169.30 |
| 12/9/2018 | Javier Velasquez | $12.00 | 65.67 | $ 8.60 | | $ 154.00 | $ 154.00 |
| 12/16/2018 | Javier Velasquez | $12.00 | 83.65 | $ 8.60 | | $ 261.90 | $ 261.90 |
| 12/23/2018 | Javier Velasquez | $12.00 | 73.42 | $ 8.60 | | $ 200.50 | $ 200.50 |
| 12/30/2018 | Javier Velasquez | $12.00 | 67.60 | $ 8.60 | | $ 165.60 | $ 165.60 |
| 1/6/2019 | Javier Velasquez | $12.00 | 86.12 | $ 8.85 | | $ 276.70 | $ 276.70 |
| 1/13/2019 | Javier Velasquez | $12.00 | 68.35 | $ 8.85 | | $ 170.10 | $ 170.10 |
| 1/20/2019 | Javier Velasquez | $12.00 | 83.08 | $ 8.85 | | $ 258.50 | $ 258.50 |
| 1/27/2019 | Javier Velasquez | $12.00 | 67.83 | $ 8.85 | | $ 167.00 | $ 167.00 |
| 2/3/2019 | Javier Velasquez | $12.00 | 85.07 | $ 8.85 | | $ 270.40 | $ 270.40 |
| 2/10/2019 | Javier Velasquez | $12.00 | 72.92 | $ 8.85 | | $ 197.50 | $ 197.50 |
| 2/17/2019 | Javier Velasquez | $12.00 | 79.53 | $ 8.85 | | $ 237.20 | $ 237.20 |
| 2/24/2019 | Javier Velasquez | $12.00 | 77.72 | $ 8.85 | | $ 226.30 | $ 226.30 |
| 3/3/2019 | Javier Velasquez | $12.00 | 64.35 | $ 8.85 | | $ 146.10 | $ 146.10 |
| 3/10/2019 | Javier Velasquez | $12.00 | 66.17 | $ 8.85 | | $ 157.00 | $ 157.00 |
| 3/17/2019 | Javier Velasquez | $12.00 | 54.98 | $ 8.85 | | $ 89.90 | $ 89.90 |
| 3/24/2019 | Javier Velasquez | $12.00 | 66.12 | $ 8.85 | | $ 156.70 | $ 156.70 |
| 3/31/2019 | Javier Velasquez | $12.00 | 53.00 | $ 8.85 | | $ 78.00 | $ 78.00 |
| 4/7/2019 | Javier Velasquez | $12.00 | 67.50 | $ 8.85 | | $ 165.00 | $ 165.00 |
| 4/14/2019 | Javier Velasquez | $12.00 | 68.50 | $ 8.85 | | $ 171.00 | $ 171.00 |
| 4/21/2019 | Javier Velasquez | $12.00 | 71.28 | $ 8.85 | | $ 187.70 | $ 187.70 |
| 4/28/2019 | Javier Velasquez | $12.00 | 66.63 | $ 8.85 | | $ 159.80 | $ 159.80 |
| 5/5/2019 | Javier Velasquez | $12.00 | 67.10 | $ 8.85 | | $ 162.60 | $ 162.60 |
| 5/12/2019 | Javier Velasquez | $12.00 | 73.82 | $ 8.85 | | $ 202.90 | $ 202.90 |
| 5/19/2019 | Javier Velasquez | $12.00 | 72.73 | $ 8.85 | | $ 196.40 | $ 196.40 |
| 5/26/2019 | Javier Velasquez | $12.00 | 73.37 | $ 8.85 | | $ 200.20 | $ 200.20 |
| 6/2/2019 | Javier Velasquez | $12.00 | 67.38 | $ 8.85 | | $ 164.30 | $ 164.30 |
| 6/9/2019 | Javier Velasquez | $12.00 | 73.43 | $ 8.85 | | $ 200.60 | $ 200.60 |
| 6/16/2019 | Javier Velasquez | $12.00 | 62.38 | $ 8.85 | | $ 134.30 | $ 134.30 |
| 6/23/2019 | Javier Velasquez | $12.00 | 56.33 | $ 8.85 | | $ 98.00 | $ 98.00 |
| 6/30/2019 | Javier Velasquez | $12.00 | 81.40 | $ 10.00 | | $ 248.40 | $ 248.40 |
| 7/7/2019 | Javier Velasquez | $12.00 | 79.82 | $ 10.00 | | $ 238.90 | $ 238.90 |
| 7/14/2019 | Javier Velasquez | $12.00 | 75.38 | $ 10.00 | | $ 212.30 | $ 212.30 |
| 7/21/2019 | Javier Velasquez | $12.00 | 84.42 | $ 10.00 | | $ 266.50 | $ 266.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/28/2019 | Javier Velasquez | $12.00 | 70.52 | $ 10.00 | | $ 183.10 | $ 183.10 |
| 8/4/2019 | Javier Velasquez | $12.00 | 56.45 | $ 10.00 | | $ 98.70 | $ 98.70 |
| 8/11/2019 | Javier Velasquez | $12.00 | 71.10 | $ 10.00 | | $ 186.60 | $ 186.60 |
| 8/18/2019 | Javier Velasquez | $12.00 | 57.87 | $ 10.00 | | $ 107.20 | $ 107.20 |
| 8/25/2019 | Javier Velasquez | $12.00 | 56.17 | $ 10.00 | | $ 97.00 | $ 97.00 |
| 9/1/2019 | Javier Velasquez | $12.00 | 66.38 | $ 10.00 | | $ 158.30 | $ 158.30 |
| 9/8/2019 | Javier Velasquez | $12.00 | 78.15 | $ 10.00 | | $ 228.90 | $ 228.90 |
| 9/15/2019 | Javier Velasquez | $12.00 | 67.57 | $ 10.00 | | $ 165.40 | $ 165.40 |
| 9/22/2019 | Javier Velasquez | $12.00 | 52.52 | $ 10.00 | | $ 75.10 | $ 75.10 |
| 9/29/2019 | Javier Velasquez | $12.00 | 80.20 | $ 10.00 | | $ 241.20 | $ 241.20 |
| 10/6/2019 | Javier Velasquez | $12.00 | 53.87 | $ 10.00 | | $ 83.20 | $ 83.20 |
| 10/13/2019 | Javier Velasquez | $12.00 | 68.15 | $ 10.00 | | $ 168.90 | $ 168.90 |
| 10/20/2019 | Javier Velasquez | $12.00 | 82.43 | $ 10.00 | | $ 254.60 | $ 254.60 |
| 10/27/2019 | Javier Velasquez | $12.00 | 66.70 | $ 10.00 | | $ 160.20 | $ 160.20 |
| 11/3/2019 | Javier Velasquez | $12.00 | 68.32 | $ 10.00 | | $ 169.90 | $ 169.90 |
| 11/10/2019 | Javier Velasquez | $12.00 | 56.25 | $ 10.00 | | $ 97.50 | $ 97.50 |
| 11/17/2019 | Javier Velasquez | $12.00 | 86.27 | $ 10.00 | | $ 277.60 | $ 277.60 |
| 11/24/2019 | Javier Velasquez | $12.00 | 72.57 | $ 10.00 | | $ 195.40 | $ 195.40 |
| 12/1/2019 | Javier Velasquez | $12.00 | 67.73 | $ 10.00 | | $ 166.40 | $ 166.40 |
| 12/8/2019 | Javier Velasquez | $12.00 | 72.88 | $ 10.00 | | $ 197.30 | $ 197.30 |
| 1/5/2020 | Javier Velasquez | $12.00 | 61.07 | $ 11.00 | | $ 126.40 | $ 126.40 |
| 1/19/2020 | Javier Velasquez | $12.00 | 68.68 | $ 11.00 | | $ 172.10 | $ 172.10 |
| 1/26/2020 | Javier Velasquez | $12.00 | 75.30 | $ 11.00 | | $ 211.80 | $ 211.80 |
| 7/21/2019 | Javier Villalobos | $10.00 | 62.97 | $ 10.00 | | $ 114.83 | $ 114.83 |
| 7/28/2019 | Javier Villalobos | $10.00 | 61.95 | $ 10.00 | | $ 109.75 | $ 109.75 |
| 8/4/2019 | Javier Villalobos | $10.00 | 63.03 | $ 10.00 | | $ 115.17 | $ 115.17 |
| 8/18/2019 | Javier Villalobos | $10.00 | 62.67 | $ 10.00 | | $ 113.33 | $ 113.33 |
| 8/25/2019 | Javier Villalobos | $10.00 | 61.97 | $ 10.00 | | $ 109.83 | $ 109.83 |
| 9/1/2019 | Javier Villalobos | $10.00 | 60.03 | $ 10.00 | | $ 100.17 | $ 100.17 |
| 9/8/2019 | Javier Villalobos | $10.00 | 54.23 | $ 10.00 | | $ 71.17 | $ 71.17 |
| 9/15/2019 | Javier Villalobos | $10.00 | 49.97 | $ 10.00 | | $ 49.83 | $ 49.83 |
| 9/22/2019 | Javier Villalobos | $10.00 | 61.10 | $ 10.00 | | $ 105.50 | $ 105.50 |
| 9/29/2019 | Javier Villalobos | $10.00 | 61.90 | $ 10.00 | | $ 109.50 | $ 109.50 |
| 10/6/2019 | Javier Villalobos | $10.00 | 62.00 | $ 10.00 | | $ 110.00 | $ 110.00 |
| 10/13/2019 | Javier Villalobos | $10.00 | 62.08 | $ 10.00 | | $ 110.42 | $ 110.42 |
| 10/20/2019 | Javier Villalobos | $10.00 | 59.62 | $ 10.00 | | $ 98.08 | $ 98.08 |
| 10/27/2019 | Javier Villalobos | $10.00 | 62.38 | $ 10.00 | | $ 111.92 | $ 111.92 |
| 11/3/2019 | Javier Villalobos | $10.00 | 62.02 | $ 10.00 | | $ 110.08 | $ 110.08 |
| 11/10/2019 | Javier Villalobos | $10.00 | 62.15 | $ 10.00 | | $ 110.75 | $ 110.75 |
| 11/17/2019 | Javier Villalobos | $10.00 | 62.12 | $ 10.00 | | $ 110.58 | $ 110.58 |
| 11/24/2019 | Javier Villalobos | $10.00 | 61.58 | $ 10.00 | | $ 107.92 | $ 107.92 |
| 12/1/2019 | Javier Villalobos | $10.00 | 52.17 | $ 10.00 | | $ 60.83 | $ 60.83 |
| 12/8/2019 | Javier Villalobos | $10.00 | 63.18 | $ 10.00 | | $ 115.92 | $ 115.92 |
| 12/15/2019 | Javier Villalobos | $10.00 | 62.58 | $ 10.00 | | $ 112.92 | $ 112.92 |
| 12/22/2019 | Javier Villalobos | $10.00 | 63.70 | $ 10.00 | | $ 118.50 | $ 118.50 |
| 12/29/2019 | Javier Villalobos | $10.00 | 40.45 | $ 10.00 | | $ 2.25 | $ 2.25 |
| 1/12/2020 | Javier Villalobos | $10.00 | 62.78 | $ 11.00 | $ 62.78 | $ 125.31 | $ 188.09 |
| 1/19/2020 | Javier Villalobos | $10.00 | 53.15 | $ 11.00 | $ 53.15 | $ 72.33 | $ 125.48 |
| 2/5/2017 | Jefferson Castillo | $8.44 | 50.28 | $ 8.44 | | $ 43.40 | $ 43.40 |
| 2/12/2017 | Jefferson Castillo | $8.44 | 51.20 | $ 8.44 | | $ 47.26 | $ 47.26 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/19/2017 | Jefferson Castillo | $8.44 | 54.23 | $ 8.44 | | $ 60.06 | $ 60.06 |
| 2/26/2017 | Jefferson Castillo | $8.44 | 60.50 | $ 8.44 | | $ 86.51 | $ 86.51 |
| 3/5/2017 | Jefferson Castillo | $8.44 | 59.42 | $ 8.44 | | $ 81.94 | $ 81.94 |
| 3/12/2017 | Jefferson Castillo | $8.44 | 42.42 | $ 8.44 | | $ 10.20 | $ 10.20 |
| 3/19/2017 | Jefferson Castillo | $8.44 | 49.13 | $ 8.44 | | $ 38.54 | $ 38.54 |
| 3/26/2017 | Jefferson Castillo | $8.44 | 53.65 | $ 8.44 | | $ 57.60 | $ 57.60 |
| 4/2/2017 | Jefferson Castillo | $8.44 | 49.22 | $ 8.44 | | $ 38.89 | $ 38.89 |
| 4/9/2017 | Jefferson Castillo | $8.44 | 59.47 | $ 8.44 | | $ 82.15 | $ 82.15 |
| 4/23/2017 | Jefferson Castillo | $8.44 | 49.65 | $ 8.44 | | $ 40.72 | $ 40.72 |
| 4/30/2017 | Jefferson Castillo | $8.44 | 64.07 | $ 8.44 | | $ 101.56 | $ 101.56 |
| 5/14/2017 | Jefferson Castillo | $8.44 | 50.65 | $ 8.44 | | $ 44.94 | $ 44.94 |
| 5/21/2017 | Jefferson Castillo | $8.44 | 56.62 | $ 8.44 | | $ 70.12 | $ 70.12 |
| 5/28/2017 | Jefferson Castillo | $8.44 | 59.40 | $ 8.44 | | $ 81.87 | $ 81.87 |
| 6/4/2017 | Jefferson Castillo | $8.44 | 49.93 | $ 8.44 | | $ 41.92 | $ 41.92 |
| 6/11/2017 | Jefferson Castillo | $8.44 | 55.95 | $ 8.44 | | $ 67.31 | $ 67.31 |
| 6/18/2017 | Jefferson Castillo | $8.44 | 59.40 | $ 8.44 | | $ 81.87 | $ 81.87 |
| 6/25/2017 | Jefferson Castillo | $8.44 | 58.55 | $ 8.44 | | $ 78.28 | $ 78.28 |
| 7/2/2017 | Jefferson Castillo | $8.44 | 57.37 | $ 8.44 | | $ 73.29 | $ 73.29 |
| 7/9/2017 | Jefferson Castillo | $8.44 | 49.40 | $ 8.44 | | $ 39.67 | $ 39.67 |
| 7/16/2017 | Jefferson Castillo | $8.44 | 47.28 | $ 8.44 | | $ 30.74 | $ 30.74 |
| 7/23/2017 | Jefferson Castillo | $8.44 | 58.98 | $ 8.44 | | $ 80.11 | $ 80.11 |
| 7/30/2017 | Jefferson Castillo | $8.44 | 58.70 | $ 8.44 | | $ 78.91 | $ 78.91 |
| 8/6/2017 | Jefferson Castillo | $8.44 | 57.70 | $ 8.44 | | $ 74.69 | $ 74.69 |
| 8/13/2017 | Jefferson Castillo | $8.44 | 61.78 | $ 8.44 | | $ 91.93 | $ 91.93 |
| 8/20/2017 | Jefferson Castillo | $8.44 | 60.55 | $ 8.44 | | $ 86.72 | $ 86.72 |
| 8/27/2017 | Jefferson Castillo | $8.44 | 58.92 | $ 8.44 | | $ 79.83 | $ 79.83 |
| 9/3/2017 | Jefferson Castillo | $8.44 | 40.47 | $ 8.44 | | $ 1.97 | $ 1.97 |
| 9/10/2017 | Jefferson Castillo | $8.44 | 52.37 | $ 8.44 | | $ 52.19 | $ 52.19 |
| 9/17/2017 | Jefferson Castillo | $8.44 | 49.77 | $ 8.44 | | $ 41.22 | $ 41.22 |
| 9/24/2017 | Jefferson Castillo | $8.44 | 59.22 | $ 8.44 | | $ 81.09 | $ 81.09 |
| 10/1/2017 | Jefferson Castillo | $8.44 | 62.12 | $ 8.44 | | $ 93.33 | $ 93.33 |
| 10/8/2017 | Jefferson Castillo | $8.44 | 50.10 | $ 8.44 | | $ 42.62 | $ 42.62 |
| 10/15/2017 | Jefferson Castillo | $8.44 | 58.30 | $ 8.44 | | $ 77.23 | $ 77.23 |
| 10/22/2017 | Jefferson Castillo | $8.44 | 49.68 | $ 8.44 | | $ 40.86 | $ 40.86 |
| 10/29/2017 | Jefferson Castillo | $8.44 | 61.07 | $ 8.44 | | $ 88.90 | $ 88.90 |
| 11/5/2017 | Jefferson Castillo | $8.44 | 60.58 | $ 8.44 | | $ 86.86 | $ 86.86 |
| 11/12/2017 | Jefferson Castillo | $8.44 | 55.33 | $ 8.44 | | $ 64.71 | $ 64.71 |
| 11/19/2017 | Jefferson Castillo | $8.44 | 49.72 | $ 8.44 | | $ 41.00 | $ 41.00 |
| 11/26/2017 | Jefferson Castillo | $8.44 | 49.90 | $ 8.44 | | $ 41.78 | $ 41.78 |
| 12/3/2017 | Jefferson Castillo | $8.44 | 60.48 | $ 8.44 | | $ 86.44 | $ 86.44 |
| 12/10/2017 | Jefferson Castillo | $8.44 | 40.40 | $ 8.44 | | $ 1.69 | $ 1.69 |
| 12/24/2017 | Jefferson Castillo | $8.44 | 60.02 | $ 8.44 | | $ 84.47 | $ 84.47 |
| 12/31/2017 | Jefferson Castillo | $8.44 | 50.90 | $ 8.44 | | $ 46.00 | $ 46.00 |
| 1/7/2018 | Jefferson Castillo | $8.60 | 53.17 | $ 8.60 | | $ 56.62 | $ 56.62 |
| 1/14/2018 | Jefferson Castillo | $8.60 | 57.23 | $ 8.60 | | $ 74.10 | $ 74.10 |
| 1/21/2018 | Jefferson Castillo | $8.60 | 61.95 | $ 8.60 | | $ 94.39 | $ 94.39 |
| 1/28/2018 | Jefferson Castillo | $8.60 | 51.28 | $ 8.60 | | $ 48.52 | $ 48.52 |
| 2/4/2018 | Jefferson Castillo | $8.60 | 59.43 | $ 8.60 | | $ 83.56 | $ 83.56 |
| 2/11/2018 | Jefferson Castillo | $8.60 | 61.53 | $ 8.60 | | $ 92.59 | $ 92.59 |
| 2/18/2018 | Jefferson Castillo | $8.60 | 53.23 | $ 8.60 | | $ 56.90 | $ 56.90 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/25/2018 | Jefferson Castillo | $8.60 | 51.73 | $ 8.60 | | $ 50.45 | $ 50.45 |
| 3/4/2018 | Jefferson Castillo | $8.60 | 50.72 | $ 8.60 | | $ 46.08 | $ 46.08 |
| 3/25/2018 | Jefferson Castillo | $8.60 | 59.18 | $ 8.60 | | $ 82.49 | $ 82.49 |
| 4/1/2018 | Jefferson Castillo | $8.60 | 63.13 | $ 8.60 | | $ 99.47 | $ 99.47 |
| 4/8/2018 | Jefferson Castillo | $8.60 | 52.47 | $ 8.60 | | $ 53.61 | $ 53.61 |
| 4/15/2018 | Jefferson Castillo | $8.60 | 51.63 | $ 8.60 | | $ 50.02 | $ 50.02 |
| 4/22/2018 | Jefferson Castillo | $8.60 | 59.10 | $ 8.60 | | $ 82.13 | $ 82.13 |
| 4/29/2018 | Jefferson Castillo | $13.50 | 60.95 | $ 8.60 | | $ 141.41 | $ 141.41 |
| 5/6/2018 | Jefferson Castillo | $13.50 | 56.90 | $ 8.60 | | $ 114.08 | $ 114.08 |
| 5/13/2018 | Jefferson Castillo | $13.50 | 55.32 | $ 8.60 | | $ 103.39 | $ 103.39 |
| 8/12/2018 | Jefferson Castillo | $16.66 | 59.30 | $ 8.60 | | $ 160.77 | $ 160.77 |
| 8/19/2018 | Jefferson Castillo | $16.66 | 49.40 | $ 8.60 | | $ 78.30 | $ 78.30 |
| 8/26/2018 | Jefferson Castillo | $16.66 | 41.73 | $ 8.60 | | $ 14.44 | $ 14.44 |
| 9/23/2018 | Jefferson Castillo | $16.66 | 56.90 | $ 8.60 | | $ 140.78 | $ 140.78 |
| 9/30/2018 | Jefferson Castillo | $16.66 | 54.85 | $ 8.60 | | $ 123.70 | $ 123.70 |
| 10/7/2018 | Jefferson Castillo | $16.66 | 58.35 | $ 8.60 | | $ 152.86 | $ 152.86 |
| 10/14/2018 | Jefferson Castillo | $16.66 | 58.43 | $ 8.60 | | $ 153.55 | $ 153.55 |
| 10/21/2018 | Jefferson Castillo | $16.66 | 52.33 | $ 8.60 | | $ 102.74 | $ 102.74 |
| 10/28/2018 | Jefferson Castillo | $16.66 | 59.78 | $ 8.60 | | $ 164.80 | $ 164.80 |
| 11/4/2018 | Jefferson Castillo | $16.66 | 56.17 | $ 8.60 | | $ 134.67 | $ 134.67 |
| 11/11/2018 | Jefferson Castillo | $16.66 | 48.17 | $ 8.60 | | $ 68.03 | $ 68.03 |
| 11/18/2018 | Jefferson Castillo | $16.66 | 59.07 | $ 8.60 | | $ 158.83 | $ 158.83 |
| 11/25/2018 | Jefferson Castillo | $16.66 | 54.70 | $ 8.60 | | $ 122.45 | $ 122.45 |
| 12/2/2018 | Jefferson Castillo | $16.66 | 56.33 | $ 8.60 | | $ 136.06 | $ 136.06 |
| 12/9/2018 | Jefferson Castillo | $16.66 | 49.77 | $ 8.60 | | $ 81.36 | $ 81.36 |
| 12/16/2018 | Jefferson Castillo | $16.66 | 40.48 | $ 8.60 | | $ 4.03 | $ 4.03 |
| 12/23/2018 | Jefferson Castillo | $16.66 | 54.98 | $ 8.60 | | $ 124.81 | $ 124.81 |
| 12/30/2018 | Jefferson Castillo | $16.66 | 46.95 | $ 8.60 | | $ 57.89 | $ 57.89 |
| 1/6/2019 | Jefferson Castillo | $16.66 | 49.18 | $ 8.85 | | $ 76.50 | $ 76.50 |
| 1/13/2019 | Jefferson Castillo | $16.66 | 59.77 | $ 8.85 | | $ 164.66 | $ 164.66 |
| 1/20/2019 | Jefferson Castillo | $16.66 | 51.73 | $ 8.85 | | $ 97.74 | $ 97.74 |
| 1/27/2019 | Jefferson Castillo | $16.66 | 59.60 | $ 8.85 | | $ 163.27 | $ 163.27 |
| 2/3/2019 | Jefferson Castillo | $16.66 | 58.10 | $ 8.85 | | $ 150.77 | $ 150.77 |
| 2/10/2019 | Jefferson Castillo | $16.66 | 51.65 | $ 8.85 | | $ 97.04 | $ 97.04 |
| 2/17/2019 | Jefferson Castillo | $16.66 | 51.77 | $ 8.85 | | $ 98.02 | $ 98.02 |
| 2/24/2019 | Jefferson Castillo | $16.66 | 60.28 | $ 8.85 | | $ 168.96 | $ 168.96 |
| 3/3/2019 | Jefferson Castillo | $16.66 | 59.97 | $ 8.85 | | $ 166.32 | $ 166.32 |
| 3/10/2019 | Jefferson Castillo | $16.66 | 60.47 | $ 8.85 | | $ 170.49 | $ 170.49 |
| 3/17/2019 | Jefferson Castillo | $16.66 | 57.12 | $ 8.85 | | $ 142.58 | $ 142.58 |
| 3/24/2019 | Jefferson Castillo | $16.66 | 59.90 | $ 8.85 | | $ 165.77 | $ 165.77 |
| 3/31/2019 | Jefferson Castillo | $16.66 | 60.38 | $ 8.85 | | $ 169.79 | $ 169.79 |
| 4/7/2019 | Jefferson Castillo | $16.66 | 40.55 | $ 8.85 | | $ 4.58 | $ 4.58 |
| 4/14/2019 | Jefferson Castillo | $16.66 | 54.52 | $ 8.85 | | $ 120.92 | $ 120.92 |
| 4/21/2019 | Jefferson Castillo | $16.66 | 58.95 | $ 8.85 | | $ 157.85 | $ 157.85 |
| 4/28/2019 | Jefferson Castillo | $16.66 | 49.95 | $ 8.85 | | $ 82.88 | $ 82.88 |
| 6/2/2019 | Jefferson Castillo | $16.66 | 47.83 | $ 8.85 | | $ 65.25 | $ 65.25 |
| 6/9/2019 | Jefferson Castillo | $16.66 | 57.30 | $ 8.85 | | $ 144.11 | $ 144.11 |
| 6/16/2019 | Jefferson Castillo | $16.66 | 50.68 | $ 8.85 | | $ 88.99 | $ 88.99 |
| 6/23/2019 | Jefferson Castillo | $16.66 | 49.37 | $ 8.85 | | $ 78.02 | $ 78.02 |
| 6/30/2019 | Jefferson Castillo | $16.66 | 54.02 | $ 10.00 | | $ 116.76 | $ 116.76 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/7/2019 | Jefferson Castillo | $16.66 | 49.58 | $ 10.00 | | $ 79.83 | $ 79.83 |
| 7/14/2019 | Jefferson Castillo | $16.66 | 52.05 | $ 10.00 | | $ 100.38 | $ 100.38 |
| 7/21/2019 | Jefferson Castillo | $16.66 | 43.92 | $ 10.00 | | $ 32.63 | $ 32.63 |
| 7/28/2019 | Jefferson Castillo | $16.66 | 58.12 | $ 10.00 | | $ 150.91 | $ 150.91 |
| 8/11/2019 | Jefferson Castillo | $16.66 | 57.72 | $ 10.00 | | $ 147.58 | $ 147.58 |
| 8/18/2019 | Jefferson Castillo | $16.66 | 56.12 | $ 10.00 | | $ 134.25 | $ 134.25 |
| 9/1/2019 | Jefferson Castillo | $16.66 | 48.85 | $ 10.00 | | $ 73.72 | $ 73.72 |
| 9/8/2019 | Jefferson Castillo | $16.66 | 55.37 | $ 10.00 | | $ 128.00 | $ 128.00 |
| 9/15/2019 | Jefferson Castillo | $14.00 | 73.72 | $ 10.00 | | $ 236.02 | $ 236.02 |
| 9/22/2019 | Jefferson Castillo | $14.00 | 61.40 | $ 10.00 | | $ 149.80 | $ 149.80 |
| 9/29/2019 | Jefferson Castillo | $14.00 | 58.77 | $ 10.00 | | $ 131.37 | $ 131.37 |
| 2/5/2017 | Jeffrie Espiritu | $11.50 | 60.73 | $ 8.44 | | $ 119.22 | $ 119.22 |
| 2/19/2017 | Jeffrie Espiritu | $11.50 | 60.40 | $ 8.44 | | $ 117.30 | $ 117.30 |
| 2/26/2017 | Jeffrie Espiritu | $11.50 | 59.90 | $ 8.44 | | $ 114.43 | $ 114.43 |
| 3/5/2017 | Jeffrie Espiritu | $11.50 | 60.62 | $ 8.44 | | $ 118.55 | $ 118.55 |
| 3/12/2017 | Jeffrie Espiritu | $11.50 | 60.35 | $ 8.44 | | $ 117.01 | $ 117.01 |
| 3/19/2017 | Jeffrie Espiritu | $11.50 | 50.25 | $ 8.44 | | $ 58.94 | $ 58.94 |
| 3/26/2017 | Jeffrie Espiritu | $11.50 | 60.90 | $ 8.44 | | $ 120.18 | $ 120.18 |
| 4/2/2017 | Jeffrie Espiritu | $11.50 | 61.17 | $ 8.44 | | $ 121.71 | $ 121.71 |
| 4/9/2017 | Jeffrie Espiritu | $11.50 | 52.12 | $ 8.44 | | $ 69.67 | $ 69.67 |
| 4/16/2017 | Jeffrie Espiritu | $11.50 | 52.62 | $ 8.44 | | $ 72.55 | $ 72.55 |
| 4/23/2017 | Jeffrie Espiritu | $11.50 | 60.52 | $ 8.44 | | $ 117.97 | $ 117.97 |
| 4/30/2017 | Jeffrie Espiritu | $11.50 | 62.55 | $ 8.44 | | $ 129.66 | $ 129.66 |
| 5/7/2017 | Jeffrie Espiritu | $11.50 | 60.27 | $ 8.44 | | $ 116.53 | $ 116.53 |
| 5/14/2017 | Jeffrie Espiritu | $11.50 | 50.82 | $ 8.44 | | $ 62.20 | $ 62.20 |
| 5/21/2017 | Jeffrie Espiritu | $11.50 | 50.65 | $ 8.44 | | $ 61.24 | $ 61.24 |
| 5/28/2017 | Jeffrie Espiritu | $11.50 | 61.13 | $ 8.44 | | $ 121.52 | $ 121.52 |
| 6/4/2017 | Jeffrie Espiritu | $11.50 | 53.13 | $ 8.44 | | $ 75.52 | $ 75.52 |
| 6/11/2017 | Jeffrie Espiritu | $11.50 | 60.20 | $ 8.44 | | $ 116.15 | $ 116.15 |
| 6/18/2017 | Jeffrie Espiritu | $11.50 | 60.35 | $ 8.44 | | $ 117.01 | $ 117.01 |
| 6/25/2017 | Jeffrie Espiritu | $11.50 | 60.77 | $ 8.44 | | $ 119.41 | $ 119.41 |
| 7/2/2017 | Jeffrie Espiritu | $11.50 | 60.32 | $ 8.44 | | $ 116.82 | $ 116.82 |
| 7/9/2017 | Jeffrie Espiritu | $11.50 | 51.03 | $ 8.44 | | $ 63.44 | $ 63.44 |
| 7/16/2017 | Jeffrie Espiritu | $11.50 | 49.30 | $ 8.44 | | $ 53.48 | $ 53.48 |
| 7/23/2017 | Jeffrie Espiritu | $11.50 | 59.07 | $ 8.44 | | $ 109.63 | $ 109.63 |
| 7/30/2017 | Jeffrie Espiritu | $11.50 | 60.32 | $ 8.44 | | $ 116.82 | $ 116.82 |
| 8/6/2017 | Jeffrie Espiritu | $11.50 | 60.17 | $ 8.44 | | $ 115.96 | $ 115.96 |
| 8/27/2017 | Jeffrie Espiritu | $11.50 | 60.80 | $ 8.44 | | $ 119.60 | $ 119.60 |
| 9/3/2017 | Jeffrie Espiritu | $11.50 | 60.50 | $ 8.44 | | $ 117.88 | $ 117.88 |
| 9/10/2017 | Jeffrie Espiritu | $11.50 | 60.68 | $ 8.44 | | $ 118.93 | $ 118.93 |
| 9/17/2017 | Jeffrie Espiritu | $11.50 | 58.15 | $ 8.44 | | $ 104.36 | $ 104.36 |
| 9/24/2017 | Jeffrie Espiritu | $11.50 | 60.20 | $ 8.44 | | $ 116.15 | $ 116.15 |
| 10/1/2017 | Jeffrie Espiritu | $11.50 | 61.13 | $ 8.44 | | $ 121.52 | $ 121.52 |
| 10/8/2017 | Jeffrie Espiritu | $11.50 | 59.85 | $ 8.44 | | $ 114.14 | $ 114.14 |
| 10/15/2017 | Jeffrie Espiritu | $11.50 | 48.45 | $ 8.44 | | $ 48.59 | $ 48.59 |
| 10/22/2017 | Jeffrie Espiritu | $11.50 | 59.18 | $ 8.44 | | $ 110.30 | $ 110.30 |
| 10/29/2017 | Jeffrie Espiritu | $11.50 | 61.18 | $ 8.44 | | $ 121.80 | $ 121.80 |
| 11/5/2017 | Jeffrie Espiritu | $11.50 | 52.37 | $ 8.44 | | $ 71.11 | $ 71.11 |
| 11/12/2017 | Jeffrie Espiritu | $11.50 | 60.87 | $ 8.44 | | $ 119.98 | $ 119.98 |
| 11/19/2017 | Jeffrie Espiritu | $11.50 | 57.95 | $ 8.44 | | $ 103.21 | $ 103.21 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/26/2017 | Jeffrie Espiritu | $11.50 | 50.42 | $ 8.44 | | $ 59.90 | $ 59.90 |
| 12/3/2017 | Jeffrie Espiritu | $11.50 | 60.93 | $ 8.44 | | $ 120.37 | $ 120.37 |
| 12/10/2017 | Jeffrie Espiritu | $11.50 | 60.37 | $ 8.44 | | $ 117.11 | $ 117.11 |
| 12/17/2017 | Jeffrie Espiritu | $11.50 | 57.92 | $ 8.44 | | $ 103.02 | $ 103.02 |
| 12/24/2017 | Jeffrie Espiritu | $11.50 | 60.57 | $ 8.44 | | $ 118.26 | $ 118.26 |
| 12/31/2017 | Jeffrie Espiritu | $11.50 | 51.48 | $ 8.44 | | $ 66.03 | $ 66.03 |
| 1/7/2018 | Jeffrie Espiritu | $11.50 | 41.28 | $ 8.60 | | $ 7.38 | $ 7.38 |
| 1/14/2018 | Jeffrie Espiritu | $11.50 | 59.93 | $ 8.60 | | $ 114.62 | $ 114.62 |
| 1/21/2018 | Jeffrie Espiritu | $11.50 | 58.85 | $ 8.60 | | $ 108.39 | $ 108.39 |
| 1/28/2018 | Jeffrie Espiritu | $11.50 | 57.13 | $ 8.60 | | $ 98.52 | $ 98.52 |
| 2/4/2018 | Jeffrie Espiritu | $11.50 | 49.18 | $ 8.60 | | $ 52.80 | $ 52.80 |
| 2/11/2018 | Jeffrie Espiritu | $11.50 | 58.90 | $ 8.60 | | $ 108.68 | $ 108.68 |
| 2/18/2018 | Jeffrie Espiritu | $11.50 | 58.03 | $ 8.60 | | $ 103.69 | $ 103.69 |
| 2/25/2018 | Jeffrie Espiritu | $11.50 | 60.57 | $ 8.60 | | $ 118.26 | $ 118.26 |
| 3/4/2018 | Jeffrie Espiritu | $11.50 | 58.18 | $ 8.60 | | $ 104.55 | $ 104.55 |
| 3/25/2018 | Jeffrie Espiritu | $11.50 | 41.10 | $ 8.60 | | $ 6.33 | $ 6.33 |
| 4/1/2018 | Jeffrie Espiritu | $11.50 | 59.50 | $ 8.60 | | $ 112.13 | $ 112.13 |
| 4/8/2018 | Jeffrie Espiritu | $11.50 | 56.70 | $ 8.60 | | $ 96.03 | $ 96.03 |
| 4/15/2018 | Jeffrie Espiritu | $11.50 | 58.10 | $ 8.60 | | $ 104.08 | $ 104.08 |
| 4/22/2018 | Jeffrie Espiritu | $11.50 | 58.40 | $ 8.60 | | $ 105.80 | $ 105.80 |
| 4/29/2018 | Jeffrie Espiritu | $11.50 | 56.82 | $ 8.60 | | $ 96.70 | $ 96.70 |
| 5/6/2018 | Jeffrie Espiritu | $11.50 | 48.20 | $ 8.60 | | $ 47.15 | $ 47.15 |
| 5/13/2018 | Jeffrie Espiritu | $11.50 | 55.47 | $ 8.60 | | $ 88.93 | $ 88.93 |
| 5/20/2018 | Jeffrie Espiritu | $11.50 | 55.17 | $ 8.60 | | $ 87.21 | $ 87.21 |
| 5/27/2018 | Jeffrie Espiritu | $11.50 | 56.98 | $ 8.60 | | $ 97.65 | $ 97.65 |
| 6/3/2018 | Jeffrie Espiritu | $11.50 | 56.53 | $ 8.60 | | $ 95.07 | $ 95.07 |
| 6/10/2018 | Jeffrie Espiritu | $11.50 | 57.33 | $ 8.60 | | $ 99.67 | $ 99.67 |
| 6/17/2018 | Jeffrie Espiritu | $11.50 | 45.98 | $ 8.60 | | $ 34.40 | $ 34.40 |
| 6/24/2018 | Jeffrie Espiritu | $11.50 | 54.97 | $ 8.60 | | $ 86.06 | $ 86.06 |
| 7/1/2018 | Jeffrie Espiritu | $11.50 | 57.00 | $ 8.60 | | $ 97.75 | $ 97.75 |
| 8/5/2018 | Jeffrie Espiritu | $11.50 | 40.05 | $ 8.60 | | $ 0.29 | $ 0.29 |
| 9/23/2018 | Jeffrie Espiritu | $11.50 | 40.35 | $ 8.60 | | $ 2.01 | $ 2.01 |
| 10/7/2018 | Jeffrie Espiritu | $11.50 | 40.07 | $ 8.60 | | $ 0.38 | $ 0.38 |
| 12/9/2018 | Jeffrie Espiritu | $11.50 | 40.33 | $ 8.60 | | $ 1.92 | $ 1.92 |
| 12/23/2018 | Jeffrie Espiritu | $11.50 | 40.02 | $ 8.60 | | $ 0.10 | $ 0.10 |
| 1/13/2019 | Jeffrie Espiritu | $11.50 | 40.13 | $ 8.85 | | $ 0.77 | $ 0.77 |
| 3/3/2019 | Jeffrie Espiritu | $11.50 | 40.57 | $ 8.85 | | $ 3.26 | $ 3.26 |
| 3/10/2019 | Jeffrie Espiritu | $11.50 | 40.12 | $ 8.85 | | $ 0.67 | $ 0.67 |
| 4/14/2019 | Jeffrie Espiritu | $11.50 | 40.30 | $ 8.85 | | $ 1.73 | $ 1.73 |
| 4/21/2019 | Jeffrie Espiritu | $11.50 | 40.15 | $ 8.85 | | $ 0.86 | $ 0.86 |
| 4/28/2019 | Jeffrie Espiritu | $11.50 | 40.07 | $ 8.85 | | $ 0.38 | $ 0.38 |
| 7/21/2019 | Jeffrie Espiritu | $11.50 | 43.72 | $ 10.00 | | $ 21.37 | $ 21.37 |
| 7/28/2019 | Jeffrie Espiritu | $11.50 | 40.55 | $ 10.00 | | $ 3.16 | $ 3.16 |
| 8/4/2019 | Jeffrie Espiritu | $11.50 | 40.07 | $ 10.00 | | $ 0.38 | $ 0.38 |
| 4/14/2019 | Jefri Mejia | $9.50 | 52.45 | $ 8.85 | | $ 59.14 | $ 59.14 |
| 4/21/2019 | Jefri Mejia | $9.50 | 46.87 | $ 8.85 | | $ 32.62 | $ 32.62 |
| 4/28/2019 | Jefri Mejia | $9.50 | 52.95 | $ 8.85 | | $ 61.51 | $ 61.51 |
| 5/12/2019 | Jefri Mejia | $9.50 | 43.28 | $ 8.85 | | $ 15.60 | $ 15.60 |
| 5/26/2019 | Jefri Mejia | $9.50 | 44.05 | $ 8.85 | | $ 19.24 | $ 19.24 |
| 7/28/2019 | Jefry Mejia | $10.00 | 45.22 | $ 10.00 | | $ 26.08 | $ 26.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/18/2019 | Jefry Mejia | $10.00 | 42.57 | $  10.00 | | $  12.83 | $  12.83 |
| 10/6/2019 | Jefry Mejia | $10.00 | 40.57 | $  10.00 | | $   2.83 | $   2.83 |
| 10/13/2019 | Jefry Mejia | $10.00 | 47.18 | $  10.00 | | $  35.92 | $  35.92 |
| 10/27/2019 | Jefry Mejia | $10.00 | 42.48 | $  10.00 | | $  12.42 | $  12.42 |
| 11/3/2019 | Jefry Mejia | $10.00 | 44.77 | $  10.00 | | $  23.83 | $  23.83 |
| 6/9/2019 | Jerson D. Vasquez | $9.50 | 41.83 | $   8.85 | | $   8.71 | $   8.71 |
| 6/23/2019 | Jerson D. Vasquez | $9.50 | 48.87 | $   8.85 | | $  42.12 | $  42.12 |
| 6/30/2019 | Jerson D. Vasquez | $9.50 | 44.20 | $  10.00 | $  22.10 | $  21.00 | $  43.10 |
| 7/7/2019 | Jerson D. Vasquez | $9.50 | 45.25 | $  10.00 | $  22.63 | $  26.25 | $  48.88 |
| 7/21/2019 | Jerson D. Vasquez | $9.50 | 48.20 | $  10.00 | $  24.10 | $  41.00 | $  65.10 |
| 7/28/2019 | Jerson D. Vasquez | $9.50 | 49.83 | $  10.00 | $  24.92 | $  49.17 | $  74.08 |
| 8/4/2019 | Jerson D. Vasquez | $9.50 | 54.13 | $  10.00 | $  27.07 | $  70.67 | $  97.73 |
| 8/11/2019 | Jerson D. Vasquez | $9.50 | 40.75 | $  10.00 | $  20.38 | $   3.75 | $  24.13 |
| 8/18/2019 | Jerson D. Vasquez | $9.50 | 54.38 | $  10.00 | $  27.19 | $  71.92 | $  99.11 |
| 8/25/2019 | Jerson D. Vasquez | $9.50 | 55.52 | $  10.00 | $  27.76 | $  77.58 | $ 105.34 |
| 9/1/2019 | Jerson D. Vasquez | $9.50 | 47.48 | $  10.00 | $  23.74 | $  37.42 | $  61.16 |
| 9/8/2019 | Jerson D. Vasquez | $9.50 | 46.82 | $  10.00 | $  23.41 | $  34.08 | $  57.49 |
| 9/15/2019 | Jerson D. Vasquez | $9.50 | 59.20 | $  10.00 | $  29.60 | $  96.00 | $ 125.60 |
| 9/22/2019 | Jerson D. Vasquez | $9.50 | 54.78 | $  10.00 | $  27.39 | $  73.92 | $ 101.31 |
| 9/29/2019 | Jerson D. Vasquez | $9.50 | 44.75 | $  10.00 | $  22.38 | $  23.75 | $  46.13 |
| 10/6/2019 | Jerson D. Vasquez | $9.50 | 55.90 | $  10.00 | $  27.95 | $  79.50 | $ 107.45 |
| 10/13/2019 | Jerson D. Vasquez | $9.50 | 56.27 | $  10.00 | $  28.13 | $  81.33 | $ 109.47 |
| 10/20/2019 | Jerson D. Vasquez | $9.50 | 53.07 | $  10.00 | $  26.53 | $  65.33 | $  91.87 |
| 10/27/2019 | Jerson D. Vasquez | $9.50 | 45.95 | $  10.00 | $  22.98 | $  29.75 | $  52.73 |
| 11/3/2019 | Jerson D. Vasquez | $9.50 | 54.25 | $  10.00 | $  27.13 | $  71.25 | $  98.38 |
| 11/10/2019 | Jerson D. Vasquez | $9.50 | 53.72 | $  10.00 | $  26.86 | $  68.58 | $  95.44 |
| 11/17/2019 | Jerson D. Vasquez | $9.50 | 57.68 | $  10.00 | $  28.84 | $  88.42 | $ 117.26 |
| 11/24/2019 | Jerson D. Vasquez | $9.50 | 45.10 | $  10.00 | $  22.55 | $  25.50 | $  48.05 |
| 12/1/2019 | Jerson D. Vasquez | $9.50 | 51.47 | $  10.00 | $  25.73 | $  57.33 | $  83.07 |
| 12/8/2019 | Jerson D. Vasquez | $9.50 | 42.87 | $  10.00 | $  21.43 | $  14.33 | $  35.77 |
| 12/15/2019 | Jerson D. Vasquez | $9.50 | 55.82 | $  10.00 | $  27.91 | $  79.08 | $ 106.99 |
| 12/22/2019 | Jerson D. Vasquez | $9.50 | 58.28 | $  10.00 | $  29.14 | $  91.42 | $ 120.56 |
| 12/29/2019 | Jerson D. Vasquez | $9.50 | 48.93 | $  10.00 | $  24.47 | $  44.67 | $  69.13 |
| 1/5/2020 | Jerson D. Vasquez | $9.50 | 58.83 | $  11.00 | $  88.25 | $ 103.58 | $ 191.83 |
| 1/12/2020 | Jerson D. Vasquez | $9.50 | 58.95 | $  11.00 | $  88.43 | $ 104.23 | $ 192.65 |
| 1/19/2020 | Jerson D. Vasquez | $9.50 | 48.32 | $  11.00 | $  72.48 | $  45.74 | $ 118.22 |
| 1/26/2020 | Jerson D. Vasquez | $9.50 | 48.03 | $  11.00 | $  72.05 | $  44.18 | $ 116.23 |
| 9/17/2017 | Jessy Rodriguez | $10.00 | 41.15 | $   8.44 | | $   5.75 | $   5.75 |
| 9/24/2017 | Jessy Rodriguez | $10.00 | 41.07 | $   8.44 | | $   5.33 | $   5.33 |
| 10/1/2017 | Jessy Rodriguez | $10.00 | 42.27 | $   8.44 | | $  11.33 | $  11.33 |
| 10/8/2017 | Jessy Rodriguez | $10.00 | 41.07 | $   8.44 | | $   5.33 | $   5.33 |
| 10/15/2017 | Jessy Rodriguez | $10.00 | 40.90 | $   8.44 | | $   4.50 | $   4.50 |
| 3/24/2019 | Jesus A. Nunez Duran | $10.00 | 50.50 | $   8.85 | | $  52.50 | $  52.50 |
| 4/7/2019 | Jesus A. Nunez Duran | $10.00 | 40.75 | $   8.85 | | $   3.75 | $   3.75 |
| 4/14/2019 | Jesus A. Nunez Duran | $10.00 | 58.38 | $   8.85 | | $  91.92 | $  91.92 |
| 4/21/2019 | Jesus A. Nunez Duran | $10.00 | 61.77 | $   8.85 | | $ 108.83 | $ 108.83 |
| 4/28/2019 | Jesus A. Nunez Duran | $10.00 | 46.45 | $   8.85 | | $  32.25 | $  32.25 |
| 5/5/2019 | Jesus A. Nunez Duran | $10.00 | 58.48 | $   8.85 | | $  92.42 | $  92.42 |
| 5/12/2019 | Jesus A. Nunez Duran | $10.00 | 55.30 | $   8.85 | | $  76.50 | $  76.50 |
| 2/12/2017 | Jesus Nogueira | $8.44 | 40.08 | $   8.44 | | $   0.35 | $   0.35 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/19/2017 | Jesus Nogueira | $8.44 | 41.88 | $   8.44 | | $    7.95 | $    7.95 |
| 3/26/2017 | Jesus Nogueira | $8.44 | 41.63 | $   8.44 | | $    6.89 | $    6.89 |
| 4/30/2017 | Jesus Nogueira | $8.44 | 41.55 | $   8.44 | | $    6.54 | $    6.54 |
| 5/7/2017 | Jesus Nogueira | $8.44 | 60.82 | $   8.44 | | $   87.85 | $   87.85 |
| 5/21/2017 | Jesus Nogueira | $8.44 | 53.58 | $   8.44 | | $   57.32 | $   57.32 |
| 6/25/2017 | Jesus Nogueira | $8.44 | 41.75 | $   8.44 | | $    7.39 | $    7.39 |
| 8/20/2017 | Jesus Nogueira | $8.44 | 41.83 | $   8.44 | | $    7.74 | $    7.74 |
| 8/27/2017 | Jesus Nogueira | $8.44 | 44.43 | $   8.44 | | $   18.71 | $   18.71 |
| 9/3/2017 | Jesus Nogueira | $8.44 | 48.63 | $   8.44 | | $   36.43 | $   36.43 |
| 9/10/2017 | Jesus Nogueira | $8.44 | 43.67 | $   8.44 | | $   15.47 | $   15.47 |
| 9/17/2017 | Jesus Nogueira | $8.44 | 49.10 | $   8.44 | | $   38.40 | $   38.40 |
| 9/24/2017 | Jesus Nogueira | $8.44 | 40.85 | $   8.44 | | $    3.59 | $    3.59 |
| 10/1/2017 | Jesus Nogueira | $8.44 | 44.30 | $   8.44 | | $   18.15 | $   18.15 |
| 10/8/2017 | Jesus Nogueira | $8.44 | 41.52 | $   8.44 | | $    6.40 | $    6.40 |
| 10/29/2017 | Jesus Nogueira | $8.44 | 41.28 | $   8.44 | | $    5.42 | $    5.42 |
| 12/3/2017 | Jesus Nogueira | $8.44 | 44.25 | $   8.44 | | $   17.94 | $   17.94 |
| 2/5/2017 | Jesus Proanos | $10.50 | 59.50 | $   8.44 | | $  102.38 | $  102.38 |
| 2/12/2017 | Jesus Proanos | $10.50 | 53.65 | $   8.44 | | $   71.66 | $   71.66 |
| 2/19/2017 | Jesus Proanos | $10.50 | 56.03 | $   8.44 | | $   84.18 | $   84.18 |
| 2/26/2017 | Jesus Proanos | $10.50 | 64.45 | $   8.44 | | $  128.36 | $  128.36 |
| 3/5/2017 | Jesus Proanos | $10.50 | 67.43 | $   8.44 | | $  144.03 | $  144.03 |
| 3/12/2017 | Jesus Proanos | $10.50 | 57.10 | $   8.44 | | $   89.78 | $   89.78 |
| 3/19/2017 | Jesus Proanos | $10.50 | 54.47 | $   8.44 | | $   75.95 | $   75.95 |
| 3/26/2017 | Jesus Proanos | $10.50 | 74.38 | $   8.44 | | $  180.51 | $  180.51 |
| 4/2/2017 | Jesus Proanos | $10.50 | 73.57 | $   8.44 | | $  176.23 | $  176.23 |
| 4/9/2017 | Jesus Proanos | $10.50 | 67.55 | $   8.44 | | $  144.64 | $  144.64 |
| 4/16/2017 | Jesus Proanos | $10.50 | 60.35 | $   8.44 | | $  106.84 | $  106.84 |
| 4/23/2017 | Jesus Proanos | $10.50 | 70.02 | $   8.44 | | $  157.59 | $  157.59 |
| 4/30/2017 | Jesus Proanos | $10.50 | 70.40 | $   8.44 | | $  159.60 | $  159.60 |
| 5/14/2017 | Jesus Proanos | $10.50 | 71.73 | $   8.44 | | $  166.60 | $  166.60 |
| 5/21/2017 | Jesus Proanos | $10.50 | 56.57 | $   8.44 | | $   86.98 | $   86.98 |
| 5/28/2017 | Jesus Proanos | $10.50 | 72.30 | $   8.44 | | $  169.58 | $  169.58 |
| 6/4/2017 | Jesus Proanos | $10.50 | 53.80 | $   8.44 | | $   72.45 | $   72.45 |
| 1/26/2020 | Jesus Torres | $11.00 | 56.28 | $  11.00 | | $   89.56 | $   89.56 |
| 1/26/2020 | Jesus Ulloa | $10.00 | 60.97 | $  11.00 | $   60.97 | $  115.32 | $  176.28 |
| 9/15/2019 | Jhancarlso Garcia | $9.50 | 44.28 | $  10.00 | $   22.14 | $   21.42 | $   43.56 |
| 9/22/2019 | Jhancarlso Garcia | $9.50 | 56.57 | $  10.00 | $   28.28 | $   82.83 | $  111.12 |
| 10/13/2019 | Jhancarlso Garcia | $9.50 | 47.78 | $  10.00 | $   23.89 | $   38.92 | $   62.81 |
| 10/20/2019 | Jhancarlso Garcia | $9.50 | 53.28 | $  10.00 | $   26.64 | $   66.42 | $   93.06 |
| 6/17/2018 | Jhon Janer Pineda | $10.00 | 49.40 | $   8.60 | | $   47.00 | $   47.00 |
| 6/24/2018 | Jhon Janer Pineda | $10.00 | 73.77 | $   8.60 | | $  168.83 | $  168.83 |
| 7/1/2018 | Jhon Janer Pineda | $10.00 | 77.77 | $   8.60 | | $  188.83 | $  188.83 |
| 7/8/2018 | Jhon Janer Pineda | $10.00 | 71.68 | $   8.60 | | $  158.42 | $  158.42 |
| 7/15/2018 | Jhon Janer Pineda | $10.00 | 75.40 | $   8.60 | | $  177.00 | $  177.00 |
| 7/22/2018 | Jhon Janer Pineda | $10.00 | 76.60 | $   8.60 | | $  183.00 | $  183.00 |
| 7/29/2018 | Jhon Janer Pineda | $10.00 | 40.08 | $   8.60 | | $    0.42 | $    0.42 |
| 4/30/2017 | Jhonny Correa | $11.50 | 62.10 | $   8.44 | | $  127.08 | $  127.08 |
| 5/7/2017 | Jhonny Correa | $11.50 | 50.50 | $   8.44 | | $   60.38 | $   60.38 |
| 5/14/2017 | Jhonny Correa | $11.50 | 61.33 | $   8.44 | | $  122.67 | $  122.67 |
| 5/21/2017 | Jhonny Correa | $11.50 | 61.48 | $   8.44 | | $  123.53 | $  123.53 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/28/2017 | Jhonny Correa | $11.50 | 68.12 | $  8.44 | | $  161.67 | $  161.67 |
| 6/4/2017 | Jhonny Correa | $11.50 | 57.65 | $  8.44 | | $  101.49 | $  101.49 |
| 6/11/2017 | Jhonny Correa | $11.50 | 65.78 | $  8.44 | | $  148.25 | $  148.25 |
| 6/18/2017 | Jhonny Correa | $11.50 | 62.10 | $  8.44 | | $  127.08 | $  127.08 |
| 6/25/2017 | Jhonny Correa | $11.50 | 66.87 | $  8.44 | | $  154.48 | $  154.48 |
| 10/1/2017 | Jimmie Acosta | $9.50 | 50.33 | $  8.44 | | $  49.08 | $  49.08 |
| 10/8/2017 | Jimmie Acosta | $9.50 | 45.03 | $  8.44 | | $  23.91 | $  23.91 |
| 10/15/2017 | Jimmie Acosta | $9.50 | 42.78 | $  8.44 | | $  13.22 | $  13.22 |
| 10/22/2017 | Jimmie Acosta | $9.50 | 60.77 | $  8.44 | | $  98.64 | $  98.64 |
| 10/29/2017 | Jimmie Acosta | $9.50 | 53.55 | $  8.44 | | $  64.36 | $  64.36 |
| 11/5/2017 | Jimmie Acosta | $9.50 | 59.83 | $  8.44 | | $  94.21 | $  94.21 |
| 11/12/2017 | Jimmie Acosta | $9.50 | 53.15 | $  8.44 | | $  62.46 | $  62.46 |
| 11/19/2017 | Jimmie Acosta | $9.50 | 44.07 | $  8.44 | | $  19.32 | $  19.32 |
| 11/26/2017 | Jimmie Acosta | $9.50 | 44.02 | $  8.44 | | $  19.08 | $  19.08 |
| 12/3/2017 | Jimmie Acosta | $9.50 | 62.65 | $  8.44 | | $  107.59 | $  107.59 |
| 12/10/2017 | Jimmie Acosta | $9.50 | 51.85 | $  8.44 | | $  56.29 | $  56.29 |
| 12/17/2017 | Jimmie Acosta | $9.50 | 56.88 | $  8.44 | | $  80.20 | $  80.20 |
| 12/24/2017 | Jimmie Acosta | $9.50 | 48.88 | $  8.44 | | $  42.20 | $  42.20 |
| 12/31/2017 | Jimmie Acosta | $9.50 | 47.37 | $  8.44 | | $  34.99 | $  34.99 |
| 1/7/2018 | Jimmie Acosta | $9.50 | 42.53 | $  8.60 | | $  12.03 | $  12.03 |
| 1/14/2018 | Jimmie Acosta | $9.50 | 59.60 | $  8.60 | | $  93.10 | $  93.10 |
| 1/21/2018 | Jimmie Acosta | $9.50 | 56.17 | $  8.60 | | $  76.79 | $  76.79 |
| 1/28/2018 | Jimmie Acosta | $9.50 | 53.17 | $  8.60 | | $  62.54 | $  62.54 |
| 2/4/2018 | Jimmie Acosta | $9.50 | 59.75 | $  8.60 | | $  93.81 | $  93.81 |
| 2/11/2018 | Jimmie Acosta | $9.50 | 41.15 | $  8.60 | | $  5.46 | $  5.46 |
| 2/18/2018 | Jimmie Acosta | $9.50 | 44.13 | $  8.60 | | $  19.63 | $  19.63 |
| 2/25/2018 | Jimmie Acosta | $9.50 | 57.92 | $  8.60 | | $  85.10 | $  85.10 |
| 3/4/2018 | Jimmie Acosta | $9.50 | 46.15 | $  8.60 | | $  29.21 | $  29.21 |
| 3/25/2018 | Jimmie Acosta | $9.50 | 48.83 | $  8.60 | | $  41.96 | $  41.96 |
| 4/1/2018 | Jimmie Acosta | $9.50 | 60.82 | $  8.60 | | $  98.88 | $  98.88 |
| 4/8/2018 | Jimmie Acosta | $9.50 | 48.32 | $  8.60 | | $  39.50 | $  39.50 |
| 4/15/2018 | Jimmie Acosta | $9.50 | 55.63 | $  8.60 | | $  74.26 | $  74.26 |
| 4/22/2018 | Jimmie Acosta | $9.50 | 57.08 | $  8.60 | | $  81.15 | $  81.15 |
| 4/29/2018 | Jimmie Acosta | $9.50 | 42.05 | $  8.60 | | $  9.74 | $  9.74 |
| 12/2/2018 | Jimmie Acosta | $10.50 | 54.38 | $  8.60 | | $  75.51 | $  75.51 |
| 12/9/2018 | Jimmie Acosta | $10.50 | 50.47 | $  8.60 | | $  54.95 | $  54.95 |
| 12/16/2018 | Jimmie Acosta | $10.50 | 45.40 | $  8.60 | | $  28.35 | $  28.35 |
| 12/23/2018 | Jimmie Acosta | $10.50 | 51.50 | $  8.60 | | $  60.38 | $  60.38 |
| 12/30/2018 | Jimmie Acosta | $10.50 | 41.83 | $  8.60 | | $  9.63 | $  9.63 |
| 1/6/2019 | Jimmie Acosta | $10.50 | 45.17 | $  8.85 | | $  27.13 | $  27.13 |
| 1/13/2019 | Jimmie Acosta | $10.50 | 45.18 | $  8.85 | | $  27.21 | $  27.21 |
| 1/20/2019 | Jimmie Acosta | $10.50 | 49.95 | $  8.85 | | $  52.24 | $  52.24 |
| 2/10/2019 | Jimmie Acosta | $16.50 | 43.70 | $  8.85 | | $  30.53 | $  30.53 |
| 2/17/2019 | Jimmie Acosta | $16.50 | 49.58 | $  8.85 | | $  79.06 | $  79.06 |
| 2/24/2019 | Jimmie Acosta | $16.50 | 47.75 | $  8.85 | | $  63.94 | $  63.94 |
| 3/3/2019 | Jimmie Acosta | $16.50 | 49.87 | $  8.85 | | $  81.40 | $  81.40 |
| 3/10/2019 | Jimmie Acosta | $16.50 | 47.00 | $  8.85 | | $  57.75 | $  57.75 |
| 3/17/2019 | Jimmie Acosta | $16.50 | 50.98 | $  8.85 | | $  90.61 | $  90.61 |
| 3/24/2019 | Jimmie Acosta | $16.50 | 48.85 | $  8.85 | | $  73.01 | $  73.01 |
| 3/31/2019 | Jimmie Acosta | $16.50 | 51.65 | $  8.85 | | $  96.11 | $  96.11 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/7/2019 | Jimmie Acosta | $16.50 | 48.10 | $ 8.85 | | $ 66.83 | $ 66.83 |
| 4/14/2019 | Jimmie Acosta | $16.50 | 47.80 | $ 8.85 | | $ 64.35 | $ 64.35 |
| 4/21/2019 | Jimmie Acosta | $16.50 | 50.95 | $ 8.85 | | $ 90.34 | $ 90.34 |
| 4/28/2019 | Jimmie Acosta | $16.50 | 48.47 | $ 8.85 | | $ 69.85 | $ 69.85 |
| 5/5/2019 | Jimmie Acosta | $16.50 | 48.72 | $ 8.85 | | $ 71.91 | $ 71.91 |
| 5/12/2019 | Jimmie Acosta | $16.50 | 49.78 | $ 8.85 | | $ 80.71 | $ 80.71 |
| 5/19/2019 | Jimmie Acosta | $16.50 | 48.22 | $ 8.85 | | $ 67.79 | $ 67.79 |
| 5/26/2019 | Jimmie Acosta | $16.50 | 41.53 | $ 8.85 | | $ 12.65 | $ 12.65 |
| 6/9/2019 | Jimmie Acosta | $16.50 | 40.50 | $ 8.85 | | $ 4.13 | $ 4.13 |
| 2/5/2017 | Jimmy A. Hernandez | $10.00 | 60.65 | $ 8.44 | | $ 103.25 | $ 103.25 |
| 2/12/2017 | Jimmy A. Hernandez | $10.00 | 50.63 | $ 8.44 | | $ 53.17 | $ 53.17 |
| 2/19/2017 | Jimmy A. Hernandez | $10.00 | 59.75 | $ 8.44 | | $ 98.75 | $ 98.75 |
| 2/26/2017 | Jimmy A. Hernandez | $10.00 | 64.93 | $ 8.44 | | $ 124.67 | $ 124.67 |
| 3/5/2017 | Jimmy A. Hernandez | $10.00 | 60.28 | $ 8.44 | | $ 101.42 | $ 101.42 |
| 3/12/2017 | Jimmy A. Hernandez | $10.00 | 60.72 | $ 8.44 | | $ 103.58 | $ 103.58 |
| 3/19/2017 | Jimmy A. Hernandez | $10.00 | 50.48 | $ 8.44 | | $ 52.42 | $ 52.42 |
| 3/26/2017 | Jimmy A. Hernandez | $10.00 | 64.83 | $ 8.44 | | $ 124.17 | $ 124.17 |
| 4/2/2017 | Jimmy A. Hernandez | $10.00 | 60.57 | $ 8.44 | | $ 102.83 | $ 102.83 |
| 4/9/2017 | Jimmy A. Hernandez | $10.00 | 60.37 | $ 8.44 | | $ 101.83 | $ 101.83 |
| 4/16/2017 | Jimmy A. Hernandez | $10.00 | 58.32 | $ 8.44 | | $ 91.58 | $ 91.58 |
| 4/23/2017 | Jimmy A. Hernandez | $10.00 | 59.97 | $ 8.44 | | $ 99.83 | $ 99.83 |
| 4/30/2017 | Jimmy A. Hernandez | $10.00 | 60.55 | $ 8.44 | | $ 102.75 | $ 102.75 |
| 5/7/2017 | Jimmy A. Hernandez | $10.00 | 65.40 | $ 8.44 | | $ 127.00 | $ 127.00 |
| 5/14/2017 | Jimmy A. Hernandez | $10.00 | 60.52 | $ 8.44 | | $ 102.58 | $ 102.58 |
| 5/21/2017 | Jimmy A. Hernandez | $10.00 | 60.77 | $ 8.44 | | $ 103.83 | $ 103.83 |
| 5/28/2017 | Jimmy A. Hernandez | $10.00 | 60.95 | $ 8.44 | | $ 104.75 | $ 104.75 |
| 6/4/2017 | Jimmy A. Hernandez | $10.00 | 50.63 | $ 8.44 | | $ 53.17 | $ 53.17 |
| 6/11/2017 | Jimmy A. Hernandez | $10.00 | 60.52 | $ 8.44 | | $ 102.58 | $ 102.58 |
| 6/18/2017 | Jimmy A. Hernandez | $10.00 | 60.80 | $ 8.44 | | $ 104.00 | $ 104.00 |
| 6/25/2017 | Jimmy A. Hernandez | $10.00 | 61.60 | $ 8.44 | | $ 108.00 | $ 108.00 |
| 7/2/2017 | Jimmy A. Hernandez | $10.00 | 61.60 | $ 8.44 | | $ 108.00 | $ 108.00 |
| 7/9/2017 | Jimmy A. Hernandez | $10.00 | 50.40 | $ 8.44 | | $ 52.00 | $ 52.00 |
| 7/16/2017 | Jimmy A. Hernandez | $10.00 | 61.08 | $ 8.44 | | $ 105.42 | $ 105.42 |
| 7/23/2017 | Jimmy A. Hernandez | $10.00 | 62.38 | $ 8.44 | | $ 111.92 | $ 111.92 |
| 7/30/2017 | Jimmy A. Hernandez | $10.00 | 51.15 | $ 8.44 | | $ 55.75 | $ 55.75 |
| 8/6/2017 | Jimmy A. Hernandez | $10.00 | 59.78 | $ 8.44 | | $ 98.92 | $ 98.92 |
| 8/13/2017 | Jimmy A. Hernandez | $10.00 | 61.37 | $ 8.44 | | $ 106.83 | $ 106.83 |
| 8/20/2017 | Jimmy A. Hernandez | $10.00 | 61.30 | $ 8.44 | | $ 106.50 | $ 106.50 |
| 8/27/2017 | Jimmy A. Hernandez | $10.00 | 51.22 | $ 8.44 | | $ 56.08 | $ 56.08 |
| 9/3/2017 | Jimmy A. Hernandez | $10.00 | 60.92 | $ 8.44 | | $ 104.58 | $ 104.58 |
| 9/10/2017 | Jimmy A. Hernandez | $10.00 | 50.93 | $ 8.44 | | $ 54.67 | $ 54.67 |
| 9/17/2017 | Jimmy A. Hernandez | $10.00 | 60.60 | $ 8.44 | | $ 103.00 | $ 103.00 |
| 9/24/2017 | Jimmy A. Hernandez | $10.00 | 61.30 | $ 8.44 | | $ 106.50 | $ 106.50 |
| 10/1/2017 | Jimmy A. Hernandez | $10.00 | 61.05 | $ 8.44 | | $ 105.25 | $ 105.25 |
| 10/8/2017 | Jimmy A. Hernandez | $10.00 | 58.72 | $ 8.44 | | $ 93.58 | $ 93.58 |
| 10/15/2017 | Jimmy A. Hernandez | $10.00 | 61.00 | $ 8.44 | | $ 105.00 | $ 105.00 |
| 10/22/2017 | Jimmy A. Hernandez | $10.00 | 61.17 | $ 8.44 | | $ 105.83 | $ 105.83 |
| 10/29/2017 | Jimmy A. Hernandez | $10.00 | 59.85 | $ 8.44 | | $ 99.25 | $ 99.25 |
| 11/5/2017 | Jimmy A. Hernandez | $10.00 | 61.03 | $ 8.44 | | $ 105.17 | $ 105.17 |
| 11/12/2017 | Jimmy A. Hernandez | $10.00 | 60.90 | $ 8.44 | | $ 104.50 | $ 104.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/19/2017 | Jimmy A. Hernandez | $10.00 | 61.28 | $ 8.44 | | $ 106.42 | $ 106.42 |
| 11/26/2017 | Jimmy A. Hernandez | $10.00 | 51.37 | $ 8.44 | | $ 56.83 | $ 56.83 |
| 12/3/2017 | Jimmy A. Hernandez | $10.00 | 61.47 | $ 8.44 | | $ 107.33 | $ 107.33 |
| 12/10/2017 | Jimmy A. Hernandez | $10.00 | 61.67 | $ 8.44 | | $ 108.33 | $ 108.33 |
| 12/17/2017 | Jimmy A. Hernandez | $10.00 | 62.22 | $ 8.44 | | $ 111.08 | $ 111.08 |
| 12/24/2017 | Jimmy A. Hernandez | $10.00 | 61.07 | $ 8.44 | | $ 105.33 | $ 105.33 |
| 12/31/2017 | Jimmy A. Hernandez | $10.00 | 51.82 | $ 8.44 | | $ 59.08 | $ 59.08 |
| 1/14/2018 | Jimmy A. Hernandez | $10.00 | 61.38 | $ 8.60 | | $ 106.92 | $ 106.92 |
| 1/21/2018 | Jimmy A. Hernandez | $10.00 | 61.68 | $ 8.60 | | $ 108.42 | $ 108.42 |
| 1/28/2018 | Jimmy A. Hernandez | $10.00 | 61.08 | $ 8.60 | | $ 105.42 | $ 105.42 |
| 2/4/2018 | Jimmy A. Hernandez | $10.00 | 60.37 | $ 8.60 | | $ 101.83 | $ 101.83 |
| 2/11/2018 | Jimmy A. Hernandez | $10.00 | 60.13 | $ 8.60 | | $ 100.67 | $ 100.67 |
| 2/18/2018 | Jimmy A. Hernandez | $10.00 | 59.90 | $ 8.60 | | $ 99.50 | $ 99.50 |
| 2/25/2018 | Jimmy A. Hernandez | $10.00 | 40.38 | $ 8.60 | | $ 1.92 | $ 1.92 |
| 3/4/2018 | Jimmy A. Hernandez | $10.00 | 60.52 | $ 8.60 | | $ 102.58 | $ 102.58 |
| 4/1/2018 | Jimmy A. Hernandez | $10.00 | 49.28 | $ 8.60 | | $ 46.42 | $ 46.42 |
| 4/8/2018 | Jimmy A. Hernandez | $10.00 | 60.67 | $ 8.60 | | $ 103.33 | $ 103.33 |
| 9/22/2019 | Jimmy Rosario Cruz | $10.00 | 52.87 | $ 10.00 | | $ 64.33 | $ 64.33 |
| 9/29/2019 | Jimmy Rosario Cruz | $10.00 | 78.38 | $ 10.00 | | $ 191.92 | $ 191.92 |
| 10/6/2019 | Jimmy Rosario Cruz | $10.00 | 80.28 | $ 10.00 | | $ 201.42 | $ 201.42 |
| 10/13/2019 | Jimmy Rosario Cruz | $10.00 | 77.17 | $ 10.00 | | $ 185.83 | $ 185.83 |
| 10/20/2019 | Jimmy Rosario Cruz | $10.00 | 79.92 | $ 10.00 | | $ 199.58 | $ 199.58 |
| 10/27/2019 | Jimmy Rosario Cruz | $10.00 | 76.53 | $ 10.00 | | $ 182.67 | $ 182.67 |
| 11/3/2019 | Jimmy Rosario Cruz | $10.00 | 76.37 | $ 10.00 | | $ 181.83 | $ 181.83 |
| 11/10/2019 | Jimmy Rosario Cruz | $10.00 | 76.70 | $ 10.00 | | $ 183.50 | $ 183.50 |
| 11/17/2019 | Jimmy Rosario Cruz | $10.00 | 77.17 | $ 10.00 | | $ 185.83 | $ 185.83 |
| 11/24/2019 | Jimmy Rosario Cruz | $10.00 | 79.40 | $ 10.00 | | $ 197.00 | $ 197.00 |
| 12/1/2019 | Jimmy Rosario Cruz | $10.00 | 65.62 | $ 10.00 | | $ 128.08 | $ 128.08 |
| 12/8/2019 | Jimmy Rosario Cruz | $10.00 | 77.65 | $ 10.00 | | $ 188.25 | $ 188.25 |
| 12/15/2019 | Jimmy Rosario Cruz | $10.00 | 78.18 | $ 10.00 | | $ 190.92 | $ 190.92 |
| 12/22/2019 | Jimmy Rosario Cruz | $10.00 | 78.90 | $ 10.00 | | $ 194.50 | $ 194.50 |
| 12/29/2019 | Jimmy Rosario Cruz | $10.00 | 59.43 | $ 10.00 | | $ 97.17 | $ 97.17 |
| 1/5/2020 | Jimmy Rosario Cruz | $10.00 | 71.58 | $ 11.00 | $ 71.58 | $ 173.71 | $ 245.29 |
| 1/12/2020 | Jimmy Rosario Cruz | $10.00 | 62.13 | $ 11.00 | $ 62.13 | $ 121.73 | $ 183.87 |
| 1/19/2020 | Jimmy Rosario Cruz | $10.00 | 72.62 | $ 11.00 | $ 72.62 | $ 179.39 | $ 252.01 |
| 1/26/2020 | Jimmy Rosario Cruz | $10.00 | 68.98 | $ 11.00 | $ 68.98 | $ 159.41 | $ 228.39 |
| 3/4/2018 | Jimmy Ruiz Pena | $10.00 | 63.60 | $ 8.60 | | $ 118.00 | $ 118.00 |
| 3/25/2018 | Jimmy Ruiz Pena | $10.00 | 59.32 | $ 8.60 | | $ 96.58 | $ 96.58 |
| 4/1/2018 | Jimmy Ruiz Pena | $10.00 | 67.25 | $ 8.60 | | $ 136.25 | $ 136.25 |
| 4/8/2018 | Jimmy Ruiz Pena | $10.00 | 63.18 | $ 8.60 | | $ 115.92 | $ 115.92 |
| 4/15/2018 | Jimmy Ruiz Pena | $10.00 | 63.23 | $ 8.60 | | $ 116.17 | $ 116.17 |
| 4/22/2018 | Jimmy Ruiz Pena | $10.00 | 62.85 | $ 8.60 | | $ 114.25 | $ 114.25 |
| 4/29/2018 | Jimmy Ruiz Pena | $10.00 | 69.05 | $ 8.60 | | $ 145.25 | $ 145.25 |
| 5/6/2018 | Jimmy Ruiz Pena | $10.00 | 65.90 | $ 8.60 | | $ 129.50 | $ 129.50 |
| 5/13/2018 | Jimmy Ruiz Pena | $10.00 | 54.88 | $ 8.60 | | $ 74.42 | $ 74.42 |
| 5/20/2018 | Jimmy Ruiz Pena | $10.00 | 57.17 | $ 8.60 | | $ 85.83 | $ 85.83 |
| 5/27/2018 | Jimmy Ruiz Pena | $10.00 | 64.58 | $ 8.60 | | $ 122.92 | $ 122.92 |
| 6/3/2018 | Jimmy Ruiz Pena | $10.00 | 59.40 | $ 8.60 | | $ 97.00 | $ 97.00 |
| 6/10/2018 | Jimmy Ruiz Pena | $10.00 | 57.93 | $ 8.60 | | $ 89.67 | $ 89.67 |
| 6/17/2018 | Jimmy Ruiz Pena | $10.00 | 50.03 | $ 8.60 | | $ 50.17 | $ 50.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/24/2018 | Jimmy Ruiz Pena | $10.00 | 49.62 | $ 8.60 | | $ 48.08 | $ 48.08 |
| 7/1/2018 | Jimmy Ruiz Pena | $10.00 | 71.72 | $ 8.60 | | $ 158.58 | $ 158.58 |
| 7/8/2018 | Jimmy Ruiz Pena | $10.00 | 49.23 | $ 8.60 | | $ 46.17 | $ 46.17 |
| 7/15/2018 | Jimmy Ruiz Pena | $10.00 | 58.58 | $ 8.60 | | $ 92.92 | $ 92.92 |
| 7/22/2018 | Jimmy Ruiz Pena | $10.00 | 58.93 | $ 8.60 | | $ 94.67 | $ 94.67 |
| 7/29/2018 | Jimmy Ruiz Pena | $10.00 | 75.87 | $ 8.60 | | $ 179.33 | $ 179.33 |
| 8/5/2018 | Jimmy Ruiz Pena | $10.00 | 61.75 | $ 8.60 | | $ 108.75 | $ 108.75 |
| 8/12/2018 | Jimmy Ruiz Pena | $10.00 | 58.17 | $ 8.60 | | $ 90.83 | $ 90.83 |
| 8/19/2018 | Jimmy Ruiz Pena | $10.00 | 59.30 | $ 8.60 | | $ 96.50 | $ 96.50 |
| 8/26/2018 | Jimmy Ruiz Pena | $10.00 | 60.67 | $ 8.60 | | $ 103.33 | $ 103.33 |
| 9/2/2018 | Jimmy Ruiz Pena | $10.00 | 60.02 | $ 8.60 | | $ 100.08 | $ 100.08 |
| 9/9/2018 | Jimmy Ruiz Pena | $10.00 | 61.10 | $ 8.60 | | $ 105.50 | $ 105.50 |
| 9/16/2018 | Jimmy Ruiz Pena | $10.00 | 60.68 | $ 8.60 | | $ 103.42 | $ 103.42 |
| 9/23/2018 | Jimmy Ruiz Pena | $10.00 | 59.98 | $ 8.60 | | $ 99.92 | $ 99.92 |
| 9/30/2018 | Jimmy Ruiz Pena | $10.00 | 60.22 | $ 8.60 | | $ 101.08 | $ 101.08 |
| 10/7/2018 | Jimmy Ruiz Pena | $10.00 | 60.15 | $ 8.60 | | $ 100.75 | $ 100.75 |
| 10/14/2018 | Jimmy Ruiz Pena | $10.00 | 47.27 | $ 8.60 | | $ 36.33 | $ 36.33 |
| 10/21/2018 | Jimmy Ruiz Pena | $10.00 | 58.23 | $ 8.60 | | $ 91.17 | $ 91.17 |
| 10/28/2018 | Jimmy Ruiz Pena | $10.00 | 60.43 | $ 8.60 | | $ 102.17 | $ 102.17 |
| 11/4/2018 | Jimmy Ruiz Pena | $10.00 | 59.50 | $ 8.60 | | $ 97.50 | $ 97.50 |
| 11/11/2018 | Jimmy Ruiz Pena | $10.00 | 49.85 | $ 8.60 | | $ 49.25 | $ 49.25 |
| 11/18/2018 | Jimmy Ruiz Pena | $10.00 | 67.47 | $ 8.60 | | $ 137.33 | $ 137.33 |
| 11/25/2018 | Jimmy Ruiz Pena | $10.00 | 51.02 | $ 8.60 | | $ 55.08 | $ 55.08 |
| 12/2/2018 | Jimmy Ruiz Pena | $10.00 | 59.95 | $ 8.60 | | $ 99.75 | $ 99.75 |
| 12/9/2018 | Jimmy Ruiz Pena | $10.00 | 60.37 | $ 8.60 | | $ 101.83 | $ 101.83 |
| 12/16/2018 | Jimmy Ruiz Pena | $10.00 | 58.58 | $ 8.60 | | $ 92.92 | $ 92.92 |
| 12/23/2018 | Jimmy Ruiz Pena | $10.00 | 57.52 | $ 8.60 | | $ 87.58 | $ 87.58 |
| 12/30/2018 | Jimmy Ruiz Pena | $10.00 | 46.87 | $ 8.60 | | $ 34.33 | $ 34.33 |
| 1/6/2019 | Jimmy Ruiz Pena | $10.00 | 58.57 | $ 8.85 | | $ 92.83 | $ 92.83 |
| 1/13/2019 | Jimmy Ruiz Pena | $10.00 | 58.83 | $ 8.85 | | $ 94.17 | $ 94.17 |
| 1/20/2019 | Jimmy Ruiz Pena | $10.00 | 58.32 | $ 8.85 | | $ 91.58 | $ 91.58 |
| 1/27/2019 | Jimmy Ruiz Pena | $10.00 | 63.48 | $ 8.85 | | $ 117.42 | $ 117.42 |
| 2/3/2019 | Jimmy Ruiz Pena | $10.00 | 57.03 | $ 8.85 | | $ 85.17 | $ 85.17 |
| 2/10/2019 | Jimmy Ruiz Pena | $10.00 | 59.67 | $ 8.85 | | $ 98.33 | $ 98.33 |
| 2/17/2019 | Jimmy Ruiz Pena | $10.00 | 57.78 | $ 8.85 | | $ 88.92 | $ 88.92 |
| 2/24/2019 | Jimmy Ruiz Pena | $10.00 | 60.57 | $ 8.85 | | $ 102.83 | $ 102.83 |
| 3/3/2019 | Jimmy Ruiz Pena | $10.00 | 51.03 | $ 8.85 | | $ 55.17 | $ 55.17 |
| 3/10/2019 | Jimmy Ruiz Pena | $10.00 | 55.73 | $ 8.85 | | $ 78.67 | $ 78.67 |
| 3/17/2019 | Jimmy Ruiz Pena | $10.00 | 49.80 | $ 8.85 | | $ 49.00 | $ 49.00 |
| 3/24/2019 | Jimmy Ruiz Pena | $10.00 | 56.67 | $ 8.85 | | $ 83.33 | $ 83.33 |
| 3/31/2019 | Jimmy Ruiz Pena | $10.00 | 59.60 | $ 8.85 | | $ 98.00 | $ 98.00 |
| 4/7/2019 | Jimmy Ruiz Pena | $10.00 | 59.65 | $ 8.85 | | $ 98.25 | $ 98.25 |
| 4/14/2019 | Jimmy Ruiz Pena | $10.00 | 59.47 | $ 8.85 | | $ 97.33 | $ 97.33 |
| 4/21/2019 | Jimmy Ruiz Pena | $10.00 | 61.45 | $ 8.85 | | $ 107.25 | $ 107.25 |
| 4/23/2017 | Joe Huff | $10.50 | 54.25 | $ 8.44 | | $ 74.81 | $ 74.81 |
| 6/4/2017 | Joe Huff | $10.50 | 48.32 | $ 8.44 | | $ 43.66 | $ 43.66 |
| 6/11/2017 | Joe Huff | $10.50 | 49.13 | $ 8.44 | | $ 47.95 | $ 47.95 |
| 6/18/2017 | Joe Huff | $10.50 | 58.42 | $ 8.44 | | $ 96.69 | $ 96.69 |
| 6/25/2017 | Joe Huff | $10.50 | 59.18 | $ 8.44 | | $ 100.71 | $ 100.71 |
| 7/2/2017 | Joe Huff | $10.50 | 47.78 | $ 8.44 | | $ 40.86 | $ 40.86 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/9/2017 | Joe Huff | $10.50 | 44.15 | $ 8.44 | | $ 21.79 | $ 21.79 |
| 7/16/2017 | Joe Huff | $10.50 | 49.42 | $ 8.44 | | $ 49.44 | $ 49.44 |
| 7/23/2017 | Joe Huff | $10.50 | 57.58 | $ 8.44 | | $ 92.31 | $ 92.31 |
| 7/30/2017 | Joe Huff | $10.50 | 58.55 | $ 8.44 | | $ 97.39 | $ 97.39 |
| 8/6/2017 | Joe Huff | $10.50 | 58.68 | $ 8.44 | | $ 98.09 | $ 98.09 |
| 8/13/2017 | Joe Huff | $10.50 | 48.05 | $ 8.44 | | $ 42.26 | $ 42.26 |
| 8/20/2017 | Joe Huff | $10.50 | 58.62 | $ 8.44 | | $ 97.74 | $ 97.74 |
| 8/27/2017 | Joe Huff | $10.50 | 48.52 | $ 8.44 | | $ 44.71 | $ 44.71 |
| 9/3/2017 | Joe Huff | $10.50 | 60.27 | $ 8.44 | | $ 106.40 | $ 106.40 |
| 9/10/2017 | Joe Huff | $10.50 | 49.40 | $ 8.44 | | $ 49.35 | $ 49.35 |
| 9/17/2017 | Joe Huff | $10.50 | 54.08 | $ 8.44 | | $ 73.94 | $ 73.94 |
| 9/24/2017 | Joe Huff | $10.50 | 53.75 | $ 8.44 | | $ 72.19 | $ 72.19 |
| 10/1/2017 | Joe Huff | $10.50 | 57.85 | $ 8.44 | | $ 93.71 | $ 93.71 |
| 10/8/2017 | Joe Huff | $10.50 | 47.92 | $ 8.44 | | $ 41.56 | $ 41.56 |
| 10/15/2017 | Joe Huff | $10.50 | 57.60 | $ 8.44 | | $ 92.40 | $ 92.40 |
| 10/22/2017 | Joe Huff | $10.50 | 55.63 | $ 8.44 | | $ 82.08 | $ 82.08 |
| 10/29/2017 | Joe Huff | $10.50 | 57.63 | $ 8.44 | | $ 92.58 | $ 92.58 |
| 11/5/2017 | Joe Huff | $10.50 | 45.35 | $ 8.44 | | $ 28.09 | $ 28.09 |
| 11/12/2017 | Joe Huff | $10.50 | 56.60 | $ 8.44 | | $ 87.15 | $ 87.15 |
| 11/19/2017 | Joe Huff | $10.50 | 58.67 | $ 8.44 | | $ 98.00 | $ 98.00 |
| 12/3/2017 | Joe Huff | $10.50 | 52.12 | $ 8.44 | | $ 63.61 | $ 63.61 |
| 12/10/2017 | Joe Huff | $10.50 | 56.22 | $ 8.44 | | $ 85.14 | $ 85.14 |
| 12/17/2017 | Joe Huff | $10.50 | 55.53 | $ 8.44 | | $ 81.55 | $ 81.55 |
| 12/24/2017 | Joe Huff | $10.50 | 55.45 | $ 8.44 | | $ 81.11 | $ 81.11 |
| 1/14/2018 | Joe Huff | $10.50 | 58.60 | $ 8.60 | | $ 97.65 | $ 97.65 |
| 1/21/2018 | Joe Huff | $10.50 | 58.87 | $ 8.60 | | $ 99.05 | $ 99.05 |
| 1/28/2018 | Joe Huff | $10.50 | 56.48 | $ 8.60 | | $ 86.54 | $ 86.54 |
| 2/4/2018 | Joe Huff | $10.50 | 54.28 | $ 8.60 | | $ 74.99 | $ 74.99 |
| 2/11/2018 | Joe Huff | $10.50 | 57.17 | $ 8.60 | | $ 90.12 | $ 90.12 |
| 2/18/2018 | Joe Huff | $10.50 | 50.78 | $ 8.60 | | $ 56.61 | $ 56.61 |
| 2/25/2018 | Joe Huff | $10.50 | 45.75 | $ 8.60 | | $ 30.19 | $ 30.19 |
| 3/4/2018 | Joe Huff | $10.50 | 58.25 | $ 8.60 | | $ 95.81 | $ 95.81 |
| 3/25/2018 | Joe Huff | $10.50 | 55.75 | $ 8.60 | | $ 82.69 | $ 82.69 |
| 4/8/2018 | Joe Huff | $10.50 | 47.68 | $ 8.60 | | $ 40.34 | $ 40.34 |
| 4/15/2018 | Joe Huff | $10.50 | 52.73 | $ 8.60 | | $ 66.85 | $ 66.85 |
| 4/29/2018 | Joe Huff | $10.50 | 49.53 | $ 8.60 | | $ 50.05 | $ 50.05 |
| 5/6/2018 | Joe Huff | $10.50 | 52.10 | $ 8.60 | | $ 63.53 | $ 63.53 |
| 5/13/2018 | Joe Huff | $10.50 | 51.77 | $ 8.60 | | $ 61.78 | $ 61.78 |
| 12/8/2019 | Joel Alexis Ortiz Maldonado | $11.00 | 47.48 | $ 10.00 | | $ 41.16 | $ 41.16 |
| 12/15/2019 | Joel Alexis Ortiz Maldonado | $11.00 | 57.32 | $ 10.00 | | $ 95.24 | $ 95.24 |
| 12/22/2019 | Joel Alexis Ortiz Maldonado | $11.00 | 57.77 | $ 10.00 | | $ 97.72 | $ 97.72 |
| 12/29/2019 | Joel Alexis Ortiz Maldonado | $11.00 | 43.65 | $ 10.00 | | $ 20.08 | $ 20.08 |
| 1/19/2020 | Joel Alexis Ortiz Maldonado | $11.00 | 57.78 | $ 11.00 | | $ 97.81 | $ 97.81 |
| 1/26/2020 | Joel Alexis Ortiz Maldonado | $11.00 | 56.88 | $ 11.00 | | $ 92.86 | $ 92.86 |
| 4/1/2018 | Joel Caceres- Pichardo | $10.50 | 49.07 | $ 8.60 | | $ 47.60 | $ 47.60 |
| 4/8/2018 | Joel Caceres- Pichardo | $10.50 | 48.98 | $ 8.60 | | $ 47.16 | $ 47.16 |
| 4/15/2018 | Joel Caceres- Pichardo | $10.50 | 47.72 | $ 8.60 | | $ 40.51 | $ 40.51 |
| 4/22/2018 | Joel Caceres- Pichardo | $10.50 | 44.87 | $ 8.60 | | $ 25.55 | $ 25.55 |
| 4/29/2018 | Joel Caceres- Pichardo | $10.50 | 44.10 | $ 8.60 | | $ 21.53 | $ 21.53 |
| 5/6/2018 | Joel Caceres- Pichardo | $10.50 | 40.70 | $ 8.60 | | $ 3.68 | $ 3.68 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/13/2018 | Joel Caceres- Pichardo | $10.50 | 44.73 | $   8.60 | | $    24.85 | $    24.85 |
| 5/20/2018 | Joel Caceres- Pichardo | $10.50 | 44.52 | $   8.60 | | $    23.71 | $    23.71 |
| 5/27/2018 | Joel Caceres- Pichardo | $10.50 | 45.27 | $   8.60 | | $    27.65 | $    27.65 |
| 6/3/2018 | Joel Caceres- Pichardo | $10.50 | 40.87 | $   8.60 | | $      4.55 | $      4.55 |
| 6/10/2018 | Joel Caceres- Pichardo | $10.50 | 49.15 | $   8.60 | | $    48.04 | $    48.04 |
| 6/17/2018 | Joel Caceres- Pichardo | $10.50 | 44.52 | $   8.60 | | $    23.71 | $    23.71 |
| 6/24/2018 | Joel Caceres- Pichardo | $10.50 | 43.73 | $   8.60 | | $    19.60 | $    19.60 |
| 7/15/2018 | Joel Caceres- Pichardo | $10.50 | 44.60 | $   8.60 | | $    24.15 | $    24.15 |
| 7/22/2018 | Joel Caceres- Pichardo | $10.50 | 44.83 | $   8.60 | | $    25.38 | $    25.38 |
| 7/29/2018 | Joel Caceres- Pichardo | $10.50 | 44.57 | $   8.60 | | $    23.98 | $    23.98 |
| 8/5/2018 | Joel Caceres- Pichardo | $10.50 | 44.23 | $   8.60 | | $    22.23 | $    22.23 |
| 8/12/2018 | Joel Caceres- Pichardo | $10.50 | 43.63 | $   8.60 | | $    19.08 | $    19.08 |
| 8/19/2018 | Joel Caceres- Pichardo | $10.50 | 41.52 | $   8.60 | | $      7.96 | $      7.96 |
| 8/26/2018 | Joel Caceres- Pichardo | $10.50 | 42.97 | $   8.60 | | $    15.58 | $    15.58 |
| 9/2/2018 | Joel Caceres- Pichardo | $10.50 | 40.60 | $   8.60 | | $      3.15 | $      3.15 |
| 9/16/2018 | Joel Caceres- Pichardo | $10.50 | 41.62 | $   8.60 | | $      8.49 | $      8.49 |
| 9/23/2018 | Joel Caceres- Pichardo | $10.50 | 41.35 | $   8.60 | | $      7.09 | $      7.09 |
| 10/7/2018 | Joel Caceres- Pichardo | $10.50 | 42.80 | $   8.60 | | $    14.70 | $    14.70 |
| 10/14/2018 | Joel Caceres- Pichardo | $10.50 | 42.62 | $   8.60 | | $    13.74 | $    13.74 |
| 10/21/2018 | Joel Caceres- Pichardo | $10.50 | 43.73 | $   8.60 | | $    19.60 | $    19.60 |
| 10/28/2018 | Joel Caceres- Pichardo | $10.50 | 50.60 | $   8.60 | | $    55.65 | $    55.65 |
| 11/4/2018 | Joel Caceres- Pichardo | $10.50 | 51.38 | $   8.60 | | $    59.76 | $    59.76 |
| 11/11/2018 | Joel Caceres- Pichardo | $10.50 | 51.57 | $   8.60 | | $    60.73 | $    60.73 |
| 11/18/2018 | Joel Caceres- Pichardo | $10.50 | 52.00 | $   8.60 | | $    63.00 | $    63.00 |
| 12/2/2018 | Joel Caceres- Pichardo | $10.50 | 53.28 | $   8.60 | | $    69.74 | $    69.74 |
| 12/9/2018 | Joel Caceres- Pichardo | $10.50 | 53.40 | $   8.60 | | $    70.35 | $    70.35 |
| 12/16/2018 | Joel Caceres- Pichardo | $10.50 | 52.18 | $   8.60 | | $    63.96 | $    63.96 |
| 12/23/2018 | Joel Caceres- Pichardo | $10.50 | 50.90 | $   8.60 | | $    57.23 | $    57.23 |
| 1/13/2019 | Joel Caceres- Pichardo | $10.50 | 50.05 | $   8.85 | | $    52.76 | $    52.76 |
| 1/20/2019 | Joel Caceres- Pichardo | $10.50 | 51.92 | $   8.85 | | $    62.56 | $    62.56 |
| 1/27/2019 | Joel Caceres- Pichardo | $10.50 | 49.18 | $   8.85 | | $    48.21 | $    48.21 |
| 2/3/2019 | Joel Caceres- Pichardo | $10.50 | 51.62 | $   8.85 | | $    60.99 | $    60.99 |
| 2/10/2019 | Joel Caceres- Pichardo | $10.50 | 47.77 | $   8.85 | | $    40.78 | $    40.78 |
| 2/17/2019 | Joel Caceres- Pichardo | $10.50 | 50.88 | $   8.85 | | $    57.14 | $    57.14 |
| 2/24/2019 | Joel Caceres- Pichardo | $10.50 | 54.67 | $   8.85 | | $    77.00 | $    77.00 |
| 3/3/2019 | Joel Caceres- Pichardo | $10.50 | 59.22 | $   8.85 | | $  100.89 | $  100.89 |
| 3/10/2019 | Joel Caceres- Pichardo | $10.50 | 59.20 | $   8.85 | | $  100.80 | $  100.80 |
| 3/17/2019 | Joel Caceres- Pichardo | $10.50 | 51.33 | $   8.85 | | $    59.50 | $    59.50 |
| 3/24/2019 | Joel Caceres- Pichardo | $10.50 | 52.88 | $   8.85 | | $    67.64 | $    67.64 |
| 3/31/2019 | Joel Caceres- Pichardo | $10.50 | 50.62 | $   8.85 | | $    55.74 | $    55.74 |
| 4/7/2019 | Joel Caceres- Pichardo | $10.50 | 51.53 | $   8.85 | | $    60.55 | $    60.55 |
| 4/14/2019 | Joel Caceres- Pichardo | $10.50 | 48.55 | $   8.85 | | $    44.89 | $    44.89 |
| 4/21/2019 | Joel Caceres- Pichardo | $10.50 | 53.48 | $   8.85 | | $    70.79 | $    70.79 |
| 4/28/2019 | Joel Caceres- Pichardo | $10.50 | 49.03 | $   8.85 | | $    47.43 | $    47.43 |
| 5/5/2019 | Joel Caceres- Pichardo | $10.50 | 49.52 | $   8.85 | | $    49.96 | $    49.96 |
| 5/12/2019 | Joel Caceres- Pichardo | $10.50 | 50.87 | $   8.85 | | $    57.05 | $    57.05 |
| 5/19/2019 | Joel Caceres- Pichardo | $10.50 | 48.42 | $   8.85 | | $    44.19 | $    44.19 |
| 5/26/2019 | Joel Caceres- Pichardo | $10.50 | 48.07 | $   8.85 | | $    42.35 | $    42.35 |
| 6/2/2019 | Joel Caceres- Pichardo | $10.50 | 44.02 | $   8.85 | | $    21.09 | $    21.09 |
| 6/9/2019 | Joel Caceres- Pichardo | $10.50 | 51.68 | $   8.85 | | $    61.34 | $    61.34 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/16/2019 | Joel Caceres- Pichardo | $10.50 | 49.88 | $ 8.85 | | $ 51.89 | $ 51.89 |
| 6/23/2019 | Joel Caceres- Pichardo | $10.50 | 50.87 | $ 8.85 | | $ 57.05 | $ 57.05 |
| 6/30/2019 | Joel Caceres- Pichardo | $10.50 | 52.37 | $ 10.00 | | $ 64.93 | $ 64.93 |
| 7/14/2019 | Joel Caceres- Pichardo | $10.50 | 50.60 | $ 10.00 | | $ 55.65 | $ 55.65 |
| 7/21/2019 | Joel Caceres- Pichardo | $10.50 | 49.97 | $ 10.00 | | $ 52.33 | $ 52.33 |
| 7/28/2019 | Joel Caceres- Pichardo | $10.50 | 52.18 | $ 10.00 | | $ 63.96 | $ 63.96 |
| 8/4/2019 | Joel Caceres- Pichardo | $10.50 | 50.65 | $ 10.00 | | $ 55.91 | $ 55.91 |
| 8/11/2019 | Joel Caceres- Pichardo | $10.50 | 51.35 | $ 10.00 | | $ 59.59 | $ 59.59 |
| 8/18/2019 | Joel Caceres- Pichardo | $10.50 | 50.05 | $ 10.00 | | $ 52.76 | $ 52.76 |
| 8/25/2019 | Joel Caceres- Pichardo | $10.50 | 51.75 | $ 10.00 | | $ 61.69 | $ 61.69 |
| 9/1/2019 | Joel Caceres- Pichardo | $10.50 | 51.02 | $ 10.00 | | $ 57.84 | $ 57.84 |
| 9/8/2019 | Joel Caceres- Pichardo | $10.50 | 46.97 | $ 10.00 | | $ 36.58 | $ 36.58 |
| 9/15/2019 | Joel Caceres- Pichardo | $10.50 | 50.63 | $ 10.00 | | $ 55.83 | $ 55.83 |
| 9/22/2019 | Joel Caceres- Pichardo | $10.50 | 50.45 | $ 10.00 | | $ 54.86 | $ 54.86 |
| 9/29/2019 | Joel Caceres- Pichardo | $10.50 | 50.35 | $ 10.00 | | $ 54.34 | $ 54.34 |
| 10/6/2019 | Joel Caceres- Pichardo | $10.50 | 56.75 | $ 10.00 | | $ 87.94 | $ 87.94 |
| 10/13/2019 | Joel Caceres- Pichardo | $10.50 | 52.65 | $ 10.00 | | $ 66.41 | $ 66.41 |
| 10/20/2019 | Joel Caceres- Pichardo | $11.00 | 45.78 | $ 10.00 | | $ 31.81 | $ 31.81 |
| 10/27/2019 | Joel Caceres- Pichardo | $11.00 | 44.55 | $ 10.00 | | $ 25.03 | $ 25.03 |
| 11/3/2019 | Joel Caceres- Pichardo | $11.00 | 44.63 | $ 10.00 | | $ 25.48 | $ 25.48 |
| 11/10/2019 | Joel Caceres- Pichardo | $11.00 | 44.27 | $ 10.00 | | $ 23.47 | $ 23.47 |
| 11/17/2019 | Joel Caceres- Pichardo | $11.00 | 44.17 | $ 10.00 | | $ 22.92 | $ 22.92 |
| 11/24/2019 | Joel Caceres- Pichardo | $11.00 | 41.60 | $ 10.00 | | $ 8.80 | $ 8.80 |
| 12/8/2019 | Joel Caceres- Pichardo | $11.00 | 40.72 | $ 10.00 | | $ 3.94 | $ 3.94 |
| 12/15/2019 | Joel Caceres- Pichardo | $10.50 | 45.73 | $ 10.00 | | $ 30.10 | $ 30.10 |
| 12/22/2019 | Joel Caceres- Pichardo | $10.50 | 47.18 | $ 10.00 | | $ 37.71 | $ 37.71 |
| 1/12/2020 | Joel Caceres- Pichardo | $10.50 | 50.12 | $ 11.00 | $ 25.06 | $ 55.64 | $ 80.70 |
| 1/19/2020 | Joel Caceres- Pichardo | $10.50 | 46.93 | $ 11.00 | $ 23.47 | $ 38.13 | $ 61.60 |
| 1/26/2020 | Joel Caceres- Pichardo | $10.50 | 50.73 | $ 11.00 | $ 25.37 | $ 59.03 | $ 84.40 |
| 4/28/2019 | Joel Jose Gonzalez Rodriguez | $9.50 | 53.52 | $ 8.85 | | $ 64.20 | $ 64.20 |
| 5/5/2019 | Joel Jose Gonzalez Rodriguez | $9.50 | 68.03 | $ 8.85 | | $ 133.16 | $ 133.16 |
| 5/12/2019 | Joel Jose Gonzalez Rodriguez | $9.50 | 67.82 | $ 8.85 | | $ 132.13 | $ 132.13 |
| 5/19/2019 | Joel Jose Gonzalez Rodriguez | $9.50 | 68.63 | $ 8.85 | | $ 136.01 | $ 136.01 |
| 5/26/2019 | Joel Jose Gonzalez Rodriguez | $9.50 | 68.27 | $ 8.85 | | $ 134.27 | $ 134.27 |
| 6/2/2019 | Joel Jose Gonzalez Rodriguez | $9.50 | 62.10 | $ 8.85 | | $ 104.98 | $ 104.98 |
| 6/9/2019 | Joel Jose Gonzalez Rodriguez | $9.50 | 66.10 | $ 8.85 | | $ 123.98 | $ 123.98 |
| 6/16/2019 | Joel Jose Gonzalez Rodriguez | $9.50 | 43.55 | $ 8.85 | | $ 16.86 | $ 16.86 |
| 6/23/2019 | Joel Jose Gonzalez Rodriguez | $9.50 | 45.60 | $ 8.85 | | $ 26.60 | $ 26.60 |
| 6/30/2019 | Joel Jose Gonzalez Rodriguez | $9.50 | 70.10 | $ 10.00 | $ 35.05 | $ 150.50 | $ 185.55 |
| 7/7/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 57.97 | $ 10.00 | | $ 98.82 | $ 98.82 |
| 7/14/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 69.08 | $ 10.00 | | $ 159.96 | $ 159.96 |
| 7/21/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 46.60 | $ 10.00 | | $ 36.30 | $ 36.30 |
| 7/28/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 60.38 | $ 10.00 | | $ 112.11 | $ 112.11 |
| 8/4/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 71.68 | $ 10.00 | | $ 174.26 | $ 174.26 |
| 8/11/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 72.12 | $ 10.00 | | $ 176.64 | $ 176.64 |
| 8/18/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 71.82 | $ 10.00 | | $ 174.99 | $ 174.99 |
| 8/25/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 60.23 | $ 10.00 | | $ 111.28 | $ 111.28 |
| 9/1/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 60.50 | $ 10.00 | | $ 112.75 | $ 112.75 |
| 9/8/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 65.10 | $ 10.00 | | $ 138.05 | $ 138.05 |
| 9/15/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 72.25 | $ 10.00 | | $ 177.38 | $ 177.38 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/22/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 71.83 | $ 10.00 | | $ 175.08 | $ 175.08 |
| 9/29/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 62.60 | $ 10.00 | | $ 124.30 | $ 124.30 |
| 10/6/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 71.30 | $ 10.00 | | $ 172.15 | $ 172.15 |
| 10/13/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 68.22 | $ 10.00 | | $ 155.19 | $ 155.19 |
| 10/20/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 50.80 | $ 10.00 | | $ 59.40 | $ 59.40 |
| 10/27/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 61.22 | $ 10.00 | | $ 116.69 | $ 116.69 |
| 11/3/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 59.63 | $ 10.00 | | $ 107.98 | $ 107.98 |
| 11/10/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 60.92 | $ 10.00 | | $ 115.04 | $ 115.04 |
| 11/24/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 60.12 | $ 10.00 | | $ 110.64 | $ 110.64 |
| 12/1/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 51.10 | $ 10.00 | | $ 61.05 | $ 61.05 |
| 12/8/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 58.77 | $ 10.00 | | $ 103.22 | $ 103.22 |
| 12/15/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 62.88 | $ 10.00 | | $ 125.86 | $ 125.86 |
| 12/22/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 68.12 | $ 10.00 | | $ 154.64 | $ 154.64 |
| 12/29/2019 | Joel Jose Gonzalez Rodriguez | $11.00 | 48.75 | $ 10.00 | | $ 48.13 | $ 48.13 |
| 1/5/2020 | Joel Jose Gonzalez Rodriguez | $11.00 | 51.52 | $ 11.00 | | $ 63.34 | $ 63.34 |
| 1/19/2020 | Joel Jose Gonzalez Rodriguez | $11.00 | 70.60 | $ 11.00 | | $ 168.30 | $ 168.30 |
| 1/26/2020 | Joel Jose Gonzalez Rodriguez | $11.00 | 69.75 | $ 11.00 | | $ 163.63 | $ 163.63 |
| 2/5/2017 | Joel Lopez | $11.00 | 40.35 | $ 8.44 | | $ 1.92 | $ 1.92 |
| 2/19/2017 | Joel Lopez | $11.00 | 41.87 | $ 8.44 | | $ 10.27 | $ 10.27 |
| 2/26/2017 | Joel Lopez | $11.00 | 43.15 | $ 8.44 | | $ 17.33 | $ 17.33 |
| 3/5/2017 | Joel Lopez | $11.00 | 42.37 | $ 8.44 | | $ 13.02 | $ 13.02 |
| 3/12/2017 | Joel Lopez | $11.00 | 48.90 | $ 8.44 | | $ 48.95 | $ 48.95 |
| 3/26/2017 | Joel Lopez | $11.00 | 44.45 | $ 8.44 | | $ 24.48 | $ 24.48 |
| 4/2/2017 | Joel Lopez | $11.00 | 42.85 | $ 8.44 | | $ 15.68 | $ 15.68 |
| 4/9/2017 | Joel Lopez | $11.00 | 42.42 | $ 8.44 | | $ 13.29 | $ 13.29 |
| 4/16/2017 | Joel Lopez | $11.00 | 42.90 | $ 8.44 | | $ 15.95 | $ 15.95 |
| 4/23/2017 | Joel Lopez | $11.00 | 42.05 | $ 8.44 | | $ 11.28 | $ 11.28 |
| 4/30/2017 | Joel Lopez | $11.00 | 42.30 | $ 8.44 | | $ 12.65 | $ 12.65 |
| 5/7/2017 | Joel Lopez | $11.00 | 42.70 | $ 8.44 | | $ 14.85 | $ 14.85 |
| 5/14/2017 | Joel Lopez | $11.00 | 40.80 | $ 8.44 | | $ 4.40 | $ 4.40 |
| 5/21/2017 | Joel Lopez | $11.00 | 43.25 | $ 8.44 | | $ 17.88 | $ 17.88 |
| 5/28/2017 | Joel Lopez | $11.00 | 42.57 | $ 8.44 | | $ 14.12 | $ 14.12 |
| 6/11/2017 | Joel Lopez | $11.00 | 41.98 | $ 8.44 | | $ 10.91 | $ 10.91 |
| 6/18/2017 | Joel Lopez | $11.00 | 44.03 | $ 8.44 | | $ 22.18 | $ 22.18 |
| 6/25/2017 | Joel Lopez | $11.00 | 43.05 | $ 8.44 | | $ 16.78 | $ 16.78 |
| 7/2/2017 | Joel Lopez | $11.00 | 41.95 | $ 8.44 | | $ 10.73 | $ 10.73 |
| 7/16/2017 | Joel Lopez | $11.00 | 42.20 | $ 8.44 | | $ 12.10 | $ 12.10 |
| 7/23/2017 | Joel Lopez | $11.00 | 41.78 | $ 8.44 | | $ 9.81 | $ 9.81 |
| 7/30/2017 | Joel Lopez | $11.00 | 41.83 | $ 8.44 | | $ 10.08 | $ 10.08 |
| 8/6/2017 | Joel Lopez | $11.00 | 40.87 | $ 8.44 | | $ 4.77 | $ 4.77 |
| 8/13/2017 | Joel Lopez | $11.00 | 41.92 | $ 8.44 | | $ 10.54 | $ 10.54 |
| 8/20/2017 | Joel Lopez | $11.00 | 41.80 | $ 8.44 | | $ 9.90 | $ 9.90 |
| 8/27/2017 | Joel Lopez | $11.00 | 41.90 | $ 8.44 | | $ 10.45 | $ 10.45 |
| 9/3/2017 | Joel Lopez | $11.00 | 40.27 | $ 8.44 | | $ 1.47 | $ 1.47 |
| 10/1/2017 | Joel Lopez | $11.00 | 41.42 | $ 8.44 | | $ 7.79 | $ 7.79 |
| 10/8/2017 | Joel Lopez | $11.00 | 41.78 | $ 8.44 | | $ 9.81 | $ 9.81 |
| 10/15/2017 | Joel Lopez | $11.00 | 41.92 | $ 8.44 | | $ 10.54 | $ 10.54 |
| 10/22/2017 | Joel Lopez | $11.00 | 41.90 | $ 8.44 | | $ 10.45 | $ 10.45 |
| 10/29/2017 | Joel Lopez | $11.00 | 42.32 | $ 8.44 | | $ 12.74 | $ 12.74 |
| 11/5/2017 | Joel Lopez | $11.00 | 42.13 | $ 8.44 | | $ 11.73 | $ 11.73 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/12/2017 | Joel Lopez | $11.00 | 42.55 | $ 8.44 | | $ 14.03 | $ 14.03 |
| 11/19/2017 | Joel Lopez | $11.00 | 42.65 | $ 8.44 | | $ 14.58 | $ 14.58 |
| 12/3/2017 | Joel Lopez | $11.00 | 43.47 | $ 8.44 | | $ 19.07 | $ 19.07 |
| 12/10/2017 | Joel Lopez | $11.00 | 43.57 | $ 8.44 | | $ 19.62 | $ 19.62 |
| 12/17/2017 | Joel Lopez | $11.00 | 42.40 | $ 8.44 | | $ 13.20 | $ 13.20 |
| 1/14/2018 | Joel Lopez | $11.00 | 41.88 | $ 8.60 | | $ 10.36 | $ 10.36 |
| 1/21/2018 | Joel Lopez | $11.00 | 41.78 | $ 8.60 | | $ 9.81 | $ 9.81 |
| 1/28/2018 | Joel Lopez | $11.00 | 41.97 | $ 8.60 | | $ 10.82 | $ 10.82 |
| 2/4/2018 | Joel Lopez | $11.00 | 43.58 | $ 8.60 | | $ 19.71 | $ 19.71 |
| 2/11/2018 | Joel Lopez | $11.00 | 40.18 | $ 8.60 | | $ 1.01 | $ 1.01 |
| 2/18/2018 | Joel Lopez | $11.00 | 42.20 | $ 8.60 | | $ 12.10 | $ 12.10 |
| 2/25/2018 | Joel Lopez | $11.00 | 42.62 | $ 8.60 | | $ 14.39 | $ 14.39 |
| 3/4/2018 | Joel Lopez | $11.00 | 41.48 | $ 8.60 | | $ 8.16 | $ 8.16 |
| 4/1/2018 | Joel Lopez | $11.00 | 44.00 | $ 8.60 | | $ 22.00 | $ 22.00 |
| 4/8/2018 | Joel Lopez | $11.00 | 41.45 | $ 8.60 | | $ 7.98 | $ 7.98 |
| 4/15/2018 | Joel Lopez | $11.00 | 42.78 | $ 8.60 | | $ 15.31 | $ 15.31 |
| 4/22/2018 | Joel Lopez | $11.00 | 41.95 | $ 8.60 | | $ 10.73 | $ 10.73 |
| 4/29/2018 | Joel Lopez | $11.00 | 41.08 | $ 8.60 | | $ 5.96 | $ 5.96 |
| 5/6/2018 | Joel Lopez | $11.00 | 42.40 | $ 8.60 | | $ 13.20 | $ 13.20 |
| 5/13/2018 | Joel Lopez | $11.00 | 43.13 | $ 8.60 | | $ 17.23 | $ 17.23 |
| 5/20/2018 | Joel Lopez | $11.00 | 42.62 | $ 8.60 | | $ 14.39 | $ 14.39 |
| 5/27/2018 | Joel Lopez | $11.00 | 42.55 | $ 8.60 | | $ 14.03 | $ 14.03 |
| 6/17/2018 | Joel Lopez | $11.00 | 42.43 | $ 8.60 | | $ 13.38 | $ 13.38 |
| 6/24/2018 | Joel Lopez | $11.00 | 42.72 | $ 8.60 | | $ 14.94 | $ 14.94 |
| 7/1/2018 | Joel Lopez | $11.00 | 42.47 | $ 8.60 | | $ 13.57 | $ 13.57 |
| 7/15/2018 | Joel Lopez | $11.00 | 42.82 | $ 8.60 | | $ 15.49 | $ 15.49 |
| 7/22/2018 | Joel Lopez | $11.00 | 42.53 | $ 8.60 | | $ 13.93 | $ 13.93 |
| 7/29/2018 | Joel Lopez | $11.00 | 42.93 | $ 8.60 | | $ 16.13 | $ 16.13 |
| 8/5/2018 | Joel Lopez | $11.00 | 41.98 | $ 8.60 | | $ 10.91 | $ 10.91 |
| 8/12/2018 | Joel Lopez | $11.00 | 41.62 | $ 8.60 | | $ 8.89 | $ 8.89 |
| 8/19/2018 | Joel Lopez | $11.00 | 44.38 | $ 8.60 | | $ 24.11 | $ 24.11 |
| 8/26/2018 | Joel Lopez | $11.00 | 44.25 | $ 8.60 | | $ 23.38 | $ 23.38 |
| 9/2/2018 | Joel Lopez | $11.00 | 44.83 | $ 8.60 | | $ 26.58 | $ 26.58 |
| 9/16/2018 | Joel Lopez | $11.00 | 43.58 | $ 8.60 | | $ 19.71 | $ 19.71 |
| 9/23/2018 | Joel Lopez | $11.00 | 44.92 | $ 8.60 | | $ 27.04 | $ 27.04 |
| 9/30/2018 | Joel Lopez | $11.00 | 42.23 | $ 8.60 | | $ 12.28 | $ 12.28 |
| 10/14/2018 | Joel Lopez | $11.00 | 42.85 | $ 8.60 | | $ 15.68 | $ 15.68 |
| 8/4/2019 | Johan Camilo Alvarez Perez | $10.00 | 55.33 | $ 10.00 | | $ 76.67 | $ 76.67 |
| 8/11/2019 | Johan Camilo Alvarez Perez | $10.00 | 59.33 | $ 10.00 | | $ 96.67 | $ 96.67 |
| 8/18/2019 | Johan Camilo Alvarez Perez | $10.00 | 59.92 | $ 10.00 | | $ 99.58 | $ 99.58 |
| 8/25/2019 | Johan Camilo Alvarez Perez | $10.00 | 61.83 | $ 10.00 | | $ 109.17 | $ 109.17 |
| 9/1/2019 | Johan Camilo Alvarez Perez | $10.00 | 65.07 | $ 10.00 | | $ 125.33 | $ 125.33 |
| 9/8/2019 | Johan Camilo Alvarez Perez | $10.00 | 58.52 | $ 10.00 | | $ 92.58 | $ 92.58 |
| 9/15/2019 | Johan Camilo Alvarez Perez | $10.00 | 61.33 | $ 10.00 | | $ 106.67 | $ 106.67 |
| 11/10/2019 | Johan Camilo Alvarez Perez | $10.00 | 59.13 | $ 10.00 | | $ 95.67 | $ 95.67 |
| 11/17/2019 | Johan Camilo Alvarez Perez | $10.00 | 70.50 | $ 10.00 | | $ 152.50 | $ 152.50 |
| 11/24/2019 | Johan Camilo Alvarez Perez | $10.00 | 59.58 | $ 10.00 | | $ 97.92 | $ 97.92 |
| 7/22/2018 | Johan Manuel Lopez | $9.50 | 64.65 | $ 8.60 | | $ 117.09 | $ 117.09 |
| 7/29/2018 | Johan Manuel Lopez | $9.50 | 71.43 | $ 8.60 | | $ 149.31 | $ 149.31 |
| 8/5/2018 | Johan Manuel Lopez | $9.50 | 75.40 | $ 8.60 | | $ 168.15 | $ 168.15 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/12/2018 | Johan Manuel Lopez | $9.50 | 66.42 | $ 8.60 | | $ 125.48 | $ 125.48 |
| 8/19/2018 | Johan Manuel Lopez | $9.50 | 53.00 | $ 8.60 | | $ 61.75 | $ 61.75 |
| 8/26/2018 | Johan Manuel Lopez | $9.50 | 67.22 | $ 8.60 | | $ 129.28 | $ 129.28 |
| 9/2/2018 | Johan Manuel Lopez | $9.50 | 68.83 | $ 8.60 | | $ 136.96 | $ 136.96 |
| 9/9/2018 | Johan Manuel Lopez | $9.50 | 62.63 | $ 8.60 | | $ 107.51 | $ 107.51 |
| 9/16/2018 | Johan Manuel Lopez | $9.50 | 68.15 | $ 8.60 | | $ 133.71 | $ 133.71 |
| 9/23/2018 | Johan Manuel Lopez | $9.50 | 55.70 | $ 8.60 | | $ 74.58 | $ 74.58 |
| 9/30/2018 | Johan Manuel Lopez | $9.50 | 63.77 | $ 8.60 | | $ 112.89 | $ 112.89 |
| 10/7/2018 | Johan Manuel Lopez | $9.50 | 80.05 | $ 8.60 | | $ 190.24 | $ 190.24 |
| 10/21/2018 | Johan Manuel Lopez | $9.50 | 40.20 | $ 8.60 | | $ 0.95 | $ 0.95 |
| 11/11/2018 | Johan Manuel Lopez | $9.50 | 40.95 | $ 8.60 | | $ 4.51 | $ 4.51 |
| 11/18/2018 | Johan Manuel Lopez | $9.50 | 40.87 | $ 8.60 | | $ 4.12 | $ 4.12 |
| 12/16/2018 | Johan Manuel Lopez | $9.50 | 40.13 | $ 8.60 | | $ 0.63 | $ 0.63 |
| 12/23/2018 | Johan Manuel Lopez | $9.50 | 48.73 | $ 8.60 | | $ 41.48 | $ 41.48 |
| 12/9/2018 | Johanan Aguilar Landa | $10.00 | 49.97 | $ 8.60 | | $ 49.83 | $ 49.83 |
| 12/16/2018 | Johanan Aguilar Landa | $10.00 | 66.87 | $ 8.60 | | $ 134.33 | $ 134.33 |
| 12/23/2018 | Johanan Aguilar Landa | $10.00 | 77.42 | $ 8.60 | | $ 187.08 | $ 187.08 |
| 12/30/2018 | Johanan Aguilar Landa | $10.00 | 59.73 | $ 8.60 | | $ 98.67 | $ 98.67 |
| 1/6/2019 | Johanan Aguilar Landa | $10.00 | 70.37 | $ 8.85 | | $ 151.83 | $ 151.83 |
| 1/13/2019 | Johanan Aguilar Landa | $10.00 | 76.72 | $ 8.85 | | $ 183.58 | $ 183.58 |
| 1/20/2019 | Johanan Aguilar Landa | $10.00 | 78.52 | $ 8.85 | | $ 192.58 | $ 192.58 |
| 1/27/2019 | Johanan Aguilar Landa | $10.00 | 79.20 | $ 8.85 | | $ 196.00 | $ 196.00 |
| 2/3/2019 | Johanan Aguilar Landa | $10.00 | 78.60 | $ 8.85 | | $ 193.00 | $ 193.00 |
| 2/10/2019 | Johanan Aguilar Landa | $10.00 | 77.75 | $ 8.85 | | $ 188.75 | $ 188.75 |
| 2/17/2019 | Johanan Aguilar Landa | $10.00 | 77.58 | $ 8.85 | | $ 187.92 | $ 187.92 |
| 2/24/2019 | Johanan Aguilar Landa | $10.00 | 79.70 | $ 8.85 | | $ 198.50 | $ 198.50 |
| 3/3/2019 | Johanan Aguilar Landa | $10.00 | 78.85 | $ 8.85 | | $ 194.25 | $ 194.25 |
| 3/10/2019 | Johanan Aguilar Landa | $10.00 | 80.13 | $ 8.85 | | $ 200.67 | $ 200.67 |
| 3/17/2019 | Johanan Aguilar Landa | $10.00 | 81.50 | $ 8.85 | | $ 207.50 | $ 207.50 |
| 3/24/2019 | Johanan Aguilar Landa | $10.00 | 74.83 | $ 8.85 | | $ 174.17 | $ 174.17 |
| 3/31/2019 | Johanan Aguilar Landa | $10.00 | 76.52 | $ 8.85 | | $ 182.58 | $ 182.58 |
| 4/7/2019 | Johanan Aguilar Landa | $10.00 | 74.52 | $ 8.85 | | $ 172.58 | $ 172.58 |
| 4/14/2019 | Johanan Aguilar Landa | $10.00 | 71.72 | $ 8.85 | | $ 158.58 | $ 158.58 |
| 4/21/2019 | Johanan Aguilar Landa | $10.00 | 68.72 | $ 8.85 | | $ 143.58 | $ 143.58 |
| 4/28/2019 | Johanan Aguilar Landa | $10.00 | 63.22 | $ 8.85 | | $ 116.08 | $ 116.08 |
| 5/5/2019 | Johanan Aguilar Landa | $10.00 | 72.25 | $ 8.85 | | $ 161.25 | $ 161.25 |
| 5/12/2019 | Johanan Aguilar Landa | $10.00 | 72.85 | $ 8.85 | | $ 164.25 | $ 164.25 |
| 5/19/2019 | Johanan Aguilar Landa | $10.00 | 71.43 | $ 8.85 | | $ 157.17 | $ 157.17 |
| 5/26/2019 | Johanan Aguilar Landa | $10.00 | 82.57 | $ 8.85 | | $ 212.83 | $ 212.83 |
| 6/2/2019 | Johanan Aguilar Landa | $10.00 | 72.55 | $ 8.85 | | $ 162.75 | $ 162.75 |
| 6/9/2019 | Johanan Aguilar Landa | $10.00 | 74.78 | $ 8.85 | | $ 173.92 | $ 173.92 |
| 6/16/2019 | Johanan Aguilar Landa | $10.00 | 75.55 | $ 8.85 | | $ 177.75 | $ 177.75 |
| 6/23/2019 | Johanan Aguilar Landa | $10.00 | 74.43 | $ 8.85 | | $ 172.17 | $ 172.17 |
| 6/30/2019 | Johanan Aguilar Landa | $10.00 | 63.77 | $ 10.00 | | $ 118.83 | $ 118.83 |
| 7/7/2019 | Johanan Aguilar Landa | $10.00 | 70.95 | $ 10.00 | | $ 154.75 | $ 154.75 |
| 7/14/2019 | Johanan Aguilar Landa | $10.00 | 61.55 | $ 10.00 | | $ 107.75 | $ 107.75 |
| 7/21/2019 | Johanan Aguilar Landa | $10.00 | 74.67 | $ 10.00 | | $ 173.33 | $ 173.33 |
| 7/28/2019 | Johanan Aguilar Landa | $10.00 | 73.58 | $ 10.00 | | $ 167.92 | $ 167.92 |
| 8/4/2019 | Johanan Aguilar Landa | $10.00 | 75.05 | $ 10.00 | | $ 175.25 | $ 175.25 |
| 8/11/2019 | Johanan Aguilar Landa | $10.00 | 74.45 | $ 10.00 | | $ 172.25 | $ 172.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/18/2019 | Johanan Aguilar Landa | $10.00 | 75.52 | $ 10.00 | | $ 177.58 | $ 177.58 |
| 8/25/2019 | Johanan Aguilar Landa | $10.00 | 73.03 | $ 10.00 | | $ 165.17 | $ 165.17 |
| 9/1/2019 | Johanan Aguilar Landa | $10.00 | 78.92 | $ 10.00 | | $ 194.58 | $ 194.58 |
| 9/8/2019 | Johanan Aguilar Landa | $10.00 | 70.90 | $ 10.00 | | $ 154.50 | $ 154.50 |
| 9/15/2019 | Johanan Aguilar Landa | $10.00 | 76.88 | $ 10.00 | | $ 184.42 | $ 184.42 |
| 9/22/2019 | Johanan Aguilar Landa | $10.00 | 77.95 | $ 10.00 | | $ 189.75 | $ 189.75 |
| 9/29/2019 | Johanan Aguilar Landa | $12.00 | 64.17 | $ 10.00 | | $ 145.00 | $ 145.00 |
| 10/6/2019 | Johanan Aguilar Landa | $12.00 | 76.42 | $ 10.00 | | $ 218.50 | $ 218.50 |
| 10/13/2019 | Johanan Aguilar Landa | $12.00 | 73.23 | $ 10.00 | | $ 199.40 | $ 199.40 |
| 10/20/2019 | Johanan Aguilar Landa | $12.00 | 76.25 | $ 10.00 | | $ 217.50 | $ 217.50 |
| 10/27/2019 | Johanan Aguilar Landa | $12.00 | 76.87 | $ 10.00 | | $ 221.20 | $ 221.20 |
| 11/3/2019 | Johanan Aguilar Landa | $12.00 | 77.15 | $ 10.00 | | $ 222.90 | $ 222.90 |
| 11/10/2019 | Johanan Aguilar Landa | $12.00 | 75.55 | $ 10.00 | | $ 213.30 | $ 213.30 |
| 11/17/2019 | Johanan Aguilar Landa | $12.00 | 77.27 | $ 10.00 | | $ 223.60 | $ 223.60 |
| 11/24/2019 | Johanan Aguilar Landa | $12.00 | 74.42 | $ 10.00 | | $ 206.50 | $ 206.50 |
| 12/1/2019 | Johanan Aguilar Landa | $12.00 | 62.92 | $ 10.00 | | $ 137.50 | $ 137.50 |
| 12/8/2019 | Johanan Aguilar Landa | $12.00 | 76.38 | $ 10.00 | | $ 218.30 | $ 218.30 |
| 12/15/2019 | Johanan Aguilar Landa | $12.00 | 72.08 | $ 10.00 | | $ 192.50 | $ 192.50 |
| 12/22/2019 | Johanan Aguilar Landa | $12.00 | 76.25 | $ 10.00 | | $ 217.50 | $ 217.50 |
| 12/29/2019 | Johanan Aguilar Landa | $12.00 | 56.78 | $ 10.00 | | $ 100.70 | $ 100.70 |
| 2/24/2019 | John Alonso | $13.00 | 57.00 | $ 8.85 | | $ 110.50 | $ 110.50 |
| 3/3/2019 | John Alonso | $13.00 | 64.28 | $ 8.85 | | $ 157.84 | $ 157.84 |
| 3/10/2019 | John Alonso | $13.00 | 60.57 | $ 8.85 | | $ 133.68 | $ 133.68 |
| 3/17/2019 | John Alonso | $13.00 | 63.33 | $ 8.85 | | $ 151.67 | $ 151.67 |
| 3/24/2019 | John Alonso | $13.00 | 58.13 | $ 8.85 | | $ 117.87 | $ 117.87 |
| 3/31/2019 | John Alonso | $13.00 | 63.35 | $ 8.85 | | $ 151.78 | $ 151.78 |
| 4/7/2019 | John Alonso | $13.00 | 63.53 | $ 8.85 | | $ 152.97 | $ 152.97 |
| 4/14/2019 | John Alonso | $13.00 | 64.38 | $ 8.85 | | $ 158.49 | $ 158.49 |
| 4/21/2019 | John Alonso | $13.00 | 63.60 | $ 8.85 | | $ 153.40 | $ 153.40 |
| 4/28/2019 | John Alonso | $13.00 | 62.45 | $ 8.85 | | $ 145.93 | $ 145.93 |
| 5/5/2019 | John Alonso | $13.00 | 65.52 | $ 8.85 | | $ 165.86 | $ 165.86 |
| 5/12/2019 | John Alonso | $13.00 | 65.93 | $ 8.85 | | $ 168.57 | $ 168.57 |
| 5/19/2019 | John Alonso | $13.00 | 65.55 | $ 8.85 | | $ 166.08 | $ 166.08 |
| 5/26/2019 | John Alonso | $13.00 | 65.60 | $ 8.85 | | $ 166.40 | $ 166.40 |
| 6/2/2019 | John Alonso | $13.00 | 68.72 | $ 8.85 | | $ 186.66 | $ 186.66 |
| 6/9/2019 | John Alonso | $13.00 | 71.45 | $ 8.85 | | $ 204.43 | $ 204.43 |
| 6/16/2019 | John Alonso | $13.00 | 67.47 | $ 8.85 | | $ 178.53 | $ 178.53 |
| 6/23/2019 | John Alonso | $13.00 | 54.47 | $ 8.85 | | $ 94.03 | $ 94.03 |
| 6/30/2019 | John Alonso | $13.00 | 72.32 | $ 10.00 | | $ 210.06 | $ 210.06 |
| 7/7/2019 | John Alonso | $13.00 | 63.85 | $ 10.00 | | $ 155.03 | $ 155.03 |
| 7/14/2019 | John Alonso | $13.00 | 65.87 | $ 10.00 | | $ 168.13 | $ 168.13 |
| 7/21/2019 | John Alonso | $13.00 | 64.60 | $ 10.00 | | $ 159.90 | $ 159.90 |
| 7/28/2019 | John Alonso | $13.00 | 60.33 | $ 10.00 | | $ 132.17 | $ 132.17 |
| 8/4/2019 | John Alonso | $13.00 | 67.78 | $ 10.00 | | $ 180.59 | $ 180.59 |
| 8/11/2019 | John Alonso | $13.00 | 70.60 | $ 10.00 | | $ 198.90 | $ 198.90 |
| 8/18/2019 | John Alonso | $13.00 | 70.73 | $ 10.00 | | $ 199.77 | $ 199.77 |
| 8/25/2019 | John Alonso | $13.00 | 67.37 | $ 10.00 | | $ 177.88 | $ 177.88 |
| 9/1/2019 | John Alonso | $13.00 | 65.47 | $ 10.00 | | $ 165.53 | $ 165.53 |
| 9/8/2019 | John Alonso | $13.00 | 52.17 | $ 10.00 | | $ 79.08 | $ 79.08 |
| 9/15/2019 | John Alonso | $13.00 | 66.48 | $ 10.00 | | $ 172.14 | $ 172.14 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/22/2019 | John Alonso | $13.00 | 68.02 | $  10.00 | | $  182.11 | $  182.11 |
| 9/29/2019 | John Alonso | $13.00 | 67.92 | $  10.00 | | $  181.46 | $  181.46 |
| 10/6/2019 | John Alonso | $13.00 | 65.62 | $  10.00 | | $  166.51 | $  166.51 |
| 10/13/2019 | John Alonso | $13.00 | 52.68 | $  10.00 | | $  82.44 | $  82.44 |
| 10/20/2019 | John Alonso | $13.00 | 56.78 | $  10.00 | | $  109.09 | $  109.09 |
| 10/27/2019 | John Alonso | $13.00 | 54.75 | $  10.00 | | $  95.88 | $  95.88 |
| 11/3/2019 | John Alonso | $13.00 | 51.67 | $  10.00 | | $  75.83 | $  75.83 |
| 11/10/2019 | John Alonso | $13.00 | 53.37 | $  10.00 | | $  86.88 | $  86.88 |
| 11/17/2019 | John Alonso | $13.00 | 51.42 | $  10.00 | | $  74.21 | $  74.21 |
| 12/1/2019 | John Alonso | $13.00 | 51.00 | $  10.00 | | $  71.50 | $  71.50 |
| 12/8/2019 | John Alonso | $13.00 | 50.83 | $  10.00 | | $  70.42 | $  70.42 |
| 12/15/2019 | John Alonso | $13.00 | 61.38 | $  10.00 | | $  138.99 | $  138.99 |
| 12/22/2019 | John Alonso | $13.00 | 60.82 | $  10.00 | | $  135.31 | $  135.31 |
| 12/29/2019 | John Alonso | $13.00 | 49.98 | $  10.00 | | $  64.89 | $  64.89 |
| 1/5/2020 | John Alonso | $13.00 | 62.35 | $  11.00 | | $  145.28 | $  145.28 |
| 1/12/2020 | John Alonso | $13.00 | 68.05 | $  11.00 | | $  182.33 | $  182.33 |
| 1/19/2020 | John Alonso | $13.00 | 66.65 | $  11.00 | | $  173.23 | $  173.23 |
| 1/26/2020 | John Alonso | $13.00 | 61.58 | $  11.00 | | $  140.29 | $  140.29 |
| 10/29/2017 | John Hairro | $10.66 | 54.17 | $  8.44 | | $  75.51 | $  75.51 |
| 11/5/2017 | John Hairro | $10.66 | 53.52 | $  8.44 | | $  72.04 | $  72.04 |
| 11/12/2017 | John Hairro | $10.66 | 58.32 | $  8.44 | | $  97.63 | $  97.63 |
| 11/19/2017 | John Hairro | $10.66 | 56.53 | $  8.44 | | $  88.12 | $  88.12 |
| 11/26/2017 | John Hairro | $10.66 | 44.50 | $  8.44 | | $  23.99 | $  23.99 |
| 12/3/2017 | John Hairro | $10.66 | 60.75 | $  8.44 | | $  110.60 | $  110.60 |
| 12/10/2017 | John Hairro | $10.66 | 51.63 | $  8.44 | | $  62.01 | $  62.01 |
| 12/17/2017 | John Hairro | $10.66 | 58.57 | $  8.44 | | $  98.96 | $  98.96 |
| 12/24/2017 | John Hairro | $10.66 | 65.23 | $  8.44 | | $  134.49 | $  134.49 |
| 12/31/2017 | John Hairro | $10.66 | 52.75 | $  8.44 | | $  67.96 | $  67.96 |
| 1/7/2018 | John Hairro | $10.66 | 41.30 | $  8.60 | | $  6.93 | $  6.93 |
| 1/14/2018 | John Hairro | $10.66 | 53.05 | $  8.60 | | $  69.56 | $  69.56 |
| 1/21/2018 | John Hairro | $10.66 | 55.78 | $  8.60 | | $  84.13 | $  84.13 |
| 1/28/2018 | John Hairro | $10.66 | 55.07 | $  8.60 | | $  80.31 | $  80.31 |
| 2/4/2018 | John Hairro | $10.66 | 58.05 | $  8.60 | | $  96.21 | $  96.21 |
| 2/11/2018 | John Hairro | $10.66 | 59.12 | $  8.60 | | $  101.89 | $  101.89 |
| 2/18/2018 | John Hairro | $10.66 | 57.20 | $  8.60 | | $  91.68 | $  91.68 |
| 2/25/2018 | John Hairro | $10.66 | 59.38 | $  8.60 | | $  103.31 | $  103.31 |
| 3/4/2018 | John Hairro | $10.66 | 54.58 | $  8.60 | | $  77.73 | $  77.73 |
| 3/25/2018 | John Hairro | $10.66 | 59.62 | $  8.60 | | $  104.56 | $  104.56 |
| 4/1/2018 | John Hairro | $10.66 | 61.42 | $  8.60 | | $  114.15 | $  114.15 |
| 4/8/2018 | John Hairro | $10.66 | 60.30 | $  8.60 | | $  108.20 | $  108.20 |
| 4/15/2018 | John Hairro | $10.66 | 55.17 | $  8.60 | | $  80.84 | $  80.84 |
| 4/22/2018 | John Hairro | $10.66 | 58.98 | $  8.60 | | $  101.18 | $  101.18 |
| 4/29/2018 | John Hairro | $10.66 | 55.52 | $  8.60 | | $  82.70 | $  82.70 |
| 5/6/2018 | John Hairro | $10.66 | 58.02 | $  8.60 | | $  96.03 | $  96.03 |
| 5/13/2018 | John Hairro | $10.66 | 54.00 | $  8.60 | | $  74.62 | $  74.62 |
| 5/20/2018 | John Hairro | $10.66 | 48.85 | $  8.60 | | $  47.17 | $  47.17 |
| 5/27/2018 | John Hairro | $10.66 | 57.95 | $  8.60 | | $  95.67 | $  95.67 |
| 6/3/2018 | John Hairro | $10.66 | 49.02 | $  8.60 | | $  48.06 | $  48.06 |
| 6/10/2018 | John Hairro | $10.66 | 59.17 | $  8.60 | | $  102.16 | $  102.16 |
| 6/17/2018 | John Hairro | $10.66 | 59.08 | $  8.60 | | $  101.71 | $  101.71 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/24/2018 | John Hairro | $10.66 | 59.30 | $ 8.60 | | $ 102.87 | $ 102.87 |
| 7/1/2018 | John Hairro | $10.66 | 59.88 | $ 8.60 | | $ 105.98 | $ 105.98 |
| 7/8/2018 | John Hairro | $10.66 | 53.12 | $ 8.60 | | $ 69.91 | $ 69.91 |
| 7/15/2018 | John Hairro | $10.66 | 59.35 | $ 8.60 | | $ 103.14 | $ 103.14 |
| 7/22/2018 | John Hairro | $10.66 | 59.42 | $ 8.60 | | $ 103.49 | $ 103.49 |
| 7/29/2018 | John Hairro | $10.66 | 62.65 | $ 8.60 | | $ 120.72 | $ 120.72 |
| 8/5/2018 | John Hairro | $10.66 | 59.07 | $ 8.60 | | $ 101.63 | $ 101.63 |
| 8/12/2018 | John Hairro | $10.66 | 59.95 | $ 8.60 | | $ 106.33 | $ 106.33 |
| 8/19/2018 | John Hairro | $10.66 | 59.07 | $ 8.60 | | $ 101.63 | $ 101.63 |
| 8/26/2018 | John Hairro | $10.66 | 62.37 | $ 8.60 | | $ 119.21 | $ 119.21 |
| 9/2/2018 | John Hairro | $10.66 | 62.93 | $ 8.60 | | $ 122.23 | $ 122.23 |
| 9/9/2018 | John Hairro | $10.66 | 40.53 | $ 8.60 | | $ 2.84 | $ 2.84 |
| 9/16/2018 | John Hairro | $10.66 | 61.40 | $ 8.60 | | $ 114.06 | $ 114.06 |
| 9/23/2018 | John Hairro | $10.66 | 59.37 | $ 8.60 | | $ 103.22 | $ 103.22 |
| 9/30/2018 | John Hairro | $10.66 | 59.15 | $ 8.60 | | $ 102.07 | $ 102.07 |
| 10/7/2018 | John Hairro | $10.66 | 59.62 | $ 8.60 | | $ 104.56 | $ 104.56 |
| 10/14/2018 | John Hairro | $10.66 | 58.97 | $ 8.60 | | $ 101.09 | $ 101.09 |
| 10/21/2018 | John Hairro | $10.66 | 52.15 | $ 8.60 | | $ 64.76 | $ 64.76 |
| 10/28/2018 | John Hairro | $10.66 | 57.87 | $ 8.60 | | $ 95.23 | $ 95.23 |
| 11/4/2018 | John Hairro | $10.66 | 59.13 | $ 8.60 | | $ 101.98 | $ 101.98 |
| 11/11/2018 | John Hairro | $10.66 | 59.18 | $ 8.60 | | $ 102.25 | $ 102.25 |
| 11/18/2018 | John Hairro | $10.66 | 47.67 | $ 8.60 | | $ 40.86 | $ 40.86 |
| 9/22/2019 | John Ortega | $10.00 | 65.23 | $ 10.00 | | $ 126.17 | $ 126.17 |
| 9/29/2019 | John Ortega | $10.00 | 67.03 | $ 10.00 | | $ 135.17 | $ 135.17 |
| 10/6/2019 | John Ortega | $10.00 | 66.22 | $ 10.00 | | $ 131.08 | $ 131.08 |
| 10/13/2019 | John Ortega | $10.00 | 65.68 | $ 10.00 | | $ 128.42 | $ 128.42 |
| 10/20/2019 | John Ortega | $10.00 | 65.72 | $ 10.00 | | $ 128.58 | $ 128.58 |
| 10/27/2019 | John Ortega | $10.00 | 69.33 | $ 10.00 | | $ 146.67 | $ 146.67 |
| 11/3/2019 | John Ortega | $10.00 | 70.43 | $ 10.00 | | $ 152.17 | $ 152.17 |
| 11/10/2019 | John Ortega | $10.00 | 69.22 | $ 10.00 | | $ 146.08 | $ 146.08 |
| 11/17/2019 | John Ortega | $10.00 | 70.00 | $ 10.00 | | $ 150.00 | $ 150.00 |
| 11/24/2019 | John Ortega | $10.00 | 68.95 | $ 10.00 | | $ 144.75 | $ 144.75 |
| 12/1/2019 | John Ortega | $10.00 | 57.17 | $ 10.00 | | $ 85.83 | $ 85.83 |
| 12/8/2019 | John Ortega | $10.00 | 60.20 | $ 10.00 | | $ 101.00 | $ 101.00 |
| 2/26/2017 | Johnny Rizo | $12.00 | 45.78 | $ 8.44 | | $ 34.70 | $ 34.70 |
| 3/5/2017 | Johnny Rizo | $12.00 | 55.80 | $ 8.44 | | $ 94.80 | $ 94.80 |
| 3/12/2017 | Johnny Rizo | $12.00 | 41.53 | $ 8.44 | | $ 9.20 | $ 9.20 |
| 3/19/2017 | Johnny Rizo | $12.00 | 44.78 | $ 8.44 | | $ 28.70 | $ 28.70 |
| 3/26/2017 | Johnny Rizo | $12.00 | 54.83 | $ 8.44 | | $ 89.00 | $ 89.00 |
| 4/2/2017 | Johnny Rizo | $12.00 | 64.48 | $ 8.44 | | $ 146.90 | $ 146.90 |
| 4/9/2017 | Johnny Rizo | $12.00 | 61.33 | $ 8.44 | | $ 128.00 | $ 128.00 |
| 4/16/2017 | Johnny Rizo | $12.00 | 61.73 | $ 8.44 | | $ 130.40 | $ 130.40 |
| 4/23/2017 | Johnny Rizo | $12.00 | 50.10 | $ 8.44 | | $ 60.60 | $ 60.60 |
| 4/30/2017 | Johnny Rizo | $12.00 | 58.28 | $ 8.44 | | $ 109.70 | $ 109.70 |
| 5/7/2017 | Johnny Rizo | $12.00 | 57.53 | $ 8.44 | | $ 105.20 | $ 105.20 |
| 5/14/2017 | Johnny Rizo | $12.00 | 56.98 | $ 8.44 | | $ 101.90 | $ 101.90 |
| 5/21/2017 | Johnny Rizo | $12.00 | 56.88 | $ 8.44 | | $ 101.30 | $ 101.30 |
| 5/28/2017 | Johnny Rizo | $12.00 | 52.40 | $ 8.44 | | $ 74.40 | $ 74.40 |
| 6/4/2017 | Johnny Rizo | $12.00 | 51.75 | $ 8.44 | | $ 70.50 | $ 70.50 |
| 6/11/2017 | Johnny Rizo | $12.00 | 44.57 | $ 8.44 | | $ 27.40 | $ 27.40 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/23/2018 | Jonathan Alvarado | $16.50 | 51.50 | $  8.60 | | $    94.88 | $    94.88 |
| 1/13/2019 | Jonathan Alvarado | $16.50 | 52.12 | $  8.85 | | $    99.96 | $    99.96 |
| 1/20/2019 | Jonathan Alvarado | $16.50 | 52.48 | $  8.85 | | $  102.99 | $  102.99 |
| 1/27/2019 | Jonathan Alvarado | $16.50 | 60.35 | $  8.85 | | $  167.89 | $  167.89 |
| 2/3/2019 | Jonathan Alvarado | $16.50 | 61.10 | $  8.85 | | $  174.08 | $  174.08 |
| 2/10/2019 | Jonathan Alvarado | $16.50 | 65.88 | $  8.85 | | $  213.54 | $  213.54 |
| 2/17/2019 | Jonathan Alvarado | $16.50 | 49.93 | $  8.85 | | $    81.95 | $    81.95 |
| 3/10/2019 | Jonathan Alvarado | $16.50 | 54.87 | $  8.85 | | $  122.65 | $  122.65 |
| 3/17/2019 | Jonathan Alvarado | $16.50 | 59.93 | $  8.85 | | $  164.45 | $  164.45 |
| 3/24/2019 | Jonathan Alvarado | $16.50 | 55.07 | $  8.85 | | $  124.30 | $  124.30 |
| 3/31/2019 | Jonathan Alvarado | $16.50 | 53.92 | $  8.85 | | $  114.81 | $  114.81 |
| 4/7/2019 | Jonathan Alvarado | $16.50 | 56.58 | $  8.85 | | $  136.81 | $  136.81 |
| 4/14/2019 | Jonathan Alvarado | $16.50 | 57.40 | $  8.85 | | $  143.55 | $  143.55 |
| 4/21/2019 | Jonathan Alvarado | $16.50 | 51.47 | $  8.85 | | $    94.60 | $    94.60 |
| 4/28/2019 | Jonathan Alvarado | $16.50 | 56.62 | $  8.85 | | $  137.09 | $  137.09 |
| 5/5/2019 | Jonathan Alvarado | $16.50 | 40.10 | $  8.85 | | $      0.82 | $      0.82 |
| 5/12/2019 | Jonathan Alvarado | $16.50 | 58.05 | $  8.85 | | $  148.91 | $  148.91 |
| 5/19/2019 | Jonathan Alvarado | $16.50 | 50.93 | $  8.85 | | $    90.20 | $    90.20 |
| 5/26/2019 | Jonathan Alvarado | $16.50 | 54.70 | $  8.85 | | $  121.28 | $  121.28 |
| 6/9/2019 | Jonathan Alvarado | $16.50 | 58.68 | $  8.85 | | $  154.14 | $  154.14 |
| 6/16/2019 | Jonathan Alvarado | $16.50 | 53.03 | $  8.85 | | $  107.53 | $  107.53 |
| 6/23/2019 | Jonathan Alvarado | $16.50 | 57.78 | $  8.85 | | $  146.71 | $  146.71 |
| 6/30/2019 | Jonathan Alvarado | $16.50 | 55.85 | $ 10.00 | | $  130.76 | $  130.76 |
| 7/21/2019 | Jonathan Alvarado | $16.50 | 54.53 | $ 10.00 | | $  119.90 | $  119.90 |
| 7/22/2018 | Jonathan Castillo Rivera | $10.00 | 62.77 | $  8.60 | | $  113.83 | $  113.83 |
| 7/29/2018 | Jonathan Castillo Rivera | $10.00 | 73.78 | $  8.60 | | $  168.92 | $  168.92 |
| 8/5/2018 | Jonathan Castillo Rivera | $10.00 | 63.95 | $  8.60 | | $  119.75 | $  119.75 |
| 8/12/2018 | Jonathan Castillo Rivera | $10.00 | 59.07 | $  8.60 | | $    95.33 | $    95.33 |
| 8/19/2018 | Jonathan Castillo Rivera | $10.00 | 49.30 | $  8.60 | | $    46.50 | $    46.50 |
| 8/26/2018 | Jonathan Castillo Rivera | $10.00 | 59.23 | $  8.60 | | $    96.17 | $    96.17 |
| 9/2/2018 | Jonathan Castillo Rivera | $10.00 | 49.90 | $  8.60 | | $    49.50 | $    49.50 |
| 9/9/2018 | Jonathan Castillo Rivera | $10.00 | 66.80 | $  8.60 | | $  134.00 | $  134.00 |
| 9/16/2018 | Jonathan Castillo Rivera | $10.00 | 70.32 | $  8.60 | | $  151.58 | $  151.58 |
| 9/23/2018 | Jonathan Castillo Rivera | $10.00 | 72.73 | $  8.60 | | $  163.67 | $  163.67 |
| 9/30/2018 | Jonathan Castillo Rivera | $10.00 | 64.87 | $  8.60 | | $  124.33 | $  124.33 |
| 10/7/2018 | Jonathan Castillo Rivera | $10.00 | 69.33 | $  8.60 | | $  146.67 | $  146.67 |
| 10/14/2018 | Jonathan Castillo Rivera | $10.00 | 65.12 | $  8.60 | | $  125.58 | $  125.58 |
| 10/21/2018 | Jonathan Castillo Rivera | $10.00 | 67.60 | $  8.60 | | $  138.00 | $  138.00 |
| 10/28/2018 | Jonathan Castillo Rivera | $10.00 | 68.12 | $  8.60 | | $  140.58 | $  140.58 |
| 11/4/2018 | Jonathan Castillo Rivera | $10.00 | 69.70 | $  8.60 | | $  148.50 | $  148.50 |
| 11/11/2018 | Jonathan Castillo Rivera | $10.00 | 60.23 | $  8.60 | | $  101.17 | $  101.17 |
| 11/18/2018 | Jonathan Castillo Rivera | $10.00 | 53.43 | $  8.60 | | $    67.17 | $    67.17 |
| 5/20/2018 | Jonathan E. Leon-0370 | $9.00 | 43.00 | $  8.60 | | $    13.50 | $    13.50 |
| 5/27/2018 | Jonathan E. Leon-0370 | $9.00 | 63.03 | $  8.60 | | $  103.65 | $  103.65 |
| 6/3/2018 | Jonathan E. Leon-0370 | $9.00 | 70.42 | $  8.60 | | $  136.88 | $  136.88 |
| 6/10/2018 | Jonathan E. Leon-0370 | $9.00 | 66.93 | $  8.60 | | $  121.20 | $  121.20 |
| 6/17/2018 | Jonathan E. Leon-0370 | $9.00 | 58.32 | $  8.60 | | $    82.43 | $    82.43 |
| 6/24/2018 | Jonathan E. Leon-0370 | $9.00 | 61.00 | $  8.60 | | $    94.50 | $    94.50 |
| 7/1/2018 | Jonathan E. Leon-0370 | $9.00 | 64.03 | $  8.60 | | $  108.15 | $  108.15 |
| 7/8/2018 | Jonathan E. Leon-0370 | $9.00 | 52.03 | $  8.60 | | $    54.15 | $    54.15 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/15/2018 | Jonathan E. Leon-0370 | $9.00 | 60.97 | $   8.60 | | $   94.35 | $   94.35 |
| 7/22/2018 | Jonathan E. Leon-0370 | $9.00 | 61.52 | $   8.60 | | $   96.83 | $   96.83 |
| 7/29/2018 | Jonathan E. Leon-0370 | $9.00 | 58.98 | $   8.60 | | $   85.43 | $   85.43 |
| 8/5/2018 | Jonathan E. Leon-0370 | $9.00 | 60.75 | $   8.60 | | $   93.38 | $   93.38 |
| 8/12/2018 | Jonathan E. Leon-0370 | $9.00 | 48.40 | $   8.60 | | $   37.80 | $   37.80 |
| 8/19/2018 | Jonathan E. Leon-0370 | $9.00 | 60.42 | $   8.60 | | $   91.88 | $   91.88 |
| 8/26/2018 | Jonathan E. Leon-0370 | $9.00 | 50.18 | $   8.60 | | $   45.83 | $   45.83 |
| 9/2/2018 | Jonathan E. Leon-0370 | $9.00 | 60.02 | $   8.60 | | $   90.08 | $   90.08 |
| 9/9/2018 | Jonathan E. Leon-0370 | $9.00 | 59.10 | $   8.60 | | $   85.95 | $   85.95 |
| 9/16/2018 | Jonathan E. Leon-0370 | $9.00 | 58.60 | $   8.60 | | $   83.70 | $   83.70 |
| 9/23/2018 | Jonathan E. Leon-0370 | $9.00 | 59.07 | $   8.60 | | $   85.80 | $   85.80 |
| 9/30/2018 | Jonathan E. Leon-0370 | $9.00 | 59.68 | $   8.60 | | $   88.58 | $   88.58 |
| 10/7/2018 | Jonathan E. Leon-0370 | $9.00 | 54.93 | $   8.60 | | $   67.20 | $   67.20 |
| 10/14/2018 | Jonathan E. Leon-0370 | $9.00 | 61.02 | $   8.60 | | $   94.58 | $   94.58 |
| 10/21/2018 | Jonathan E. Leon-0370 | $9.00 | 59.53 | $   8.60 | | $   87.90 | $   87.90 |
| 10/28/2018 | Jonathan E. Leon-0370 | $9.00 | 59.73 | $   8.60 | | $   88.80 | $   88.80 |
| 11/4/2018 | Jonathan E. Leon-0370 | $9.00 | 59.28 | $   8.60 | | $   86.78 | $   86.78 |
| 11/11/2018 | Jonathan E. Leon-0370 | $9.00 | 48.00 | $   8.60 | | $   36.00 | $   36.00 |
| 11/18/2018 | Jonathan E. Leon-0370 | $9.00 | 53.62 | $   8.60 | | $   61.28 | $   61.28 |
| 11/25/2018 | Jonathan E. Leon-0370 | $9.00 | 52.93 | $   8.60 | | $   58.20 | $   58.20 |
| 12/2/2018 | Jonathan E. Leon-0370 | $9.00 | 59.95 | $   8.60 | | $   89.78 | $   89.78 |
| 12/9/2018 | Jonathan E. Leon-0370 | $9.00 | 59.42 | $   8.60 | | $   87.38 | $   87.38 |
| 12/16/2018 | Jonathan E. Leon-0370 | $9.00 | 58.03 | $   8.60 | | $   81.15 | $   81.15 |
| 12/30/2018 | Jonathan E. Leon-0370 | $9.00 | 46.87 | $   8.60 | | $   30.90 | $   30.90 |
| 1/13/2019 | Jonathan E. Leon-0370 | $9.00 | 55.77 | $   8.85 | | $   70.95 | $   70.95 |
| 1/20/2019 | Jonathan E. Leon-0370 | $9.00 | 62.52 | $   8.85 | | $   101.33 | $   101.33 |
| 1/27/2019 | Jonathan E. Leon-0370 | $9.00 | 49.68 | $   8.85 | | $   43.58 | $   43.58 |
| 8/26/2018 | Jonathan Fay | $10.00 | 71.77 | $   8.60 | | $   158.83 | $   158.83 |
| 9/2/2018 | Jonathan Fay | $10.00 | 63.12 | $   8.60 | | $   115.58 | $   115.58 |
| 9/9/2018 | Jonathan Fay | $10.00 | 67.20 | $   8.60 | | $   136.00 | $   136.00 |
| 9/16/2018 | Jonathan Fay | $10.00 | 72.18 | $   8.60 | | $   160.92 | $   160.92 |
| 9/23/2018 | Jonathan Fay | $10.00 | 71.00 | $   8.60 | | $   155.00 | $   155.00 |
| 9/30/2018 | Jonathan Fay | $10.00 | 62.87 | $   8.60 | | $   114.33 | $   114.33 |
| 10/7/2018 | Jonathan Fay | $10.00 | 71.47 | $   8.60 | | $   157.33 | $   157.33 |
| 10/14/2018 | Jonathan Fay | $10.00 | 74.07 | $   8.60 | | $   170.33 | $   170.33 |
| 10/21/2018 | Jonathan Fay | $10.00 | 66.85 | $   8.60 | | $   134.25 | $   134.25 |
| 10/28/2018 | Jonathan Fay | $10.00 | 62.35 | $   8.60 | | $   111.75 | $   111.75 |
| 11/4/2018 | Jonathan Fay | $10.00 | 68.07 | $   8.60 | | $   140.33 | $   140.33 |
| 11/11/2018 | Jonathan Fay | $10.00 | 62.45 | $   8.60 | | $   112.25 | $   112.25 |
| 11/18/2018 | Jonathan Fay | $10.00 | 52.63 | $   8.60 | | $   63.17 | $   63.17 |
| 11/25/2018 | Jonathan Fay | $10.00 | 56.93 | $   8.60 | | $   84.67 | $   84.67 |
| 12/2/2018 | Jonathan Fay | $10.00 | 57.85 | $   8.60 | | $   89.25 | $   89.25 |
| 12/9/2018 | Jonathan Fay | $10.00 | 71.95 | $   8.60 | | $   159.75 | $   159.75 |
| 12/16/2018 | Jonathan Fay | $10.00 | 54.35 | $   8.60 | | $   71.75 | $   71.75 |
| 12/23/2018 | Jonathan Fay | $10.00 | 73.72 | $   8.60 | | $   168.58 | $   168.58 |
| 12/30/2018 | Jonathan Fay | $10.00 | 48.17 | $   8.60 | | $   40.83 | $   40.83 |
| 1/6/2019 | Jonathan Fay | $10.00 | 51.10 | $   8.85 | | $   55.50 | $   55.50 |
| 2/5/2017 | Jonathan León Ramirez | $12.00 | 54.50 | $   8.44 | | $   87.00 | $   87.00 |
| 2/12/2017 | Jonathan León Ramirez | $12.00 | 54.23 | $   8.44 | | $   85.40 | $   85.40 |
| 2/19/2017 | Jonathan León Ramirez | $12.00 | 57.40 | $   8.44 | | $   104.40 | $   104.40 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/26/2017 | Jonathan León Ramirez | $12.00 | 56.83 | $ 8.44 | | $ 101.00 | $ 101.00 |
| 3/5/2017 | Jonathan León Ramirez | $12.00 | 60.40 | $ 8.44 | | $ 122.40 | $ 122.40 |
| 3/12/2017 | Jonathan León Ramirez | $12.00 | 65.67 | $ 8.44 | | $ 154.00 | $ 154.00 |
| 3/19/2017 | Jonathan León Ramirez | $12.00 | 49.97 | $ 8.44 | | $ 59.80 | $ 59.80 |
| 3/26/2017 | Jonathan León Ramirez | $12.00 | 67.42 | $ 8.44 | | $ 164.50 | $ 164.50 |
| 4/2/2017 | Jonathan León Ramirez | $12.00 | 65.70 | $ 8.44 | | $ 154.20 | $ 154.20 |
| 4/9/2017 | Jonathan León Ramirez | $12.00 | 59.73 | $ 8.44 | | $ 118.40 | $ 118.40 |
| 4/16/2017 | Jonathan León Ramirez | $12.00 | 59.03 | $ 8.44 | | $ 114.20 | $ 114.20 |
| 4/23/2017 | Jonathan León Ramirez | $12.00 | 65.90 | $ 8.44 | | $ 155.40 | $ 155.40 |
| 4/30/2017 | Jonathan León Ramirez | $12.00 | 67.48 | $ 8.44 | | $ 164.90 | $ 164.90 |
| 5/7/2017 | Jonathan León Ramirez | $12.00 | 63.85 | $ 8.44 | | $ 143.10 | $ 143.10 |
| 5/14/2017 | Jonathan León Ramirez | $12.00 | 63.87 | $ 8.44 | | $ 143.20 | $ 143.20 |
| 5/21/2017 | Jonathan León Ramirez | $12.00 | 71.10 | $ 8.44 | | $ 186.60 | $ 186.60 |
| 5/28/2017 | Jonathan León Ramirez | $12.00 | 72.38 | $ 8.44 | | $ 194.30 | $ 194.30 |
| 6/4/2017 | Jonathan León Ramirez | $12.00 | 49.08 | $ 8.44 | | $ 54.50 | $ 54.50 |
| 6/11/2017 | Jonathan León Ramirez | $12.00 | 67.28 | $ 8.44 | | $ 163.70 | $ 163.70 |
| 6/18/2017 | Jonathan León Ramirez | $12.00 | 57.83 | $ 8.44 | | $ 107.00 | $ 107.00 |
| 7/23/2017 | Jonathan León Ramirez | $12.00 | 67.42 | $ 8.44 | | $ 164.50 | $ 164.50 |
| 7/30/2017 | Jonathan León Ramirez | $12.00 | 68.47 | $ 8.44 | | $ 170.80 | $ 170.80 |
| 8/6/2017 | Jonathan León Ramirez | $12.00 | 61.55 | $ 8.44 | | $ 129.30 | $ 129.30 |
| 8/13/2017 | Jonathan León Ramirez | $12.00 | 59.50 | $ 8.44 | | $ 117.00 | $ 117.00 |
| 8/20/2017 | Jonathan León Ramirez | $12.00 | 69.37 | $ 8.44 | | $ 176.20 | $ 176.20 |
| 8/27/2017 | Jonathan León Ramirez | $12.00 | 66.95 | $ 8.44 | | $ 161.70 | $ 161.70 |
| 9/3/2017 | Jonathan León Ramirez | $12.00 | 68.65 | $ 8.44 | | $ 171.90 | $ 171.90 |
| 9/10/2017 | Jonathan León Ramirez | $12.00 | 51.62 | $ 8.44 | | $ 69.70 | $ 69.70 |
| 9/17/2017 | Jonathan León Ramirez | $12.00 | 65.03 | $ 8.44 | | $ 150.20 | $ 150.20 |
| 9/24/2017 | Jonathan León Ramirez | $12.00 | 62.92 | $ 8.44 | | $ 137.50 | $ 137.50 |
| 10/1/2017 | Jonathan León Ramirez | $12.00 | 66.20 | $ 8.44 | | $ 157.20 | $ 157.20 |
| 10/8/2017 | Jonathan León Ramirez | $12.00 | 57.42 | $ 8.44 | | $ 104.50 | $ 104.50 |
| 10/15/2017 | Jonathan León Ramirez | $12.00 | 60.95 | $ 8.44 | | $ 125.70 | $ 125.70 |
| 10/22/2017 | Jonathan León Ramirez | $12.00 | 60.83 | $ 8.44 | | $ 125.00 | $ 125.00 |
| 10/29/2017 | Jonathan León Ramirez | $12.00 | 70.02 | $ 8.44 | | $ 180.10 | $ 180.10 |
| 11/5/2017 | Jonathan León Ramirez | $12.00 | 67.25 | $ 8.44 | | $ 163.50 | $ 163.50 |
| 11/12/2017 | Jonathan León Ramirez | $12.00 | 70.67 | $ 8.44 | | $ 184.00 | $ 184.00 |
| 11/19/2017 | Jonathan León Ramirez | $12.00 | 68.77 | $ 8.44 | | $ 172.60 | $ 172.60 |
| 11/26/2017 | Jonathan León Ramirez | $12.00 | 51.90 | $ 8.44 | | $ 71.40 | $ 71.40 |
| 12/3/2017 | Jonathan León Ramirez | $12.00 | 68.37 | $ 8.44 | | $ 170.20 | $ 170.20 |
| 12/10/2017 | Jonathan León Ramirez | $12.00 | 62.52 | $ 8.44 | | $ 135.10 | $ 135.10 |
| 12/17/2017 | Jonathan León Ramirez | $12.00 | 72.37 | $ 8.44 | | $ 194.20 | $ 194.20 |
| 12/24/2017 | Jonathan León Ramirez | $12.00 | 71.48 | $ 8.44 | | $ 188.90 | $ 188.90 |
| 12/31/2017 | Jonathan León Ramirez | $12.00 | 58.67 | $ 8.44 | | $ 112.00 | $ 112.00 |
| 1/7/2018 | Jonathan León Ramirez | $12.00 | 44.67 | $ 8.60 | | $ 28.00 | $ 28.00 |
| 1/14/2018 | Jonathan León Ramirez | $12.00 | 56.08 | $ 8.60 | | $ 96.50 | $ 96.50 |
| 1/21/2018 | Jonathan León Ramirez | $12.00 | 62.70 | $ 8.60 | | $ 136.20 | $ 136.20 |
| 1/28/2018 | Jonathan León Ramirez | $12.00 | 59.12 | $ 8.60 | | $ 114.70 | $ 114.70 |
| 2/4/2018 | Jonathan León Ramirez | $12.00 | 57.52 | $ 8.60 | | $ 105.10 | $ 105.10 |
| 2/11/2018 | Jonathan León Ramirez | $12.00 | 58.73 | $ 8.60 | | $ 112.40 | $ 112.40 |
| 2/18/2018 | Jonathan León Ramirez | $12.00 | 59.17 | $ 8.60 | | $ 115.00 | $ 115.00 |
| 2/25/2018 | Jonathan León Ramirez | $12.00 | 53.68 | $ 8.60 | | $ 82.10 | $ 82.10 |
| 3/4/2018 | Jonathan León Ramirez | $12.00 | 60.92 | $ 8.60 | | $ 125.50 | $ 125.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/25/2018 | Jonathan León Ramirez | $12.00 | 58.45 | $  8.60 | | $  110.70 | $  110.70 |
| 4/1/2018 | Jonathan León Ramirez | $12.00 | 65.98 | $  8.60 | | $  155.90 | $  155.90 |
| 4/8/2018 | Jonathan León Ramirez | $12.00 | 54.45 | $  8.60 | | $  86.70 | $  86.70 |
| 4/15/2018 | Jonathan León Ramirez | $12.00 | 55.68 | $  8.60 | | $  94.10 | $  94.10 |
| 4/22/2018 | Jonathan León Ramirez | $12.00 | 57.17 | $  8.60 | | $  103.00 | $  103.00 |
| 4/29/2018 | Jonathan León Ramirez | $12.00 | 66.78 | $  8.60 | | $  160.70 | $  160.70 |
| 5/6/2018 | Jonathan León Ramirez | $12.00 | 54.95 | $  8.60 | | $  89.70 | $  89.70 |
| 5/13/2018 | Jonathan León Ramirez | $12.00 | 62.18 | $  8.60 | | $  133.10 | $  133.10 |
| 5/20/2018 | Jonathan León Ramirez | $12.00 | 61.90 | $  8.60 | | $  131.40 | $  131.40 |
| 5/27/2018 | Jonathan León Ramirez | $12.00 | 58.50 | $  8.60 | | $  111.00 | $  111.00 |
| 6/3/2018 | Jonathan León Ramirez | $12.00 | 62.45 | $  8.60 | | $  134.70 | $  134.70 |
| 6/10/2018 | Jonathan León Ramirez | $12.00 | 64.40 | $  8.60 | | $  146.40 | $  146.40 |
| 6/17/2018 | Jonathan León Ramirez | $12.00 | 65.80 | $  8.60 | | $  154.80 | $  154.80 |
| 6/24/2018 | Jonathan León Ramirez | $12.00 | 59.38 | $  8.60 | | $  116.30 | $  116.30 |
| 7/1/2018 | Jonathan León Ramirez | $12.00 | 64.75 | $  8.60 | | $  148.50 | $  148.50 |
| 7/8/2018 | Jonathan León Ramirez | $12.00 | 51.38 | $  8.60 | | $  68.30 | $  68.30 |
| 7/15/2018 | Jonathan León Ramirez | $12.00 | 62.87 | $  8.60 | | $  137.20 | $  137.20 |
| 7/22/2018 | Jonathan León Ramirez | $12.00 | 63.58 | $  8.60 | | $  141.50 | $  141.50 |
| 7/29/2018 | Jonathan León Ramirez | $12.00 | 68.70 | $  8.60 | | $  172.20 | $  172.20 |
| 8/5/2018 | Jonathan León Ramirez | $12.00 | 56.43 | $  8.60 | | $  98.60 | $  98.60 |
| 8/12/2018 | Jonathan León Ramirez | $12.00 | 55.33 | $  8.60 | | $  92.00 | $  92.00 |
| 8/19/2018 | Jonathan León Ramirez | $12.00 | 68.20 | $  8.60 | | $  169.20 | $  169.20 |
| 8/26/2018 | Jonathan León Ramirez | $12.00 | 62.83 | $  8.60 | | $  137.00 | $  137.00 |
| 9/2/2018 | Jonathan León Ramirez | $12.00 | 68.72 | $  8.60 | | $  172.30 | $  172.30 |
| 9/9/2018 | Jonathan León Ramirez | $12.00 | 50.28 | $  8.60 | | $  61.70 | $  61.70 |
| 9/16/2018 | Jonathan León Ramirez | $12.00 | 58.40 | $  8.60 | | $  110.40 | $  110.40 |
| 9/23/2018 | Jonathan León Ramirez | $12.00 | 54.60 | $  8.60 | | $  87.60 | $  87.60 |
| 9/30/2018 | Jonathan León Ramirez | $12.00 | 61.60 | $  8.60 | | $  129.60 | $  129.60 |
| 10/7/2018 | Jonathan León Ramirez | $12.00 | 54.72 | $  8.60 | | $  88.30 | $  88.30 |
| 10/14/2018 | Jonathan León Ramirez | $12.00 | 60.13 | $  8.60 | | $  120.80 | $  120.80 |
| 10/21/2018 | Jonathan León Ramirez | $12.00 | 59.25 | $  8.60 | | $  115.50 | $  115.50 |
| 10/28/2018 | Jonathan León Ramirez | $12.00 | 55.05 | $  8.60 | | $  90.30 | $  90.30 |
| 11/18/2018 | Jonathan León Ramirez | $12.00 | 58.52 | $  8.60 | | $  111.10 | $  111.10 |
| 11/25/2018 | Jonathan León Ramirez | $12.00 | 51.12 | $  8.60 | | $  66.70 | $  66.70 |
| 12/2/2018 | Jonathan León Ramirez | $12.00 | 63.70 | $  8.60 | | $  142.20 | $  142.20 |
| 12/9/2018 | Jonathan León Ramirez | $12.00 | 63.70 | $  8.60 | | $  142.20 | $  142.20 |
| 12/16/2018 | Jonathan León Ramirez | $12.00 | 62.93 | $  8.60 | | $  137.60 | $  137.60 |
| 12/23/2018 | Jonathan León Ramirez | $12.00 | 68.43 | $  8.60 | | $  170.60 | $  170.60 |
| 1/6/2019 | Jonathan León Ramirez | $12.00 | 49.07 | $  8.85 | | $  54.40 | $  54.40 |
| 1/13/2019 | Jonathan León Ramirez | $12.00 | 55.22 | $  8.85 | | $  91.30 | $  91.30 |
| 1/27/2019 | Jonathan León Ramirez | $12.00 | 54.45 | $  8.85 | | $  86.70 | $  86.70 |
| 2/3/2019 | Jonathan León Ramirez | $12.00 | 55.28 | $  8.85 | | $  91.70 | $  91.70 |
| 2/10/2019 | Jonathan León Ramirez | $12.00 | 47.27 | $  8.85 | | $  43.60 | $  43.60 |
| 2/17/2019 | Jonathan León Ramirez | $12.00 | 54.23 | $  8.85 | | $  85.40 | $  85.40 |
| 2/24/2019 | Jonathan León Ramirez | $12.00 | 64.78 | $  8.85 | | $  148.70 | $  148.70 |
| 3/3/2019 | Jonathan León Ramirez | $12.00 | 62.82 | $  8.85 | | $  136.90 | $  136.90 |
| 3/10/2019 | Jonathan León Ramirez | $12.00 | 60.77 | $  8.85 | | $  124.60 | $  124.60 |
| 3/17/2019 | Jonathan León Ramirez | $12.00 | 62.60 | $  8.85 | | $  135.60 | $  135.60 |
| 3/24/2019 | Jonathan León Ramirez | $12.00 | 62.57 | $  8.85 | | $  135.40 | $  135.40 |
| 3/31/2019 | Jonathan León Ramirez | $12.00 | 73.12 | $  8.85 | | $  198.70 | $  198.70 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/7/2019 | Jonathan León Ramirez | $12.00 | 62.82 | $ 8.85 | | $ 136.90 | $ 136.90 |
| 4/14/2019 | Jonathan León Ramirez | $12.00 | 65.60 | $ 8.85 | | $ 153.60 | $ 153.60 |
| 4/21/2019 | Jonathan León Ramirez | $12.00 | 59.00 | $ 8.85 | | $ 114.00 | $ 114.00 |
| 4/28/2019 | Jonathan León Ramirez | $12.00 | 59.53 | $ 8.85 | | $ 117.20 | $ 117.20 |
| 5/5/2019 | Jonathan León Ramirez | $12.00 | 52.93 | $ 8.85 | | $ 77.60 | $ 77.60 |
| 5/12/2019 | Jonathan León Ramirez | $12.00 | 60.58 | $ 8.85 | | $ 123.50 | $ 123.50 |
| 5/19/2019 | Jonathan León Ramirez | $12.00 | 61.42 | $ 8.85 | | $ 128.50 | $ 128.50 |
| 5/26/2019 | Jonathan León Ramirez | $12.00 | 66.73 | $ 8.85 | | $ 160.40 | $ 160.40 |
| 6/2/2019 | Jonathan León Ramirez | $12.00 | 55.00 | $ 8.85 | | $ 90.00 | $ 90.00 |
| 6/9/2019 | Jonathan León Ramirez | $12.00 | 67.77 | $ 8.85 | | $ 166.60 | $ 166.60 |
| 6/16/2019 | Jonathan León Ramirez | $12.00 | 58.30 | $ 8.85 | | $ 109.80 | $ 109.80 |
| 6/23/2019 | Jonathan León Ramirez | $12.00 | 66.20 | $ 8.85 | | $ 157.20 | $ 157.20 |
| 6/30/2019 | Jonathan León Ramirez | $12.00 | 66.85 | $ 10.00 | | $ 161.10 | $ 161.10 |
| 7/7/2019 | Jonathan León Ramirez | $12.00 | 46.22 | $ 10.00 | | $ 37.30 | $ 37.30 |
| 7/14/2019 | Jonathan León Ramirez | $12.00 | 54.10 | $ 10.00 | | $ 84.60 | $ 84.60 |
| 7/21/2019 | Jonathan León Ramirez | $12.00 | 60.65 | $ 10.00 | | $ 123.90 | $ 123.90 |
| 7/28/2019 | Jonathan León Ramirez | $12.00 | 63.65 | $ 10.00 | | $ 141.90 | $ 141.90 |
| 8/4/2019 | Jonathan León Ramirez | $12.00 | 61.50 | $ 10.00 | | $ 129.00 | $ 129.00 |
| 8/11/2019 | Jonathan León Ramirez | $12.00 | 40.95 | $ 10.00 | | $ 5.70 | $ 5.70 |
| 8/18/2019 | Jonathan León Ramirez | $12.00 | 55.10 | $ 10.00 | | $ 90.60 | $ 90.60 |
| 8/25/2019 | Jonathan León Ramirez | $12.00 | 54.48 | $ 10.00 | | $ 86.90 | $ 86.90 |
| 9/1/2019 | Jonathan León Ramirez | $12.00 | 61.38 | $ 10.00 | | $ 128.30 | $ 128.30 |
| 9/8/2019 | Jonathan León Ramirez | $12.00 | 46.13 | $ 10.00 | | $ 36.80 | $ 36.80 |
| 9/15/2019 | Jonathan León Ramirez | $12.00 | 53.25 | $ 10.00 | | $ 79.50 | $ 79.50 |
| 9/22/2019 | Jonathan León Ramirez | $12.00 | 54.68 | $ 10.00 | | $ 88.10 | $ 88.10 |
| 9/29/2019 | Jonathan León Ramirez | $12.00 | 56.92 | $ 10.00 | | $ 101.50 | $ 101.50 |
| 10/6/2019 | Jonathan León Ramirez | $12.00 | 57.05 | $ 10.00 | | $ 102.30 | $ 102.30 |
| 10/13/2019 | Jonathan León Ramirez | $12.00 | 53.33 | $ 10.00 | | $ 80.00 | $ 80.00 |
| 10/20/2019 | Jonathan León Ramirez | $12.00 | 51.18 | $ 10.00 | | $ 67.10 | $ 67.10 |
| 10/27/2019 | Jonathan León Ramirez | $12.00 | 54.82 | $ 10.00 | | $ 88.90 | $ 88.90 |
| 11/3/2019 | Jonathan León Ramirez | $12.00 | 46.28 | $ 10.00 | | $ 37.70 | $ 37.70 |
| 11/10/2019 | Jonathan León Ramirez | $12.00 | 59.15 | $ 10.00 | | $ 114.90 | $ 114.90 |
| 11/17/2019 | Jonathan León Ramirez | $12.00 | 59.60 | $ 10.00 | | $ 117.60 | $ 117.60 |
| 11/24/2019 | Jonathan León Ramirez | $12.00 | 58.02 | $ 10.00 | | $ 108.10 | $ 108.10 |
| 12/1/2019 | Jonathan León Ramirez | $12.00 | 47.82 | $ 10.00 | | $ 46.90 | $ 46.90 |
| 12/8/2019 | Jonathan León Ramirez | $12.00 | 62.87 | $ 10.00 | | $ 137.20 | $ 137.20 |
| 12/15/2019 | Jonathan León Ramirez | $12.00 | 58.38 | $ 10.00 | | $ 110.30 | $ 110.30 |
| 12/22/2019 | Jonathan León Ramirez | $12.00 | 62.25 | $ 10.00 | | $ 133.50 | $ 133.50 |
| 12/29/2019 | Jonathan León Ramirez | $12.00 | 46.00 | $ 10.00 | | $ 36.00 | $ 36.00 |
| 1/5/2020 | Jonathan León Ramirez | $12.00 | 42.78 | $ 11.00 | | $ 16.70 | $ 16.70 |
| 1/19/2020 | Jonathan León Ramirez | $12.00 | 47.10 | $ 11.00 | | $ 42.60 | $ 42.60 |
| 6/23/2019 | Jonathan Sanchez | $8.85 | 60.03 | $ 8.85 | | $ 88.65 | $ 88.65 |
| 6/30/2019 | Jonathan Sanchez | $8.85 | 75.13 | $ 10.00 | $ 86.40 | $ 175.67 | $ 262.07 |
| 7/7/2019 | Jonathan Sanchez | $11.00 | 50.20 | $ 10.00 | | $ 56.10 | $ 56.10 |
| 7/14/2019 | Jonathan Sanchez | $11.00 | 75.03 | $ 10.00 | | $ 192.68 | $ 192.68 |
| 7/21/2019 | Jonathan Sanchez | $11.00 | 63.07 | $ 10.00 | | $ 126.87 | $ 126.87 |
| 7/28/2019 | Jonathan Sanchez | $11.00 | 75.02 | $ 10.00 | | $ 192.59 | $ 192.59 |
| 8/4/2019 | Jonathan Sanchez | $11.00 | 59.88 | $ 10.00 | | $ 109.36 | $ 109.36 |
| 8/11/2019 | Jonathan Sanchez | $11.00 | 65.12 | $ 10.00 | | $ 138.14 | $ 138.14 |
| 8/18/2019 | Jonathan Sanchez | $11.00 | 63.50 | $ 10.00 | | $ 129.25 | $ 129.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/25/2019 | Jonathan Sanchez | $11.00 | 74.47 | $ 10.00 | | $ 189.57 | $ 189.57 |
| 9/1/2019 | Jonathan Sanchez | $11.00 | 74.45 | $ 10.00 | | $ 189.48 | $ 189.48 |
| 9/8/2019 | Jonathan Sanchez | $11.00 | 72.72 | $ 10.00 | | $ 179.94 | $ 179.94 |
| 9/15/2019 | Jonathan Sanchez | $11.00 | 60.07 | $ 10.00 | | $ 110.37 | $ 110.37 |
| 9/22/2019 | Jonathan Sanchez | $11.00 | 76.30 | $ 10.00 | | $ 199.65 | $ 199.65 |
| 9/29/2019 | Jonathan Sanchez | $11.00 | 65.40 | $ 10.00 | | $ 139.70 | $ 139.70 |
| 10/6/2019 | Jonathan Sanchez | $11.00 | 74.07 | $ 10.00 | | $ 187.37 | $ 187.37 |
| 10/13/2019 | Jonathan Sanchez | $11.00 | 74.72 | $ 10.00 | | $ 190.94 | $ 190.94 |
| 10/20/2019 | Jonathan Sanchez | $11.00 | 63.27 | $ 10.00 | | $ 127.97 | $ 127.97 |
| 10/27/2019 | Jonathan Sanchez | $11.00 | 61.13 | $ 10.00 | | $ 116.23 | $ 116.23 |
| 11/3/2019 | Jonathan Sanchez | $11.00 | 63.73 | $ 10.00 | | $ 130.53 | $ 130.53 |
| 11/10/2019 | Jonathan Sanchez | $11.00 | 63.50 | $ 10.00 | | $ 129.25 | $ 129.25 |
| 11/17/2019 | Jonathan Sanchez | $11.00 | 63.82 | $ 10.00 | | $ 130.99 | $ 130.99 |
| 11/24/2019 | Jonathan Sanchez | $11.00 | 63.53 | $ 10.00 | | $ 129.43 | $ 129.43 |
| 12/1/2019 | Jonathan Sanchez | $11.00 | 52.05 | $ 10.00 | | $ 66.28 | $ 66.28 |
| 12/8/2019 | Jonathan Sanchez | $11.00 | 63.27 | $ 10.00 | | $ 127.97 | $ 127.97 |
| 12/15/2019 | Jonathan Sanchez | $11.00 | 74.42 | $ 10.00 | | $ 189.29 | $ 189.29 |
| 12/22/2019 | Jonathan Sanchez | $11.00 | 74.60 | $ 10.00 | | $ 190.30 | $ 190.30 |
| 12/29/2019 | Jonathan Sanchez | $11.00 | 53.32 | $ 10.00 | | $ 73.24 | $ 73.24 |
| 1/5/2020 | Jonathan Sanchez | $11.00 | 60.60 | $ 11.00 | | $ 113.30 | $ 113.30 |
| 1/12/2020 | Jonathan Sanchez | $11.00 | 71.47 | $ 11.00 | | $ 173.07 | $ 173.07 |
| 1/19/2020 | Jonathan Sanchez | $11.00 | 74.40 | $ 11.00 | | $ 189.20 | $ 189.20 |
| 1/26/2020 | Jonathan Sanchez | $11.00 | 74.27 | $ 11.00 | | $ 188.47 | $ 188.47 |
| 10/20/2019 | Jonathan Zabrana Guillen | $10.00 | 57.72 | $ 10.00 | | $ 88.58 | $ 88.58 |
| 10/27/2019 | Jonathan Zabrana Guillen | $10.00 | 50.68 | $ 10.00 | | $ 53.42 | $ 53.42 |
| 11/3/2019 | Jonathan Zabrana Guillen | $10.00 | 47.63 | $ 10.00 | | $ 38.17 | $ 38.17 |
| 11/10/2019 | Jonathan Zabrana Guillen | $10.00 | 48.87 | $ 10.00 | | $ 44.33 | $ 44.33 |
| 11/17/2019 | Jonathan Zabrana Guillen | $10.00 | 46.68 | $ 10.00 | | $ 33.42 | $ 33.42 |
| 11/24/2019 | Jonathan Zabrana Guillen | $10.00 | 50.55 | $ 10.00 | | $ 52.75 | $ 52.75 |
| 12/8/2019 | Jonathan Zabrana Guillen | $10.00 | 45.35 | $ 10.00 | | $ 26.75 | $ 26.75 |
| 12/15/2019 | Jonathan Zabrana Guillen | $10.00 | 50.32 | $ 10.00 | | $ 51.58 | $ 51.58 |
| 12/22/2019 | Jonathan Zabrana Guillen | $10.00 | 42.25 | $ 10.00 | | $ 11.25 | $ 11.25 |
| 1/12/2020 | Jonathan Zabrana Guillen | $11.00 | 46.03 | $ 11.00 | | $ 33.18 | $ 33.18 |
| 1/19/2020 | Jonathan Zabrana Guillen | $11.00 | 49.27 | $ 11.00 | | $ 50.97 | $ 50.97 |
| 11/10/2019 | Jonnathan Orrego | $10.50 | 51.57 | $ 10.00 | | $ 60.73 | $ 60.73 |
| 11/17/2019 | Jonnathan Orrego | $10.50 | 49.12 | $ 10.00 | | $ 47.86 | $ 47.86 |
| 11/24/2019 | Jonnathan Orrego | $10.50 | 64.13 | $ 10.00 | | $ 126.70 | $ 126.70 |
| 12/1/2019 | Jonnathan Orrego | $10.50 | 48.53 | $ 10.00 | | $ 44.80 | $ 44.80 |
| 12/8/2019 | Jonnathan Orrego | $10.50 | 40.25 | $ 10.00 | | $ 1.31 | $ 1.31 |
| 2/5/2017 | Jorge Cabrera | $11.00 | 49.18 | $ 8.44 | | $ 50.51 | $ 50.51 |
| 2/12/2017 | Jorge Cabrera | $11.00 | 49.97 | $ 8.44 | | $ 54.82 | $ 54.82 |
| 2/19/2017 | Jorge Cabrera | $11.00 | 49.80 | $ 8.44 | | $ 53.90 | $ 53.90 |
| 2/26/2017 | Jorge Cabrera | $11.00 | 59.55 | $ 8.44 | | $ 107.53 | $ 107.53 |
| 3/5/2017 | Jorge Cabrera | $11.00 | 58.62 | $ 8.44 | | $ 102.39 | $ 102.39 |
| 3/12/2017 | Jorge Cabrera | $11.00 | 58.03 | $ 8.44 | | $ 99.18 | $ 99.18 |
| 3/19/2017 | Jorge Cabrera | $11.00 | 45.62 | $ 8.44 | | $ 30.89 | $ 30.89 |
| 3/26/2017 | Jorge Cabrera | $11.00 | 56.27 | $ 8.44 | | $ 89.47 | $ 89.47 |
| 4/2/2017 | Jorge Cabrera | $11.00 | 57.98 | $ 8.44 | | $ 98.91 | $ 98.91 |
| 4/9/2017 | Jorge Cabrera | $11.00 | 56.87 | $ 8.44 | | $ 92.77 | $ 92.77 |
| 4/16/2017 | Jorge Cabrera | $11.00 | 50.67 | $ 8.44 | | $ 58.67 | $ 58.67 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/23/2017 | Jorge Cabrera | $11.00 | 58.12 | $ 8.44 | | $ 99.64 | $ 99.64 |
| 4/30/2017 | Jorge Cabrera | $11.00 | 57.77 | $ 8.44 | | $ 97.72 | $ 97.72 |
| 5/7/2017 | Jorge Cabrera | $11.00 | 63.93 | $ 8.44 | | $ 131.63 | $ 131.63 |
| 5/14/2017 | Jorge Cabrera | $11.00 | 57.93 | $ 8.44 | | $ 98.63 | $ 98.63 |
| 5/21/2017 | Jorge Cabrera | $11.00 | 60.43 | $ 8.44 | | $ 112.38 | $ 112.38 |
| 5/28/2017 | Jorge Cabrera | $11.00 | 54.85 | $ 8.44 | | $ 81.68 | $ 81.68 |
| 6/4/2017 | Jorge Cabrera | $11.00 | 59.33 | $ 8.44 | | $ 106.33 | $ 106.33 |
| 6/11/2017 | Jorge Cabrera | $11.00 | 57.80 | $ 8.44 | | $ 97.90 | $ 97.90 |
| 6/18/2017 | Jorge Cabrera | $11.00 | 54.08 | $ 8.44 | | $ 77.46 | $ 77.46 |
| 6/25/2017 | Jorge Cabrera | $11.00 | 56.92 | $ 8.44 | | $ 93.04 | $ 93.04 |
| 7/2/2017 | Jorge Cabrera | $11.00 | 57.75 | $ 8.44 | | $ 97.63 | $ 97.63 |
| 7/9/2017 | Jorge Cabrera | $11.00 | 44.45 | $ 8.44 | | $ 24.48 | $ 24.48 |
| 7/16/2017 | Jorge Cabrera | $11.00 | 56.13 | $ 8.44 | | $ 88.73 | $ 88.73 |
| 7/23/2017 | Jorge Cabrera | $11.00 | 56.95 | $ 8.44 | | $ 93.23 | $ 93.23 |
| 7/30/2017 | Jorge Cabrera | $11.00 | 50.92 | $ 8.44 | | $ 60.04 | $ 60.04 |
| 8/6/2017 | Jorge Cabrera | $11.00 | 61.80 | $ 8.44 | | $ 119.90 | $ 119.90 |
| 8/13/2017 | Jorge Cabrera | $11.00 | 61.83 | $ 8.44 | | $ 120.08 | $ 120.08 |
| 8/20/2017 | Jorge Cabrera | $11.00 | 62.07 | $ 8.44 | | $ 121.37 | $ 121.37 |
| 9/3/2017 | Jorge Cabrera | $11.00 | 65.65 | $ 8.44 | | $ 141.08 | $ 141.08 |
| 9/10/2017 | Jorge Cabrera | $11.00 | 54.48 | $ 8.44 | | $ 79.66 | $ 79.66 |
| 9/17/2017 | Jorge Cabrera | $11.00 | 61.22 | $ 8.44 | | $ 116.69 | $ 116.69 |
| 9/24/2017 | Jorge Cabrera | $11.00 | 60.67 | $ 8.44 | | $ 113.67 | $ 113.67 |
| 10/1/2017 | Jorge Cabrera | $11.00 | 61.57 | $ 8.44 | | $ 118.62 | $ 118.62 |
| 10/8/2017 | Jorge Cabrera | $11.00 | 57.42 | $ 8.44 | | $ 95.79 | $ 95.79 |
| 10/15/2017 | Jorge Cabrera | $11.00 | 61.75 | $ 8.44 | | $ 119.63 | $ 119.63 |
| 10/22/2017 | Jorge Cabrera | $11.00 | 62.68 | $ 8.44 | | $ 124.76 | $ 124.76 |
| 10/29/2017 | Jorge Cabrera | $11.00 | 62.65 | $ 8.44 | | $ 124.58 | $ 124.58 |
| 11/5/2017 | Jorge Cabrera | $11.00 | 63.92 | $ 8.44 | | $ 131.54 | $ 131.54 |
| 11/12/2017 | Jorge Cabrera | $11.00 | 63.87 | $ 8.44 | | $ 131.27 | $ 131.27 |
| 11/19/2017 | Jorge Cabrera | $11.00 | 60.67 | $ 8.44 | | $ 113.67 | $ 113.67 |
| 11/26/2017 | Jorge Cabrera | $11.00 | 41.90 | $ 8.44 | | $ 10.45 | $ 10.45 |
| 12/3/2017 | Jorge Cabrera | $11.00 | 63.23 | $ 8.44 | | $ 127.78 | $ 127.78 |
| 12/10/2017 | Jorge Cabrera | $11.00 | 63.37 | $ 8.44 | | $ 128.52 | $ 128.52 |
| 12/17/2017 | Jorge Cabrera | $11.00 | 63.00 | $ 8.44 | | $ 126.50 | $ 126.50 |
| 12/24/2017 | Jorge Cabrera | $11.00 | 61.43 | $ 8.44 | | $ 117.88 | $ 117.88 |
| 12/31/2017 | Jorge Cabrera | $11.00 | 48.60 | $ 8.44 | | $ 47.30 | $ 47.30 |
| 1/7/2018 | Jorge Cabrera | $11.00 | 58.08 | $ 8.60 | | $ 99.46 | $ 99.46 |
| 1/14/2018 | Jorge Cabrera | $11.00 | 60.27 | $ 8.60 | | $ 111.47 | $ 111.47 |
| 1/21/2018 | Jorge Cabrera | $11.00 | 55.75 | $ 8.60 | | $ 86.63 | $ 86.63 |
| 1/28/2018 | Jorge Cabrera | $11.00 | 60.92 | $ 8.60 | | $ 115.04 | $ 115.04 |
| 2/4/2018 | Jorge Cabrera | $11.00 | 54.55 | $ 8.60 | | $ 80.03 | $ 80.03 |
| 2/11/2018 | Jorge Cabrera | $11.00 | 56.50 | $ 8.60 | | $ 90.75 | $ 90.75 |
| 2/18/2018 | Jorge Cabrera | $11.00 | 42.13 | $ 8.60 | | $ 11.73 | $ 11.73 |
| 2/25/2018 | Jorge Cabrera | $11.00 | 57.48 | $ 8.60 | | $ 96.16 | $ 96.16 |
| 3/4/2018 | Jorge Cabrera | $11.00 | 55.97 | $ 8.60 | | $ 87.82 | $ 87.82 |
| 3/25/2018 | Jorge Cabrera | $11.00 | 46.55 | $ 8.60 | | $ 36.03 | $ 36.03 |
| 4/1/2018 | Jorge Cabrera | $11.00 | 62.03 | $ 8.60 | | $ 121.18 | $ 121.18 |
| 4/8/2018 | Jorge Cabrera | $11.00 | 57.83 | $ 8.60 | | $ 98.08 | $ 98.08 |
| 4/15/2018 | Jorge Cabrera | $11.00 | 54.65 | $ 8.60 | | $ 80.58 | $ 80.58 |
| 4/22/2018 | Jorge Cabrera | $11.00 | 55.85 | $ 8.60 | | $ 87.18 | $ 87.18 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/29/2018 | Jorge Cabrera | $11.00 | 55.48 | $ 8.60 | | $ 85.16 | $ 85.16 |
| 5/6/2018 | Jorge Cabrera | $11.00 | 57.70 | $ 8.60 | | $ 97.35 | $ 97.35 |
| 5/13/2018 | Jorge Cabrera | $11.00 | 55.73 | $ 8.60 | | $ 86.53 | $ 86.53 |
| 5/20/2018 | Jorge Cabrera | $11.00 | 52.12 | $ 8.60 | | $ 66.64 | $ 66.64 |
| 5/27/2018 | Jorge Cabrera | $11.00 | 55.73 | $ 8.60 | | $ 86.53 | $ 86.53 |
| 6/3/2018 | Jorge Cabrera | $11.00 | 57.87 | $ 8.60 | | $ 98.27 | $ 98.27 |
| 6/10/2018 | Jorge Cabrera | $11.00 | 56.40 | $ 8.60 | | $ 90.20 | $ 90.20 |
| 6/17/2018 | Jorge Cabrera | $11.00 | 54.85 | $ 8.60 | | $ 81.68 | $ 81.68 |
| 6/24/2018 | Jorge Cabrera | $11.00 | 53.85 | $ 8.60 | | $ 76.18 | $ 76.18 |
| 7/8/2018 | Jorge Cabrera | $11.00 | 40.72 | $ 8.60 | | $ 3.94 | $ 3.94 |
| 7/15/2018 | Jorge Cabrera | $11.00 | 53.70 | $ 8.60 | | $ 75.35 | $ 75.35 |
| 7/22/2018 | Jorge Cabrera | $11.00 | 54.37 | $ 8.60 | | $ 79.02 | $ 79.02 |
| 7/29/2018 | Jorge Cabrera | $11.00 | 54.43 | $ 8.60 | | $ 79.38 | $ 79.38 |
| 8/5/2018 | Jorge Cabrera | $11.00 | 52.30 | $ 8.60 | | $ 67.65 | $ 67.65 |
| 8/12/2018 | Jorge Cabrera | $11.00 | 55.32 | $ 8.60 | | $ 84.24 | $ 84.24 |
| 8/19/2018 | Jorge Cabrera | $11.00 | 55.70 | $ 8.60 | | $ 86.35 | $ 86.35 |
| 9/2/2018 | Jorge Cabrera | $11.00 | 58.05 | $ 8.60 | | $ 99.28 | $ 99.28 |
| 9/9/2018 | Jorge Cabrera | $11.00 | 57.73 | $ 8.60 | | $ 97.53 | $ 97.53 |
| 9/16/2018 | Jorge Cabrera | $11.00 | 57.87 | $ 8.60 | | $ 98.27 | $ 98.27 |
| 9/23/2018 | Jorge Cabrera | $11.00 | 58.10 | $ 8.60 | | $ 99.55 | $ 99.55 |
| 9/30/2018 | Jorge Cabrera | $11.00 | 56.10 | $ 8.60 | | $ 88.55 | $ 88.55 |
| 10/7/2018 | Jorge Cabrera | $11.00 | 56.88 | $ 8.60 | | $ 92.86 | $ 92.86 |
| 10/14/2018 | Jorge Cabrera | $11.00 | 56.87 | $ 8.60 | | $ 92.77 | $ 92.77 |
| 10/21/2018 | Jorge Cabrera | $11.00 | 56.65 | $ 8.60 | | $ 91.58 | $ 91.58 |
| 10/28/2018 | Jorge Cabrera | $11.00 | 53.88 | $ 8.60 | | $ 76.36 | $ 76.36 |
| 11/4/2018 | Jorge Cabrera | $11.00 | 53.50 | $ 8.60 | | $ 74.25 | $ 74.25 |
| 11/11/2018 | Jorge Cabrera | $11.00 | 56.00 | $ 8.60 | | $ 88.00 | $ 88.00 |
| 11/18/2018 | Jorge Cabrera | $11.00 | 55.95 | $ 8.60 | | $ 87.73 | $ 87.73 |
| 11/25/2018 | Jorge Cabrera | $11.00 | 49.47 | $ 8.60 | | $ 52.07 | $ 52.07 |
| 12/2/2018 | Jorge Cabrera | $11.00 | 57.83 | $ 8.60 | | $ 98.08 | $ 98.08 |
| 12/9/2018 | Jorge Cabrera | $11.00 | 59.68 | $ 8.60 | | $ 108.26 | $ 108.26 |
| 12/16/2018 | Jorge Cabrera | $11.00 | 58.60 | $ 8.60 | | $ 102.30 | $ 102.30 |
| 12/23/2018 | Jorge Cabrera | $11.00 | 57.27 | $ 8.60 | | $ 94.97 | $ 94.97 |
| 12/30/2018 | Jorge Cabrera | $11.00 | 45.18 | $ 8.60 | | $ 28.51 | $ 28.51 |
| 1/6/2019 | Jorge Cabrera | $11.00 | 47.42 | $ 8.85 | | $ 40.79 | $ 40.79 |
| 1/13/2019 | Jorge Cabrera | $11.00 | 60.52 | $ 8.85 | | $ 112.84 | $ 112.84 |
| 1/20/2019 | Jorge Cabrera | $11.00 | 57.72 | $ 8.85 | | $ 97.44 | $ 97.44 |
| 1/27/2019 | Jorge Cabrera | $11.00 | 47.05 | $ 8.85 | | $ 38.78 | $ 38.78 |
| 2/3/2019 | Jorge Cabrera | $11.00 | 58.65 | $ 8.85 | | $ 102.58 | $ 102.58 |
| 2/10/2019 | Jorge Cabrera | $11.00 | 58.45 | $ 8.85 | | $ 101.48 | $ 101.48 |
| 2/17/2019 | Jorge Cabrera | $11.00 | 54.15 | $ 8.85 | | $ 77.83 | $ 77.83 |
| 2/24/2019 | Jorge Cabrera | $11.00 | 58.88 | $ 8.85 | | $ 103.86 | $ 103.86 |
| 3/3/2019 | Jorge Cabrera | $11.00 | 56.80 | $ 8.85 | | $ 92.40 | $ 92.40 |
| 3/10/2019 | Jorge Cabrera | $11.00 | 57.45 | $ 8.85 | | $ 95.98 | $ 95.98 |
| 3/17/2019 | Jorge Cabrera | $11.00 | 56.05 | $ 8.85 | | $ 88.28 | $ 88.28 |
| 3/24/2019 | Jorge Cabrera | $11.00 | 57.98 | $ 8.85 | | $ 98.91 | $ 98.91 |
| 3/31/2019 | Jorge Cabrera | $11.00 | 57.53 | $ 8.85 | | $ 96.43 | $ 96.43 |
| 4/7/2019 | Jorge Cabrera | $11.00 | 55.07 | $ 8.85 | | $ 82.87 | $ 82.87 |
| 4/14/2019 | Jorge Cabrera | $11.00 | 47.22 | $ 8.85 | | $ 39.69 | $ 39.69 |
| 4/21/2019 | Jorge Cabrera | $11.00 | 56.13 | $ 8.85 | | $ 88.73 | $ 88.73 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/28/2019 | Jorge Cabrera | $11.00 | 55.50 | $ 8.85 | | $ 85.25 | $ 85.25 |
| 5/5/2019 | Jorge Cabrera | $11.00 | 53.98 | $ 8.85 | | $ 76.91 | $ 76.91 |
| 5/12/2019 | Jorge Cabrera | $11.00 | 51.02 | $ 8.85 | | $ 60.59 | $ 60.59 |
| 5/19/2019 | Jorge Cabrera | $11.00 | 55.28 | $ 8.85 | | $ 84.06 | $ 84.06 |
| 5/26/2019 | Jorge Cabrera | $11.00 | 56.95 | $ 8.85 | | $ 93.23 | $ 93.23 |
| 6/2/2019 | Jorge Cabrera | $11.00 | 56.92 | $ 8.85 | | $ 93.04 | $ 93.04 |
| 6/9/2019 | Jorge Cabrera | $11.00 | 55.83 | $ 8.85 | | $ 87.08 | $ 87.08 |
| 6/23/2019 | Jorge Cabrera | $11.00 | 58.07 | $ 8.85 | | $ 99.37 | $ 99.37 |
| 6/30/2019 | Jorge Cabrera | $11.00 | 51.17 | $ 10.00 | | $ 61.42 | $ 61.42 |
| 7/7/2019 | Jorge Cabrera | $11.00 | 51.57 | $ 10.00 | | $ 63.62 | $ 63.62 |
| 7/14/2019 | Jorge Cabrera | $11.00 | 54.90 | $ 10.00 | | $ 81.95 | $ 81.95 |
| 7/21/2019 | Jorge Cabrera | $11.00 | 55.53 | $ 10.00 | | $ 85.43 | $ 85.43 |
| 7/28/2019 | Jorge Cabrera | $11.00 | 57.58 | $ 10.00 | | $ 96.71 | $ 96.71 |
| 8/4/2019 | Jorge Cabrera | $11.00 | 56.87 | $ 10.00 | | $ 92.77 | $ 92.77 |
| 8/27/2017 | Jorge Hernandez | $9.00 | 52.87 | $ 8.44 | | $ 57.90 | $ 57.90 |
| 9/3/2017 | Jorge Hernandez | $9.00 | 54.60 | $ 8.44 | | $ 65.70 | $ 65.70 |
| 12/10/2017 | Jorge Luis Acosta Valerio | $10.00 | 61.70 | $ 8.44 | | $ 108.50 | $ 108.50 |
| 12/17/2017 | Jorge Luis Acosta Valerio | $10.00 | 60.42 | $ 8.44 | | $ 102.08 | $ 102.08 |
| 12/24/2017 | Jorge Luis Acosta Valerio | $10.00 | 60.22 | $ 8.44 | | $ 101.08 | $ 101.08 |
| 12/31/2017 | Jorge Luis Acosta Valerio | $10.00 | 52.52 | $ 8.44 | | $ 62.58 | $ 62.58 |
| 1/7/2018 | Jorge Luis Acosta Valerio | $10.00 | 49.85 | $ 8.60 | | $ 49.25 | $ 49.25 |
| 1/14/2018 | Jorge Luis Acosta Valerio | $10.00 | 48.17 | $ 8.60 | | $ 40.83 | $ 40.83 |
| 1/21/2018 | Jorge Luis Acosta Valerio | $10.00 | 51.08 | $ 8.60 | | $ 55.42 | $ 55.42 |
| 1/28/2018 | Jorge Luis Acosta Valerio | $10.00 | 59.42 | $ 8.60 | | $ 97.08 | $ 97.08 |
| 2/4/2018 | Jorge Luis Acosta Valerio | $10.00 | 57.73 | $ 8.60 | | $ 88.67 | $ 88.67 |
| 2/11/2018 | Jorge Luis Acosta Valerio | $10.00 | 58.02 | $ 8.60 | | $ 90.08 | $ 90.08 |
| 2/18/2018 | Jorge Luis Acosta Valerio | $10.00 | 59.13 | $ 8.60 | | $ 95.67 | $ 95.67 |
| 2/25/2018 | Jorge Luis Acosta Valerio | $10.00 | 51.63 | $ 8.60 | | $ 58.17 | $ 58.17 |
| 3/4/2018 | Jorge Luis Acosta Valerio | $10.00 | 61.05 | $ 8.60 | | $ 105.25 | $ 105.25 |
| 3/25/2018 | Jorge Luis Acosta Valerio | $10.00 | 56.37 | $ 8.60 | | $ 81.83 | $ 81.83 |
| 4/1/2018 | Jorge Luis Acosta Valerio | $10.00 | 62.30 | $ 8.60 | | $ 111.50 | $ 111.50 |
| 4/8/2018 | Jorge Luis Acosta Valerio | $10.00 | 47.75 | $ 8.60 | | $ 38.75 | $ 38.75 |
| 4/15/2018 | Jorge Luis Acosta Valerio | $10.00 | 57.48 | $ 8.60 | | $ 87.42 | $ 87.42 |
| 4/22/2018 | Jorge Luis Acosta Valerio | $10.00 | 59.50 | $ 8.60 | | $ 97.50 | $ 97.50 |
| 4/29/2018 | Jorge Luis Acosta Valerio | $10.00 | 59.00 | $ 8.60 | | $ 95.00 | $ 95.00 |
| 5/6/2018 | Jorge Luis Acosta Valerio | $10.00 | 57.45 | $ 8.60 | | $ 87.25 | $ 87.25 |
| 5/13/2018 | Jorge Luis Acosta Valerio | $10.00 | 58.80 | $ 8.60 | | $ 94.00 | $ 94.00 |
| 5/20/2018 | Jorge Luis Acosta Valerio | $10.00 | 56.67 | $ 8.60 | | $ 83.33 | $ 83.33 |
| 5/27/2018 | Jorge Luis Acosta Valerio | $10.00 | 62.08 | $ 8.60 | | $ 110.42 | $ 110.42 |
| 6/3/2018 | Jorge Luis Acosta Valerio | $10.00 | 49.03 | $ 8.60 | | $ 45.17 | $ 45.17 |
| 6/10/2018 | Jorge Luis Acosta Valerio | $10.00 | 57.42 | $ 8.60 | | $ 87.08 | $ 87.08 |
| 6/17/2018 | Jorge Luis Acosta Valerio | $10.00 | 58.30 | $ 8.60 | | $ 91.50 | $ 91.50 |
| 6/24/2018 | Jorge Luis Acosta Valerio | $10.00 | 58.03 | $ 8.60 | | $ 90.17 | $ 90.17 |
| 7/1/2018 | Jorge Luis Acosta Valerio | $10.00 | 59.47 | $ 8.60 | | $ 97.33 | $ 97.33 |
| 7/8/2018 | Jorge Luis Acosta Valerio | $10.00 | 48.83 | $ 8.60 | | $ 44.17 | $ 44.17 |
| 7/15/2018 | Jorge Luis Acosta Valerio | $10.00 | 46.42 | $ 8.60 | | $ 32.08 | $ 32.08 |
| 7/22/2018 | Jorge Luis Acosta Valerio | $10.00 | 56.70 | $ 8.60 | | $ 83.50 | $ 83.50 |
| 7/29/2018 | Jorge Luis Acosta Valerio | $10.00 | 48.02 | $ 8.60 | | $ 40.08 | $ 40.08 |
| 8/5/2018 | Jorge Luis Acosta Valerio | $10.00 | 56.98 | $ 8.60 | | $ 84.92 | $ 84.92 |
| 8/12/2018 | Jorge Luis Acosta Valerio | $10.00 | 56.05 | $ 8.60 | | $ 80.25 | $ 80.25 |

314

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/19/2018 | Jorge Luis Acosta Valerio | $10.00 | 56.30 | $ 8.60 | | $ 81.50 | $ 81.50 |
| 8/26/2018 | Jorge Luis Acosta Valerio | $10.00 | 59.20 | $ 8.60 | | $ 96.00 | $ 96.00 |
| 9/2/2018 | Jorge Luis Acosta Valerio | $10.00 | 59.63 | $ 8.60 | | $ 98.17 | $ 98.17 |
| 9/9/2018 | Jorge Luis Acosta Valerio | $10.00 | 48.07 | $ 8.60 | | $ 40.33 | $ 40.33 |
| 9/16/2018 | Jorge Luis Acosta Valerio | $10.00 | 58.25 | $ 8.60 | | $ 91.25 | $ 91.25 |
| 9/23/2018 | Jorge Luis Acosta Valerio | $10.00 | 58.32 | $ 8.60 | | $ 91.58 | $ 91.58 |
| 9/30/2018 | Jorge Luis Acosta Valerio | $10.00 | 60.80 | $ 8.60 | | $ 104.00 | $ 104.00 |
| 10/7/2018 | Jorge Luis Acosta Valerio | $10.00 | 58.35 | $ 8.60 | | $ 91.75 | $ 91.75 |
| 10/14/2018 | Jorge Luis Acosta Valerio | $10.00 | 57.42 | $ 8.60 | | $ 87.08 | $ 87.08 |
| 10/21/2018 | Jorge Luis Acosta Valerio | $10.00 | 58.73 | $ 8.60 | | $ 93.67 | $ 93.67 |
| 10/28/2018 | Jorge Luis Acosta Valerio | $10.00 | 58.05 | $ 8.60 | | $ 90.25 | $ 90.25 |
| 11/4/2018 | Jorge Luis Acosta Valerio | $10.00 | 60.32 | $ 8.60 | | $ 101.58 | $ 101.58 |
| 11/11/2018 | Jorge Luis Acosta Valerio | $10.00 | 58.83 | $ 8.60 | | $ 94.17 | $ 94.17 |
| 11/18/2018 | Jorge Luis Acosta Valerio | $10.00 | 49.45 | $ 8.60 | | $ 47.25 | $ 47.25 |
| 11/25/2018 | Jorge Luis Acosta Valerio | $10.00 | 49.73 | $ 8.60 | | $ 48.67 | $ 48.67 |
| 12/2/2018 | Jorge Luis Acosta Valerio | $10.00 | 58.40 | $ 8.60 | | $ 92.00 | $ 92.00 |
| 12/9/2018 | Jorge Luis Acosta Valerio | $10.00 | 58.55 | $ 8.60 | | $ 92.75 | $ 92.75 |
| 12/16/2018 | Jorge Luis Acosta Valerio | $10.00 | 46.58 | $ 8.60 | | $ 32.92 | $ 32.92 |
| 12/23/2018 | Jorge Luis Acosta Valerio | $10.00 | 57.70 | $ 8.60 | | $ 88.50 | $ 88.50 |
| 12/30/2018 | Jorge Luis Acosta Valerio | $10.00 | 45.83 | $ 8.60 | | $ 29.17 | $ 29.17 |
| 1/6/2019 | Jorge Luis Acosta Valerio | $10.00 | 45.03 | $ 8.85 | | $ 25.17 | $ 25.17 |
| 1/13/2019 | Jorge Luis Acosta Valerio | $10.00 | 44.67 | $ 8.85 | | $ 23.33 | $ 23.33 |
| 1/20/2019 | Jorge Luis Acosta Valerio | $10.00 | 47.83 | $ 8.85 | | $ 39.17 | $ 39.17 |
| 2/3/2019 | Jorge Luis Acosta Valerio | $10.00 | 58.63 | $ 8.85 | | $ 93.17 | $ 93.17 |
| 2/10/2019 | Jorge Luis Acosta Valerio | $10.00 | 53.83 | $ 8.85 | | $ 69.17 | $ 69.17 |
| 2/17/2019 | Jorge Luis Acosta Valerio | $10.00 | 54.07 | $ 8.85 | | $ 70.33 | $ 70.33 |
| 2/24/2019 | Jorge Luis Acosta Valerio | $10.00 | 59.32 | $ 8.85 | | $ 96.58 | $ 96.58 |
| 3/3/2019 | Jorge Luis Acosta Valerio | $10.00 | 50.83 | $ 8.85 | | $ 54.17 | $ 54.17 |
| 3/10/2019 | Jorge Luis Acosta Valerio | $10.00 | 55.03 | $ 8.85 | | $ 75.17 | $ 75.17 |
| 3/17/2019 | Jorge Luis Acosta Valerio | $10.00 | 57.73 | $ 8.85 | | $ 88.67 | $ 88.67 |
| 3/24/2019 | Jorge Luis Acosta Valerio | $10.00 | 57.22 | $ 8.85 | | $ 86.08 | $ 86.08 |
| 3/31/2019 | Jorge Luis Acosta Valerio | $10.00 | 56.38 | $ 8.85 | | $ 81.92 | $ 81.92 |
| 4/7/2019 | Jorge Luis Acosta Valerio | $10.00 | 58.40 | $ 8.85 | | $ 92.00 | $ 92.00 |
| 4/14/2019 | Jorge Luis Acosta Valerio | $10.00 | 58.67 | $ 8.85 | | $ 93.33 | $ 93.33 |
| 4/21/2019 | Jorge Luis Acosta Valerio | $10.00 | 59.52 | $ 8.85 | | $ 97.58 | $ 97.58 |
| 4/28/2019 | Jorge Luis Acosta Valerio | $10.00 | 58.53 | $ 8.85 | | $ 92.67 | $ 92.67 |
| 5/5/2019 | Jorge Luis Acosta Valerio | $10.00 | 57.67 | $ 8.85 | | $ 88.33 | $ 88.33 |
| 5/12/2019 | Jorge Luis Acosta Valerio | $10.00 | 59.93 | $ 8.85 | | $ 99.67 | $ 99.67 |
| 5/19/2019 | Jorge Luis Acosta Valerio | $10.00 | 59.05 | $ 8.85 | | $ 95.25 | $ 95.25 |
| 5/26/2019 | Jorge Luis Acosta Valerio | $10.00 | 60.35 | $ 8.85 | | $ 101.75 | $ 101.75 |
| 6/2/2019 | Jorge Luis Acosta Valerio | $10.00 | 49.03 | $ 8.85 | | $ 45.17 | $ 45.17 |
| 6/9/2019 | Jorge Luis Acosta Valerio | $10.00 | 60.12 | $ 8.85 | | $ 100.58 | $ 100.58 |
| 6/16/2019 | Jorge Luis Acosta Valerio | $10.00 | 58.52 | $ 8.85 | | $ 92.58 | $ 92.58 |
| 6/23/2019 | Jorge Luis Acosta Valerio | $10.00 | 59.22 | $ 8.85 | | $ 96.08 | $ 96.08 |
| 6/30/2019 | Jorge Luis Acosta Valerio | $10.00 | 60.00 | $ 10.00 | | $ 100.00 | $ 100.00 |
| 7/7/2019 | Jorge Luis Acosta Valerio | $11.00 | 49.68 | $ 10.00 | | $ 53.26 | $ 53.26 |
| 7/14/2019 | Jorge Luis Acosta Valerio | $11.00 | 58.73 | $ 10.00 | | $ 103.03 | $ 103.03 |
| 7/21/2019 | Jorge Luis Acosta Valerio | $11.00 | 57.63 | $ 10.00 | | $ 96.98 | $ 96.98 |
| 7/28/2019 | Jorge Luis Acosta Valerio | $11.00 | 58.23 | $ 10.00 | | $ 100.28 | $ 100.28 |
| 8/4/2019 | Jorge Luis Acosta Valerio | $11.00 | 49.42 | $ 10.00 | | $ 51.79 | $ 51.79 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/11/2019 | Jorge Luis Acosta Valerio | $11.00 | 56.18 | $ 10.00 | | $ 89.01 | $ 89.01 |
| 8/18/2019 | Jorge Luis Acosta Valerio | $11.00 | 48.37 | $ 10.00 | | $ 46.02 | $ 46.02 |
| 8/25/2019 | Jorge Luis Acosta Valerio | $11.00 | 57.28 | $ 10.00 | | $ 95.06 | $ 95.06 |
| 9/1/2019 | Jorge Luis Acosta Valerio | $11.00 | 58.12 | $ 10.00 | | $ 99.64 | $ 99.64 |
| 9/8/2019 | Jorge Luis Acosta Valerio | $11.00 | 47.88 | $ 10.00 | | $ 43.36 | $ 43.36 |
| 9/15/2019 | Jorge Luis Acosta Valerio | $11.00 | 58.25 | $ 10.00 | | $ 100.38 | $ 100.38 |
| 9/22/2019 | Jorge Luis Acosta Valerio | $11.00 | 55.87 | $ 10.00 | | $ 87.27 | $ 87.27 |
| 9/29/2019 | Jorge Luis Acosta Valerio | $11.00 | 47.50 | $ 10.00 | | $ 41.25 | $ 41.25 |
| 10/6/2019 | Jorge Luis Acosta Valerio | $11.00 | 57.45 | $ 10.00 | | $ 95.98 | $ 95.98 |
| 10/13/2019 | Jorge Luis Acosta Valerio | $11.00 | 57.32 | $ 10.00 | | $ 95.24 | $ 95.24 |
| 10/20/2019 | Jorge Luis Acosta Valerio | $11.00 | 53.97 | $ 10.00 | | $ 76.82 | $ 76.82 |
| 10/27/2019 | Jorge Luis Acosta Valerio | $11.00 | 48.08 | $ 10.00 | | $ 44.46 | $ 44.46 |
| 11/3/2019 | Jorge Luis Acosta Valerio | $11.00 | 57.55 | $ 10.00 | | $ 96.53 | $ 96.53 |
| 8/26/2018 | Jorge Luis Rojas Almanzar | $10.00 | 52.28 | $ 8.60 | | $ 61.42 | $ 61.42 |
| 9/2/2018 | Jorge Luis Rojas Almanzar | $10.00 | 50.93 | $ 8.60 | | $ 54.67 | $ 54.67 |
| 9/9/2018 | Jorge Luis Rojas Almanzar | $10.00 | 50.43 | $ 8.60 | | $ 52.17 | $ 52.17 |
| 9/16/2018 | Jorge Luis Rojas Almanzar | $10.00 | 50.93 | $ 8.60 | | $ 54.67 | $ 54.67 |
| 9/23/2018 | Jorge Luis Rojas Almanzar | $10.00 | 50.70 | $ 8.60 | | $ 53.50 | $ 53.50 |
| 9/30/2018 | Jorge Luis Rojas Almanzar | $10.00 | 51.17 | $ 8.60 | | $ 55.83 | $ 55.83 |
| 10/7/2018 | Jorge Luis Rojas Almanzar | $10.00 | 52.20 | $ 8.60 | | $ 61.00 | $ 61.00 |
| 10/14/2018 | Jorge Luis Rojas Almanzar | $10.00 | 50.35 | $ 8.60 | | $ 51.75 | $ 51.75 |
| 10/21/2018 | Jorge Luis Rojas Almanzar | $10.00 | 50.57 | $ 8.60 | | $ 52.83 | $ 52.83 |
| 10/28/2018 | Jorge Luis Rojas Almanzar | $10.00 | 50.60 | $ 8.60 | | $ 53.00 | $ 53.00 |
| 11/4/2018 | Jorge Luis Rojas Almanzar | $10.00 | 52.28 | $ 8.60 | | $ 61.42 | $ 61.42 |
| 11/11/2018 | Jorge Luis Rojas Almanzar | $10.00 | 51.52 | $ 8.60 | | $ 57.58 | $ 57.58 |
| 11/18/2018 | Jorge Luis Rojas Almanzar | $10.00 | 43.28 | $ 8.60 | | $ 16.42 | $ 16.42 |
| 12/2/2018 | Jorge Luis Rojas Almanzar | $10.00 | 53.43 | $ 8.60 | | $ 67.17 | $ 67.17 |
| 12/9/2018 | Jorge Luis Rojas Almanzar | $10.00 | 52.02 | $ 8.60 | | $ 60.08 | $ 60.08 |
| 12/16/2018 | Jorge Luis Rojas Almanzar | $10.00 | 41.15 | $ 8.60 | | $ 5.75 | $ 5.75 |
| 12/23/2018 | Jorge Luis Rojas Almanzar | $10.00 | 50.87 | $ 8.60 | | $ 54.33 | $ 54.33 |
| 1/13/2019 | Jorge Luis Rojas Almanzar | $10.00 | 50.67 | $ 8.85 | | $ 53.33 | $ 53.33 |
| 1/20/2019 | Jorge Luis Rojas Almanzar | $10.00 | 51.95 | $ 8.85 | | $ 59.75 | $ 59.75 |
| 1/27/2019 | Jorge Luis Rojas Almanzar | $10.00 | 50.30 | $ 8.85 | | $ 51.50 | $ 51.50 |
| 2/3/2019 | Jorge Luis Rojas Almanzar | $10.00 | 51.00 | $ 8.85 | | $ 55.00 | $ 55.00 |
| 2/10/2019 | Jorge Luis Rojas Almanzar | $10.00 | 54.72 | $ 8.85 | | $ 73.58 | $ 73.58 |
| 2/24/2019 | Jorge Luis Rojas Almanzar | $10.00 | 41.73 | $ 8.85 | | $ 8.67 | $ 8.67 |
| 3/10/2019 | Jorge Luis Rojas Almanzar | $10.00 | 52.97 | $ 8.85 | | $ 64.83 | $ 64.83 |
| 3/17/2019 | Jorge Luis Rojas Almanzar | $10.00 | 52.20 | $ 8.85 | | $ 61.00 | $ 61.00 |
| 3/24/2019 | Jorge Luis Rojas Almanzar | $10.00 | 49.78 | $ 8.85 | | $ 48.92 | $ 48.92 |
| 3/31/2019 | Jorge Luis Rojas Almanzar | $10.00 | 50.42 | $ 8.85 | | $ 52.08 | $ 52.08 |
| 4/21/2019 | Jorge Luis Rojas Almanzar | $10.00 | 53.40 | $ 8.85 | | $ 67.00 | $ 67.00 |
| 4/28/2019 | Jorge Luis Rojas Almanzar | $10.00 | 49.03 | $ 8.85 | | $ 45.17 | $ 45.17 |
| 5/5/2019 | Jorge Luis Rojas Almanzar | $10.00 | 49.78 | $ 8.85 | | $ 48.92 | $ 48.92 |
| 5/12/2019 | Jorge Luis Rojas Almanzar | $10.00 | 50.85 | $ 8.85 | | $ 54.25 | $ 54.25 |
| 5/19/2019 | Jorge Luis Rojas Almanzar | $10.00 | 48.38 | $ 8.85 | | $ 41.92 | $ 41.92 |
| 5/26/2019 | Jorge Luis Rojas Almanzar | $10.00 | 48.03 | $ 8.85 | | $ 40.17 | $ 40.17 |
| 6/2/2019 | Jorge Luis Rojas Almanzar | $10.00 | 44.00 | $ 8.85 | | $ 20.00 | $ 20.00 |
| 6/9/2019 | Jorge Luis Rojas Almanzar | $10.00 | 51.62 | $ 8.85 | | $ 58.08 | $ 58.08 |
| 6/16/2019 | Jorge Luis Rojas Almanzar | $10.00 | 49.88 | $ 8.85 | | $ 49.42 | $ 49.42 |
| 6/23/2019 | Jorge Luis Rojas Almanzar | $10.00 | 50.87 | $ 8.85 | | $ 54.33 | $ 54.33 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/30/2019 | Jorge Luis Rojas Almanzar | $10.00 | 52.33 | $ 10.00 | | $ 61.67 | $ 61.67 |
| 7/14/2019 | Jorge Luis Rojas Almanzar | $10.00 | 52.23 | $ 10.00 | | $ 61.17 | $ 61.17 |
| 7/21/2019 | Jorge Luis Rojas Almanzar | $10.00 | 49.98 | $ 10.00 | | $ 49.92 | $ 49.92 |
| 7/28/2019 | Jorge Luis Rojas Almanzar | $10.00 | 52.18 | $ 10.00 | | $ 60.92 | $ 60.92 |
| 8/4/2019 | Jorge Luis Rojas Almanzar | $10.00 | 50.70 | $ 10.00 | | $ 53.50 | $ 53.50 |
| 8/11/2019 | Jorge Luis Rojas Almanzar | $10.00 | 51.38 | $ 10.00 | | $ 56.92 | $ 56.92 |
| 8/18/2019 | Jorge Luis Rojas Almanzar | $10.00 | 50.02 | $ 10.00 | | $ 50.08 | $ 50.08 |
| 8/25/2019 | Jorge Luis Rojas Almanzar | $10.00 | 51.75 | $ 10.00 | | $ 58.75 | $ 58.75 |
| 9/1/2019 | Jorge Luis Rojas Almanzar | $10.00 | 50.97 | $ 10.00 | | $ 54.83 | $ 54.83 |
| 9/8/2019 | Jorge Luis Rojas Almanzar | $10.00 | 46.95 | $ 10.00 | | $ 34.75 | $ 34.75 |
| 9/15/2019 | Jorge Luis Rojas Almanzar | $10.00 | 50.65 | $ 10.00 | | $ 53.25 | $ 53.25 |
| 9/22/2019 | Jorge Luis Rojas Almanzar | $10.00 | 50.32 | $ 10.00 | | $ 51.58 | $ 51.58 |
| 9/29/2019 | Jorge Luis Rojas Almanzar | $10.00 | 50.40 | $ 10.00 | | $ 52.00 | $ 52.00 |
| 10/6/2019 | Jorge Luis Rojas Almanzar | $10.00 | 57.38 | $ 10.00 | | $ 86.92 | $ 86.92 |
| 10/13/2019 | Jorge Luis Rojas Almanzar | $10.00 | 52.67 | $ 10.00 | | $ 63.33 | $ 63.33 |
| 10/20/2019 | Jorge Luis Rojas Almanzar | $11.00 | 45.87 | $ 10.00 | | $ 32.27 | $ 32.27 |
| 10/27/2019 | Jorge Luis Rojas Almanzar | $11.00 | 44.60 | $ 10.00 | | $ 25.30 | $ 25.30 |
| 11/3/2019 | Jorge Luis Rojas Almanzar | $11.00 | 44.88 | $ 10.00 | | $ 26.86 | $ 26.86 |
| 11/10/2019 | Jorge Luis Rojas Almanzar | $11.00 | 45.55 | $ 10.00 | | $ 30.53 | $ 30.53 |
| 11/17/2019 | Jorge Luis Rojas Almanzar | $11.00 | 43.95 | $ 10.00 | | $ 21.73 | $ 21.73 |
| 11/24/2019 | Jorge Luis Rojas Almanzar | $11.00 | 43.98 | $ 10.00 | | $ 21.91 | $ 21.91 |
| 12/8/2019 | Jorge Luis Rojas Almanzar | $11.00 | 41.03 | $ 10.00 | | $ 5.68 | $ 5.68 |
| 12/15/2019 | Jorge Luis Rojas Almanzar | $10.00 | 49.45 | $ 10.00 | | $ 47.25 | $ 47.25 |
| 12/22/2019 | Jorge Luis Rojas Almanzar | $10.00 | 50.30 | $ 10.00 | | $ 51.50 | $ 51.50 |
| 1/12/2020 | Jorge Luis Rojas Almanzar | $10.00 | 50.53 | $ 11.00 | $ 50.53 | $ 57.93 | $ 108.47 |
| 1/19/2020 | Jorge Luis Rojas Almanzar | $10.00 | 48.63 | $ 11.00 | $ 48.63 | $ 47.48 | $ 96.12 |
| 1/26/2020 | Jorge Luis Rojas Almanzar | $10.00 | 52.08 | $ 11.00 | $ 52.08 | $ 66.46 | $ 118.54 |
| 1/19/2020 | Jorge Mancilla | $11.00 | 59.03 | $ 11.00 | | $ 104.68 | $ 104.68 |
| 1/26/2020 | Jorge Mancilla | $11.00 | 58.72 | $ 11.00 | | $ 102.94 | $ 102.94 |
| 2/5/2017 | Jorge Marin | $9.50 | 42.52 | $ 8.44 | | $ 11.95 | $ 11.95 |
| 2/19/2017 | Jorge Marin | $9.50 | 42.72 | $ 8.44 | | $ 12.90 | $ 12.90 |
| 2/26/2017 | Jorge Marin | $9.50 | 42.32 | $ 8.44 | | $ 11.00 | $ 11.00 |
| 12/29/2019 | Jorge Martinez | $10.00 | 52.00 | $ 10.00 | | $ 60.00 | $ 60.00 |
| 1/5/2020 | Jorge Martinez | $10.00 | 44.23 | $ 11.00 | $ 44.23 | $ 23.28 | $ 67.52 |
| 1/12/2020 | Jorge Martinez | $10.00 | 50.12 | $ 11.00 | $ 50.12 | $ 55.64 | $ 105.76 |
| 1/19/2020 | Jorge Martinez | $10.00 | 43.75 | $ 11.00 | $ 43.75 | $ 20.63 | $ 64.38 |
| 1/26/2020 | Jorge Martinez | $10.00 | 58.33 | $ 11.00 | $ 58.33 | $ 100.83 | $ 159.17 |
| 2/5/2017 | Jorge Miranda | $12.00 | 68.42 | $ 8.44 | | $ 170.50 | $ 170.50 |
| 2/12/2017 | Jorge Miranda | $12.00 | 53.23 | $ 8.44 | | $ 79.40 | $ 79.40 |
| 2/19/2017 | Jorge Miranda | $12.00 | 68.90 | $ 8.44 | | $ 173.40 | $ 173.40 |
| 2/26/2017 | Jorge Miranda | $12.00 | 70.70 | $ 8.44 | | $ 184.20 | $ 184.20 |
| 3/5/2017 | Jorge Miranda | $12.00 | 69.05 | $ 8.44 | | $ 174.30 | $ 174.30 |
| 3/12/2017 | Jorge Miranda | $12.00 | 68.53 | $ 8.44 | | $ 171.20 | $ 171.20 |
| 3/19/2017 | Jorge Miranda | $12.00 | 56.48 | $ 8.44 | | $ 98.90 | $ 98.90 |
| 3/26/2017 | Jorge Miranda | $12.00 | 68.98 | $ 8.44 | | $ 173.90 | $ 173.90 |
| 4/2/2017 | Jorge Miranda | $12.00 | 70.13 | $ 8.44 | | $ 180.80 | $ 180.80 |
| 4/9/2017 | Jorge Miranda | $12.00 | 67.70 | $ 8.44 | | $ 166.20 | $ 166.20 |
| 4/16/2017 | Jorge Miranda | $12.00 | 55.77 | $ 8.44 | | $ 94.60 | $ 94.60 |
| 4/23/2017 | Jorge Miranda | $12.00 | 55.95 | $ 8.44 | | $ 95.70 | $ 95.70 |
| 4/30/2017 | Jorge Miranda | $12.00 | 68.43 | $ 8.44 | | $ 170.60 | $ 170.60 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/7/2017 | Jorge Miranda | $12.00 | 68.45 | $   8.44 | | $   170.70 | $   170.70 |
| 5/14/2017 | Jorge Miranda | $12.00 | 67.92 | $   8.44 | | $   167.50 | $   167.50 |
| 5/21/2017 | Jorge Miranda | $12.00 | 68.15 | $   8.44 | | $   168.90 | $   168.90 |
| 5/28/2017 | Jorge Miranda | $12.00 | 68.23 | $   8.44 | | $   169.40 | $   169.40 |
| 6/4/2017 | Jorge Miranda | $12.00 | 56.48 | $   8.44 | | $   98.90 | $   98.90 |
| 6/11/2017 | Jorge Miranda | $12.00 | 68.50 | $   8.44 | | $   171.00 | $   171.00 |
| 6/18/2017 | Jorge Miranda | $12.00 | 69.13 | $   8.44 | | $   174.80 | $   174.80 |
| 6/25/2017 | Jorge Miranda | $12.00 | 68.83 | $   8.44 | | $   173.00 | $   173.00 |
| 7/2/2017 | Jorge Miranda | $12.00 | 68.87 | $   8.44 | | $   173.20 | $   173.20 |
| 7/9/2017 | Jorge Miranda | $12.00 | 57.78 | $   8.44 | | $   106.70 | $   106.70 |
| 7/16/2017 | Jorge Miranda | $12.00 | 68.53 | $   8.44 | | $   171.20 | $   171.20 |
| 7/23/2017 | Jorge Miranda | $12.00 | 68.67 | $   8.44 | | $   172.00 | $   172.00 |
| 7/30/2017 | Jorge Miranda | $12.00 | 68.62 | $   8.44 | | $   171.70 | $   171.70 |
| 8/6/2017 | Jorge Miranda | $12.00 | 69.10 | $   8.44 | | $   174.60 | $   174.60 |
| 8/13/2017 | Jorge Miranda | $12.00 | 68.22 | $   8.44 | | $   169.30 | $   169.30 |
| 8/20/2017 | Jorge Miranda | $12.00 | 68.27 | $   8.44 | | $   169.60 | $   169.60 |
| 8/27/2017 | Jorge Miranda | $12.00 | 68.12 | $   8.44 | | $   168.70 | $   168.70 |
| 9/3/2017 | Jorge Miranda | $12.00 | 68.70 | $   8.44 | | $   172.20 | $   172.20 |
| 9/10/2017 | Jorge Miranda | $12.00 | 56.35 | $   8.44 | | $   98.10 | $   98.10 |
| 9/17/2017 | Jorge Miranda | $12.00 | 67.45 | $   8.44 | | $   164.70 | $   164.70 |
| 9/24/2017 | Jorge Miranda | $12.00 | 69.68 | $   8.44 | | $   178.10 | $   178.10 |
| 10/1/2017 | Jorge Miranda | $12.00 | 69.38 | $   8.44 | | $   176.30 | $   176.30 |
| 10/8/2017 | Jorge Miranda | $12.00 | 67.38 | $   8.44 | | $   164.30 | $   164.30 |
| 10/15/2017 | Jorge Miranda | $12.00 | 67.75 | $   8.44 | | $   166.50 | $   166.50 |
| 10/22/2017 | Jorge Miranda | $12.00 | 68.37 | $   8.44 | | $   170.20 | $   170.20 |
| 10/29/2017 | Jorge Miranda | $12.00 | 67.73 | $   8.44 | | $   166.40 | $   166.40 |
| 11/5/2017 | Jorge Miranda | $12.00 | 67.77 | $   8.44 | | $   166.60 | $   166.60 |
| 11/12/2017 | Jorge Miranda | $12.00 | 68.13 | $   8.44 | | $   168.80 | $   168.80 |
| 11/19/2017 | Jorge Miranda | $12.00 | 67.35 | $   8.44 | | $   164.10 | $   164.10 |
| 11/26/2017 | Jorge Miranda | $12.00 | 55.23 | $   8.44 | | $   91.40 | $   91.40 |
| 12/3/2017 | Jorge Miranda | $12.00 | 67.32 | $   8.44 | | $   163.90 | $   163.90 |
| 12/10/2017 | Jorge Miranda | $12.00 | 66.83 | $   8.44 | | $   161.00 | $   161.00 |
| 12/17/2017 | Jorge Miranda | $12.00 | 67.78 | $   8.44 | | $   166.70 | $   166.70 |
| 12/24/2017 | Jorge Miranda | $12.00 | 69.38 | $   8.44 | | $   176.30 | $   176.30 |
| 12/31/2017 | Jorge Miranda | $12.00 | 56.08 | $   8.44 | | $   96.50 | $   96.50 |
| 1/7/2018 | Jorge Miranda | $12.00 | 44.03 | $   8.60 | | $   24.20 | $   24.20 |
| 1/14/2018 | Jorge Miranda | $12.00 | 68.10 | $   8.60 | | $   168.60 | $   168.60 |
| 1/21/2018 | Jorge Miranda | $12.00 | 66.90 | $   8.60 | | $   161.40 | $   161.40 |
| 1/28/2018 | Jorge Miranda | $12.00 | 64.65 | $   8.60 | | $   147.90 | $   147.90 |
| 2/4/2018 | Jorge Miranda | $12.00 | 66.70 | $   8.60 | | $   160.20 | $   160.20 |
| 2/11/2018 | Jorge Miranda | $12.00 | 67.53 | $   8.60 | | $   165.20 | $   165.20 |
| 2/18/2018 | Jorge Miranda | $12.00 | 67.67 | $   8.60 | | $   166.00 | $   166.00 |
| 2/25/2018 | Jorge Miranda | $12.00 | 67.78 | $   8.60 | | $   166.70 | $   166.70 |
| 3/4/2018 | Jorge Miranda | $12.00 | 69.27 | $   8.60 | | $   175.60 | $   175.60 |
| 3/25/2018 | Jorge Miranda | $12.00 | 68.70 | $   8.60 | | $   172.20 | $   172.20 |
| 4/1/2018 | Jorge Miranda | $12.00 | 75.23 | $   8.60 | | $   211.40 | $   211.40 |
| 4/8/2018 | Jorge Miranda | $12.00 | 73.92 | $   8.60 | | $   203.50 | $   203.50 |
| 4/15/2018 | Jorge Miranda | $12.00 | 74.42 | $   8.60 | | $   206.50 | $   206.50 |
| 4/22/2018 | Jorge Miranda | $12.00 | 73.88 | $   8.60 | | $   203.30 | $   203.30 |
| 4/29/2018 | Jorge Miranda | $12.00 | 76.78 | $   8.60 | | $   220.70 | $   220.70 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/6/2018 | Jorge Miranda | $12.00 | 76.00 | $ 8.60 | | $ 216.00 | $ 216.00 |
| 5/13/2018 | Jorge Miranda | $12.00 | 75.85 | $ 8.60 | | $ 215.10 | $ 215.10 |
| 5/20/2018 | Jorge Miranda | $12.00 | 77.53 | $ 8.60 | | $ 225.20 | $ 225.20 |
| 5/27/2018 | Jorge Miranda | $12.00 | 75.00 | $ 8.60 | | $ 210.00 | $ 210.00 |
| 6/3/2018 | Jorge Miranda | $12.00 | 65.25 | $ 8.60 | | $ 151.50 | $ 151.50 |
| 6/10/2018 | Jorge Miranda | $12.00 | 65.82 | $ 8.60 | | $ 154.90 | $ 154.90 |
| 6/17/2018 | Jorge Miranda | $12.00 | 70.00 | $ 8.60 | | $ 180.00 | $ 180.00 |
| 6/24/2018 | Jorge Miranda | $12.00 | 70.28 | $ 8.60 | | $ 181.70 | $ 181.70 |
| 7/1/2018 | Jorge Miranda | $12.00 | 78.73 | $ 8.60 | | $ 232.40 | $ 232.40 |
| 7/8/2018 | Jorge Miranda | $12.00 | 72.23 | $ 8.60 | | $ 193.40 | $ 193.40 |
| 7/15/2018 | Jorge Miranda | $12.00 | 79.80 | $ 8.60 | | $ 238.80 | $ 238.80 |
| 7/22/2018 | Jorge Miranda | $12.00 | 74.57 | $ 8.60 | | $ 207.40 | $ 207.40 |
| 7/29/2018 | Jorge Miranda | $12.00 | 75.23 | $ 8.60 | | $ 211.40 | $ 211.40 |
| 8/5/2018 | Jorge Miranda | $12.00 | 79.20 | $ 8.60 | | $ 235.20 | $ 235.20 |
| 8/12/2018 | Jorge Miranda | $12.00 | 69.25 | $ 8.60 | | $ 175.50 | $ 175.50 |
| 8/19/2018 | Jorge Miranda | $12.00 | 80.88 | $ 8.60 | | $ 245.30 | $ 245.30 |
| 8/26/2018 | Jorge Miranda | $12.00 | 80.92 | $ 8.60 | | $ 245.50 | $ 245.50 |
| 9/2/2018 | Jorge Miranda | $12.00 | 84.45 | $ 8.60 | | $ 266.70 | $ 266.70 |
| 9/9/2018 | Jorge Miranda | $12.00 | 78.88 | $ 8.60 | | $ 233.30 | $ 233.30 |
| 9/16/2018 | Jorge Miranda | $12.00 | 80.98 | $ 8.60 | | $ 245.90 | $ 245.90 |
| 9/23/2018 | Jorge Miranda | $12.00 | 79.13 | $ 8.60 | | $ 234.80 | $ 234.80 |
| 9/30/2018 | Jorge Miranda | $12.00 | 78.90 | $ 8.60 | | $ 233.40 | $ 233.40 |
| 10/7/2018 | Jorge Miranda | $12.00 | 77.87 | $ 8.60 | | $ 227.20 | $ 227.20 |
| 10/14/2018 | Jorge Miranda | $12.00 | 75.72 | $ 8.60 | | $ 214.30 | $ 214.30 |
| 10/21/2018 | Jorge Miranda | $12.00 | 76.25 | $ 8.60 | | $ 217.50 | $ 217.50 |
| 10/28/2018 | Jorge Miranda | $12.00 | 76.85 | $ 8.60 | | $ 221.10 | $ 221.10 |
| 11/4/2018 | Jorge Miranda | $12.00 | 75.25 | $ 8.60 | | $ 211.50 | $ 211.50 |
| 11/11/2018 | Jorge Miranda | $12.00 | 76.65 | $ 8.60 | | $ 219.90 | $ 219.90 |
| 11/18/2018 | Jorge Miranda | $12.00 | 76.95 | $ 8.60 | | $ 221.70 | $ 221.70 |
| 11/25/2018 | Jorge Miranda | $12.00 | 65.45 | $ 8.60 | | $ 152.70 | $ 152.70 |
| 12/2/2018 | Jorge Miranda | $12.00 | 75.28 | $ 8.60 | | $ 211.70 | $ 211.70 |
| 12/9/2018 | Jorge Miranda | $12.00 | 76.95 | $ 8.60 | | $ 221.70 | $ 221.70 |
| 12/16/2018 | Jorge Miranda | $12.00 | 78.27 | $ 8.60 | | $ 229.60 | $ 229.60 |
| 12/23/2018 | Jorge Miranda | $12.00 | 77.83 | $ 8.60 | | $ 227.00 | $ 227.00 |
| 12/30/2018 | Jorge Miranda | $12.00 | 62.07 | $ 8.60 | | $ 132.40 | $ 132.40 |
| 1/6/2019 | Jorge Miranda | $12.00 | 62.70 | $ 8.85 | | $ 136.20 | $ 136.20 |
| 1/13/2019 | Jorge Miranda | $12.00 | 76.62 | $ 8.85 | | $ 219.70 | $ 219.70 |
| 1/20/2019 | Jorge Miranda | $12.00 | 77.50 | $ 8.85 | | $ 225.00 | $ 225.00 |
| 1/27/2019 | Jorge Miranda | $12.00 | 76.08 | $ 8.85 | | $ 216.50 | $ 216.50 |
| 2/3/2019 | Jorge Miranda | $12.00 | 77.30 | $ 8.85 | | $ 223.80 | $ 223.80 |
| 2/10/2019 | Jorge Miranda | $12.00 | 64.93 | $ 8.85 | | $ 149.60 | $ 149.60 |
| 2/17/2019 | Jorge Miranda | $12.00 | 80.52 | $ 8.85 | | $ 243.10 | $ 243.10 |
| 2/24/2019 | Jorge Miranda | $12.00 | 80.03 | $ 8.85 | | $ 240.20 | $ 240.20 |
| 3/3/2019 | Jorge Miranda | $12.00 | 53.67 | $ 8.85 | | $ 82.00 | $ 82.00 |
| 3/10/2019 | Jorge Miranda | $12.00 | 80.88 | $ 8.85 | | $ 245.30 | $ 245.30 |
| 3/17/2019 | Jorge Miranda | $12.00 | 81.28 | $ 8.85 | | $ 247.70 | $ 247.70 |
| 3/24/2019 | Jorge Miranda | $12.00 | 80.60 | $ 8.85 | | $ 243.60 | $ 243.60 |
| 3/31/2019 | Jorge Miranda | $12.00 | 80.73 | $ 8.85 | | $ 244.40 | $ 244.40 |
| 4/7/2019 | Jorge Miranda | $12.00 | 66.52 | $ 8.85 | | $ 159.10 | $ 159.10 |
| 4/14/2019 | Jorge Miranda | $12.00 | 79.63 | $ 8.85 | | $ 237.80 | $ 237.80 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/21/2019 | Jorge Miranda | $12.00 | 66.70 | $  8.85 | | $  160.20 | $  160.20 |
| 4/28/2019 | Jorge Miranda | $12.00 | 79.97 | $  8.85 | | $  239.80 | $  239.80 |
| 5/5/2019 | Jorge Miranda | $12.00 | 67.92 | $  8.85 | | $  167.50 | $  167.50 |
| 5/12/2019 | Jorge Miranda | $12.00 | 66.50 | $  8.85 | | $  159.00 | $  159.00 |
| 5/19/2019 | Jorge Miranda | $12.00 | 78.15 | $  8.85 | | $  228.90 | $  228.90 |
| 5/26/2019 | Jorge Miranda | $12.00 | 83.58 | $  8.85 | | $  261.50 | $  261.50 |
| 6/2/2019 | Jorge Miranda | $12.00 | 66.92 | $  8.85 | | $  161.50 | $  161.50 |
| 6/9/2019 | Jorge Miranda | $12.00 | 79.90 | $  8.85 | | $  239.40 | $  239.40 |
| 6/16/2019 | Jorge Miranda | $12.00 | 81.23 | $  8.85 | | $  247.40 | $  247.40 |
| 6/23/2019 | Jorge Miranda | $12.00 | 81.38 | $  8.85 | | $  248.30 | $  248.30 |
| 6/30/2019 | Jorge Miranda | $12.00 | 82.90 | $  10.00 | | $  257.40 | $  257.40 |
| 7/7/2019 | Jorge Miranda | $13.00 | 64.58 | $  10.00 | | $  159.79 | $  159.79 |
| 7/14/2019 | Jorge Miranda | $13.00 | 82.03 | $  10.00 | | $  273.22 | $  273.22 |
| 7/21/2019 | Jorge Miranda | $13.00 | 82.40 | $  10.00 | | $  275.60 | $  275.60 |
| 7/28/2019 | Jorge Miranda | $13.00 | 84.15 | $  10.00 | | $  286.98 | $  286.98 |
| 8/4/2019 | Jorge Miranda | $13.00 | 69.05 | $  10.00 | | $  188.83 | $  188.83 |
| 8/11/2019 | Jorge Miranda | $13.00 | 82.53 | $  10.00 | | $  276.47 | $  276.47 |
| 8/18/2019 | Jorge Miranda | $13.00 | 82.43 | $  10.00 | | $  275.82 | $  275.82 |
| 8/25/2019 | Jorge Miranda | $13.00 | 79.67 | $  10.00 | | $  257.83 | $  257.83 |
| 9/1/2019 | Jorge Miranda | $13.00 | 80.18 | $  10.00 | | $  261.19 | $  261.19 |
| 9/8/2019 | Jorge Miranda | $13.00 | 77.10 | $  10.00 | | $  241.15 | $  241.15 |
| 9/15/2019 | Jorge Miranda | $13.00 | 79.52 | $  10.00 | | $  256.86 | $  256.86 |
| 9/22/2019 | Jorge Miranda | $13.00 | 78.75 | $  10.00 | | $  251.88 | $  251.88 |
| 9/29/2019 | Jorge Miranda | $13.00 | 78.42 | $  10.00 | | $  249.71 | $  249.71 |
| 10/6/2019 | Jorge Miranda | $13.00 | 78.53 | $  10.00 | | $  250.47 | $  250.47 |
| 10/13/2019 | Jorge Miranda | $13.00 | 78.97 | $  10.00 | | $  253.28 | $  253.28 |
| 10/20/2019 | Jorge Miranda | $13.00 | 78.55 | $  10.00 | | $  250.58 | $  250.58 |
| 10/27/2019 | Jorge Miranda | $13.00 | 77.62 | $  10.00 | | $  244.51 | $  244.51 |
| 11/3/2019 | Jorge Miranda | $13.00 | 79.23 | $  10.00 | | $  255.02 | $  255.02 |
| 11/10/2019 | Jorge Miranda | $13.00 | 66.57 | $  10.00 | | $  172.68 | $  172.68 |
| 11/17/2019 | Jorge Miranda | $13.00 | 78.73 | $  10.00 | | $  251.77 | $  251.77 |
| 11/24/2019 | Jorge Miranda | $13.00 | 78.55 | $  10.00 | | $  250.58 | $  250.58 |
| 12/1/2019 | Jorge Miranda | $13.00 | 65.48 | $  10.00 | | $  165.64 | $  165.64 |
| 12/8/2019 | Jorge Miranda | $13.00 | 78.10 | $  10.00 | | $  247.65 | $  247.65 |
| 12/15/2019 | Jorge Miranda | $13.00 | 77.97 | $  10.00 | | $  246.78 | $  246.78 |
| 12/22/2019 | Jorge Miranda | $13.00 | 77.90 | $  10.00 | | $  246.35 | $  246.35 |
| 12/29/2019 | Jorge Miranda | $13.00 | 60.23 | $  10.00 | | $  131.52 | $  131.52 |
| 1/5/2020 | Jorge Miranda | $13.00 | 70.27 | $  11.00 | | $  196.73 | $  196.73 |
| 1/12/2020 | Jorge Miranda | $13.00 | 79.43 | $  11.00 | | $  256.32 | $  256.32 |
| 1/19/2020 | Jorge Miranda | $13.00 | 79.20 | $  11.00 | | $  254.80 | $  254.80 |
| 1/26/2020 | Jorge Miranda | $13.00 | 79.37 | $  11.00 | | $  255.88 | $  255.88 |
| 2/5/2017 | Jorge Nieto | $10.00 | 51.80 | $  8.44 | | $  59.00 | $  59.00 |
| 2/12/2017 | Jorge Nieto | $10.00 | 42.63 | $  8.44 | | $  13.17 | $  13.17 |
| 2/26/2017 | Jorge Nieto | $10.00 | 52.40 | $  8.44 | | $  62.00 | $  62.00 |
| 3/5/2017 | Jorge Nieto | $10.00 | 52.97 | $  8.44 | | $  64.83 | $  64.83 |
| 3/12/2017 | Jorge Nieto | $10.00 | 53.75 | $  8.44 | | $  68.75 | $  68.75 |
| 3/19/2017 | Jorge Nieto | $10.00 | 54.60 | $  8.44 | | $  73.00 | $  73.00 |
| 3/26/2017 | Jorge Nieto | $10.00 | 52.08 | $  8.44 | | $  60.42 | $  60.42 |
| 4/2/2017 | Jorge Nieto | $13.00 | 52.53 | $  8.44 | | $  81.47 | $  81.47 |
| 4/9/2017 | Jorge Nieto | $13.00 | 51.20 | $  8.44 | | $  72.80 | $  72.80 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/16/2017 | Jorge Nieto | $13.00 | 51.97 | $   8.44 | | $    77.78 | $    77.78 |
| 4/23/2017 | Jorge Nieto | $13.00 | 52.42 | $   8.44 | | $    80.71 | $    80.71 |
| 4/30/2017 | Jorge Nieto | $13.00 | 52.62 | $   8.44 | | $    82.01 | $    82.01 |
| 5/7/2017 | Jorge Nieto | $13.00 | 51.82 | $   8.44 | | $    76.81 | $    76.81 |
| 5/14/2017 | Jorge Nieto | $13.00 | 52.87 | $   8.44 | | $    83.63 | $    83.63 |
| 5/21/2017 | Jorge Nieto | $13.00 | 52.33 | $   8.44 | | $    80.17 | $    80.17 |
| 5/28/2017 | Jorge Nieto | $13.00 | 52.90 | $   8.44 | | $    83.85 | $    83.85 |
| 6/4/2017 | Jorge Nieto | $13.00 | 42.68 | $   8.44 | | $    17.44 | $    17.44 |
| 6/11/2017 | Jorge Nieto | $13.00 | 50.83 | $   8.44 | | $    70.42 | $    70.42 |
| 6/18/2017 | Jorge Nieto | $13.00 | 51.85 | $   8.44 | | $    77.03 | $    77.03 |
| 6/25/2017 | Jorge Nieto | $13.00 | 51.33 | $   8.44 | | $    73.67 | $    73.67 |
| 7/2/2017 | Jorge Nieto | $13.00 | 50.53 | $   8.44 | | $    68.47 | $    68.47 |
| 7/16/2017 | Jorge Nieto | $13.00 | 50.62 | $   8.44 | | $    69.01 | $    69.01 |
| 7/23/2017 | Jorge Nieto | $13.00 | 51.15 | $   8.44 | | $    72.48 | $    72.48 |
| 7/30/2017 | Jorge Nieto | $13.00 | 51.48 | $   8.44 | | $    74.64 | $    74.64 |
| 8/6/2017 | Jorge Nieto | $13.00 | 52.22 | $   8.44 | | $    79.41 | $    79.41 |
| 8/13/2017 | Jorge Nieto | $13.00 | 43.92 | $   8.44 | | $    25.46 | $    25.46 |
| 8/27/2017 | Jorge Nieto | $13.00 | 52.98 | $   8.44 | | $    84.39 | $    84.39 |
| 9/3/2017 | Jorge Nieto | $13.00 | 52.22 | $   8.44 | | $    79.41 | $    79.41 |
| 9/10/2017 | Jorge Nieto | $13.00 | 49.97 | $   8.44 | | $    64.78 | $    64.78 |
| 9/17/2017 | Jorge Nieto | $13.00 | 54.18 | $   8.44 | | $    92.19 | $    92.19 |
| 9/24/2017 | Jorge Nieto | $13.00 | 53.35 | $   8.44 | | $    86.78 | $    86.78 |
| 10/1/2017 | Jorge Nieto | $13.00 | 61.40 | $   8.44 | | $  139.10 | $  139.10 |
| 10/8/2017 | Jorge Nieto | $13.00 | 54.60 | $   8.44 | | $    94.90 | $    94.90 |
| 10/15/2017 | Jorge Nieto | $13.00 | 52.70 | $   8.44 | | $    82.55 | $    82.55 |
| 10/22/2017 | Jorge Nieto | $13.00 | 52.20 | $   8.44 | | $    79.30 | $    79.30 |
| 10/29/2017 | Jorge Nieto | $13.00 | 51.48 | $   8.44 | | $    74.64 | $    74.64 |
| 11/5/2017 | Jorge Nieto | $13.00 | 45.37 | $   8.44 | | $    34.88 | $    34.88 |
| 11/12/2017 | Jorge Nieto | $13.00 | 50.92 | $   8.44 | | $    70.96 | $    70.96 |
| 11/19/2017 | Jorge Nieto | $13.00 | 52.52 | $   8.44 | | $    81.36 | $    81.36 |
| 12/3/2017 | Jorge Nieto | $13.00 | 52.43 | $   8.44 | | $    80.82 | $    80.82 |
| 12/10/2017 | Jorge Nieto | $13.00 | 61.62 | $   8.44 | | $  140.51 | $  140.51 |
| 12/17/2017 | Jorge Nieto | $13.00 | 52.25 | $   8.44 | | $    79.63 | $    79.63 |
| 12/24/2017 | Jorge Nieto | $13.00 | 56.25 | $   8.44 | | $  105.63 | $  105.63 |
| 12/31/2017 | Jorge Nieto | $13.00 | 53.18 | $   8.44 | | $    85.69 | $    85.69 |
| 1/14/2018 | Jorge Nieto | $13.00 | 52.62 | $   8.60 | | $    82.01 | $    82.01 |
| 1/21/2018 | Jorge Nieto | $13.00 | 52.75 | $   8.60 | | $    82.88 | $    82.88 |
| 1/28/2018 | Jorge Nieto | $13.00 | 53.13 | $   8.60 | | $    85.37 | $    85.37 |
| 2/4/2018 | Jorge Nieto | $13.00 | 55.93 | $   8.60 | | $  103.57 | $  103.57 |
| 2/11/2018 | Jorge Nieto | $13.00 | 52.72 | $   8.60 | | $    82.66 | $    82.66 |
| 2/18/2018 | Jorge Nieto | $13.00 | 45.87 | $   8.60 | | $    38.13 | $    38.13 |
| 2/25/2018 | Jorge Nieto | $13.00 | 59.42 | $   8.60 | | $  126.21 | $  126.21 |
| 3/4/2018 | Jorge Nieto | $13.00 | 53.02 | $   8.60 | | $    84.61 | $    84.61 |
| 3/25/2018 | Jorge Nieto | $13.00 | 49.17 | $   8.60 | | $    59.58 | $    59.58 |
| 4/1/2018 | Jorge Nieto | $13.00 | 64.15 | $   8.60 | | $  156.98 | $  156.98 |
| 4/8/2018 | Jorge Nieto | $13.00 | 55.37 | $   8.60 | | $    99.88 | $    99.88 |
| 4/15/2018 | Jorge Nieto | $13.00 | 62.65 | $   8.60 | | $  147.23 | $  147.23 |
| 4/22/2018 | Jorge Nieto | $13.00 | 53.33 | $   8.60 | | $    86.67 | $    86.67 |
| 4/29/2018 | Jorge Nieto | $13.00 | 61.62 | $   8.60 | | $  140.51 | $  140.51 |
| 5/6/2018 | Jorge Nieto | $13.00 | 57.20 | $   8.60 | | $  111.80 | $  111.80 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/27/2018 | Jorge Nieto | $13.00 | 64.17 | $ 8.60 | | $ 157.08 | $ 157.08 |
| 6/3/2018 | Jorge Nieto | $13.00 | 45.10 | $ 8.60 | | $ 33.15 | $ 33.15 |
| 7/1/2018 | Jorge Nieto | $13.00 | 43.95 | $ 8.60 | | $ 25.68 | $ 25.68 |
| 7/22/2018 | Jorge Nieto | $13.00 | 41.83 | $ 8.60 | | $ 11.92 | $ 11.92 |
| 8/26/2018 | Jorge Nieto | $13.00 | 62.90 | $ 8.60 | | $ 148.85 | $ 148.85 |
| 9/2/2018 | Jorge Nieto | $13.00 | 54.38 | $ 8.60 | | $ 93.49 | $ 93.49 |
| 9/9/2018 | Jorge Nieto | $13.00 | 58.67 | $ 8.60 | | $ 121.33 | $ 121.33 |
| 10/7/2018 | Jorge Nieto | $13.00 | 45.47 | $ 8.60 | | $ 35.53 | $ 35.53 |
| 10/14/2018 | Jorge Nieto | $13.00 | 56.40 | $ 8.60 | | $ 106.60 | $ 106.60 |
| 10/21/2018 | Jorge Nieto | $13.00 | 46.72 | $ 8.60 | | $ 43.66 | $ 43.66 |
| 10/28/2018 | Jorge Nieto | $13.00 | 52.32 | $ 8.60 | | $ 80.06 | $ 80.06 |
| 11/18/2018 | Jorge Nieto | $13.00 | 50.20 | $ 8.60 | | $ 66.30 | $ 66.30 |
| 11/25/2018 | Jorge Nieto | $13.00 | 42.42 | $ 8.60 | | $ 15.71 | $ 15.71 |
| 12/2/2018 | Jorge Nieto | $13.00 | 51.55 | $ 8.60 | | $ 75.08 | $ 75.08 |
| 12/9/2018 | Jorge Nieto | $13.00 | 64.25 | $ 8.60 | | $ 157.63 | $ 157.63 |
| 12/16/2018 | Jorge Nieto | $13.00 | 46.30 | $ 8.60 | | $ 40.95 | $ 40.95 |
| 12/23/2018 | Jorge Nieto | $13.00 | 49.78 | $ 8.60 | | $ 63.59 | $ 63.59 |
| 1/13/2019 | Jorge Nieto | $13.00 | 59.30 | $ 8.85 | | $ 125.45 | $ 125.45 |
| 1/20/2019 | Jorge Nieto | $13.00 | 59.25 | $ 8.85 | | $ 125.13 | $ 125.13 |
| 1/27/2019 | Jorge Nieto | $13.00 | 41.63 | $ 8.85 | | $ 10.62 | $ 10.62 |
| 2/3/2019 | Jorge Nieto | $13.00 | 54.42 | $ 8.85 | | $ 93.71 | $ 93.71 |
| 2/10/2019 | Jorge Nieto | $13.00 | 53.42 | $ 8.85 | | $ 87.21 | $ 87.21 |
| 3/3/2019 | Jorge Nieto | $13.00 | 54.52 | $ 8.85 | | $ 94.36 | $ 94.36 |
| 3/24/2019 | Jorge Nieto | $13.00 | 60.57 | $ 8.85 | | $ 133.68 | $ 133.68 |
| 4/14/2019 | Jorge Nieto | $13.00 | 60.85 | $ 8.85 | | $ 135.53 | $ 135.53 |
| 4/21/2019 | Jorge Nieto | $13.00 | 62.72 | $ 8.85 | | $ 147.66 | $ 147.66 |
| 4/28/2019 | Jorge Nieto | $13.00 | 59.15 | $ 8.85 | | $ 124.48 | $ 124.48 |
| 5/19/2019 | Jorge Nieto | $13.00 | 53.08 | $ 8.85 | | $ 85.04 | $ 85.04 |
| 6/23/2019 | Jorge Nieto | $13.00 | 40.20 | $ 8.85 | | $ 1.30 | $ 1.30 |
| 6/30/2019 | Jorge Nieto | $13.00 | 58.47 | $ 10.00 | | $ 120.03 | $ 120.03 |
| 7/14/2019 | Jorge Nieto | $13.00 | 44.58 | $ 10.00 | | $ 29.79 | $ 29.79 |
| 7/28/2019 | Jorge Nieto | $13.00 | 42.10 | $ 10.00 | | $ 13.65 | $ 13.65 |
| 9/29/2019 | Jorge Nieto | $13.00 | 58.98 | $ 10.00 | | $ 123.39 | $ 123.39 |
| 10/6/2019 | Jorge Nieto | $13.00 | 56.62 | $ 10.00 | | $ 108.01 | $ 108.01 |
| 10/13/2019 | Jorge Nieto | $13.00 | 59.30 | $ 10.00 | | $ 125.45 | $ 125.45 |
| 10/20/2019 | Jorge Nieto | $13.00 | 42.85 | $ 10.00 | | $ 18.53 | $ 18.53 |
| 11/3/2019 | Jorge Nieto | $13.00 | 50.20 | $ 10.00 | | $ 66.30 | $ 66.30 |
| 11/10/2019 | Jorge Nieto | $13.00 | 52.03 | $ 10.00 | | $ 78.22 | $ 78.22 |
| 11/17/2019 | Jorge Nieto | $13.00 | 52.02 | $ 10.00 | | $ 78.11 | $ 78.11 |
| 12/8/2019 | Jorge Nieto | $13.00 | 44.83 | $ 10.00 | | $ 31.42 | $ 31.42 |
| 12/15/2019 | Jorge Nieto | $13.00 | 48.98 | $ 10.00 | | $ 58.39 | $ 58.39 |
| 12/22/2019 | Jorge Nieto | $13.00 | 46.88 | $ 10.00 | | $ 44.74 | $ 44.74 |
| 1/12/2020 | Jorge Nieto | $13.00 | 46.78 | $ 11.00 | | $ 44.09 | $ 44.09 |
| 1/19/2020 | Jorge Nieto | $13.00 | 50.45 | $ 11.00 | | $ 67.93 | $ 67.93 |
| 1/26/2020 | Jorge Nieto | $13.00 | 43.88 | $ 11.00 | | $ 25.24 | $ 25.24 |
| 5/21/2017 | Jorge Rodas | $9.25 | 79.22 | $ 8.44 | | $ 181.38 | $ 181.38 |
| 5/28/2017 | Jorge Rodas | $9.25 | 77.60 | $ 8.44 | | $ 173.90 | $ 173.90 |
| 6/4/2017 | Jorge Rodas | $9.25 | 72.75 | $ 8.44 | | $ 151.47 | $ 151.47 |
| 6/11/2017 | Jorge Rodas | $9.25 | 78.03 | $ 8.44 | | $ 175.90 | $ 175.90 |
| 6/18/2017 | Jorge Rodas | $9.25 | 53.70 | $ 8.44 | | $ 63.36 | $ 63.36 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/25/2018 | Jork Placencio | $10.00 | 41.15 | $ 8.60 | | $ 5.75 | $ 5.75 |
| 4/1/2018 | Jork Placencio | $10.00 | 64.75 | $ 8.60 | | $ 123.75 | $ 123.75 |
| 4/8/2018 | Jork Placencio | $10.00 | 55.93 | $ 8.60 | | $ 79.67 | $ 79.67 |
| 4/15/2018 | Jork Placencio | $10.00 | 67.62 | $ 8.60 | | $ 138.08 | $ 138.08 |
| 4/22/2018 | Jork Placencio | $10.00 | 68.08 | $ 8.60 | | $ 140.42 | $ 140.42 |
| 4/29/2018 | Jork Placencio | $10.00 | 67.22 | $ 8.60 | | $ 136.08 | $ 136.08 |
| 5/6/2018 | Jork Placencio | $10.00 | 64.05 | $ 8.60 | | $ 120.25 | $ 120.25 |
| 1/26/2020 | Joscar Lara | $11.00 | 58.30 | $ 11.00 | | $ 100.65 | $ 100.65 |
| 9/8/2019 | Jose A Ramos Robles | $11.00 | 61.85 | $ 10.00 | | $ 120.18 | $ 120.18 |
| 9/15/2019 | Jose A Ramos Robles | $11.00 | 50.95 | $ 10.00 | | $ 60.22 | $ 60.22 |
| 9/22/2019 | Jose A Ramos Robles | $11.00 | 60.37 | $ 10.00 | | $ 112.02 | $ 112.02 |
| 9/29/2019 | Jose A Ramos Robles | $11.00 | 59.58 | $ 10.00 | | $ 107.71 | $ 107.71 |
| 10/13/2019 | Jose A Ramos Robles | $11.00 | 59.78 | $ 10.00 | | $ 108.81 | $ 108.81 |
| 10/20/2019 | Jose A Ramos Robles | $11.00 | 49.07 | $ 10.00 | | $ 49.87 | $ 49.87 |
| 10/27/2019 | Jose A Ramos Robles | $11.00 | 59.37 | $ 10.00 | | $ 106.52 | $ 106.52 |
| 11/3/2019 | Jose A Ramos Robles | $11.00 | 56.70 | $ 10.00 | | $ 91.85 | $ 91.85 |
| 11/10/2019 | Jose A Ramos Robles | $11.00 | 56.63 | $ 10.00 | | $ 91.48 | $ 91.48 |
| 11/17/2019 | Jose A Ramos Robles | $11.00 | 47.30 | $ 10.00 | | $ 40.15 | $ 40.15 |
| 11/24/2019 | Jose A Ramos Robles | $11.00 | 59.55 | $ 10.00 | | $ 107.53 | $ 107.53 |
| 12/8/2019 | Jose A Ramos Robles | $11.00 | 56.25 | $ 10.00 | | $ 89.38 | $ 89.38 |
| 12/15/2019 | Jose A Ramos Robles | $11.00 | 59.45 | $ 10.00 | | $ 106.98 | $ 106.98 |
| 12/22/2019 | Jose A Ramos Robles | $11.00 | 60.47 | $ 10.00 | | $ 112.57 | $ 112.57 |
| 12/29/2019 | Jose A Ramos Robles | $11.00 | 53.52 | $ 10.00 | | $ 74.34 | $ 74.34 |
| 1/5/2020 | Jose A Ramos Robles | $11.00 | 49.32 | $ 11.00 | | $ 51.24 | $ 51.24 |
| 1/12/2020 | Jose A Ramos Robles | $11.00 | 49.72 | $ 11.00 | | $ 53.44 | $ 53.44 |
| 1/19/2020 | Jose A Ramos Robles | $11.00 | 47.53 | $ 11.00 | | $ 41.43 | $ 41.43 |
| 1/26/2020 | Jose A Ramos Robles | $11.00 | 58.73 | $ 11.00 | | $ 103.03 | $ 103.03 |
| 2/5/2017 | Jose A. Aguilar Orellana | $11.00 | 40.98 | $ 8.44 | | $ 5.41 | $ 5.41 |
| 2/12/2017 | Jose A. Aguilar Orellana | $11.00 | 45.15 | $ 8.44 | | $ 28.33 | $ 28.33 |
| 2/19/2017 | Jose A. Aguilar Orellana | $11.00 | 53.12 | $ 8.44 | | $ 72.14 | $ 72.14 |
| 2/26/2017 | Jose A. Aguilar Orellana | $11.00 | 55.98 | $ 8.44 | | $ 87.91 | $ 87.91 |
| 3/5/2017 | Jose A. Aguilar Orellana | $11.00 | 56.20 | $ 8.44 | | $ 89.10 | $ 89.10 |
| 3/12/2017 | Jose A. Aguilar Orellana | $11.00 | 56.55 | $ 8.44 | | $ 91.03 | $ 91.03 |
| 3/19/2017 | Jose A. Aguilar Orellana | $11.00 | 44.58 | $ 8.44 | | $ 25.21 | $ 25.21 |
| 3/26/2017 | Jose A. Aguilar Orellana | $11.00 | 56.07 | $ 8.44 | | $ 88.37 | $ 88.37 |
| 4/9/2017 | Jose A. Aguilar Orellana | $11.00 | 55.87 | $ 8.44 | | $ 87.27 | $ 87.27 |
| 4/16/2017 | Jose A. Aguilar Orellana | $11.00 | 56.42 | $ 8.44 | | $ 90.29 | $ 90.29 |
| 4/23/2017 | Jose A. Aguilar Orellana | $11.00 | 58.03 | $ 8.44 | | $ 99.18 | $ 99.18 |
| 4/30/2017 | Jose A. Aguilar Orellana | $11.00 | 49.32 | $ 8.44 | | $ 51.24 | $ 51.24 |
| 5/7/2017 | Jose A. Aguilar Orellana | $11.00 | 49.73 | $ 8.44 | | $ 53.53 | $ 53.53 |
| 5/21/2017 | Jose A. Aguilar Orellana | $11.00 | 49.95 | $ 8.44 | | $ 54.73 | $ 54.73 |
| 5/28/2017 | Jose A. Aguilar Orellana | $11.00 | 57.35 | $ 8.44 | | $ 95.43 | $ 95.43 |
| 6/4/2017 | Jose A. Aguilar Orellana | $11.00 | 51.60 | $ 8.44 | | $ 63.80 | $ 63.80 |
| 6/11/2017 | Jose A. Aguilar Orellana | $11.00 | 55.45 | $ 8.44 | | $ 84.98 | $ 84.98 |
| 6/18/2017 | Jose A. Aguilar Orellana | $11.00 | 50.62 | $ 8.44 | | $ 58.39 | $ 58.39 |
| 6/25/2017 | Jose A. Aguilar Orellana | $11.00 | 58.68 | $ 8.44 | | $ 102.76 | $ 102.76 |
| 7/2/2017 | Jose A. Aguilar Orellana | $11.00 | 55.28 | $ 8.44 | | $ 84.06 | $ 84.06 |
| 7/9/2017 | Jose A. Aguilar Orellana | $11.00 | 45.97 | $ 8.44 | | $ 32.82 | $ 32.82 |
| 7/16/2017 | Jose A. Aguilar Orellana | $11.00 | 45.42 | $ 8.44 | | $ 29.79 | $ 29.79 |
| 7/23/2017 | Jose A. Aguilar Orellana | $11.00 | 55.73 | $ 8.44 | | $ 86.53 | $ 86.53 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/30/2017 | Jose A. Aguilar Orellana | $11.00 | 53.20 | $   8.44 | | $     72.60 | $     72.60 |
| 8/6/2017 | Jose A. Aguilar Orellana | $11.00 | 56.15 | $   8.44 | | $     88.83 | $     88.83 |
| 8/13/2017 | Jose A. Aguilar Orellana | $11.00 | 49.45 | $   8.44 | | $     51.98 | $     51.98 |
| 8/20/2017 | Jose A. Aguilar Orellana | $11.00 | 58.83 | $   8.44 | | $   103.58 | $   103.58 |
| 8/27/2017 | Jose A. Aguilar Orellana | $11.00 | 55.77 | $   8.44 | | $     86.72 | $     86.72 |
| 9/3/2017 | Jose A. Aguilar Orellana | $11.00 | 54.37 | $   8.44 | | $     79.02 | $     79.02 |
| 9/10/2017 | Jose A. Aguilar Orellana | $11.00 | 52.72 | $   8.44 | | $     69.94 | $     69.94 |
| 9/17/2017 | Jose A. Aguilar Orellana | $11.00 | 48.03 | $   8.44 | | $     44.18 | $     44.18 |
| 9/24/2017 | Jose A. Aguilar Orellana | $11.00 | 49.87 | $   8.44 | | $     54.27 | $     54.27 |
| 10/1/2017 | Jose A. Aguilar Orellana | $11.00 | 53.22 | $   8.44 | | $     72.69 | $     72.69 |
| 10/8/2017 | Jose A. Aguilar Orellana | $11.00 | 44.15 | $   8.44 | | $     22.83 | $     22.83 |
| 10/22/2017 | Jose A. Aguilar Orellana | $11.00 | 54.00 | $   8.44 | | $     77.00 | $     77.00 |
| 10/29/2017 | Jose A. Aguilar Orellana | $11.00 | 57.17 | $   8.44 | | $     94.42 | $     94.42 |
| 2/5/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 65.65 | $   8.44 | | $   166.73 | $   166.73 |
| 2/12/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 51.43 | $   8.44 | | $     74.32 | $     74.32 |
| 2/19/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 69.22 | $   8.44 | | $   189.91 | $   189.91 |
| 2/26/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 68.28 | $   8.44 | | $   183.84 | $   183.84 |
| 3/5/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 69.85 | $   8.44 | | $   194.03 | $   194.03 |
| 3/12/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 68.23 | $   8.44 | | $   183.52 | $   183.52 |
| 3/19/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 67.88 | $   8.44 | | $   181.24 | $   181.24 |
| 3/26/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 67.00 | $   8.44 | | $   175.50 | $   175.50 |
| 4/2/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 63.47 | $   8.44 | | $   152.53 | $   152.53 |
| 4/30/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 67.55 | $   8.44 | | $   179.08 | $   179.08 |
| 5/7/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 70.92 | $   8.44 | | $   200.96 | $   200.96 |
| 5/14/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 73.68 | $   8.44 | | $   218.94 | $   218.94 |
| 5/21/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 74.13 | $   8.44 | | $   221.87 | $   221.87 |
| 5/28/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 72.57 | $   8.44 | | $   211.68 | $   211.68 |
| 6/4/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 71.85 | $   8.44 | | $   207.03 | $   207.03 |
| 6/11/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 71.38 | $   8.44 | | $   203.99 | $   203.99 |
| 6/18/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 67.05 | $   8.44 | | $   175.83 | $   175.83 |
| 6/25/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 72.63 | $   8.44 | | $   212.12 | $   212.12 |
| 7/2/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 73.27 | $   8.44 | | $   216.23 | $   216.23 |
| 7/9/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 69.35 | $   8.44 | | $   190.78 | $   190.78 |
| 7/16/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 67.40 | $   8.44 | | $   178.10 | $   178.10 |
| 7/23/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 66.12 | $   8.44 | | $   169.76 | $   169.76 |
| 7/30/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 71.10 | $   8.44 | | $   202.15 | $   202.15 |
| 8/6/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 69.60 | $   8.44 | | $   192.40 | $   192.40 |
| 8/13/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 71.57 | $   8.44 | | $   205.18 | $   205.18 |
| 8/20/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 70.43 | $   8.44 | | $   197.82 | $   197.82 |
| 8/27/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 71.87 | $   8.44 | | $   207.13 | $   207.13 |
| 9/3/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 73.23 | $   8.44 | | $   216.02 | $   216.02 |
| 9/10/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 70.68 | $   8.44 | | $   199.44 | $   199.44 |
| 9/17/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 73.32 | $   8.44 | | $   216.56 | $   216.56 |
| 9/24/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 70.68 | $   8.44 | | $   199.44 | $   199.44 |
| 10/1/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 72.73 | $   8.44 | | $   212.77 | $   212.77 |
| 10/8/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 73.77 | $   8.44 | | $   219.48 | $   219.48 |
| 10/15/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 72.63 | $   8.44 | | $   212.12 | $   212.12 |
| 10/22/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 66.47 | $   8.44 | | $   172.03 | $   172.03 |
| 10/29/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 71.67 | $   8.44 | | $   205.83 | $   205.83 |
| 11/5/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 71.17 | $   8.44 | | $   202.58 | $   202.58 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/12/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 66.33 | $ 8.44 | | $ 171.17 | $ 171.17 |
| 11/19/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 64.88 | $ 8.44 | | $ 161.74 | $ 161.74 |
| 11/26/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 60.73 | $ 8.44 | | $ 134.77 | $ 134.77 |
| 12/3/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 67.60 | $ 8.44 | | $ 179.40 | $ 179.40 |
| 12/10/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 71.70 | $ 8.44 | | $ 206.05 | $ 206.05 |
| 12/17/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 71.65 | $ 8.44 | | $ 205.73 | $ 205.73 |
| 12/24/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 71.80 | $ 8.44 | | $ 206.70 | $ 206.70 |
| 12/31/2017 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 60.15 | $ 8.44 | | $ 130.98 | $ 130.98 |
| 1/7/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 52.87 | $ 8.60 | | $ 83.63 | $ 83.63 |
| 1/14/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 72.53 | $ 8.60 | | $ 211.47 | $ 211.47 |
| 1/21/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 72.52 | $ 8.60 | | $ 211.36 | $ 211.36 |
| 1/28/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 68.42 | $ 8.60 | | $ 184.71 | $ 184.71 |
| 2/4/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 65.90 | $ 8.60 | | $ 168.35 | $ 168.35 |
| 2/11/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 64.37 | $ 8.60 | | $ 158.38 | $ 158.38 |
| 2/18/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 65.15 | $ 8.60 | | $ 163.48 | $ 163.48 |
| 2/25/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 71.05 | $ 8.60 | | $ 201.83 | $ 201.83 |
| 3/4/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 66.13 | $ 8.60 | | $ 169.87 | $ 169.87 |
| 3/25/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 69.33 | $ 8.60 | | $ 190.67 | $ 190.67 |
| 4/1/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 66.38 | $ 8.60 | | $ 171.49 | $ 171.49 |
| 4/8/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 71.85 | $ 8.60 | | $ 207.03 | $ 207.03 |
| 4/15/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 71.70 | $ 8.60 | | $ 206.05 | $ 206.05 |
| 4/22/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 71.55 | $ 8.60 | | $ 205.08 | $ 205.08 |
| 4/29/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 69.42 | $ 8.60 | | $ 191.21 | $ 191.21 |
| 5/6/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 72.20 | $ 8.60 | | $ 209.30 | $ 209.30 |
| 5/13/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 73.10 | $ 8.60 | | $ 215.15 | $ 215.15 |
| 5/20/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 71.93 | $ 8.60 | | $ 207.57 | $ 207.57 |
| 5/27/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 72.33 | $ 8.60 | | $ 210.17 | $ 210.17 |
| 6/3/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 69.72 | $ 8.60 | | $ 193.16 | $ 193.16 |
| 6/10/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 73.48 | $ 8.60 | | $ 217.64 | $ 217.64 |
| 6/17/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 72.18 | $ 8.60 | | $ 209.19 | $ 209.19 |
| 6/24/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 73.42 | $ 8.60 | | $ 217.21 | $ 217.21 |
| 7/1/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 55.07 | $ 8.60 | | $ 97.93 | $ 97.93 |
| 7/8/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 69.17 | $ 8.60 | | $ 189.58 | $ 189.58 |
| 7/15/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 74.88 | $ 8.60 | | $ 226.74 | $ 226.74 |
| 7/22/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 59.45 | $ 8.60 | | $ 126.43 | $ 126.43 |
| 7/29/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 72.72 | $ 8.60 | | $ 212.66 | $ 212.66 |
| 8/12/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 73.52 | $ 8.60 | | $ 217.86 | $ 217.86 |
| 8/19/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 78.30 | $ 8.60 | | $ 248.95 | $ 248.95 |
| 8/26/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 73.47 | $ 8.60 | | $ 217.53 | $ 217.53 |
| 9/2/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 73.50 | $ 8.60 | | $ 217.75 | $ 217.75 |
| 9/9/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 70.27 | $ 8.60 | | $ 196.73 | $ 196.73 |
| 9/16/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 75.28 | $ 8.60 | | $ 229.34 | $ 229.34 |
| 9/23/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 74.67 | $ 8.60 | | $ 225.33 | $ 225.33 |
| 10/7/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 74.30 | $ 8.60 | | $ 222.95 | $ 222.95 |
| 10/14/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 74.35 | $ 8.60 | | $ 223.28 | $ 223.28 |
| 10/21/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 73.82 | $ 8.60 | | $ 219.81 | $ 219.81 |
| 10/28/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 75.13 | $ 8.60 | | $ 228.37 | $ 228.37 |
| 11/4/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 75.33 | $ 8.60 | | $ 229.67 | $ 229.67 |
| 11/11/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 77.22 | $ 8.60 | | $ 241.91 | $ 241.91 |
| 11/18/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 75.98 | $ 8.60 | | $ 233.89 | $ 233.89 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/25/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 57.90 | $  8.60 | | $  116.35 | $  116.35 |
| 12/2/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 71.25 | $  8.60 | | $  203.13 | $  203.13 |
| 12/9/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 71.37 | $  8.60 | | $  203.88 | $  203.88 |
| 12/16/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 71.32 | $  8.60 | | $  203.56 | $  203.56 |
| 12/23/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 74.08 | $  8.60 | | $  221.54 | $  221.54 |
| 12/30/2018 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 53.25 | $  8.60 | | $  86.13 | $  86.13 |
| 1/6/2019 | Jose A. Quintero Sanchez - Supervisor | $13.00 | 67.75 | $  8.85 | | $  180.38 | $  180.38 |
| 3/19/2017 | Jose A. Velasquez | $10.00 | 44.53 | $  8.44 | | $  22.67 | $  22.67 |
| 3/26/2017 | Jose A. Velasquez | $10.00 | 59.43 | $  8.44 | | $  97.17 | $  97.17 |
| 4/2/2017 | Jose A. Velasquez | $10.00 | 72.60 | $  8.44 | | $  163.00 | $  163.00 |
| 4/9/2017 | Jose A. Velasquez | $10.00 | 72.23 | $  8.44 | | $  161.17 | $  161.17 |
| 4/16/2017 | Jose A. Velasquez | $10.00 | 72.02 | $  8.44 | | $  160.08 | $  160.08 |
| 4/23/2017 | Jose A. Velasquez | $10.00 | 72.40 | $  8.44 | | $  162.00 | $  162.00 |
| 4/30/2017 | Jose A. Velasquez | $10.00 | 72.37 | $  8.44 | | $  161.83 | $  161.83 |
| 5/7/2017 | Jose A. Velasquez | $10.00 | 72.45 | $  8.44 | | $  162.25 | $  162.25 |
| 5/14/2017 | Jose A. Velasquez | $10.00 | 71.75 | $  8.44 | | $  158.75 | $  158.75 |
| 5/21/2017 | Jose A. Velasquez | $10.00 | 73.00 | $  8.44 | | $  165.00 | $  165.00 |
| 5/28/2017 | Jose A. Velasquez | $10.00 | 73.07 | $  8.44 | | $  165.33 | $  165.33 |
| 6/4/2017 | Jose A. Velasquez | $10.00 | 72.05 | $  8.44 | | $  160.25 | $  160.25 |
| 1/19/2020 | Jose A. Velasquez | $9.00 | 56.60 | $  11.00 | $  113.20 | $  91.30 | $  204.50 |
| 1/26/2020 | Jose A. Velasquez | $9.00 | 55.05 | $  11.00 | $  110.10 | $  82.78 | $  192.88 |
| 11/18/2018 | Jose Abel Melendez Chapas | $10.00 | 44.62 | $  8.60 | | $  23.08 | $  23.08 |
| 12/2/2018 | Jose Abel Melendez Chapas | $10.00 | 40.77 | $  8.60 | | $  3.83 | $  3.83 |
| 12/9/2018 | Jose Abel Melendez Chapas | $10.00 | 44.65 | $  8.60 | | $  23.25 | $  23.25 |
| 12/16/2018 | Jose Abel Melendez Chapas | $10.00 | 48.52 | $  8.60 | | $  42.58 | $  42.58 |
| 12/23/2018 | Jose Abel Melendez Chapas | $10.00 | 49.87 | $  8.60 | | $  49.33 | $  49.33 |
| 1/13/2019 | Jose Abel Melendez Chapas | $10.00 | 42.25 | $  8.85 | | $  11.25 | $  11.25 |
| 3/31/2019 | Jose Abel Melendez Chapas | $10.00 | 59.57 | $  8.85 | | $  97.83 | $  97.83 |
| 4/7/2019 | Jose Abel Melendez Chapas | $10.00 | 51.98 | $  8.85 | | $  59.92 | $  59.92 |
| 4/14/2019 | Jose Abel Melendez Chapas | $10.00 | 57.57 | $  8.85 | | $  87.83 | $  87.83 |
| 4/21/2019 | Jose Abel Melendez Chapas | $10.00 | 52.42 | $  8.85 | | $  62.08 | $  62.08 |
| 4/28/2019 | Jose Abel Melendez Chapas | $10.00 | 61.33 | $  8.85 | | $  106.67 | $  106.67 |
| 5/5/2019 | Jose Abel Melendez Chapas | $10.00 | 55.27 | $  8.85 | | $  76.33 | $  76.33 |
| 5/12/2019 | Jose Abel Melendez Chapas | $10.00 | 43.52 | $  8.85 | | $  17.58 | $  17.58 |
| 5/19/2019 | Jose Abel Melendez Chapas | $10.00 | 55.92 | $  8.85 | | $  79.58 | $  79.58 |
| 5/26/2019 | Jose Abel Melendez Chapas | $10.00 | 55.67 | $  8.85 | | $  78.33 | $  78.33 |
| 6/2/2019 | Jose Abel Melendez Chapas | $10.00 | 44.80 | $  8.85 | | $  24.00 | $  24.00 |
| 6/9/2019 | Jose Abel Melendez Chapas | $10.00 | 51.73 | $  8.85 | | $  58.67 | $  58.67 |
| 6/16/2019 | Jose Abel Melendez Chapas | $10.00 | 56.60 | $  8.85 | | $  83.00 | $  83.00 |
| 6/23/2019 | Jose Abel Melendez Chapas | $10.00 | 56.33 | $  8.85 | | $  81.67 | $  81.67 |
| 6/30/2019 | Jose Abel Melendez Chapas | $10.00 | 56.47 | $  10.00 | | $  82.33 | $  82.33 |
| 7/7/2019 | Jose Abel Melendez Chapas | $10.00 | 48.78 | $  10.00 | | $  43.92 | $  43.92 |
| 7/14/2019 | Jose Abel Melendez Chapas | $10.00 | 63.87 | $  10.00 | | $  119.33 | $  119.33 |
| 7/21/2019 | Jose Abel Melendez Chapas | $10.00 | 57.48 | $  10.00 | | $  87.42 | $  87.42 |
| 7/28/2019 | Jose Abel Melendez Chapas | $10.00 | 54.87 | $  10.00 | | $  74.33 | $  74.33 |
| 8/4/2019 | Jose Abel Melendez Chapas | $10.00 | 62.83 | $  10.00 | | $  114.17 | $  114.17 |
| 8/11/2019 | Jose Abel Melendez Chapas | $10.00 | 57.63 | $  10.00 | | $  88.17 | $  88.17 |
| 8/18/2019 | Jose Abel Melendez Chapas | $10.00 | 55.87 | $  10.00 | | $  79.33 | $  79.33 |
| 8/25/2019 | Jose Abel Melendez Chapas | $10.00 | 54.55 | $  10.00 | | $  72.75 | $  72.75 |
| 9/1/2019 | Jose Abel Melendez Chapas | $10.00 | 58.68 | $  10.00 | | $  93.42 | $  93.42 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/8/2019 | Jose Abel Melendez Chapas | $10.00 | 51.60 | $ 10.00 | | $ 58.00 | $ 58.00 |
| 9/15/2019 | Jose Abel Melendez Chapas | $10.00 | 63.32 | $ 10.00 | | $ 116.58 | $ 116.58 |
| 9/22/2019 | Jose Abel Melendez Chapas | $10.00 | 56.28 | $ 10.00 | | $ 81.42 | $ 81.42 |
| 9/29/2019 | Jose Abel Melendez Chapas | $10.00 | 44.87 | $ 10.00 | | $ 24.33 | $ 24.33 |
| 10/6/2019 | Jose Abel Melendez Chapas | $10.00 | 52.43 | $ 10.00 | | $ 62.17 | $ 62.17 |
| 10/13/2019 | Jose Abel Melendez Chapas | $10.00 | 51.18 | $ 10.00 | | $ 55.92 | $ 55.92 |
| 10/20/2019 | Jose Abel Melendez Chapas | $10.00 | 62.67 | $ 10.00 | | $ 113.33 | $ 113.33 |
| 10/27/2019 | Jose Abel Melendez Chapas | $10.00 | 62.48 | $ 10.00 | | $ 112.42 | $ 112.42 |
| 11/3/2019 | Jose Abel Melendez Chapas | $10.00 | 62.40 | $ 10.00 | | $ 112.00 | $ 112.00 |
| 11/10/2019 | Jose Abel Melendez Chapas | $10.00 | 50.50 | $ 10.00 | | $ 52.50 | $ 52.50 |
| 11/17/2019 | Jose Abel Melendez Chapas | $10.00 | 60.28 | $ 10.00 | | $ 101.42 | $ 101.42 |
| 11/24/2019 | Jose Abel Melendez Chapas | $10.00 | 59.78 | $ 10.00 | | $ 98.92 | $ 98.92 |
| 12/1/2019 | Jose Abel Melendez Chapas | $10.00 | 56.17 | $ 10.00 | | $ 80.83 | $ 80.83 |
| 12/8/2019 | Jose Abel Melendez Chapas | $10.00 | 61.55 | $ 10.00 | | $ 107.75 | $ 107.75 |
| 12/15/2019 | Jose Abel Melendez Chapas | $10.00 | 61.53 | $ 10.00 | | $ 107.67 | $ 107.67 |
| 12/22/2019 | Jose Abel Melendez Chapas | $10.00 | 60.82 | $ 10.00 | | $ 104.08 | $ 104.08 |
| 12/29/2019 | Jose Abel Melendez Chapas | $10.00 | 44.18 | $ 10.00 | | $ 20.92 | $ 20.92 |
| 1/5/2020 | Jose Abel Melendez Chapas | $10.00 | 48.20 | $ 11.00 | $ 48.20 | $ 45.10 | $ 93.30 |
| 1/12/2020 | Jose Abel Melendez Chapas | $10.00 | 60.02 | $ 11.00 | $ 60.02 | $ 110.09 | $ 170.11 |
| 1/19/2020 | Jose Abel Melendez Chapas | $10.00 | 57.22 | $ 11.00 | $ 57.22 | $ 94.69 | $ 151.91 |
| 1/26/2020 | Jose Abel Melendez Chapas | $10.00 | 60.55 | $ 11.00 | $ 60.55 | $ 113.03 | $ 173.58 |
| 12/17/2017 | Jose Aguinada-0082 | $9.50 | 47.27 | $ 8.44 | | $ 34.52 | $ 34.52 |
| 12/24/2017 | Jose Aguinada-0082 | $9.50 | 56.68 | $ 8.44 | | $ 79.25 | $ 79.25 |
| 1/14/2018 | Jose Aguinada-0082 | $9.50 | 60.45 | $ 8.60 | | $ 97.14 | $ 97.14 |
| 1/21/2018 | Jose Aguinada-0082 | $9.50 | 51.20 | $ 8.60 | | $ 53.20 | $ 53.20 |
| 2/4/2018 | Jose Aguinada-0082 | $9.50 | 50.07 | $ 8.60 | | $ 47.82 | $ 47.82 |
| 9/9/2018 | Jose Alberto Cruz | $9.50 | 42.72 | $ 8.60 | | $ 12.90 | $ 12.90 |
| 9/16/2018 | Jose Alberto Cruz | $9.50 | 51.25 | $ 8.60 | | $ 53.44 | $ 53.44 |
| 9/23/2018 | Jose Alberto Cruz | $9.50 | 47.03 | $ 8.60 | | $ 33.41 | $ 33.41 |
| 9/30/2018 | Jose Alberto Cruz | $9.50 | 53.08 | $ 8.60 | | $ 62.15 | $ 62.15 |
| 10/7/2018 | Jose Alberto Cruz | $9.50 | 42.72 | $ 8.60 | | $ 12.90 | $ 12.90 |
| 10/14/2018 | Jose Alberto Cruz | $9.50 | 52.55 | $ 8.60 | | $ 59.61 | $ 59.61 |
| 10/21/2018 | Jose Alberto Cruz | $9.50 | 42.02 | $ 8.60 | | $ 9.58 | $ 9.58 |
| 10/28/2018 | Jose Alberto Cruz | $9.50 | 42.60 | $ 8.60 | | $ 12.35 | $ 12.35 |
| 11/4/2018 | Jose Alberto Cruz | $9.50 | 44.17 | $ 8.60 | | $ 19.79 | $ 19.79 |
| 11/11/2018 | Jose Alberto Cruz | $9.50 | 48.97 | $ 8.60 | | $ 42.59 | $ 42.59 |
| 11/18/2018 | Jose Alberto Cruz | $9.50 | 49.97 | $ 8.60 | | $ 47.34 | $ 47.34 |
| 11/25/2018 | Jose Alberto Cruz | $9.50 | 48.45 | $ 8.60 | | $ 40.14 | $ 40.14 |
| 12/2/2018 | Jose Alberto Cruz | $9.50 | 55.78 | $ 8.60 | | $ 74.97 | $ 74.97 |
| 12/9/2018 | Jose Alberto Cruz | $9.50 | 55.27 | $ 8.60 | | $ 72.52 | $ 72.52 |
| 12/16/2018 | Jose Alberto Cruz | $9.50 | 67.73 | $ 8.60 | | $ 131.73 | $ 131.73 |
| 12/23/2018 | Jose Alberto Cruz | $9.50 | 64.00 | $ 8.60 | | $ 114.00 | $ 114.00 |
| 1/13/2019 | Jose Alberto Cruz | $9.50 | 58.73 | $ 8.85 | | $ 88.98 | $ 88.98 |
| 1/20/2019 | Jose Alberto Cruz | $9.50 | 56.87 | $ 8.85 | | $ 80.12 | $ 80.12 |
| 1/27/2019 | Jose Alberto Cruz | $9.50 | 44.07 | $ 8.85 | | $ 19.32 | $ 19.32 |
| 2/3/2019 | Jose Alberto Cruz | $9.50 | 56.22 | $ 8.85 | | $ 77.03 | $ 77.03 |
| 2/10/2019 | Jose Alberto Cruz | $9.50 | 45.45 | $ 8.85 | | $ 25.89 | $ 25.89 |
| 2/17/2019 | Jose Alberto Cruz | $9.50 | 45.85 | $ 8.85 | | $ 27.79 | $ 27.79 |
| 2/24/2019 | Jose Alberto Cruz | $9.50 | 55.98 | $ 8.85 | | $ 75.92 | $ 75.92 |
| 3/3/2019 | Jose Alberto Cruz | $9.50 | 55.40 | $ 8.85 | | $ 73.15 | $ 73.15 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/10/2019 | Jose Alberto Cruz | $9.50 | 57.17 | $ 8.85 | | $ 81.54 | $ 81.54 |
| 3/17/2019 | Jose Alberto Cruz | $9.50 | 56.68 | $ 8.85 | | $ 79.25 | $ 79.25 |
| 3/31/2019 | Jose Alberto Cruz | $9.50 | 61.00 | $ 8.85 | | $ 99.75 | $ 99.75 |
| 4/7/2019 | Jose Alberto Cruz | $9.50 | 59.65 | $ 8.85 | | $ 93.34 | $ 93.34 |
| 4/14/2019 | Jose Alberto Cruz | $9.50 | 58.97 | $ 8.85 | | $ 90.09 | $ 90.09 |
| 4/21/2019 | Jose Alberto Cruz | $9.50 | 56.85 | $ 8.85 | | $ 80.04 | $ 80.04 |
| 5/5/2019 | Jose Alberto Cruz | $9.50 | 60.35 | $ 8.85 | | $ 96.66 | $ 96.66 |
| 5/12/2019 | Jose Alberto Cruz | $9.50 | 53.32 | $ 8.85 | | $ 63.25 | $ 63.25 |
| 5/19/2019 | Jose Alberto Cruz | $9.50 | 61.47 | $ 8.85 | | $ 101.97 | $ 101.97 |
| 5/26/2019 | Jose Alberto Cruz | $9.50 | 50.25 | $ 8.85 | | $ 48.69 | $ 48.69 |
| 6/2/2019 | Jose Alberto Cruz | $9.50 | 42.27 | $ 8.85 | | $ 10.77 | $ 10.77 |
| 6/9/2019 | Jose Alberto Cruz | $9.50 | 51.43 | $ 8.85 | | $ 54.31 | $ 54.31 |
| 6/16/2019 | Jose Alberto Cruz | $9.50 | 48.58 | $ 8.85 | | $ 40.77 | $ 40.77 |
| 6/23/2019 | Jose Alberto Cruz | $9.50 | 50.73 | $ 8.85 | | $ 50.98 | $ 50.98 |
| 6/30/2019 | Jose Alberto Cruz | $9.50 | 60.23 | $ 10.00 | $ 30.12 | $ 101.17 | $ 131.28 |
| 7/14/2019 | Jose Alberto Cruz | $10.00 | 53.62 | $ 10.00 | | $ 68.08 | $ 68.08 |
| 7/21/2019 | Jose Alberto Cruz | $10.00 | 50.03 | $ 10.00 | | $ 50.17 | $ 50.17 |
| 7/28/2019 | Jose Alberto Cruz | $10.00 | 51.15 | $ 10.00 | | $ 55.75 | $ 55.75 |
| 8/4/2019 | Jose Alberto Cruz | $10.00 | 61.58 | $ 10.00 | | $ 107.92 | $ 107.92 |
| 8/11/2019 | Jose Alberto Cruz | $10.00 | 63.18 | $ 10.00 | | $ 115.92 | $ 115.92 |
| 8/18/2019 | Jose Alberto Cruz | $10.00 | 52.38 | $ 10.00 | | $ 61.92 | $ 61.92 |
| 8/25/2019 | Jose Alberto Cruz | $10.00 | 55.78 | $ 10.00 | | $ 78.92 | $ 78.92 |
| 9/1/2019 | Jose Alberto Cruz | $10.00 | 50.60 | $ 10.00 | | $ 53.00 | $ 53.00 |
| 9/15/2019 | Jose Alberto Cruz | $10.00 | 53.87 | $ 10.00 | | $ 69.33 | $ 69.33 |
| 9/22/2019 | Jose Alberto Cruz | $10.00 | 60.33 | $ 10.00 | | $ 101.67 | $ 101.67 |
| 9/29/2019 | Jose Alberto Cruz | $10.00 | 52.13 | $ 10.00 | | $ 60.67 | $ 60.67 |
| 10/6/2019 | Jose Alberto Cruz | $10.00 | 55.48 | $ 10.00 | | $ 77.42 | $ 77.42 |
| 10/13/2019 | Jose Alberto Cruz | $10.00 | 60.42 | $ 10.00 | | $ 102.08 | $ 102.08 |
| 10/20/2019 | Jose Alberto Cruz | $11.00 | 52.98 | $ 10.00 | | $ 71.41 | $ 71.41 |
| 10/27/2019 | Jose Alberto Cruz | $11.00 | 58.47 | $ 10.00 | | $ 101.57 | $ 101.57 |
| 11/3/2019 | Jose Alberto Cruz | $11.00 | 53.27 | $ 10.00 | | $ 72.97 | $ 72.97 |
| 11/10/2019 | Jose Alberto Cruz | $11.00 | 53.80 | $ 10.00 | | $ 75.90 | $ 75.90 |
| 11/17/2019 | Jose Alberto Cruz | $11.00 | 45.50 | $ 10.00 | | $ 30.25 | $ 30.25 |
| 11/24/2019 | Jose Alberto Cruz | $11.00 | 54.80 | $ 10.00 | | $ 81.40 | $ 81.40 |
| 12/1/2019 | Jose Alberto Cruz | $11.00 | 42.60 | $ 10.00 | | $ 14.30 | $ 14.30 |
| 12/8/2019 | Jose Alberto Cruz | $11.00 | 54.47 | $ 10.00 | | $ 79.57 | $ 79.57 |
| 12/15/2019 | Jose Alberto Cruz | $10.00 | 50.53 | $ 10.00 | | $ 52.67 | $ 52.67 |
| 12/22/2019 | Jose Alberto Cruz | $10.00 | 59.25 | $ 10.00 | | $ 96.25 | $ 96.25 |
| 12/29/2019 | Jose Alberto Cruz | $10.00 | 41.27 | $ 10.00 | | $ 6.33 | $ 6.33 |
| 1/5/2020 | Jose Alberto Cruz | $10.00 | 43.55 | $ 11.00 | $ 43.55 | $ 19.53 | $ 63.08 |
| 1/12/2020 | Jose Alberto Cruz | $10.00 | 56.53 | $ 11.00 | $ 56.53 | $ 90.93 | $ 147.47 |
| 1/19/2020 | Jose Alberto Cruz | $10.00 | 48.08 | $ 11.00 | $ 48.08 | $ 44.46 | $ 92.54 |
| 2/5/2017 | Jose Almonte | $12.00 | 59.23 | $ 8.44 | | $ 115.40 | $ 115.40 |
| 2/12/2017 | Jose Almonte | $12.00 | 44.83 | $ 8.44 | | $ 29.00 | $ 29.00 |
| 2/19/2017 | Jose Almonte | $12.00 | 53.77 | $ 8.44 | | $ 82.60 | $ 82.60 |
| 2/26/2017 | Jose Almonte | $12.00 | 57.20 | $ 8.44 | | $ 103.20 | $ 103.20 |
| 3/5/2017 | Jose Almonte | $12.00 | 48.88 | $ 8.44 | | $ 53.30 | $ 53.30 |
| 3/12/2017 | Jose Almonte | $12.00 | 57.77 | $ 8.44 | | $ 106.60 | $ 106.60 |
| 3/19/2017 | Jose Almonte | $12.00 | 48.05 | $ 8.44 | | $ 48.30 | $ 48.30 |
| 3/26/2017 | Jose Almonte | $12.00 | 57.42 | $ 8.44 | | $ 104.50 | $ 104.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/2/2017 | Jose Almonte | $12.00 | 58.10 | $ 8.44 | | $ 108.60 | $ 108.60 |
| 4/16/2017 | Jose Almonte | $12.00 | 63.25 | $ 8.44 | | $ 139.50 | $ 139.50 |
| 4/30/2017 | Jose Almonte | $12.00 | 54.38 | $ 8.44 | | $ 86.30 | $ 86.30 |
| 5/7/2017 | Jose Almonte | $12.00 | 59.73 | $ 8.44 | | $ 118.40 | $ 118.40 |
| 5/14/2017 | Jose Almonte | $12.00 | 56.28 | $ 8.44 | | $ 97.70 | $ 97.70 |
| 5/21/2017 | Jose Almonte | $12.00 | 53.08 | $ 8.44 | | $ 78.50 | $ 78.50 |
| 5/28/2017 | Jose Almonte | $12.00 | 47.23 | $ 8.44 | | $ 43.40 | $ 43.40 |
| 6/4/2017 | Jose Almonte | $12.00 | 45.83 | $ 8.44 | | $ 35.00 | $ 35.00 |
| 6/18/2017 | Jose Almonte | $12.00 | 58.30 | $ 8.44 | | $ 109.80 | $ 109.80 |
| 6/25/2017 | Jose Almonte | $12.00 | 59.70 | $ 8.44 | | $ 118.20 | $ 118.20 |
| 7/2/2017 | Jose Almonte | $12.00 | 57.13 | $ 8.44 | | $ 102.80 | $ 102.80 |
| 7/9/2017 | Jose Almonte | $12.00 | 51.60 | $ 8.44 | | $ 69.60 | $ 69.60 |
| 7/16/2017 | Jose Almonte | $12.00 | 50.80 | $ 8.44 | | $ 64.80 | $ 64.80 |
| 8/13/2017 | Jose Almonte | $12.00 | 54.75 | $ 8.44 | | $ 88.50 | $ 88.50 |
| 8/20/2017 | Jose Almonte | $12.00 | 49.85 | $ 8.44 | | $ 59.10 | $ 59.10 |
| 8/27/2017 | Jose Almonte | $12.00 | 49.83 | $ 8.44 | | $ 59.00 | $ 59.00 |
| 9/3/2017 | Jose Almonte | $12.00 | 50.52 | $ 8.44 | | $ 63.10 | $ 63.10 |
| 9/10/2017 | Jose Almonte | $12.00 | 43.63 | $ 8.44 | | $ 21.80 | $ 21.80 |
| 9/17/2017 | Jose Almonte | $12.00 | 60.33 | $ 8.44 | | $ 122.00 | $ 122.00 |
| 9/24/2017 | Jose Almonte | $12.00 | 52.22 | $ 8.44 | | $ 73.30 | $ 73.30 |
| 10/1/2017 | Jose Almonte | $12.00 | 47.08 | $ 8.44 | | $ 42.50 | $ 42.50 |
| 10/8/2017 | Jose Almonte | $12.00 | 58.78 | $ 8.44 | | $ 112.70 | $ 112.70 |
| 10/15/2017 | Jose Almonte | $12.00 | 44.52 | $ 8.44 | | $ 27.10 | $ 27.10 |
| 10/29/2017 | Jose Almonte | $12.00 | 60.23 | $ 8.44 | | $ 121.40 | $ 121.40 |
| 11/5/2017 | Jose Almonte | $12.00 | 44.03 | $ 8.44 | | $ 24.20 | $ 24.20 |
| 11/12/2017 | Jose Almonte | $12.00 | 54.43 | $ 8.44 | | $ 86.60 | $ 86.60 |
| 11/19/2017 | Jose Almonte | $12.00 | 54.88 | $ 8.44 | | $ 89.30 | $ 89.30 |
| 12/3/2017 | Jose Almonte | $12.00 | 57.10 | $ 8.44 | | $ 102.60 | $ 102.60 |
| 12/10/2017 | Jose Almonte | $12.00 | 56.47 | $ 8.44 | | $ 98.80 | $ 98.80 |
| 12/17/2017 | Jose Almonte | $12.00 | 52.92 | $ 8.44 | | $ 77.50 | $ 77.50 |
| 12/31/2017 | Jose Almonte | $12.00 | 46.48 | $ 8.44 | | $ 38.90 | $ 38.90 |
| 1/7/2018 | Jose Almonte | $12.00 | 54.52 | $ 8.60 | | $ 87.10 | $ 87.10 |
| 1/14/2018 | Jose Almonte | $12.00 | 56.58 | $ 8.60 | | $ 99.50 | $ 99.50 |
| 3/4/2018 | Jose Almonte | $12.00 | 52.27 | $ 8.60 | | $ 73.60 | $ 73.60 |
| 3/25/2018 | Jose Almonte | $12.00 | 50.07 | $ 8.60 | | $ 60.40 | $ 60.40 |
| 4/1/2018 | Jose Almonte | $12.00 | 52.00 | $ 8.60 | | $ 72.00 | $ 72.00 |
| 4/8/2018 | Jose Almonte | $12.00 | 50.23 | $ 8.60 | | $ 61.40 | $ 61.40 |
| 4/15/2018 | Jose Almonte | $12.00 | 51.37 | $ 8.60 | | $ 68.20 | $ 68.20 |
| 4/22/2018 | Jose Almonte | $12.00 | 54.83 | $ 8.60 | | $ 89.00 | $ 89.00 |
| 5/6/2018 | Jose Almonte | $12.00 | 46.75 | $ 8.60 | | $ 40.50 | $ 40.50 |
| 5/13/2018 | Jose Almonte | $12.00 | 43.32 | $ 8.60 | | $ 19.90 | $ 19.90 |
| 5/20/2018 | Jose Almonte | $12.00 | 47.65 | $ 8.60 | | $ 45.90 | $ 45.90 |
| 6/3/2018 | Jose Almonte | $12.00 | 40.30 | $ 8.60 | | $ 1.80 | $ 1.80 |
| 6/10/2018 | Jose Almonte | $12.00 | 45.30 | $ 8.60 | | $ 31.80 | $ 31.80 |
| 6/17/2018 | Jose Almonte | $12.00 | 52.18 | $ 8.60 | | $ 73.10 | $ 73.10 |
| 7/29/2018 | Jose Almonte | $12.00 | 50.68 | $ 8.60 | | $ 64.10 | $ 64.10 |
| 9/9/2018 | Jose Almonte | $12.00 | 40.83 | $ 8.60 | | $ 5.00 | $ 5.00 |
| 9/16/2018 | Jose Almonte | $12.00 | 41.20 | $ 8.60 | | $ 7.20 | $ 7.20 |
| 1/20/2019 | Jose Almonte | $12.00 | 49.57 | $ 8.85 | | $ 57.40 | $ 57.40 |
| 9/1/2019 | Jose Almonte | $13.00 | 50.45 | $ 10.00 | | $ 67.93 | $ 67.93 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/15/2019 | Jose Almonte | $13.00 | 72.73 | $ 10.00 | | $ 212.77 | $ 212.77 |
| 9/22/2019 | Jose Almonte | $13.00 | 49.62 | $ 10.00 | | $ 62.51 | $ 62.51 |
| 9/29/2019 | Jose Almonte | $13.00 | 42.65 | $ 10.00 | | $ 17.23 | $ 17.23 |
| 10/6/2019 | Jose Almonte | $13.00 | 50.43 | $ 10.00 | | $ 67.82 | $ 67.82 |
| 10/20/2019 | Jose Almonte | $13.00 | 51.60 | $ 10.00 | | $ 75.40 | $ 75.40 |
| 11/17/2019 | Jose Almonte | $13.00 | 47.02 | $ 10.00 | | $ 45.61 | $ 45.61 |
| 1/12/2020 | Jose Almonte | $13.00 | 54.28 | $ 11.00 | | $ 92.84 | $ 92.84 |
| 1/26/2020 | Jose Almonte | $13.00 | 48.30 | $ 11.00 | | $ 53.95 | $ 53.95 |
| 2/5/2017 | Jose Alvarado | $12.00 | 71.12 | $ 8.44 | | $ 186.70 | $ 186.70 |
| 2/12/2017 | Jose Alvarado | $12.00 | 61.82 | $ 8.44 | | $ 130.90 | $ 130.90 |
| 2/19/2017 | Jose Alvarado | $12.00 | 70.05 | $ 8.44 | | $ 180.30 | $ 180.30 |
| 2/26/2017 | Jose Alvarado | $12.00 | 73.18 | $ 8.44 | | $ 199.10 | $ 199.10 |
| 3/5/2017 | Jose Alvarado | $12.00 | 70.82 | $ 8.44 | | $ 184.90 | $ 184.90 |
| 3/12/2017 | Jose Alvarado | $12.00 | 71.37 | $ 8.44 | | $ 188.20 | $ 188.20 |
| 3/19/2017 | Jose Alvarado | $12.00 | 60.33 | $ 8.44 | | $ 122.00 | $ 122.00 |
| 3/26/2017 | Jose Alvarado | $12.00 | 72.10 | $ 8.44 | | $ 192.60 | $ 192.60 |
| 4/2/2017 | Jose Alvarado | $12.00 | 72.92 | $ 8.44 | | $ 197.50 | $ 197.50 |
| 4/9/2017 | Jose Alvarado | $12.00 | 70.65 | $ 8.44 | | $ 183.90 | $ 183.90 |
| 4/16/2017 | Jose Alvarado | $12.00 | 71.13 | $ 8.44 | | $ 186.80 | $ 186.80 |
| 4/23/2017 | Jose Alvarado | $12.00 | 73.13 | $ 8.44 | | $ 198.80 | $ 198.80 |
| 4/30/2017 | Jose Alvarado | $12.00 | 71.98 | $ 8.44 | | $ 191.90 | $ 191.90 |
| 5/7/2017 | Jose Alvarado | $12.00 | 69.18 | $ 8.44 | | $ 175.10 | $ 175.10 |
| 5/14/2017 | Jose Alvarado | $12.00 | 71.20 | $ 8.44 | | $ 187.20 | $ 187.20 |
| 5/21/2017 | Jose Alvarado | $12.00 | 72.33 | $ 8.44 | | $ 194.00 | $ 194.00 |
| 5/28/2017 | Jose Alvarado | $12.00 | 70.55 | $ 8.44 | | $ 183.30 | $ 183.30 |
| 6/4/2017 | Jose Alvarado | $12.00 | 68.52 | $ 8.44 | | $ 171.10 | $ 171.10 |
| 6/11/2017 | Jose Alvarado | $12.00 | 69.38 | $ 8.44 | | $ 176.30 | $ 176.30 |
| 6/18/2017 | Jose Alvarado | $12.00 | 71.98 | $ 8.44 | | $ 191.90 | $ 191.90 |
| 6/25/2017 | Jose Alvarado | $12.00 | 69.85 | $ 8.44 | | $ 179.10 | $ 179.10 |
| 7/2/2017 | Jose Alvarado | $12.00 | 65.78 | $ 8.44 | | $ 154.70 | $ 154.70 |
| 7/9/2017 | Jose Alvarado | $12.00 | 64.95 | $ 8.44 | | $ 149.70 | $ 149.70 |
| 7/16/2017 | Jose Alvarado | $12.00 | 57.68 | $ 8.44 | | $ 106.10 | $ 106.10 |
| 7/23/2017 | Jose Alvarado | $12.00 | 66.08 | $ 8.44 | | $ 156.50 | $ 156.50 |
| 7/30/2017 | Jose Alvarado | $12.00 | 72.53 | $ 8.44 | | $ 195.20 | $ 195.20 |
| 8/6/2017 | Jose Alvarado | $12.00 | 72.95 | $ 8.44 | | $ 197.70 | $ 197.70 |
| 8/13/2017 | Jose Alvarado | $12.00 | 72.43 | $ 8.44 | | $ 194.60 | $ 194.60 |
| 8/20/2017 | Jose Alvarado | $12.00 | 60.23 | $ 8.44 | | $ 121.40 | $ 121.40 |
| 8/27/2017 | Jose Alvarado | $12.00 | 72.55 | $ 8.44 | | $ 195.30 | $ 195.30 |
| 9/3/2017 | Jose Alvarado | $12.00 | 72.93 | $ 8.44 | | $ 197.60 | $ 197.60 |
| 9/10/2017 | Jose Alvarado | $12.00 | 67.08 | $ 8.44 | | $ 162.50 | $ 162.50 |
| 9/17/2017 | Jose Alvarado | $12.00 | 69.85 | $ 8.44 | | $ 179.10 | $ 179.10 |
| 9/24/2017 | Jose Alvarado | $12.00 | 70.83 | $ 8.44 | | $ 185.00 | $ 185.00 |
| 10/1/2017 | Jose Alvarado | $12.00 | 67.45 | $ 8.44 | | $ 164.70 | $ 164.70 |
| 10/8/2017 | Jose Alvarado | $12.00 | 68.80 | $ 8.44 | | $ 172.80 | $ 172.80 |
| 10/15/2017 | Jose Alvarado | $12.00 | 70.37 | $ 8.44 | | $ 182.20 | $ 182.20 |
| 10/22/2017 | Jose Alvarado | $12.00 | 70.12 | $ 8.44 | | $ 180.70 | $ 180.70 |
| 10/29/2017 | Jose Alvarado | $12.00 | 69.47 | $ 8.44 | | $ 176.80 | $ 176.80 |
| 11/5/2017 | Jose Alvarado | $12.00 | 69.72 | $ 8.44 | | $ 178.30 | $ 178.30 |
| 11/12/2017 | Jose Alvarado | $12.00 | 69.48 | $ 8.44 | | $ 176.90 | $ 176.90 |
| 11/19/2017 | Jose Alvarado | $12.00 | 65.88 | $ 8.44 | | $ 155.30 | $ 155.30 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/26/2017 | Jose Alvarado | $12.00 | 57.50 | $ 8.44 | | $ 105.00 | $ 105.00 |
| 12/3/2017 | Jose Alvarado | $12.00 | 68.78 | $ 8.44 | | $ 172.70 | $ 172.70 |
| 12/10/2017 | Jose Alvarado | $12.00 | 68.40 | $ 8.44 | | $ 170.40 | $ 170.40 |
| 12/17/2017 | Jose Alvarado | $12.00 | 66.13 | $ 8.44 | | $ 156.80 | $ 156.80 |
| 12/24/2017 | Jose Alvarado | $12.00 | 64.32 | $ 8.44 | | $ 145.90 | $ 145.90 |
| 12/31/2017 | Jose Alvarado | $12.00 | 58.32 | $ 8.44 | | $ 109.90 | $ 109.90 |
| 1/7/2018 | Jose Alvarado | $12.00 | 52.08 | $ 8.60 | | $ 72.50 | $ 72.50 |
| 1/14/2018 | Jose Alvarado | $12.00 | 66.72 | $ 8.60 | | $ 160.30 | $ 160.30 |
| 1/21/2018 | Jose Alvarado | $12.00 | 68.08 | $ 8.60 | | $ 168.50 | $ 168.50 |
| 1/28/2018 | Jose Alvarado | $12.00 | 67.60 | $ 8.60 | | $ 165.60 | $ 165.60 |
| 2/4/2018 | Jose Alvarado | $12.00 | 67.62 | $ 8.60 | | $ 165.70 | $ 165.70 |
| 2/11/2018 | Jose Alvarado | $12.00 | 67.80 | $ 8.60 | | $ 166.80 | $ 166.80 |
| 2/18/2018 | Jose Alvarado | $12.00 | 66.13 | $ 8.60 | | $ 156.80 | $ 156.80 |
| 2/25/2018 | Jose Alvarado | $12.00 | 67.10 | $ 8.60 | | $ 162.60 | $ 162.60 |
| 3/4/2018 | Jose Alvarado | $12.00 | 65.20 | $ 8.60 | | $ 151.20 | $ 151.20 |
| 3/25/2018 | Jose Alvarado | $12.00 | 61.07 | $ 8.60 | | $ 126.40 | $ 126.40 |
| 4/1/2018 | Jose Alvarado | $12.00 | 70.72 | $ 8.60 | | $ 184.30 | $ 184.30 |
| 4/8/2018 | Jose Alvarado | $12.00 | 70.87 | $ 8.60 | | $ 185.20 | $ 185.20 |
| 4/15/2018 | Jose Alvarado | $12.00 | 69.92 | $ 8.60 | | $ 179.50 | $ 179.50 |
| 4/22/2018 | Jose Alvarado | $12.00 | 70.05 | $ 8.60 | | $ 180.30 | $ 180.30 |
| 4/29/2018 | Jose Alvarado | $12.00 | 69.35 | $ 8.60 | | $ 176.10 | $ 176.10 |
| 5/6/2018 | Jose Alvarado | $12.00 | 69.37 | $ 8.60 | | $ 176.20 | $ 176.20 |
| 5/13/2018 | Jose Alvarado | $12.00 | 68.87 | $ 8.60 | | $ 173.20 | $ 173.20 |
| 5/20/2018 | Jose Alvarado | $12.00 | 69.78 | $ 8.60 | | $ 178.70 | $ 178.70 |
| 5/27/2018 | Jose Alvarado | $12.00 | 69.40 | $ 8.60 | | $ 176.40 | $ 176.40 |
| 6/3/2018 | Jose Alvarado | $12.00 | 66.38 | $ 8.60 | | $ 158.30 | $ 158.30 |
| 6/10/2018 | Jose Alvarado | $12.00 | 69.62 | $ 8.60 | | $ 177.70 | $ 177.70 |
| 6/17/2018 | Jose Alvarado | $12.00 | 70.80 | $ 8.60 | | $ 184.80 | $ 184.80 |
| 6/24/2018 | Jose Alvarado | $12.00 | 69.38 | $ 8.60 | | $ 176.30 | $ 176.30 |
| 7/1/2018 | Jose Alvarado | $12.00 | 72.42 | $ 8.60 | | $ 194.50 | $ 194.50 |
| 7/8/2018 | Jose Alvarado | $12.00 | 66.47 | $ 8.60 | | $ 158.80 | $ 158.80 |
| 7/15/2018 | Jose Alvarado | $12.00 | 69.27 | $ 8.60 | | $ 175.60 | $ 175.60 |
| 7/22/2018 | Jose Alvarado | $12.00 | 70.42 | $ 8.60 | | $ 182.50 | $ 182.50 |
| 7/29/2018 | Jose Alvarado | $12.00 | 71.38 | $ 8.60 | | $ 188.30 | $ 188.30 |
| 8/5/2018 | Jose Alvarado | $12.00 | 69.90 | $ 8.60 | | $ 179.40 | $ 179.40 |
| 8/12/2018 | Jose Alvarado | $12.00 | 70.23 | $ 8.60 | | $ 181.40 | $ 181.40 |
| 8/19/2018 | Jose Alvarado | $12.00 | 73.50 | $ 8.60 | | $ 201.00 | $ 201.00 |
| 8/26/2018 | Jose Alvarado | $12.00 | 75.40 | $ 8.60 | | $ 212.40 | $ 212.40 |
| 9/2/2018 | Jose Alvarado | $12.00 | 74.60 | $ 8.60 | | $ 207.60 | $ 207.60 |
| 9/9/2018 | Jose Alvarado | $12.00 | 71.15 | $ 8.60 | | $ 186.90 | $ 186.90 |
| 9/16/2018 | Jose Alvarado | $12.00 | 74.73 | $ 8.60 | | $ 208.40 | $ 208.40 |
| 9/23/2018 | Jose Alvarado | $12.00 | 74.43 | $ 8.60 | | $ 206.60 | $ 206.60 |
| 9/30/2018 | Jose Alvarado | $12.00 | 74.42 | $ 8.60 | | $ 206.50 | $ 206.50 |
| 10/7/2018 | Jose Alvarado | $12.00 | 74.78 | $ 8.60 | | $ 208.70 | $ 208.70 |
| 10/14/2018 | Jose Alvarado | $12.00 | 74.78 | $ 8.60 | | $ 208.70 | $ 208.70 |
| 10/21/2018 | Jose Alvarado | $12.00 | 61.57 | $ 8.60 | | $ 129.40 | $ 129.40 |
| 10/28/2018 | Jose Alvarado | $12.00 | 74.37 | $ 8.60 | | $ 206.20 | $ 206.20 |
| 11/4/2018 | Jose Alvarado | $12.00 | 74.15 | $ 8.60 | | $ 204.90 | $ 204.90 |
| 11/11/2018 | Jose Alvarado | $12.00 | 70.98 | $ 8.60 | | $ 185.90 | $ 185.90 |
| 11/18/2018 | Jose Alvarado | $12.00 | 60.28 | $ 8.60 | | $ 121.70 | $ 121.70 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/25/2018 | Jose Alvarado | $12.00 | 60.25 | $  8.60 | | $  121.50 | $  121.50 |
| 12/2/2018 | Jose Alvarado | $12.00 | 74.38 | $  8.60 | | $  206.30 | $  206.30 |
| 12/9/2018 | Jose Alvarado | $12.00 | 74.85 | $  8.60 | | $  209.10 | $  209.10 |
| 12/16/2018 | Jose Alvarado | $12.00 | 73.67 | $  8.60 | | $  202.00 | $  202.00 |
| 12/23/2018 | Jose Alvarado | $12.00 | 74.17 | $  8.60 | | $  205.00 | $  205.00 |
| 12/30/2018 | Jose Alvarado | $12.00 | 48.87 | $  8.60 | | $  53.20 | $  53.20 |
| 1/6/2019 | Jose Alvarado | $12.00 | 58.60 | $  8.85 | | $  111.60 | $  111.60 |
| 1/13/2019 | Jose Alvarado | $12.00 | 74.23 | $  8.85 | | $  205.40 | $  205.40 |
| 1/20/2019 | Jose Alvarado | $12.00 | 73.43 | $  8.85 | | $  200.60 | $  200.60 |
| 1/27/2019 | Jose Alvarado | $12.00 | 73.53 | $  8.85 | | $  201.20 | $  201.20 |
| 2/3/2019 | Jose Alvarado | $12.00 | 73.97 | $  8.85 | | $  203.80 | $  203.80 |
| 2/10/2019 | Jose Alvarado | $12.00 | 74.10 | $  8.85 | | $  204.60 | $  204.60 |
| 2/17/2019 | Jose Alvarado | $12.00 | 69.80 | $  8.85 | | $  178.80 | $  178.80 |
| 2/24/2019 | Jose Alvarado | $12.00 | 72.25 | $  8.85 | | $  193.50 | $  193.50 |
| 3/3/2019 | Jose Alvarado | $12.00 | 74.20 | $  8.85 | | $  205.20 | $  205.20 |
| 3/10/2019 | Jose Alvarado | $12.00 | 73.78 | $  8.85 | | $  202.70 | $  202.70 |
| 3/17/2019 | Jose Alvarado | $12.00 | 72.78 | $  8.85 | | $  196.70 | $  196.70 |
| 3/24/2019 | Jose Alvarado | $12.00 | 72.18 | $  8.85 | | $  193.10 | $  193.10 |
| 3/31/2019 | Jose Alvarado | $12.00 | 72.23 | $  8.85 | | $  193.40 | $  193.40 |
| 4/7/2019 | Jose Alvarado | $12.00 | 72.52 | $  8.85 | | $  195.10 | $  195.10 |
| 4/14/2019 | Jose Alvarado | $12.00 | 72.48 | $  8.85 | | $  194.90 | $  194.90 |
| 4/21/2019 | Jose Alvarado | $12.00 | 73.40 | $  8.85 | | $  200.40 | $  200.40 |
| 4/28/2019 | Jose Alvarado | $12.00 | 73.03 | $  8.85 | | $  198.20 | $  198.20 |
| 5/5/2019 | Jose Alvarado | $12.00 | 72.13 | $  8.85 | | $  192.80 | $  192.80 |
| 5/12/2019 | Jose Alvarado | $12.00 | 72.67 | $  8.85 | | $  196.00 | $  196.00 |
| 5/19/2019 | Jose Alvarado | $12.00 | 73.68 | $  8.85 | | $  202.10 | $  202.10 |
| 5/26/2019 | Jose Alvarado | $12.00 | 75.93 | $  8.85 | | $  215.60 | $  215.60 |
| 6/16/2019 | Jose Alvarado | $12.00 | 58.65 | $  8.85 | | $  111.90 | $  111.90 |
| 6/23/2019 | Jose Alvarado | $12.00 | 73.12 | $  8.85 | | $  198.70 | $  198.70 |
| 6/30/2019 | Jose Alvarado | $12.00 | 73.10 | $  10.00 | | $  198.60 | $  198.60 |
| 7/7/2019 | Jose Alvarado | $13.00 | 68.27 | $  10.00 | | $  183.73 | $  183.73 |
| 7/14/2019 | Jose Alvarado | $13.00 | 72.58 | $  10.00 | | $  211.79 | $  211.79 |
| 7/21/2019 | Jose Alvarado | $13.00 | 74.02 | $  10.00 | | $  221.11 | $  221.11 |
| 7/28/2019 | Jose Alvarado | $13.00 | 74.02 | $  10.00 | | $  221.11 | $  221.11 |
| 8/4/2019 | Jose Alvarado | $13.00 | 73.20 | $  10.00 | | $  215.80 | $  215.80 |
| 8/11/2019 | Jose Alvarado | $13.00 | 74.25 | $  10.00 | | $  222.63 | $  222.63 |
| 8/18/2019 | Jose Alvarado | $13.00 | 73.25 | $  10.00 | | $  216.13 | $  216.13 |
| 8/25/2019 | Jose Alvarado | $13.00 | 74.25 | $  10.00 | | $  222.63 | $  222.63 |
| 9/1/2019 | Jose Alvarado | $13.00 | 74.37 | $  10.00 | | $  223.38 | $  223.38 |
| 9/8/2019 | Jose Alvarado | $13.00 | 70.08 | $  10.00 | | $  195.54 | $  195.54 |
| 9/15/2019 | Jose Alvarado | $13.00 | 72.97 | $  10.00 | | $  214.28 | $  214.28 |
| 9/22/2019 | Jose Alvarado | $13.00 | 73.32 | $  10.00 | | $  216.56 | $  216.56 |
| 9/29/2019 | Jose Alvarado | $13.00 | 74.03 | $  10.00 | | $  221.22 | $  221.22 |
| 10/6/2019 | Jose Alvarado | $13.00 | 74.07 | $  10.00 | | $  221.43 | $  221.43 |
| 10/13/2019 | Jose Alvarado | $13.00 | 74.05 | $  10.00 | | $  221.33 | $  221.33 |
| 10/20/2019 | Jose Alvarado | $13.00 | 73.27 | $  10.00 | | $  216.23 | $  216.23 |
| 10/27/2019 | Jose Alvarado | $13.00 | 73.57 | $  10.00 | | $  218.18 | $  218.18 |
| 11/3/2019 | Jose Alvarado | $13.00 | 74.10 | $  10.00 | | $  221.65 | $  221.65 |
| 11/10/2019 | Jose Alvarado | $13.00 | 73.40 | $  10.00 | | $  217.10 | $  217.10 |
| 11/17/2019 | Jose Alvarado | $13.00 | 73.40 | $  10.00 | | $  217.10 | $  217.10 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/24/2019 | Jose Alvarado | $13.00 | 74.67 | $ 10.00 | | $ 225.33 | $ 225.33 |
| 12/1/2019 | Jose Alvarado | $13.00 | 61.57 | $ 10.00 | | $ 140.18 | $ 140.18 |
| 12/8/2019 | Jose Alvarado | $13.00 | 67.77 | $ 10.00 | | $ 180.48 | $ 180.48 |
| 12/15/2019 | Jose Alvarado | $13.00 | 67.47 | $ 10.00 | | $ 178.53 | $ 178.53 |
| 12/22/2019 | Jose Alvarado | $13.00 | 67.73 | $ 10.00 | | $ 180.27 | $ 180.27 |
| 12/29/2019 | Jose Alvarado | $13.00 | 43.75 | $ 10.00 | | $ 24.38 | $ 24.38 |
| 1/5/2020 | Jose Alvarado | $13.00 | 52.92 | $ 11.00 | | $ 83.96 | $ 83.96 |
| 1/12/2020 | Jose Alvarado | $13.00 | 67.63 | $ 11.00 | | $ 179.62 | $ 179.62 |
| 1/19/2020 | Jose Alvarado | $13.00 | 67.43 | $ 11.00 | | $ 178.32 | $ 178.32 |
| 1/26/2020 | Jose Alvarado | $13.00 | 68.63 | $ 11.00 | | $ 186.12 | $ 186.12 |
| 12/16/2018 | Jose Alvarado-7106 | $10.00 | 73.70 | $ 8.60 | | $ 168.50 | $ 168.50 |
| 12/23/2018 | Jose Alvarado-7106 | $10.00 | 64.02 | $ 8.60 | | $ 120.08 | $ 120.08 |
| 2/3/2019 | Jose Angel Hernandez | $10.00 | 73.05 | $ 8.85 | | $ 165.25 | $ 165.25 |
| 2/10/2019 | Jose Angel Hernandez | $10.00 | 72.23 | $ 8.85 | | $ 161.17 | $ 161.17 |
| 2/17/2019 | Jose Angel Hernandez | $10.00 | 72.92 | $ 8.85 | | $ 164.58 | $ 164.58 |
| 2/24/2019 | Jose Angel Hernandez | $10.00 | 72.53 | $ 8.85 | | $ 162.67 | $ 162.67 |
| 3/3/2019 | Jose Angel Hernandez | $10.00 | 60.25 | $ 8.85 | | $ 101.25 | $ 101.25 |
| 3/10/2019 | Jose Angel Hernandez | $10.00 | 72.92 | $ 8.85 | | $ 164.58 | $ 164.58 |
| 12/8/2019 | Jose Antonio Morel | $10.00 | 73.12 | $ 10.00 | | $ 165.58 | $ 165.58 |
| 12/15/2019 | Jose Antonio Morel | $10.00 | 73.95 | $ 10.00 | | $ 169.75 | $ 169.75 |
| 12/22/2019 | Jose Antonio Morel | $10.00 | 76.17 | $ 10.00 | | $ 180.83 | $ 180.83 |
| 12/29/2019 | Jose Antonio Morel | $10.00 | 58.13 | $ 10.00 | | $ 90.67 | $ 90.67 |
| 1/5/2020 | Jose Antonio Morel | $10.00 | 70.95 | $ 11.00 | $ 70.95 | $ 170.23 | $ 241.18 |
| 1/12/2020 | Jose Antonio Morel | $10.00 | 76.05 | $ 11.00 | $ 76.05 | $ 198.28 | $ 274.33 |
| 1/19/2020 | Jose Antonio Morel | $10.00 | 74.62 | $ 11.00 | $ 74.62 | $ 190.39 | $ 265.01 |
| 1/26/2020 | Jose Antonio Morel | $10.00 | 76.78 | $ 11.00 | $ 76.78 | $ 202.31 | $ 279.09 |
| 12/29/2019 | Jose Antonio Rodriguez | $10.00 | 54.00 | $ 10.00 | | $ 70.00 | $ 70.00 |
| 1/5/2020 | Jose Antonio Rodriguez | $10.00 | 52.00 | $ 11.00 | $ 52.00 | $ 66.00 | $ 118.00 |
| 1/12/2020 | Jose Antonio Rodriguez | $10.00 | 49.32 | $ 11.00 | $ 49.32 | $ 51.24 | $ 100.56 |
| 1/19/2020 | Jose Antonio Rodriguez | $10.00 | 45.68 | $ 11.00 | $ 45.68 | $ 31.26 | $ 76.94 |
| 10/15/2017 | Jose Arias | $9.00 | 58.73 | $ 8.44 | | $ 84.30 | $ 84.30 |
| 10/22/2017 | Jose Arias | $9.00 | 60.33 | $ 8.44 | | $ 91.50 | $ 91.50 |
| 10/29/2017 | Jose Arias | $9.00 | 49.78 | $ 8.44 | | $ 44.03 | $ 44.03 |
| 11/5/2017 | Jose Arias | $9.00 | 60.17 | $ 8.44 | | $ 90.75 | $ 90.75 |
| 11/12/2017 | Jose Arias | $9.00 | 49.12 | $ 8.44 | | $ 41.03 | $ 41.03 |
| 11/19/2017 | Jose Arias | $9.00 | 60.53 | $ 8.44 | | $ 92.40 | $ 92.40 |
| 11/26/2017 | Jose Arias | $9.00 | 50.33 | $ 8.44 | | $ 46.50 | $ 46.50 |
| 12/3/2017 | Jose Arias | $9.00 | 60.32 | $ 8.44 | | $ 91.43 | $ 91.43 |
| 12/10/2017 | Jose Arias | $9.00 | 59.43 | $ 8.44 | | $ 87.45 | $ 87.45 |
| 12/17/2017 | Jose Arias | $9.00 | 50.52 | $ 8.44 | | $ 47.33 | $ 47.33 |
| 4/14/2019 | Jose B. Ramos Quinteros | $10.50 | 45.07 | $ 8.85 | | $ 26.60 | $ 26.60 |
| 4/21/2019 | Jose B. Ramos Quinteros | $10.50 | 66.95 | $ 8.85 | | $ 141.49 | $ 141.49 |
| 4/28/2019 | Jose B. Ramos Quinteros | $10.50 | 71.32 | $ 8.85 | | $ 164.41 | $ 164.41 |
| 5/5/2019 | Jose B. Ramos Quinteros | $10.50 | 70.50 | $ 8.85 | | $ 160.13 | $ 160.13 |
| 5/12/2019 | Jose B. Ramos Quinteros | $10.50 | 58.15 | $ 8.85 | | $ 95.29 | $ 95.29 |
| 5/19/2019 | Jose B. Ramos Quinteros | $10.50 | 67.05 | $ 8.85 | | $ 142.01 | $ 142.01 |
| 5/26/2019 | Jose B. Ramos Quinteros | $10.50 | 69.95 | $ 8.85 | | $ 157.24 | $ 157.24 |
| 6/2/2019 | Jose B. Ramos Quinteros | $10.50 | 65.10 | $ 8.85 | | $ 131.78 | $ 131.78 |
| 6/9/2019 | Jose B. Ramos Quinteros | $10.50 | 67.52 | $ 8.85 | | $ 144.46 | $ 144.46 |
| 6/16/2019 | Jose B. Ramos Quinteros | $10.50 | 69.13 | $ 8.85 | | $ 152.95 | $ 152.95 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/23/2019 | Jose B. Ramos Quinteros | $10.50 | 67.28 | $ 8.85 | | $ 143.24 | $ 143.24 |
| 6/30/2019 | Jose B. Ramos Quinteros | $10.50 | 74.40 | $ 10.00 | | $ 180.60 | $ 180.60 |
| 7/7/2019 | Jose B. Ramos Quinteros | $10.50 | 57.33 | $ 10.00 | | $ 91.00 | $ 91.00 |
| 7/14/2019 | Jose B. Ramos Quinteros | $10.50 | 69.70 | $ 10.00 | | $ 155.93 | $ 155.93 |
| 7/21/2019 | Jose B. Ramos Quinteros | $10.50 | 68.07 | $ 10.00 | | $ 147.35 | $ 147.35 |
| 7/28/2019 | Jose B. Ramos Quinteros | $10.50 | 71.42 | $ 10.00 | | $ 164.94 | $ 164.94 |
| 8/4/2019 | Jose B. Ramos Quinteros | $10.50 | 71.03 | $ 10.00 | | $ 162.93 | $ 162.93 |
| 8/11/2019 | Jose B. Ramos Quinteros | $10.50 | 70.05 | $ 10.00 | | $ 157.76 | $ 157.76 |
| 8/18/2019 | Jose B. Ramos Quinteros | $10.50 | 70.07 | $ 10.00 | | $ 157.85 | $ 157.85 |
| 8/25/2019 | Jose B. Ramos Quinteros | $10.50 | 71.12 | $ 10.00 | | $ 163.36 | $ 163.36 |
| 9/1/2019 | Jose B. Ramos Quinteros | $10.50 | 58.68 | $ 10.00 | | $ 98.09 | $ 98.09 |
| 9/8/2019 | Jose B. Ramos Quinteros | $10.50 | 66.50 | $ 10.00 | | $ 139.13 | $ 139.13 |
| 9/15/2019 | Jose B. Ramos Quinteros | $10.50 | 68.72 | $ 10.00 | | $ 150.76 | $ 150.76 |
| 9/22/2019 | Jose B. Ramos Quinteros | $10.50 | 71.12 | $ 10.00 | | $ 163.36 | $ 163.36 |
| 9/29/2019 | Jose B. Ramos Quinteros | $10.50 | 70.73 | $ 10.00 | | $ 161.35 | $ 161.35 |
| 10/6/2019 | Jose B. Ramos Quinteros | $10.50 | 69.05 | $ 10.00 | | $ 152.51 | $ 152.51 |
| 10/13/2019 | Jose B. Ramos Quinteros | $10.50 | 70.08 | $ 10.00 | | $ 157.94 | $ 157.94 |
| 10/20/2019 | Jose B. Ramos Quinteros | $10.50 | 69.65 | $ 10.00 | | $ 155.66 | $ 155.66 |
| 10/27/2019 | Jose B. Ramos Quinteros | $10.50 | 69.42 | $ 10.00 | | $ 154.44 | $ 154.44 |
| 11/3/2019 | Jose B. Ramos Quinteros | $10.50 | 69.43 | $ 10.00 | | $ 154.53 | $ 154.53 |
| 11/10/2019 | Jose B. Ramos Quinteros | $10.50 | 70.28 | $ 10.00 | | $ 158.99 | $ 158.99 |
| 11/17/2019 | Jose B. Ramos Quinteros | $10.50 | 69.07 | $ 10.00 | | $ 152.60 | $ 152.60 |
| 11/24/2019 | Jose B. Ramos Quinteros | $10.50 | 69.65 | $ 10.00 | | $ 155.66 | $ 155.66 |
| 12/1/2019 | Jose B. Ramos Quinteros | $10.50 | 58.27 | $ 10.00 | | $ 95.90 | $ 95.90 |
| 12/8/2019 | Jose B. Ramos Quinteros | $10.50 | 68.20 | $ 10.00 | | $ 148.05 | $ 148.05 |
| 12/15/2019 | Jose B. Ramos Quinteros | $10.50 | 68.67 | $ 10.00 | | $ 150.50 | $ 150.50 |
| 12/22/2019 | Jose B. Ramos Quinteros | $10.50 | 69.08 | $ 10.00 | | $ 152.69 | $ 152.69 |
| 12/29/2019 | Jose B. Ramos Quinteros | $10.50 | 53.28 | $ 10.00 | | $ 69.74 | $ 69.74 |
| 1/5/2020 | Jose B. Ramos Quinteros | $10.50 | 67.25 | $ 11.00 | $ 33.63 | $ 149.88 | $ 183.50 |
| 1/12/2020 | Jose B. Ramos Quinteros | $10.50 | 69.97 | $ 11.00 | $ 34.98 | $ 164.82 | $ 199.80 |
| 1/19/2020 | Jose B. Ramos Quinteros | $10.50 | 67.60 | $ 11.00 | $ 33.80 | $ 151.80 | $ 185.60 |
| 1/26/2020 | Jose B. Ramos Quinteros | $10.50 | 68.83 | $ 11.00 | $ 34.42 | $ 158.58 | $ 193.00 |
| 12/10/2017 | Jose Bonilla | $10.00 | 57.45 | $ 8.44 | | $ 87.25 | $ 87.25 |
| 12/17/2017 | Jose Bonilla | $10.00 | 60.62 | $ 8.44 | | $ 103.08 | $ 103.08 |
| 12/24/2017 | Jose Bonilla | $10.00 | 51.35 | $ 8.44 | | $ 56.75 | $ 56.75 |
| 12/31/2017 | Jose Bonilla | $10.00 | 53.42 | $ 8.44 | | $ 67.08 | $ 67.08 |
| 1/7/2018 | Jose Bonilla | $10.00 | 50.12 | $ 8.60 | | $ 50.58 | $ 50.58 |
| 1/14/2018 | Jose Bonilla | $10.00 | 60.18 | $ 8.60 | | $ 100.92 | $ 100.92 |
| 1/21/2018 | Jose Bonilla | $10.00 | 52.17 | $ 8.60 | | $ 60.83 | $ 60.83 |
| 1/28/2018 | Jose Bonilla | $10.00 | 65.02 | $ 8.60 | | $ 125.08 | $ 125.08 |
| 2/4/2018 | Jose Bonilla | $10.00 | 41.75 | $ 8.60 | | $ 8.75 | $ 8.75 |
| 2/11/2018 | Jose Bonilla | $10.00 | 58.57 | $ 8.60 | | $ 92.83 | $ 92.83 |
| 2/18/2018 | Jose Bonilla | $10.00 | 63.38 | $ 8.60 | | $ 116.92 | $ 116.92 |
| 2/17/2019 | Jose Carlos Alvarado | $9.50 | 45.30 | $ 8.85 | | $ 25.18 | $ 25.18 |
| 2/24/2019 | Jose Carlos Alvarado | $9.50 | 55.05 | $ 8.85 | | $ 71.49 | $ 71.49 |
| 3/3/2019 | Jose Carlos Alvarado | $9.50 | 57.38 | $ 8.85 | | $ 82.57 | $ 82.57 |
| 3/10/2019 | Jose Carlos Alvarado | $9.50 | 51.10 | $ 8.85 | | $ 52.73 | $ 52.73 |
| 3/17/2019 | Jose Carlos Alvarado | $9.50 | 60.28 | $ 8.85 | | $ 96.35 | $ 96.35 |
| 3/24/2019 | Jose Carlos Alvarado | $9.50 | 51.20 | $ 8.85 | | $ 53.20 | $ 53.20 |
| 3/31/2019 | Jose Carlos Alvarado | $9.50 | 62.15 | $ 8.85 | | $ 105.21 | $ 105.21 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/7/2019 | Jose Carlos Alvarado | $9.50 | 60.78 | $ 8.85 | | $ 98.72 | $ 98.72 |
| 4/14/2019 | Jose Carlos Alvarado | $9.50 | 58.85 | $ 8.85 | | $ 89.54 | $ 89.54 |
| 4/21/2019 | Jose Carlos Alvarado | $9.50 | 61.10 | $ 8.85 | | $ 100.23 | $ 100.23 |
| 4/28/2019 | Jose Carlos Alvarado | $9.50 | 60.35 | $ 8.85 | | $ 96.66 | $ 96.66 |
| 5/5/2019 | Jose Carlos Alvarado | $9.50 | 61.80 | $ 8.85 | | $ 103.55 | $ 103.55 |
| 10/8/2017 | Jose Carlos Camacho | $12.00 | 61.65 | $ 8.44 | | $ 129.90 | $ 129.90 |
| 10/15/2017 | Jose Carlos Camacho | $12.00 | 72.63 | $ 8.44 | | $ 195.80 | $ 195.80 |
| 10/22/2017 | Jose Carlos Camacho | $12.00 | 68.50 | $ 8.44 | | $ 171.00 | $ 171.00 |
| 10/29/2017 | Jose Carlos Camacho | $12.00 | 71.67 | $ 8.44 | | $ 190.00 | $ 190.00 |
| 11/5/2017 | Jose Carlos Camacho | $12.00 | 43.28 | $ 8.44 | | $ 19.70 | $ 19.70 |
| 11/12/2017 | Jose Carlos Camacho | $12.00 | 59.87 | $ 8.44 | | $ 119.20 | $ 119.20 |
| 11/19/2017 | Jose Carlos Camacho | $12.00 | 62.70 | $ 8.44 | | $ 136.20 | $ 136.20 |
| 11/26/2017 | Jose Carlos Camacho | $12.00 | 60.68 | $ 8.44 | | $ 124.10 | $ 124.10 |
| 12/3/2017 | Jose Carlos Camacho | $12.00 | 63.32 | $ 8.44 | | $ 139.90 | $ 139.90 |
| 12/10/2017 | Jose Carlos Camacho | $12.00 | 71.60 | $ 8.44 | | $ 189.60 | $ 189.60 |
| 12/17/2017 | Jose Carlos Camacho | $12.00 | 71.60 | $ 8.44 | | $ 189.60 | $ 189.60 |
| 12/24/2017 | Jose Carlos Camacho | $12.00 | 71.83 | $ 8.44 | | $ 191.00 | $ 191.00 |
| 12/31/2017 | Jose Carlos Camacho | $12.00 | 47.62 | $ 8.44 | | $ 45.70 | $ 45.70 |
| 1/14/2018 | Jose Carlos Camacho | $12.00 | 72.52 | $ 8.60 | | $ 195.10 | $ 195.10 |
| 1/21/2018 | Jose Carlos Camacho | $12.00 | 72.50 | $ 8.60 | | $ 195.00 | $ 195.00 |
| 1/28/2018 | Jose Carlos Camacho | $12.00 | 70.82 | $ 8.60 | | $ 184.90 | $ 184.90 |
| 2/4/2018 | Jose Carlos Camacho | $12.00 | 68.68 | $ 8.60 | | $ 172.10 | $ 172.10 |
| 2/11/2018 | Jose Carlos Camacho | $12.00 | 61.43 | $ 8.60 | | $ 128.60 | $ 128.60 |
| 2/18/2018 | Jose Carlos Camacho | $12.00 | 62.82 | $ 8.60 | | $ 136.90 | $ 136.90 |
| 2/25/2018 | Jose Carlos Camacho | $12.00 | 71.03 | $ 8.60 | | $ 186.20 | $ 186.20 |
| 3/4/2018 | Jose Carlos Camacho | $12.00 | 71.93 | $ 8.60 | | $ 191.60 | $ 191.60 |
| 3/25/2018 | Jose Carlos Camacho | $12.00 | 57.40 | $ 8.60 | | $ 104.40 | $ 104.40 |
| 4/1/2018 | Jose Carlos Camacho | $12.00 | 72.85 | $ 8.60 | | $ 197.10 | $ 197.10 |
| 4/8/2018 | Jose Carlos Camacho | $12.00 | 71.70 | $ 8.60 | | $ 190.20 | $ 190.20 |
| 4/15/2018 | Jose Carlos Camacho | $12.00 | 71.65 | $ 8.60 | | $ 189.90 | $ 189.90 |
| 4/22/2018 | Jose Carlos Camacho | $12.00 | 71.53 | $ 8.60 | | $ 189.20 | $ 189.20 |
| 4/29/2018 | Jose Carlos Camacho | $12.00 | 72.52 | $ 8.60 | | $ 195.10 | $ 195.10 |
| 5/6/2018 | Jose Carlos Camacho | $12.00 | 59.78 | $ 8.60 | | $ 118.70 | $ 118.70 |
| 5/13/2018 | Jose Carlos Camacho | $12.00 | 73.12 | $ 8.60 | | $ 198.70 | $ 198.70 |
| 5/20/2018 | Jose Carlos Camacho | $12.00 | 71.93 | $ 8.60 | | $ 191.60 | $ 191.60 |
| 5/27/2018 | Jose Carlos Camacho | $12.00 | 72.35 | $ 8.60 | | $ 194.10 | $ 194.10 |
| 6/3/2018 | Jose Carlos Camacho | $12.00 | 69.72 | $ 8.60 | | $ 178.30 | $ 178.30 |
| 6/10/2018 | Jose Carlos Camacho | $12.00 | 73.45 | $ 8.60 | | $ 200.70 | $ 200.70 |
| 6/17/2018 | Jose Carlos Camacho | $12.00 | 72.22 | $ 8.60 | | $ 193.30 | $ 193.30 |
| 6/24/2018 | Jose Carlos Camacho | $12.00 | 60.82 | $ 8.60 | | $ 124.90 | $ 124.90 |
| 7/1/2018 | Jose Carlos Camacho | $12.00 | 61.98 | $ 8.60 | | $ 131.90 | $ 131.90 |
| 7/8/2018 | Jose Carlos Camacho | $12.00 | 69.18 | $ 8.60 | | $ 175.10 | $ 175.10 |
| 7/15/2018 | Jose Carlos Camacho | $12.00 | 74.90 | $ 8.60 | | $ 209.40 | $ 209.40 |
| 7/22/2018 | Jose Carlos Camacho | $12.00 | 72.12 | $ 8.60 | | $ 192.70 | $ 192.70 |
| 7/29/2018 | Jose Carlos Camacho | $12.00 | 60.30 | $ 8.60 | | $ 121.80 | $ 121.80 |
| 8/5/2018 | Jose Carlos Camacho | $12.00 | 76.13 | $ 8.60 | | $ 216.80 | $ 216.80 |
| 8/12/2018 | Jose Carlos Camacho | $12.00 | 66.92 | $ 8.60 | | $ 161.50 | $ 161.50 |
| 8/19/2018 | Jose Carlos Camacho | $12.00 | 78.30 | $ 8.60 | | $ 229.80 | $ 229.80 |
| 8/26/2018 | Jose Carlos Camacho | $12.00 | 73.47 | $ 8.60 | | $ 200.80 | $ 200.80 |
| 9/2/2018 | Jose Carlos Camacho | $12.00 | 73.47 | $ 8.60 | | $ 200.80 | $ 200.80 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/9/2018 | Jose Carlos Camacho | $12.00 | 69.35 | $ 8.60 | | $ 176.10 | $ 176.10 |
| 9/16/2018 | Jose Carlos Camacho | $12.00 | 54.35 | $ 8.60 | | $ 86.10 | $ 86.10 |
| 9/23/2018 | Jose Carlos Camacho | $12.00 | 74.63 | $ 8.60 | | $ 207.80 | $ 207.80 |
| 9/30/2018 | Jose Carlos Camacho | $12.00 | 78.40 | $ 8.60 | | $ 230.40 | $ 230.40 |
| 10/7/2018 | Jose Carlos Camacho | $12.00 | 61.52 | $ 8.60 | | $ 129.10 | $ 129.10 |
| 10/14/2018 | Jose Carlos Camacho | $12.00 | 74.40 | $ 8.60 | | $ 206.40 | $ 206.40 |
| 10/21/2018 | Jose Carlos Camacho | $12.00 | 73.83 | $ 8.60 | | $ 203.00 | $ 203.00 |
| 10/28/2018 | Jose Carlos Camacho | $12.00 | 75.13 | $ 8.60 | | $ 210.80 | $ 210.80 |
| 11/4/2018 | Jose Carlos Camacho | $12.00 | 75.33 | $ 8.60 | | $ 212.00 | $ 212.00 |
| 11/11/2018 | Jose Carlos Camacho | $12.00 | 77.12 | $ 8.60 | | $ 222.70 | $ 222.70 |
| 11/18/2018 | Jose Carlos Camacho | $12.00 | 74.93 | $ 8.60 | | $ 209.60 | $ 209.60 |
| 11/25/2018 | Jose Carlos Camacho | $12.00 | 58.28 | $ 8.60 | | $ 109.70 | $ 109.70 |
| 12/2/2018 | Jose Carlos Camacho | $12.00 | 71.25 | $ 8.60 | | $ 187.50 | $ 187.50 |
| 12/9/2018 | Jose Carlos Camacho | $12.00 | 64.42 | $ 8.60 | | $ 146.50 | $ 146.50 |
| 12/16/2018 | Jose Carlos Camacho | $12.00 | 71.62 | $ 8.60 | | $ 189.70 | $ 189.70 |
| 12/23/2018 | Jose Carlos Camacho | $12.00 | 74.02 | $ 8.60 | | $ 204.10 | $ 204.10 |
| 12/30/2018 | Jose Carlos Camacho | $12.00 | 53.22 | $ 8.60 | | $ 79.30 | $ 79.30 |
| 1/6/2019 | Jose Carlos Camacho | $12.00 | 67.72 | $ 8.85 | | $ 166.30 | $ 166.30 |
| 1/13/2019 | Jose Carlos Camacho | $12.00 | 72.08 | $ 8.85 | | $ 192.50 | $ 192.50 |
| 1/20/2019 | Jose Carlos Camacho | $12.00 | 68.07 | $ 8.85 | | $ 168.40 | $ 168.40 |
| 1/27/2019 | Jose Carlos Camacho | $12.00 | 56.93 | $ 8.85 | | $ 101.60 | $ 101.60 |
| 2/3/2019 | Jose Carlos Camacho | $12.00 | 68.13 | $ 8.85 | | $ 168.80 | $ 168.80 |
| 2/10/2019 | Jose Carlos Camacho | $12.00 | 70.80 | $ 8.85 | | $ 184.80 | $ 184.80 |
| 2/17/2019 | Jose Carlos Camacho | $12.00 | 70.55 | $ 8.85 | | $ 183.30 | $ 183.30 |
| 2/24/2019 | Jose Carlos Camacho | $12.00 | 71.10 | $ 8.85 | | $ 186.60 | $ 186.60 |
| 3/3/2019 | Jose Carlos Camacho | $12.00 | 72.32 | $ 8.85 | | $ 193.90 | $ 193.90 |
| 3/10/2019 | Jose Carlos Camacho | $12.00 | 72.45 | $ 8.85 | | $ 194.70 | $ 194.70 |
| 3/17/2019 | Jose Carlos Camacho | $12.00 | 57.73 | $ 8.85 | | $ 106.40 | $ 106.40 |
| 3/24/2019 | Jose Carlos Camacho | $12.00 | 73.47 | $ 8.85 | | $ 200.80 | $ 200.80 |
| 3/31/2019 | Jose Carlos Camacho | $12.00 | 76.30 | $ 8.85 | | $ 217.80 | $ 217.80 |
| 4/7/2019 | Jose Carlos Camacho | $12.00 | 75.92 | $ 8.85 | | $ 215.50 | $ 215.50 |
| 4/14/2019 | Jose Carlos Camacho | $12.00 | 76.33 | $ 8.85 | | $ 218.00 | $ 218.00 |
| 4/21/2019 | Jose Carlos Camacho | $12.00 | 76.02 | $ 8.85 | | $ 216.10 | $ 216.10 |
| 4/28/2019 | Jose Carlos Camacho | $12.00 | 72.57 | $ 8.85 | | $ 195.40 | $ 195.40 |
| 5/5/2019 | Jose Carlos Camacho | $12.00 | 74.17 | $ 8.85 | | $ 205.00 | $ 205.00 |
| 5/12/2019 | Jose Carlos Camacho | $12.00 | 59.87 | $ 8.85 | | $ 119.20 | $ 119.20 |
| 5/19/2019 | Jose Carlos Camacho | $12.00 | 72.23 | $ 8.85 | | $ 193.40 | $ 193.40 |
| 5/26/2019 | Jose Carlos Camacho | $12.00 | 72.15 | $ 8.85 | | $ 192.90 | $ 192.90 |
| 6/2/2019 | Jose Carlos Camacho | $12.00 | 72.57 | $ 8.85 | | $ 195.40 | $ 195.40 |
| 6/9/2019 | Jose Carlos Camacho | $12.00 | 76.73 | $ 8.85 | | $ 220.40 | $ 220.40 |
| 6/16/2019 | Jose Carlos Camacho | $12.00 | 73.03 | $ 8.85 | | $ 198.20 | $ 198.20 |
| 6/23/2019 | Jose Carlos Camacho | $12.00 | 67.58 | $ 8.85 | | $ 165.50 | $ 165.50 |
| 6/30/2019 | Jose Carlos Camacho | $12.00 | 73.72 | $ 10.00 | | $ 202.30 | $ 202.30 |
| 7/7/2019 | Jose Carlos Camacho | $12.00 | 57.73 | $ 10.00 | | $ 106.40 | $ 106.40 |
| 7/14/2019 | Jose Carlos Camacho | $12.00 | 73.20 | $ 10.00 | | $ 199.20 | $ 199.20 |
| 7/21/2019 | Jose Carlos Camacho | $12.00 | 72.98 | $ 10.00 | | $ 197.90 | $ 197.90 |
| 7/28/2019 | Jose Carlos Camacho | $12.00 | 73.03 | $ 10.00 | | $ 198.20 | $ 198.20 |
| 8/4/2019 | Jose Carlos Camacho | $12.00 | 72.27 | $ 10.00 | | $ 193.60 | $ 193.60 |
| 8/11/2019 | Jose Carlos Camacho | $12.00 | 71.93 | $ 10.00 | | $ 191.60 | $ 191.60 |
| 8/18/2019 | Jose Carlos Camacho | $12.00 | 58.58 | $ 10.00 | | $ 111.50 | $ 111.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/25/2019 | Jose Carlos Camacho | $12.00 | 71.35 | $ 10.00 | | $ 188.10 | $ 188.10 |
| 9/1/2019 | Jose Carlos Camacho | $12.00 | 72.20 | $ 10.00 | | $ 193.20 | $ 193.20 |
| 2/5/2017 | Jose Carlos Yacute | $12.00 | 67.95 | $ 8.44 | | $ 167.70 | $ 167.70 |
| 2/12/2017 | Jose Carlos Yacute | $12.00 | 66.38 | $ 8.44 | | $ 158.30 | $ 158.30 |
| 2/19/2017 | Jose Carlos Yacute | $12.00 | 68.13 | $ 8.44 | | $ 168.80 | $ 168.80 |
| 2/26/2017 | Jose Carlos Yacute | $12.00 | 70.52 | $ 8.44 | | $ 183.10 | $ 183.10 |
| 3/5/2017 | Jose Carlos Yacute | $12.00 | 70.18 | $ 8.44 | | $ 181.10 | $ 181.10 |
| 3/12/2017 | Jose Carlos Yacute | $12.00 | 70.00 | $ 8.44 | | $ 180.00 | $ 180.00 |
| 3/19/2017 | Jose Carlos Yacute | $12.00 | 57.83 | $ 8.44 | | $ 107.00 | $ 107.00 |
| 3/26/2017 | Jose Carlos Yacute | $12.00 | 70.18 | $ 8.44 | | $ 181.10 | $ 181.10 |
| 4/2/2017 | Jose Carlos Yacute | $12.00 | 70.92 | $ 8.44 | | $ 185.50 | $ 185.50 |
| 4/9/2017 | Jose Carlos Yacute | $12.00 | 71.57 | $ 8.44 | | $ 189.40 | $ 189.40 |
| 4/16/2017 | Jose Carlos Yacute | $12.00 | 70.67 | $ 8.44 | | $ 184.00 | $ 184.00 |
| 4/23/2017 | Jose Carlos Yacute | $12.00 | 48.23 | $ 8.44 | | $ 49.40 | $ 49.40 |
| 4/30/2017 | Jose Carlos Yacute | $12.00 | 71.00 | $ 8.44 | | $ 186.00 | $ 186.00 |
| 5/7/2017 | Jose Carlos Yacute | $12.00 | 71.47 | $ 8.44 | | $ 188.80 | $ 188.80 |
| 5/14/2017 | Jose Carlos Yacute | $12.00 | 69.00 | $ 8.44 | | $ 174.00 | $ 174.00 |
| 5/21/2017 | Jose Carlos Yacute | $12.00 | 70.73 | $ 8.44 | | $ 184.40 | $ 184.40 |
| 5/28/2017 | Jose Carlos Yacute | $12.00 | 69.78 | $ 8.44 | | $ 178.70 | $ 178.70 |
| 6/4/2017 | Jose Carlos Yacute | $12.00 | 67.05 | $ 8.44 | | $ 162.30 | $ 162.30 |
| 6/11/2017 | Jose Carlos Yacute | $12.00 | 69.32 | $ 8.44 | | $ 175.90 | $ 175.90 |
| 6/18/2017 | Jose Carlos Yacute | $12.00 | 70.25 | $ 8.44 | | $ 181.50 | $ 181.50 |
| 6/25/2017 | Jose Carlos Yacute | $12.00 | 70.27 | $ 8.44 | | $ 181.60 | $ 181.60 |
| 7/2/2017 | Jose Carlos Yacute | $12.00 | 70.40 | $ 8.44 | | $ 182.40 | $ 182.40 |
| 7/9/2017 | Jose Carlos Yacute | $12.00 | 58.22 | $ 8.44 | | $ 109.30 | $ 109.30 |
| 7/16/2017 | Jose Carlos Yacute | $12.00 | 69.98 | $ 8.44 | | $ 179.90 | $ 179.90 |
| 7/23/2017 | Jose Carlos Yacute | $12.00 | 70.00 | $ 8.44 | | $ 180.00 | $ 180.00 |
| 7/30/2017 | Jose Carlos Yacute | $12.00 | 71.70 | $ 8.44 | | $ 190.20 | $ 190.20 |
| 8/6/2017 | Jose Carlos Yacute | $12.00 | 71.47 | $ 8.44 | | $ 188.80 | $ 188.80 |
| 8/13/2017 | Jose Carlos Yacute | $12.00 | 70.83 | $ 8.44 | | $ 185.00 | $ 185.00 |
| 8/20/2017 | Jose Carlos Yacute | $12.00 | 71.00 | $ 8.44 | | $ 186.00 | $ 186.00 |
| 8/27/2017 | Jose Carlos Yacute | $12.00 | 70.05 | $ 8.44 | | $ 180.30 | $ 180.30 |
| 9/3/2017 | Jose Carlos Yacute | $12.00 | 72.33 | $ 8.44 | | $ 194.00 | $ 194.00 |
| 9/10/2017 | Jose Carlos Yacute | $12.00 | 61.93 | $ 8.44 | | $ 131.60 | $ 131.60 |
| 9/17/2017 | Jose Carlos Yacute | $12.00 | 68.80 | $ 8.44 | | $ 172.80 | $ 172.80 |
| 9/24/2017 | Jose Carlos Yacute | $12.00 | 71.42 | $ 8.44 | | $ 188.50 | $ 188.50 |
| 10/1/2017 | Jose Carlos Yacute | $12.00 | 70.47 | $ 8.44 | | $ 182.80 | $ 182.80 |
| 10/8/2017 | Jose Carlos Yacute | $12.00 | 72.22 | $ 8.44 | | $ 193.30 | $ 193.30 |
| 10/15/2017 | Jose Carlos Yacute | $12.00 | 70.57 | $ 8.44 | | $ 183.40 | $ 183.40 |
| 10/22/2017 | Jose Carlos Yacute | $12.00 | 70.03 | $ 8.44 | | $ 180.20 | $ 180.20 |
| 10/29/2017 | Jose Carlos Yacute | $12.00 | 72.53 | $ 8.44 | | $ 195.20 | $ 195.20 |
| 11/5/2017 | Jose Carlos Yacute | $12.00 | 73.83 | $ 8.44 | | $ 203.00 | $ 203.00 |
| 11/12/2017 | Jose Carlos Yacute | $12.00 | 73.22 | $ 8.44 | | $ 199.30 | $ 199.30 |
| 11/19/2017 | Jose Carlos Yacute | $12.00 | 73.28 | $ 8.44 | | $ 199.70 | $ 199.70 |
| 11/26/2017 | Jose Carlos Yacute | $12.00 | 57.40 | $ 8.44 | | $ 104.40 | $ 104.40 |
| 12/3/2017 | Jose Carlos Yacute | $12.00 | 74.53 | $ 8.44 | | $ 207.20 | $ 207.20 |
| 12/10/2017 | Jose Carlos Yacute | $12.00 | 72.67 | $ 8.44 | | $ 196.00 | $ 196.00 |
| 12/17/2017 | Jose Carlos Yacute | $12.00 | 70.15 | $ 8.44 | | $ 180.90 | $ 180.90 |
| 12/24/2017 | Jose Carlos Yacute | $12.00 | 73.88 | $ 8.44 | | $ 203.30 | $ 203.30 |
| 12/31/2017 | Jose Carlos Yacute | $12.00 | 61.70 | $ 8.44 | | $ 130.20 | $ 130.20 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/7/2018 | Jose Carlos Yacute | $12.00 | 56.90 | $ 8.60 | | $ 101.40 | $ 101.40 |
| 1/14/2018 | Jose Carlos Yacute | $12.00 | 73.35 | $ 8.60 | | $ 200.10 | $ 200.10 |
| 1/21/2018 | Jose Carlos Yacute | $12.00 | 72.95 | $ 8.60 | | $ 197.70 | $ 197.70 |
| 1/28/2018 | Jose Carlos Yacute | $12.00 | 73.23 | $ 8.60 | | $ 199.40 | $ 199.40 |
| 2/4/2018 | Jose Carlos Yacute | $12.00 | 73.33 | $ 8.60 | | $ 200.00 | $ 200.00 |
| 2/11/2018 | Jose Carlos Yacute | $12.00 | 71.73 | $ 8.60 | | $ 190.40 | $ 190.40 |
| 2/18/2018 | Jose Carlos Yacute | $12.00 | 72.37 | $ 8.60 | | $ 194.20 | $ 194.20 |
| 2/25/2018 | Jose Carlos Yacute | $12.00 | 74.13 | $ 8.60 | | $ 204.80 | $ 204.80 |
| 3/4/2018 | Jose Carlos Yacute | $12.00 | 70.90 | $ 8.60 | | $ 185.40 | $ 185.40 |
| 3/25/2018 | Jose Carlos Yacute | $12.00 | 69.73 | $ 8.60 | | $ 178.40 | $ 178.40 |
| 4/1/2018 | Jose Carlos Yacute | $12.00 | 71.47 | $ 8.60 | | $ 188.80 | $ 188.80 |
| 4/8/2018 | Jose Carlos Yacute | $12.00 | 73.70 | $ 8.60 | | $ 202.20 | $ 202.20 |
| 4/15/2018 | Jose Carlos Yacute | $12.00 | 71.35 | $ 8.60 | | $ 188.10 | $ 188.10 |
| 4/22/2018 | Jose Carlos Yacute | $12.00 | 73.35 | $ 8.60 | | $ 200.10 | $ 200.10 |
| 4/29/2018 | Jose Carlos Yacute | $12.00 | 73.43 | $ 8.60 | | $ 200.60 | $ 200.60 |
| 5/6/2018 | Jose Carlos Yacute | $12.00 | 73.37 | $ 8.60 | | $ 200.20 | $ 200.20 |
| 5/13/2018 | Jose Carlos Yacute | $12.00 | 73.43 | $ 8.60 | | $ 200.60 | $ 200.60 |
| 5/20/2018 | Jose Carlos Yacute | $12.00 | 73.77 | $ 8.60 | | $ 202.60 | $ 202.60 |
| 5/27/2018 | Jose Carlos Yacute | $12.00 | 73.25 | $ 8.60 | | $ 199.50 | $ 199.50 |
| 6/3/2018 | Jose Carlos Yacute | $12.00 | 70.32 | $ 8.60 | | $ 181.90 | $ 181.90 |
| 6/10/2018 | Jose Carlos Yacute | $12.00 | 74.15 | $ 8.60 | | $ 204.90 | $ 204.90 |
| 6/17/2018 | Jose Carlos Yacute | $12.00 | 73.62 | $ 8.60 | | $ 201.70 | $ 201.70 |
| 6/24/2018 | Jose Carlos Yacute | $12.00 | 73.55 | $ 8.60 | | $ 201.30 | $ 201.30 |
| 7/1/2018 | Jose Carlos Yacute | $12.00 | 72.68 | $ 8.60 | | $ 196.10 | $ 196.10 |
| 7/8/2018 | Jose Carlos Yacute | $12.00 | 59.57 | $ 8.60 | | $ 117.40 | $ 117.40 |
| 7/15/2018 | Jose Carlos Yacute | $12.00 | 69.37 | $ 8.60 | | $ 176.20 | $ 176.20 |
| 7/22/2018 | Jose Carlos Yacute | $12.00 | 71.90 | $ 8.60 | | $ 191.40 | $ 191.40 |
| 7/29/2018 | Jose Carlos Yacute | $12.00 | 70.83 | $ 8.60 | | $ 185.00 | $ 185.00 |
| 8/5/2018 | Jose Carlos Yacute | $12.00 | 73.30 | $ 8.60 | | $ 199.80 | $ 199.80 |
| 8/12/2018 | Jose Carlos Yacute | $12.00 | 68.65 | $ 8.60 | | $ 171.90 | $ 171.90 |
| 8/19/2018 | Jose Carlos Yacute | $12.00 | 69.95 | $ 8.60 | | $ 179.70 | $ 179.70 |
| 8/26/2018 | Jose Carlos Yacute | $12.00 | 71.95 | $ 8.60 | | $ 191.70 | $ 191.70 |
| 9/2/2018 | Jose Carlos Yacute | $12.00 | 73.62 | $ 8.60 | | $ 201.70 | $ 201.70 |
| 9/9/2018 | Jose Carlos Yacute | $12.00 | 68.23 | $ 8.60 | | $ 169.40 | $ 169.40 |
| 9/16/2018 | Jose Carlos Yacute | $12.00 | 72.52 | $ 8.60 | | $ 195.10 | $ 195.10 |
| 9/23/2018 | Jose Carlos Yacute | $12.00 | 71.30 | $ 8.60 | | $ 187.80 | $ 187.80 |
| 9/30/2018 | Jose Carlos Yacute | $12.00 | 72.00 | $ 8.60 | | $ 192.00 | $ 192.00 |
| 10/7/2018 | Jose Carlos Yacute | $12.00 | 72.90 | $ 8.60 | | $ 197.40 | $ 197.40 |
| 10/14/2018 | Jose Carlos Yacute | $12.00 | 71.20 | $ 8.60 | | $ 187.20 | $ 187.20 |
| 10/21/2018 | Jose Carlos Yacute | $12.00 | 71.42 | $ 8.60 | | $ 188.50 | $ 188.50 |
| 10/28/2018 | Jose Carlos Yacute | $12.00 | 71.00 | $ 8.60 | | $ 186.00 | $ 186.00 |
| 11/4/2018 | Jose Carlos Yacute | $12.00 | 71.18 | $ 8.60 | | $ 187.10 | $ 187.10 |
| 11/11/2018 | Jose Carlos Yacute | $12.00 | 71.87 | $ 8.60 | | $ 191.20 | $ 191.20 |
| 11/18/2018 | Jose Carlos Yacute | $12.00 | 69.33 | $ 8.60 | | $ 176.00 | $ 176.00 |
| 11/25/2018 | Jose Carlos Yacute | $12.00 | 58.60 | $ 8.60 | | $ 111.60 | $ 111.60 |
| 12/2/2018 | Jose Carlos Yacute | $12.00 | 72.15 | $ 8.60 | | $ 192.90 | $ 192.90 |
| 12/9/2018 | Jose Carlos Yacute | $12.00 | 70.63 | $ 8.60 | | $ 183.80 | $ 183.80 |
| 12/16/2018 | Jose Carlos Yacute | $12.00 | 70.95 | $ 8.60 | | $ 185.70 | $ 185.70 |
| 12/23/2018 | Jose Carlos Yacute | $12.00 | 69.22 | $ 8.60 | | $ 175.30 | $ 175.30 |
| 12/30/2018 | Jose Carlos Yacute | $12.00 | 52.85 | $ 8.60 | | $ 77.10 | $ 77.10 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/6/2019 | Jose Carlos Yacute | $12.00 | 62.22 | $ 8.85 | | $ 133.30 | $ 133.30 |
| 1/13/2019 | Jose Carlos Yacute | $12.00 | 71.47 | $ 8.85 | | $ 188.80 | $ 188.80 |
| 1/20/2019 | Jose Carlos Yacute | $12.00 | 73.07 | $ 8.85 | | $ 198.40 | $ 198.40 |
| 1/27/2019 | Jose Carlos Yacute | $12.00 | 72.37 | $ 8.85 | | $ 194.20 | $ 194.20 |
| 2/3/2019 | Jose Carlos Yacute | $12.00 | 74.08 | $ 8.85 | | $ 204.50 | $ 204.50 |
| 2/10/2019 | Jose Carlos Yacute | $12.00 | 72.67 | $ 8.85 | | $ 196.00 | $ 196.00 |
| 2/17/2019 | Jose Carlos Yacute | $12.00 | 67.12 | $ 8.85 | | $ 162.70 | $ 162.70 |
| 2/24/2019 | Jose Carlos Yacute | $12.00 | 70.40 | $ 8.85 | | $ 182.40 | $ 182.40 |
| 3/3/2019 | Jose Carlos Yacute | $12.00 | 72.93 | $ 8.85 | | $ 197.60 | $ 197.60 |
| 3/10/2019 | Jose Carlos Yacute | $12.00 | 69.97 | $ 8.85 | | $ 179.80 | $ 179.80 |
| 3/17/2019 | Jose Carlos Yacute | $12.00 | 72.18 | $ 8.85 | | $ 193.10 | $ 193.10 |
| 3/24/2019 | Jose Carlos Yacute | $12.00 | 72.65 | $ 8.85 | | $ 195.90 | $ 195.90 |
| 3/31/2019 | Jose Carlos Yacute | $12.00 | 70.55 | $ 8.85 | | $ 183.30 | $ 183.30 |
| 4/7/2019 | Jose Carlos Yacute | $12.00 | 71.28 | $ 8.85 | | $ 187.70 | $ 187.70 |
| 4/14/2019 | Jose Carlos Yacute | $12.00 | 70.70 | $ 8.85 | | $ 184.20 | $ 184.20 |
| 4/21/2019 | Jose Carlos Yacute | $12.00 | 71.85 | $ 8.85 | | $ 191.10 | $ 191.10 |
| 4/28/2019 | Jose Carlos Yacute | $12.00 | 72.72 | $ 8.85 | | $ 196.30 | $ 196.30 |
| 5/5/2019 | Jose Carlos Yacute | $12.00 | 73.12 | $ 8.85 | | $ 198.70 | $ 198.70 |
| 5/12/2019 | Jose Carlos Yacute | $12.00 | 71.50 | $ 8.85 | | $ 189.00 | $ 189.00 |
| 5/19/2019 | Jose Carlos Yacute | $12.00 | 69.73 | $ 8.85 | | $ 178.40 | $ 178.40 |
| 5/26/2019 | Jose Carlos Yacute | $12.00 | 73.02 | $ 8.85 | | $ 198.10 | $ 198.10 |
| 6/2/2019 | Jose Carlos Yacute | $12.00 | 68.83 | $ 8.85 | | $ 173.00 | $ 173.00 |
| 6/9/2019 | Jose Carlos Yacute | $12.00 | 71.48 | $ 8.85 | | $ 188.90 | $ 188.90 |
| 6/16/2019 | Jose Carlos Yacute | $12.00 | 69.08 | $ 8.85 | | $ 174.50 | $ 174.50 |
| 6/23/2019 | Jose Carlos Yacute | $12.00 | 70.37 | $ 8.85 | | $ 182.20 | $ 182.20 |
| 6/30/2019 | Jose Carlos Yacute | $12.00 | 68.92 | $ 10.00 | | $ 173.50 | $ 173.50 |
| 7/7/2019 | Jose Carlos Yacute | $12.00 | 60.45 | $ 10.00 | | $ 122.70 | $ 122.70 |
| 7/14/2019 | Jose Carlos Yacute | $12.00 | 71.72 | $ 10.00 | | $ 190.30 | $ 190.30 |
| 7/21/2019 | Jose Carlos Yacute | $12.00 | 70.23 | $ 10.00 | | $ 181.40 | $ 181.40 |
| 7/28/2019 | Jose Carlos Yacute | $12.00 | 71.28 | $ 10.00 | | $ 187.70 | $ 187.70 |
| 8/4/2019 | Jose Carlos Yacute | $12.00 | 73.00 | $ 10.00 | | $ 198.00 | $ 198.00 |
| 8/11/2019 | Jose Carlos Yacute | $12.00 | 71.27 | $ 10.00 | | $ 187.60 | $ 187.60 |
| 8/18/2019 | Jose Carlos Yacute | $12.00 | 70.77 | $ 10.00 | | $ 184.60 | $ 184.60 |
| 8/25/2019 | Jose Carlos Yacute | $12.00 | 74.02 | $ 10.00 | | $ 204.10 | $ 204.10 |
| 9/1/2019 | Jose Carlos Yacute | $12.00 | 72.05 | $ 10.00 | | $ 192.30 | $ 192.30 |
| 9/8/2019 | Jose Carlos Yacute | $12.00 | 68.42 | $ 10.00 | | $ 170.50 | $ 170.50 |
| 9/15/2019 | Jose Carlos Yacute | $12.00 | 69.78 | $ 10.00 | | $ 178.70 | $ 178.70 |
| 9/22/2019 | Jose Carlos Yacute | $12.00 | 70.82 | $ 10.00 | | $ 184.90 | $ 184.90 |
| 9/29/2019 | Jose Carlos Yacute | $12.00 | 71.77 | $ 10.00 | | $ 190.60 | $ 190.60 |
| 10/6/2019 | Jose Carlos Yacute | $12.00 | 70.70 | $ 10.00 | | $ 184.20 | $ 184.20 |
| 10/13/2019 | Jose Carlos Yacute | $12.00 | 68.45 | $ 10.00 | | $ 170.70 | $ 170.70 |
| 10/20/2019 | Jose Carlos Yacute | $12.00 | 70.13 | $ 10.00 | | $ 180.80 | $ 180.80 |
| 10/27/2019 | Jose Carlos Yacute | $12.00 | 70.42 | $ 10.00 | | $ 182.50 | $ 182.50 |
| 11/3/2019 | Jose Carlos Yacute | $12.00 | 70.72 | $ 10.00 | | $ 184.30 | $ 184.30 |
| 11/10/2019 | Jose Carlos Yacute | $12.00 | 69.65 | $ 10.00 | | $ 177.90 | $ 177.90 |
| 11/17/2019 | Jose Carlos Yacute | $12.00 | 70.95 | $ 10.00 | | $ 185.70 | $ 185.70 |
| 11/24/2019 | Jose Carlos Yacute | $12.00 | 70.25 | $ 10.00 | | $ 181.50 | $ 181.50 |
| 12/1/2019 | Jose Carlos Yacute | $12.00 | 56.80 | $ 10.00 | | $ 100.80 | $ 100.80 |
| 12/8/2019 | Jose Carlos Yacute | $12.00 | 69.12 | $ 10.00 | | $ 174.70 | $ 174.70 |
| 12/15/2019 | Jose Carlos Yacute | $12.00 | 70.55 | $ 10.00 | | $ 183.30 | $ 183.30 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/22/2019 | Jose Carlos Yacute | $12.00 | 69.25 | $ 10.00 | | $ 175.50 | $ 175.50 |
| 12/29/2019 | Jose Carlos Yacute | $12.00 | 51.80 | $ 10.00 | | $ 70.80 | $ 70.80 |
| 1/5/2020 | Jose Carlos Yacute | $12.00 | 53.83 | $ 11.00 | | $ 83.00 | $ 83.00 |
| 1/12/2020 | Jose Carlos Yacute | $12.00 | 68.65 | $ 11.00 | | $ 171.90 | $ 171.90 |
| 1/19/2020 | Jose Carlos Yacute | $12.00 | 70.80 | $ 11.00 | | $ 184.80 | $ 184.80 |
| 1/26/2020 | Jose Carlos Yacute | $12.00 | 71.63 | $ 11.00 | | $ 189.80 | $ 189.80 |
| 4/2/2017 | Jose Celesten | $19.50 | 51.02 | $ 8.44 | | $ 107.41 | $ 107.41 |
| 4/9/2017 | Jose Celesten | $19.50 | 57.60 | $ 8.44 | | $ 171.60 | $ 171.60 |
| 4/16/2017 | Jose Celesten | $19.50 | 55.82 | $ 8.44 | | $ 154.21 | $ 154.21 |
| 4/23/2017 | Jose Celesten | $19.50 | 59.00 | $ 8.44 | | $ 185.25 | $ 185.25 |
| 4/30/2017 | Jose Celesten | $19.50 | 64.20 | $ 8.44 | | $ 235.95 | $ 235.95 |
| 5/7/2017 | Jose Celesten | $19.50 | 57.35 | $ 8.44 | | $ 169.16 | $ 169.16 |
| 5/14/2017 | Jose Celesten | $19.50 | 59.75 | $ 8.44 | | $ 192.56 | $ 192.56 |
| 5/21/2017 | Jose Celesten | $19.50 | 47.35 | $ 8.44 | | $ 71.66 | $ 71.66 |
| 5/28/2017 | Jose Celesten | $19.50 | 61.90 | $ 8.44 | | $ 213.53 | $ 213.53 |
| 6/4/2017 | Jose Celesten | $19.50 | 59.93 | $ 8.44 | | $ 194.35 | $ 194.35 |
| 6/11/2017 | Jose Celesten | $19.50 | 60.00 | $ 8.44 | | $ 195.00 | $ 195.00 |
| 6/18/2017 | Jose Celesten | $19.50 | 57.77 | $ 8.44 | | $ 173.23 | $ 173.23 |
| 6/25/2017 | Jose Celesten | $19.50 | 58.43 | $ 8.44 | | $ 179.73 | $ 179.73 |
| 7/2/2017 | Jose Celesten | $19.50 | 64.13 | $ 8.44 | | $ 235.30 | $ 235.30 |
| 7/9/2017 | Jose Celesten | $19.50 | 52.98 | $ 8.44 | | $ 126.59 | $ 126.59 |
| 7/16/2017 | Jose Celesten | $19.50 | 41.07 | $ 8.44 | | $ 10.40 | $ 10.40 |
| 7/23/2017 | Jose Celesten | $19.50 | 62.48 | $ 8.44 | | $ 219.21 | $ 219.21 |
| 7/30/2017 | Jose Celesten | $19.50 | 59.07 | $ 8.44 | | $ 185.90 | $ 185.90 |
| 8/6/2017 | Jose Celesten | $19.50 | 61.23 | $ 8.44 | | $ 207.03 | $ 207.03 |
| 8/13/2017 | Jose Celesten | $19.50 | 47.63 | $ 8.44 | | $ 74.43 | $ 74.43 |
| 8/20/2017 | Jose Celesten | $19.50 | 49.42 | $ 8.44 | | $ 91.81 | $ 91.81 |
| 8/27/2017 | Jose Celesten | $19.50 | 63.05 | $ 8.44 | | $ 224.74 | $ 224.74 |
| 9/3/2017 | Jose Celesten | $19.50 | 64.57 | $ 8.44 | | $ 239.53 | $ 239.53 |
| 9/10/2017 | Jose Celesten | $19.50 | 47.02 | $ 8.44 | | $ 68.41 | $ 68.41 |
| 9/17/2017 | Jose Celesten | $19.50 | 60.63 | $ 8.44 | | $ 201.18 | $ 201.18 |
| 9/24/2017 | Jose Celesten | $19.50 | 56.27 | $ 8.44 | | $ 158.60 | $ 158.60 |
| 10/8/2017 | Jose Celesten | $19.50 | 53.73 | $ 8.44 | | $ 133.90 | $ 133.90 |
| 10/15/2017 | Jose Celesten | $19.50 | 58.58 | $ 8.44 | | $ 181.19 | $ 181.19 |
| 10/22/2017 | Jose Celesten | $19.50 | 60.17 | $ 8.44 | | $ 196.63 | $ 196.63 |
| 10/29/2017 | Jose Celesten | $19.50 | 52.50 | $ 8.44 | | $ 121.88 | $ 121.88 |
| 11/5/2017 | Jose Celesten | $19.50 | 56.53 | $ 8.44 | | $ 161.20 | $ 161.20 |
| 11/12/2017 | Jose Celesten | $19.50 | 48.48 | $ 8.44 | | $ 82.71 | $ 82.71 |
| 11/19/2017 | Jose Celesten | $19.50 | 56.33 | $ 8.44 | | $ 159.25 | $ 159.25 |
| 12/3/2017 | Jose Celesten | $19.50 | 60.15 | $ 8.44 | | $ 196.46 | $ 196.46 |
| 12/10/2017 | Jose Celesten | $19.50 | 58.47 | $ 8.44 | | $ 180.05 | $ 180.05 |
| 12/17/2017 | Jose Celesten | $19.50 | 51.92 | $ 8.44 | | $ 116.19 | $ 116.19 |
| 12/24/2017 | Jose Celesten | $19.50 | 51.03 | $ 8.44 | | $ 107.58 | $ 107.58 |
| 12/31/2017 | Jose Celesten | $19.50 | 52.37 | $ 8.44 | | $ 120.58 | $ 120.58 |
| 1/7/2018 | Jose Celesten | $19.50 | 52.53 | $ 8.60 | | $ 122.20 | $ 122.20 |
| 1/14/2018 | Jose Celesten | $19.50 | 54.92 | $ 8.60 | | $ 145.44 | $ 145.44 |
| 1/21/2018 | Jose Celesten | $19.50 | 57.77 | $ 8.60 | | $ 173.23 | $ 173.23 |
| 1/28/2018 | Jose Celesten | $19.50 | 56.17 | $ 8.60 | | $ 157.63 | $ 157.63 |
| 2/4/2018 | Jose Celesten | $19.50 | 62.58 | $ 8.60 | | $ 220.19 | $ 220.19 |
| 2/11/2018 | Jose Celesten | $19.50 | 47.77 | $ 8.60 | | $ 75.73 | $ 75.73 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/18/2018 | Jose Celesten | $19.50 | 53.37 | $ 8.60 | | $ 130.33 | $ 130.33 |
| 2/25/2018 | Jose Celesten | $19.50 | 65.20 | $ 8.60 | | $ 245.70 | $ 245.70 |
| 3/4/2018 | Jose Celesten | $19.50 | 59.55 | $ 8.60 | | $ 190.61 | $ 190.61 |
| 3/25/2018 | Jose Celesten | $19.50 | 52.72 | $ 8.60 | | $ 123.99 | $ 123.99 |
| 4/1/2018 | Jose Celesten | $19.50 | 60.40 | $ 8.60 | | $ 198.90 | $ 198.90 |
| 4/8/2018 | Jose Celesten | $19.50 | 62.03 | $ 8.60 | | $ 214.83 | $ 214.83 |
| 4/15/2018 | Jose Celesten | $19.50 | 53.10 | $ 8.60 | | $ 127.73 | $ 127.73 |
| 4/22/2018 | Jose Celesten | $19.50 | 62.35 | $ 8.60 | | $ 217.91 | $ 217.91 |
| 4/29/2018 | Jose Celesten | $19.50 | 63.90 | $ 8.60 | | $ 233.03 | $ 233.03 |
| 5/6/2018 | Jose Celesten | $19.50 | 63.08 | $ 8.60 | | $ 225.06 | $ 225.06 |
| 5/13/2018 | Jose Celesten | $19.50 | 62.03 | $ 8.60 | | $ 214.83 | $ 214.83 |
| 5/20/2018 | Jose Celesten | $19.50 | 47.95 | $ 8.60 | | $ 77.51 | $ 77.51 |
| 5/27/2018 | Jose Celesten | $19.50 | 61.87 | $ 8.60 | | $ 213.20 | $ 213.20 |
| 6/3/2018 | Jose Celesten | $19.50 | 54.82 | $ 8.60 | | $ 144.46 | $ 144.46 |
| 6/10/2018 | Jose Celesten | $19.50 | 61.32 | $ 8.60 | | $ 207.84 | $ 207.84 |
| 6/17/2018 | Jose Celesten | $19.50 | 61.95 | $ 8.60 | | $ 214.01 | $ 214.01 |
| 6/24/2018 | Jose Celesten | $19.50 | 61.30 | $ 8.60 | | $ 207.68 | $ 207.68 |
| 7/1/2018 | Jose Celesten | $19.50 | 71.45 | $ 8.60 | | $ 306.64 | $ 306.64 |
| 7/8/2018 | Jose Celesten | $19.50 | 55.20 | $ 8.60 | | $ 148.20 | $ 148.20 |
| 7/15/2018 | Jose Celesten | $19.50 | 50.65 | $ 8.60 | | $ 103.84 | $ 103.84 |
| 7/22/2018 | Jose Celesten | $19.50 | 59.38 | $ 8.60 | | $ 188.99 | $ 188.99 |
| 7/29/2018 | Jose Celesten | $19.50 | 66.68 | $ 8.60 | | $ 260.16 | $ 260.16 |
| 8/5/2018 | Jose Celesten | $19.50 | 58.92 | $ 8.60 | | $ 184.44 | $ 184.44 |
| 8/12/2018 | Jose Celesten | $19.50 | 56.10 | $ 8.60 | | $ 156.98 | $ 156.98 |
| 8/19/2018 | Jose Celesten | $19.50 | 60.47 | $ 8.60 | | $ 199.55 | $ 199.55 |
| 8/26/2018 | Jose Celesten | $19.50 | 60.52 | $ 8.60 | | $ 200.04 | $ 200.04 |
| 9/2/2018 | Jose Celesten | $19.50 | 62.53 | $ 8.60 | | $ 219.70 | $ 219.70 |
| 9/9/2018 | Jose Celesten | $19.50 | 51.60 | $ 8.60 | | $ 113.10 | $ 113.10 |
| 9/16/2018 | Jose Celesten | $19.50 | 56.97 | $ 8.60 | | $ 165.43 | $ 165.43 |
| 9/23/2018 | Jose Celesten | $19.50 | 57.90 | $ 8.60 | | $ 174.53 | $ 174.53 |
| 9/30/2018 | Jose Celesten | $19.50 | 58.08 | $ 8.60 | | $ 176.31 | $ 176.31 |
| 10/7/2018 | Jose Celesten | $19.50 | 55.23 | $ 8.60 | | $ 148.53 | $ 148.53 |
| 10/21/2018 | Jose Celesten | $19.50 | 55.45 | $ 8.60 | | $ 150.64 | $ 150.64 |
| 10/28/2018 | Jose Celesten | $19.50 | 56.68 | $ 8.60 | | $ 162.66 | $ 162.66 |
| 11/4/2018 | Jose Celesten | $19.50 | 69.60 | $ 8.60 | | $ 288.60 | $ 288.60 |
| 11/11/2018 | Jose Celesten | $19.50 | 48.30 | $ 8.60 | | $ 80.93 | $ 80.93 |
| 11/18/2018 | Jose Celesten | $19.50 | 45.90 | $ 8.60 | | $ 57.53 | $ 57.53 |
| 12/2/2018 | Jose Celesten | $19.50 | 63.07 | $ 8.60 | | $ 224.90 | $ 224.90 |
| 12/9/2018 | Jose Celesten | $19.50 | 56.58 | $ 8.60 | | $ 161.69 | $ 161.69 |
| 12/16/2018 | Jose Celesten | $19.50 | 61.25 | $ 8.60 | | $ 207.19 | $ 207.19 |
| 12/23/2018 | Jose Celesten | $19.50 | 57.15 | $ 8.60 | | $ 167.21 | $ 167.21 |
| 1/6/2019 | Jose Celesten | $19.50 | 44.35 | $ 8.85 | | $ 42.41 | $ 42.41 |
| 1/13/2019 | Jose Celesten | $19.50 | 54.58 | $ 8.85 | | $ 142.19 | $ 142.19 |
| 1/27/2019 | Jose Celesten | $19.50 | 57.18 | $ 8.85 | | $ 167.54 | $ 167.54 |
| 2/3/2019 | Jose Celesten | $19.50 | 61.08 | $ 8.85 | | $ 205.56 | $ 205.56 |
| 2/10/2019 | Jose Celesten | $19.50 | 52.33 | $ 8.85 | | $ 120.25 | $ 120.25 |
| 2/17/2019 | Jose Celesten | $19.50 | 56.90 | $ 8.85 | | $ 164.78 | $ 164.78 |
| 2/24/2019 | Jose Celesten | $19.50 | 56.83 | $ 8.85 | | $ 164.13 | $ 164.13 |
| 3/3/2019 | Jose Celesten | $19.50 | 52.98 | $ 8.85 | | $ 126.59 | $ 126.59 |
| 3/10/2019 | Jose Celesten | $19.50 | 60.10 | $ 8.85 | | $ 195.98 | $ 195.98 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/17/2019 | Jose Celesten | $19.50 | 54.98 | $ 8.85 | | $ 146.09 | $ 146.09 |
| 3/24/2019 | Jose Celesten | $19.50 | 57.33 | $ 8.85 | | $ 169.00 | $ 169.00 |
| 3/31/2019 | Jose Celesten | $19.50 | 64.80 | $ 8.85 | | $ 241.80 | $ 241.80 |
| 4/7/2019 | Jose Celesten | $19.50 | 60.87 | $ 8.85 | | $ 203.45 | $ 203.45 |
| 4/14/2019 | Jose Celesten | $19.50 | 52.43 | $ 8.85 | | $ 121.23 | $ 121.23 |
| 5/12/2019 | Jose Celesten | $19.50 | 61.55 | $ 8.85 | | $ 210.11 | $ 210.11 |
| 5/19/2019 | Jose Celesten | $19.50 | 59.73 | $ 8.85 | | $ 192.40 | $ 192.40 |
| 5/26/2019 | Jose Celesten | $19.50 | 51.72 | $ 8.85 | | $ 114.24 | $ 114.24 |
| 6/2/2019 | Jose Celesten | $19.50 | 54.22 | $ 8.85 | | $ 138.61 | $ 138.61 |
| 6/9/2019 | Jose Celesten | $19.50 | 52.58 | $ 8.85 | | $ 122.69 | $ 122.69 |
| 6/16/2019 | Jose Celesten | $19.50 | 58.18 | $ 8.85 | | $ 177.29 | $ 177.29 |
| 6/23/2019 | Jose Celesten | $19.50 | 57.97 | $ 8.85 | | $ 175.18 | $ 175.18 |
| 6/30/2019 | Jose Celesten | $19.50 | 58.75 | $ 10.00 | | $ 182.81 | $ 182.81 |
| 7/7/2019 | Jose Celesten | $19.50 | 47.77 | $ 10.00 | | $ 75.73 | $ 75.73 |
| 7/14/2019 | Jose Celesten | $19.50 | 56.50 | $ 10.00 | | $ 160.88 | $ 160.88 |
| 7/21/2019 | Jose Celesten | $19.50 | 48.23 | $ 10.00 | | $ 80.27 | $ 80.27 |
| 7/28/2019 | Jose Celesten | $19.50 | 58.30 | $ 10.00 | | $ 178.43 | $ 178.43 |
| 8/4/2019 | Jose Celesten | $19.50 | 55.57 | $ 10.00 | | $ 151.78 | $ 151.78 |
| 8/11/2019 | Jose Celesten | $19.50 | 57.92 | $ 10.00 | | $ 174.69 | $ 174.69 |
| 8/18/2019 | Jose Celesten | $19.50 | 61.07 | $ 10.00 | | $ 205.40 | $ 205.40 |
| 8/25/2019 | Jose Celesten | $19.50 | 57.33 | $ 10.00 | | $ 169.00 | $ 169.00 |
| 9/1/2019 | Jose Celesten | $19.50 | 59.97 | $ 10.00 | | $ 194.68 | $ 194.68 |
| 9/8/2019 | Jose Celesten | $19.50 | 48.97 | $ 10.00 | | $ 87.43 | $ 87.43 |
| 9/15/2019 | Jose Celesten | $19.50 | 56.85 | $ 10.00 | | $ 164.29 | $ 164.29 |
| 9/22/2019 | Jose Celesten | $19.50 | 58.53 | $ 10.00 | | $ 180.70 | $ 180.70 |
| 9/29/2019 | Jose Celesten | $19.50 | 57.52 | $ 10.00 | | $ 170.79 | $ 170.79 |
| 10/6/2019 | Jose Celesten | $19.50 | 45.52 | $ 10.00 | | $ 53.79 | $ 53.79 |
| 10/13/2019 | Jose Celesten | $19.50 | 57.47 | $ 10.00 | | $ 170.30 | $ 170.30 |
| 10/20/2019 | Jose Celesten | $19.50 | 58.55 | $ 10.00 | | $ 180.86 | $ 180.86 |
| 10/27/2019 | Jose Celesten | $19.50 | 57.12 | $ 10.00 | | $ 166.89 | $ 166.89 |
| 11/3/2019 | Jose Celesten | $19.50 | 45.68 | $ 10.00 | | $ 55.41 | $ 55.41 |
| 11/17/2019 | Jose Celesten | $19.50 | 56.33 | $ 10.00 | | $ 159.25 | $ 159.25 |
| 11/24/2019 | Jose Celesten | $19.50 | 58.62 | $ 10.00 | | $ 181.51 | $ 181.51 |
| 12/1/2019 | Jose Celesten | $19.50 | 48.00 | $ 10.00 | | $ 78.00 | $ 78.00 |
| 12/8/2019 | Jose Celesten | $19.50 | 45.17 | $ 10.00 | | $ 50.37 | $ 50.37 |
| 12/15/2019 | Jose Celesten | $19.50 | 53.73 | $ 10.00 | | $ 133.90 | $ 133.90 |
| 12/22/2019 | Jose Celesten | $19.50 | 56.15 | $ 10.00 | | $ 157.46 | $ 157.46 |
| 12/29/2019 | Jose Celesten | $19.50 | 44.15 | $ 10.00 | | $ 40.46 | $ 40.46 |
| 1/12/2020 | Jose Celesten | $19.50 | 58.23 | $ 11.00 | | $ 177.78 | $ 177.78 |
| 1/19/2020 | Jose Celesten | $19.50 | 57.67 | $ 11.00 | | $ 172.25 | $ 172.25 |
| 1/26/2020 | Jose Celesten | $19.50 | 56.28 | $ 11.00 | | $ 158.76 | $ 158.76 |
| 12/16/2018 | Jose Celesten-7185 | $10.50 | 57.12 | $ 8.60 | | $ 89.86 | $ 89.86 |
| 12/23/2018 | Jose Celesten-7185 | $10.50 | 44.07 | $ 8.60 | | $ 21.35 | $ 21.35 |
| 12/30/2018 | Jose Celesten-7185 | $10.50 | 42.85 | $ 8.60 | | $ 14.96 | $ 14.96 |
| 7/29/2018 | Jose Cosme-0537 | $10.50 | 48.70 | $ 8.60 | | $ 45.68 | $ 45.68 |
| 8/5/2018 | Jose Cosme-0537 | $10.50 | 58.77 | $ 8.60 | | $ 98.53 | $ 98.53 |
| 8/12/2018 | Jose Cosme-0537 | $10.50 | 61.70 | $ 8.60 | | $ 113.93 | $ 113.93 |
| 8/19/2018 | Jose Cosme-0537 | $10.50 | 63.68 | $ 8.60 | | $ 124.34 | $ 124.34 |
| 8/26/2018 | Jose Cosme-0537 | $10.50 | 63.23 | $ 8.60 | | $ 121.98 | $ 121.98 |
| 9/2/2018 | Jose Cosme-0537 | $10.50 | 59.78 | $ 8.60 | | $ 103.86 | $ 103.86 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/9/2018 | Jose Cosme-0537 | $10.50 | 57.53 | $ 8.60 | | $ 92.05 | $ 92.05 |
| 9/16/2018 | Jose Cosme-0537 | $10.50 | 58.53 | $ 8.60 | | $ 97.30 | $ 97.30 |
| 9/23/2018 | Jose Cosme-0537 | $10.50 | 48.25 | $ 8.60 | | $ 43.31 | $ 43.31 |
| 9/30/2018 | Jose Cosme-0537 | $10.50 | 57.70 | $ 8.60 | | $ 92.93 | $ 92.93 |
| 10/7/2018 | Jose Cosme-0537 | $10.50 | 57.57 | $ 8.60 | | $ 92.23 | $ 92.23 |
| 10/14/2018 | Jose Cosme-0537 | $10.50 | 51.78 | $ 8.60 | | $ 61.86 | $ 61.86 |
| 10/21/2018 | Jose Cosme-0537 | $10.50 | 58.62 | $ 8.60 | | $ 97.74 | $ 97.74 |
| 11/4/2018 | Jose Cosme-0537 | $10.50 | 54.07 | $ 8.60 | | $ 73.85 | $ 73.85 |
| 11/11/2018 | Jose Cosme-0537 | $10.50 | 52.90 | $ 8.60 | | $ 67.73 | $ 67.73 |
| 12/2/2018 | Jose Cosme-0537 | $10.50 | 48.53 | $ 8.60 | | $ 44.80 | $ 44.80 |
| 12/9/2018 | Jose Cosme-0537 | $10.50 | 57.75 | $ 8.60 | | $ 93.19 | $ 93.19 |
| 1/27/2019 | Jose Cosme-0537 | $10.50 | 45.73 | $ 8.85 | | $ 30.10 | $ 30.10 |
| 10/21/2018 | Jose Cusanero | $10.00 | 59.75 | $ 8.60 | | $ 98.75 | $ 98.75 |
| 10/28/2018 | Jose Cusanero | $10.00 | 59.78 | $ 8.60 | | $ 98.92 | $ 98.92 |
| 11/4/2018 | Jose Cusanero | $10.00 | 64.10 | $ 8.60 | | $ 120.50 | $ 120.50 |
| 11/11/2018 | Jose Cusanero | $10.00 | 63.62 | $ 8.60 | | $ 118.08 | $ 118.08 |
| 11/18/2018 | Jose Cusanero | $10.00 | 52.65 | $ 8.60 | | $ 63.25 | $ 63.25 |
| 11/25/2018 | Jose Cusanero | $10.00 | 51.13 | $ 8.60 | | $ 55.67 | $ 55.67 |
| 12/2/2018 | Jose Cusanero | $10.00 | 64.87 | $ 8.60 | | $ 124.33 | $ 124.33 |
| 12/9/2018 | Jose Cusanero | $10.00 | 59.87 | $ 8.60 | | $ 99.33 | $ 99.33 |
| 12/16/2018 | Jose Cusanero | $10.00 | 59.92 | $ 8.60 | | $ 99.58 | $ 99.58 |
| 12/23/2018 | Jose Cusanero | $10.00 | 63.38 | $ 8.60 | | $ 116.92 | $ 116.92 |
| 1/6/2019 | Jose Cusanero | $10.00 | 50.05 | $ 8.85 | | $ 50.25 | $ 50.25 |
| 1/13/2019 | Jose Cusanero | $10.00 | 65.52 | $ 8.85 | | $ 127.58 | $ 127.58 |
| 1/20/2019 | Jose Cusanero | $10.00 | 69.63 | $ 8.85 | | $ 148.17 | $ 148.17 |
| 1/27/2019 | Jose Cusanero | $10.00 | 61.70 | $ 8.85 | | $ 108.50 | $ 108.50 |
| 2/3/2019 | Jose Cusanero | $10.00 | 55.43 | $ 8.85 | | $ 77.17 | $ 77.17 |
| 2/10/2019 | Jose Cusanero | $10.00 | 65.77 | $ 8.85 | | $ 128.83 | $ 128.83 |
| 2/17/2019 | Jose Cusanero | $10.00 | 64.78 | $ 8.85 | | $ 123.92 | $ 123.92 |
| 2/24/2019 | Jose Cusanero | $10.00 | 66.23 | $ 8.85 | | $ 131.17 | $ 131.17 |
| 3/3/2019 | Jose Cusanero | $10.00 | 72.48 | $ 8.85 | | $ 162.42 | $ 162.42 |
| 3/10/2019 | Jose Cusanero | $10.00 | 70.92 | $ 8.85 | | $ 154.58 | $ 154.58 |
| 3/17/2019 | Jose Cusanero | $10.00 | 71.53 | $ 8.85 | | $ 157.67 | $ 157.67 |
| 3/24/2019 | Jose Cusanero | $10.00 | 69.37 | $ 8.85 | | $ 146.83 | $ 146.83 |
| 3/31/2019 | Jose Cusanero | $10.00 | 57.47 | $ 8.85 | | $ 87.33 | $ 87.33 |
| 4/7/2019 | Jose Cusanero | $10.00 | 68.35 | $ 8.85 | | $ 141.75 | $ 141.75 |
| 4/14/2019 | Jose Cusanero | $10.00 | 69.97 | $ 8.85 | | $ 149.83 | $ 149.83 |
| 4/21/2019 | Jose Cusanero | $10.00 | 70.27 | $ 8.85 | | $ 151.33 | $ 151.33 |
| 4/28/2019 | Jose Cusanero | $10.00 | 68.45 | $ 8.85 | | $ 142.25 | $ 142.25 |
| 5/5/2019 | Jose Cusanero | $10.00 | 68.53 | $ 8.85 | | $ 142.67 | $ 142.67 |
| 5/12/2019 | Jose Cusanero | $10.00 | 70.67 | $ 8.85 | | $ 153.33 | $ 153.33 |
| 5/19/2019 | Jose Cusanero | $10.00 | 59.02 | $ 8.85 | | $ 95.08 | $ 95.08 |
| 5/26/2019 | Jose Cusanero | $10.00 | 70.43 | $ 8.85 | | $ 152.17 | $ 152.17 |
| 6/2/2019 | Jose Cusanero | $10.00 | 65.15 | $ 8.85 | | $ 125.75 | $ 125.75 |
| 6/9/2019 | Jose Cusanero | $10.00 | 68.57 | $ 8.85 | | $ 142.83 | $ 142.83 |
| 6/16/2019 | Jose Cusanero | $10.00 | 69.50 | $ 8.85 | | $ 147.50 | $ 147.50 |
| 6/23/2019 | Jose Cusanero | $10.00 | 69.30 | $ 8.85 | | $ 146.50 | $ 146.50 |
| 6/30/2019 | Jose Cusanero | $10.00 | 69.88 | $ 10.00 | | $ 149.42 | $ 149.42 |
| 7/7/2019 | Jose Cusanero | $10.00 | 65.52 | $ 10.00 | | $ 127.58 | $ 127.58 |
| 7/14/2019 | Jose Cusanero | $10.00 | 65.00 | $ 10.00 | | $ 125.00 | $ 125.00 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/21/2019 | Jose Cusanero | $10.00 | 69.68 | $ 10.00 | | $ 148.42 | $ 148.42 |
| 7/28/2019 | Jose Cusanero | $10.00 | 67.48 | $ 10.00 | | $ 137.42 | $ 137.42 |
| 8/4/2019 | Jose Cusanero | $10.00 | 69.65 | $ 10.00 | | $ 148.25 | $ 148.25 |
| 8/11/2019 | Jose Cusanero | $10.00 | 69.85 | $ 10.00 | | $ 149.25 | $ 149.25 |
| 8/18/2019 | Jose Cusanero | $10.00 | 69.93 | $ 10.00 | | $ 149.67 | $ 149.67 |
| 8/25/2019 | Jose Cusanero | $10.00 | 59.63 | $ 10.00 | | $ 98.17 | $ 98.17 |
| 9/1/2019 | Jose Cusanero | $10.00 | 70.78 | $ 10.00 | | $ 153.92 | $ 153.92 |
| 9/8/2019 | Jose Cusanero | $10.00 | 64.00 | $ 10.00 | | $ 120.00 | $ 120.00 |
| 9/15/2019 | Jose Cusanero | $10.00 | 69.40 | $ 10.00 | | $ 147.00 | $ 147.00 |
| 2/5/2017 | Jose D. Pena | $13.50 | 41.25 | $ 8.44 | | $ 8.44 | $ 8.44 |
| 2/19/2017 | Jose D. Pena | $13.50 | 44.45 | $ 8.44 | | $ 30.04 | $ 30.04 |
| 2/26/2017 | Jose D. Pena | $13.50 | 44.37 | $ 8.44 | | $ 29.48 | $ 29.48 |
| 3/5/2017 | Jose D. Pena | $13.50 | 43.80 | $ 8.44 | | $ 25.65 | $ 25.65 |
| 3/12/2017 | Jose D. Pena | $13.50 | 50.85 | $ 8.44 | | $ 73.24 | $ 73.24 |
| 3/26/2017 | Jose D. Pena | $13.50 | 44.95 | $ 8.44 | | $ 33.41 | $ 33.41 |
| 4/2/2017 | Jose D. Pena | $13.50 | 43.90 | $ 8.44 | | $ 26.33 | $ 26.33 |
| 4/9/2017 | Jose D. Pena | $13.50 | 45.57 | $ 8.44 | | $ 37.58 | $ 37.58 |
| 4/23/2017 | Jose D. Pena | $13.50 | 43.77 | $ 8.44 | | $ 25.43 | $ 25.43 |
| 4/30/2017 | Jose D. Pena | $13.50 | 43.37 | $ 8.44 | | $ 22.73 | $ 22.73 |
| 5/7/2017 | Jose D. Pena | $13.50 | 40.45 | $ 8.44 | | $ 3.04 | $ 3.04 |
| 5/14/2017 | Jose D. Pena | $13.50 | 42.45 | $ 8.44 | | $ 16.54 | $ 16.54 |
| 5/21/2017 | Jose D. Pena | $13.50 | 45.07 | $ 8.44 | | $ 34.20 | $ 34.20 |
| 5/28/2017 | Jose D. Pena | $13.50 | 45.72 | $ 8.44 | | $ 38.59 | $ 38.59 |
| 6/11/2017 | Jose D. Pena | $13.50 | 42.15 | $ 8.44 | | $ 14.51 | $ 14.51 |
| 6/18/2017 | Jose D. Pena | $13.50 | 43.33 | $ 8.44 | | $ 22.50 | $ 22.50 |
| 6/25/2017 | Jose D. Pena | $13.50 | 42.77 | $ 8.44 | | $ 18.68 | $ 18.68 |
| 7/2/2017 | Jose D. Pena | $13.50 | 40.48 | $ 8.44 | | $ 3.26 | $ 3.26 |
| 7/16/2017 | Jose D. Pena | $13.50 | 41.70 | $ 8.44 | | $ 11.48 | $ 11.48 |
| 7/23/2017 | Jose D. Pena | $13.50 | 41.08 | $ 8.44 | | $ 7.31 | $ 7.31 |
| 7/30/2017 | Jose D. Pena | $13.50 | 43.20 | $ 8.44 | | $ 21.60 | $ 21.60 |
| 8/6/2017 | Jose D. Pena | $13.50 | 41.73 | $ 8.44 | | $ 11.70 | $ 11.70 |
| 8/20/2017 | Jose D. Pena | $13.50 | 41.20 | $ 8.44 | | $ 8.10 | $ 8.10 |
| 9/3/2017 | Jose D. Pena | $13.50 | 44.68 | $ 8.44 | | $ 31.61 | $ 31.61 |
| 9/17/2017 | Jose D. Pena | $13.50 | 45.50 | $ 8.44 | | $ 37.13 | $ 37.13 |
| 9/24/2017 | Jose D. Pena | $13.50 | 44.57 | $ 8.44 | | $ 30.83 | $ 30.83 |
| 10/1/2017 | Jose D. Pena | $13.50 | 45.00 | $ 8.44 | | $ 33.75 | $ 33.75 |
| 10/8/2017 | Jose D. Pena | $13.50 | 44.43 | $ 8.44 | | $ 29.93 | $ 29.93 |
| 10/15/2017 | Jose D. Pena | $13.50 | 43.33 | $ 8.44 | | $ 22.50 | $ 22.50 |
| 10/29/2017 | Jose D. Pena | $13.50 | 42.97 | $ 8.44 | | $ 20.03 | $ 20.03 |
| 11/5/2017 | Jose D. Pena | $13.50 | 41.98 | $ 8.44 | | $ 13.39 | $ 13.39 |
| 11/12/2017 | Jose D. Pena | $13.50 | 43.00 | $ 8.44 | | $ 20.25 | $ 20.25 |
| 11/19/2017 | Jose D. Pena | $13.50 | 42.82 | $ 8.44 | | $ 19.01 | $ 19.01 |
| 12/3/2017 | Jose D. Pena | $13.50 | 42.08 | $ 8.44 | | $ 14.06 | $ 14.06 |
| 12/17/2017 | Jose D. Pena | $13.50 | 43.15 | $ 8.44 | | $ 21.26 | $ 21.26 |
| 1/14/2018 | Jose D. Pena | $13.50 | 46.42 | $ 8.60 | | $ 43.31 | $ 43.31 |
| 1/21/2018 | Jose D. Pena | $13.50 | 45.55 | $ 8.60 | | $ 37.46 | $ 37.46 |
| 1/28/2018 | Jose D. Pena | $13.50 | 42.53 | $ 8.60 | | $ 17.10 | $ 17.10 |
| 2/4/2018 | Jose D. Pena | $13.50 | 43.92 | $ 8.60 | | $ 26.44 | $ 26.44 |
| 2/11/2018 | Jose D. Pena | $13.50 | 44.67 | $ 8.60 | | $ 31.50 | $ 31.50 |
| 2/25/2018 | Jose D. Pena | $13.50 | 45.03 | $ 8.60 | | $ 33.98 | $ 33.98 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/4/2018 | Jose D. Pena | $13.50 | 44.28 | $ 8.60 | | $ 28.91 | $ 28.91 |
| 4/8/2018 | Jose D. Pena | $13.50 | 43.58 | $ 8.60 | | $ 24.19 | $ 24.19 |
| 4/22/2018 | Jose D. Pena | $13.50 | 45.97 | $ 8.60 | | $ 40.28 | $ 40.28 |
| 4/29/2018 | Jose D. Pena | $13.50 | 44.32 | $ 8.60 | | $ 29.14 | $ 29.14 |
| 5/6/2018 | Jose D. Pena | $13.50 | 45.63 | $ 8.60 | | $ 38.03 | $ 38.03 |
| 5/13/2018 | Jose D. Pena | $13.50 | 44.98 | $ 8.60 | | $ 33.64 | $ 33.64 |
| 5/20/2018 | Jose D. Pena | $13.50 | 47.92 | $ 8.60 | | $ 53.44 | $ 53.44 |
| 5/27/2018 | Jose D. Pena | $13.50 | 47.88 | $ 8.60 | | $ 53.21 | $ 53.21 |
| 6/17/2018 | Jose D. Pena | $13.50 | 45.47 | $ 8.60 | | $ 36.90 | $ 36.90 |
| 6/24/2018 | Jose D. Pena | $13.50 | 44.32 | $ 8.60 | | $ 29.14 | $ 29.14 |
| 7/1/2018 | Jose D. Pena | $13.50 | 44.50 | $ 8.60 | | $ 30.38 | $ 30.38 |
| 7/15/2018 | Jose D. Pena | $13.50 | 43.33 | $ 8.60 | | $ 22.50 | $ 22.50 |
| 7/22/2018 | Jose D. Pena | $13.50 | 45.48 | $ 8.60 | | $ 37.01 | $ 37.01 |
| 7/29/2018 | Jose D. Pena | $13.50 | 45.10 | $ 8.60 | | $ 34.43 | $ 34.43 |
| 8/5/2018 | Jose D. Pena | $13.50 | 44.25 | $ 8.60 | | $ 28.69 | $ 28.69 |
| 8/12/2018 | Jose D. Pena | $13.50 | 41.72 | $ 8.60 | | $ 11.59 | $ 11.59 |
| 8/19/2018 | Jose D. Pena | $13.50 | 46.27 | $ 8.60 | | $ 42.30 | $ 42.30 |
| 8/26/2018 | Jose D. Pena | $13.50 | 45.57 | $ 8.60 | | $ 37.58 | $ 37.58 |
| 9/2/2018 | Jose D. Pena | $13.50 | 45.83 | $ 8.60 | | $ 39.38 | $ 39.38 |
| 9/16/2018 | Jose D. Pena | $13.50 | 43.73 | $ 8.60 | | $ 25.20 | $ 25.20 |
| 9/23/2018 | Jose D. Pena | $13.50 | 42.08 | $ 8.60 | | $ 14.06 | $ 14.06 |
| 9/30/2018 | Jose D. Pena | $13.50 | 45.07 | $ 8.60 | | $ 34.20 | $ 34.20 |
| 10/7/2018 | Jose D. Pena | $13.50 | 40.82 | $ 8.60 | | $ 5.51 | $ 5.51 |
| 10/14/2018 | Jose D. Pena | $13.50 | 45.58 | $ 8.60 | | $ 37.69 | $ 37.69 |
| 10/21/2018 | Jose D. Pena | $13.50 | 45.85 | $ 8.60 | | $ 39.49 | $ 39.49 |
| 10/28/2018 | Jose D. Pena | $13.50 | 46.67 | $ 8.60 | | $ 45.00 | $ 45.00 |
| 11/4/2018 | Jose D. Pena | $13.50 | 46.23 | $ 8.60 | | $ 42.08 | $ 42.08 |
| 11/11/2018 | Jose D. Pena | $13.50 | 46.38 | $ 8.60 | | $ 43.09 | $ 43.09 |
| 11/18/2018 | Jose D. Pena | $13.50 | 55.67 | $ 8.60 | | $ 105.75 | $ 105.75 |
| 11/25/2018 | Jose D. Pena | $13.50 | 46.38 | $ 8.60 | | $ 43.09 | $ 43.09 |
| 12/2/2018 | Jose D. Pena | $13.50 | 54.22 | $ 8.60 | | $ 95.96 | $ 95.96 |
| 12/9/2018 | Jose D. Pena | $13.50 | 42.13 | $ 8.60 | | $ 14.40 | $ 14.40 |
| 12/16/2018 | Jose D. Pena | $13.50 | 55.05 | $ 8.60 | | $ 101.59 | $ 101.59 |
| 12/23/2018 | Jose D. Pena | $13.50 | 47.38 | $ 8.60 | | $ 49.84 | $ 49.84 |
| 1/13/2019 | Jose D. Pena | $13.50 | 57.17 | $ 8.85 | | $ 115.88 | $ 115.88 |
| 1/20/2019 | Jose D. Pena | $13.50 | 56.25 | $ 8.85 | | $ 109.69 | $ 109.69 |
| 1/27/2019 | Jose D. Pena | $13.50 | 47.62 | $ 8.85 | | $ 51.41 | $ 51.41 |
| 2/3/2019 | Jose D. Pena | $13.50 | 46.58 | $ 8.85 | | $ 44.44 | $ 44.44 |
| 2/10/2019 | Jose D. Pena | $13.50 | 48.92 | $ 8.85 | | $ 60.19 | $ 60.19 |
| 2/17/2019 | Jose D. Pena | $13.50 | 44.00 | $ 8.85 | | $ 27.00 | $ 27.00 |
| 2/24/2019 | Jose D. Pena | $13.50 | 46.97 | $ 8.85 | | $ 47.03 | $ 47.03 |
| 3/3/2019 | Jose D. Pena | $13.50 | 46.28 | $ 8.85 | | $ 42.41 | $ 42.41 |
| 3/10/2019 | Jose D. Pena | $13.50 | 44.70 | $ 8.85 | | $ 31.73 | $ 31.73 |
| 3/17/2019 | Jose D. Pena | $13.50 | 47.70 | $ 8.85 | | $ 51.98 | $ 51.98 |
| 3/24/2019 | Jose D. Pena | $13.50 | 46.43 | $ 8.85 | | $ 43.43 | $ 43.43 |
| 3/31/2019 | Jose D. Pena | $13.50 | 46.47 | $ 8.85 | | $ 43.65 | $ 43.65 |
| 4/7/2019 | Jose D. Pena | $13.50 | 46.90 | $ 8.85 | | $ 46.58 | $ 46.58 |
| 4/14/2019 | Jose D. Pena | $13.50 | 47.15 | $ 8.85 | | $ 48.26 | $ 48.26 |
| 4/28/2019 | Jose D. Pena | $13.50 | 45.98 | $ 8.85 | | $ 40.39 | $ 40.39 |
| 5/5/2019 | Jose D. Pena | $13.50 | 46.87 | $ 8.85 | | $ 46.35 | $ 46.35 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/12/2019 | Jose D. Pena | $13.50 | 46.87 | $   8.85 | | $   46.35 | $   46.35 |
| 5/19/2019 | Jose D. Pena | $13.50 | 46.27 | $   8.85 | | $   42.30 | $   42.30 |
| 5/26/2019 | Jose D. Pena | $13.50 | 45.65 | $   8.85 | | $   38.14 | $   38.14 |
| 6/9/2019 | Jose D. Pena | $13.50 | 45.42 | $   8.85 | | $   36.56 | $   36.56 |
| 6/16/2019 | Jose D. Pena | $13.50 | 48.13 | $   8.85 | | $   54.90 | $   54.90 |
| 6/23/2019 | Jose D. Pena | $13.50 | 47.18 | $   8.85 | | $   48.49 | $   48.49 |
| 6/30/2019 | Jose D. Pena | $13.50 | 52.12 | $ 10.00 | | $   81.79 | $   81.79 |
| 7/14/2019 | Jose D. Pena | $14.00 | 47.22 | $ 10.00 | | $   50.52 | $   50.52 |
| 7/21/2019 | Jose D. Pena | $14.00 | 49.60 | $ 10.00 | | $   67.20 | $   67.20 |
| 7/28/2019 | Jose D. Pena | $14.00 | 48.47 | $ 10.00 | | $   59.27 | $   59.27 |
| 8/4/2019 | Jose D. Pena | $14.00 | 47.75 | $ 10.00 | | $   54.25 | $   54.25 |
| 8/11/2019 | Jose D. Pena | $14.00 | 48.37 | $ 10.00 | | $   58.57 | $   58.57 |
| 8/18/2019 | Jose D. Pena | $14.00 | 47.77 | $ 10.00 | | $   54.37 | $   54.37 |
| 9/1/2019 | Jose D. Pena | $14.00 | 48.80 | $ 10.00 | | $   61.60 | $   61.60 |
| 9/15/2019 | Jose D. Pena | $14.00 | 46.72 | $ 10.00 | | $   47.02 | $   47.02 |
| 9/22/2019 | Jose D. Pena | $14.00 | 46.90 | $ 10.00 | | $   48.30 | $   48.30 |
| 9/29/2019 | Jose D. Pena | $14.00 | 47.12 | $ 10.00 | | $   49.82 | $   49.82 |
| 10/6/2019 | Jose D. Pena | $14.00 | 49.93 | $ 10.00 | | $   69.53 | $   69.53 |
| 10/13/2019 | Jose D. Pena | $14.00 | 48.35 | $ 10.00 | | $   58.45 | $   58.45 |
| 10/20/2019 | Jose D. Pena | $15.00 | 42.95 | $ 10.00 | | $   22.13 | $   22.13 |
| 10/27/2019 | Jose D. Pena | $15.00 | 49.77 | $ 10.00 | | $   73.25 | $   73.25 |
| 11/3/2019 | Jose D. Pena | $15.00 | 42.97 | $ 10.00 | | $   22.25 | $   22.25 |
| 11/10/2019 | Jose D. Pena | $15.00 | 43.63 | $ 10.00 | | $   27.25 | $   27.25 |
| 11/17/2019 | Jose D. Pena | $15.00 | 50.50 | $ 10.00 | | $   78.75 | $   78.75 |
| 11/24/2019 | Jose D. Pena | $15.00 | 43.55 | $ 10.00 | | $   26.63 | $   26.63 |
| 12/8/2019 | Jose D. Pena | $15.00 | 41.80 | $ 10.00 | | $   13.50 | $   13.50 |
| 12/15/2019 | Jose D. Pena | $14.00 | 47.85 | $ 10.00 | | $   54.95 | $   54.95 |
| 12/22/2019 | Jose D. Pena | $14.00 | 49.90 | $ 10.00 | | $   69.30 | $   69.30 |
| 1/12/2020 | Jose D. Pena | $14.00 | 47.12 | $ 11.00 | | $   49.82 | $   49.82 |
| 1/19/2020 | Jose D. Pena | $14.00 | 49.32 | $ 11.00 | | $   65.22 | $   65.22 |
| 1/26/2020 | Jose D. Pena | $14.00 | 47.17 | $ 11.00 | | $   50.17 | $   50.17 |
| 6/17/2018 | Jose David Angeles | $9.50 | 49.13 | $   8.60 | | $   43.38 | $   43.38 |
| 6/24/2018 | Jose David Angeles | $9.50 | 65.57 | $   8.60 | | $ 121.44 | $ 121.44 |
| 7/1/2018 | Jose David Angeles | $9.50 | 52.98 | $   8.60 | | $   61.67 | $   61.67 |
| 7/8/2018 | Jose David Angeles | $9.50 | 54.58 | $   8.60 | | $   69.27 | $   69.27 |
| 7/15/2018 | Jose David Angeles | $9.50 | 54.47 | $   8.60 | | $   68.72 | $   68.72 |
| 7/22/2018 | Jose David Angeles | $9.50 | 44.93 | $   8.60 | | $   23.43 | $   23.43 |
| 7/29/2018 | Jose David Angeles | $9.50 | 65.68 | $   8.60 | | $ 122.00 | $ 122.00 |
| 8/5/2018 | Jose David Angeles | $9.50 | 57.30 | $   8.60 | | $   82.18 | $   82.18 |
| 8/12/2018 | Jose David Angeles | $9.50 | 65.50 | $   8.60 | | $ 121.13 | $ 121.13 |
| 8/19/2018 | Jose David Angeles | $9.50 | 64.48 | $   8.60 | | $ 116.30 | $ 116.30 |
| 8/26/2018 | Jose David Angeles | $9.50 | 64.23 | $   8.60 | | $ 115.11 | $ 115.11 |
| 9/2/2018 | Jose David Angeles | $9.50 | 51.03 | $   8.60 | | $   52.41 | $   52.41 |
| 9/9/2018 | Jose David Angeles | $9.50 | 54.33 | $   8.60 | | $   68.08 | $   68.08 |
| 9/16/2018 | Jose David Angeles | $9.50 | 44.43 | $   8.60 | | $   21.06 | $   21.06 |
| 9/23/2018 | Jose David Angeles | $9.50 | 64.12 | $   8.60 | | $ 114.55 | $ 114.55 |
| 2/5/2017 | Jose David Del Orbe | $10.00 | 57.45 | $   8.44 | | $   87.25 | $   87.25 |
| 2/19/2017 | Jose David Del Orbe | $10.00 | 48.20 | $   8.44 | | $   41.00 | $   41.00 |
| 2/26/2017 | Jose David Del Orbe | $10.00 | 56.02 | $   8.44 | | $   80.08 | $   80.08 |
| 3/5/2017 | Jose David Del Orbe | $10.00 | 62.50 | $   8.44 | | $ 112.50 | $ 112.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/12/2017 | Jose David Del Orbe | $10.00 | 42.42 | $ 8.44 | | $ 12.08 | $ 12.08 |
| 4/2/2017 | Jose David Del Orbe | $10.00 | 55.18 | $ 8.44 | | $ 75.92 | $ 75.92 |
| 4/16/2017 | Jose David Del Orbe | $10.00 | 40.03 | $ 8.44 | | $ 0.17 | $ 0.17 |
| 4/23/2017 | Jose David Del Orbe | $10.00 | 49.57 | $ 8.44 | | $ 47.83 | $ 47.83 |
| 5/14/2017 | Jose David Del Orbe | $10.00 | 50.17 | $ 8.44 | | $ 50.83 | $ 50.83 |
| 5/21/2017 | Jose David Del Orbe | $10.00 | 42.78 | $ 8.44 | | $ 13.92 | $ 13.92 |
| 5/28/2017 | Jose David Del Orbe | $10.00 | 44.93 | $ 8.44 | | $ 24.67 | $ 24.67 |
| 7/2/2017 | Jose David Del Orbe | $10.00 | 40.88 | $ 8.44 | | $ 4.42 | $ 4.42 |
| 7/28/2019 | Jose David Del Orbe | $12.00 | 49.90 | $ 10.00 | | $ 59.40 | $ 59.40 |
| 8/4/2019 | Jose David Del Orbe | $12.00 | 59.05 | $ 10.00 | | $ 114.30 | $ 114.30 |
| 8/11/2019 | Jose David Del Orbe | $12.00 | 56.18 | $ 10.00 | | $ 97.10 | $ 97.10 |
| 8/18/2019 | Jose David Del Orbe | $12.00 | 57.50 | $ 10.00 | | $ 105.00 | $ 105.00 |
| 8/25/2019 | Jose David Del Orbe | $12.00 | 59.72 | $ 10.00 | | $ 118.30 | $ 118.30 |
| 9/1/2019 | Jose David Del Orbe | $12.00 | 56.02 | $ 10.00 | | $ 96.10 | $ 96.10 |
| 9/15/2019 | Jose David Del Orbe | $12.00 | 57.98 | $ 10.00 | | $ 107.90 | $ 107.90 |
| 9/29/2019 | Jose David Del Orbe | $12.00 | 47.33 | $ 10.00 | | $ 44.00 | $ 44.00 |
| 10/6/2019 | Jose David Del Orbe | $12.00 | 56.00 | $ 10.00 | | $ 96.00 | $ 96.00 |
| 10/13/2019 | Jose David Del Orbe | $12.00 | 53.33 | $ 10.00 | | $ 80.00 | $ 80.00 |
| 10/20/2019 | Jose David Del Orbe | $12.00 | 55.35 | $ 10.00 | | $ 92.10 | $ 92.10 |
| 10/27/2019 | Jose David Del Orbe | $12.00 | 63.42 | $ 10.00 | | $ 140.50 | $ 140.50 |
| 11/3/2019 | Jose David Del Orbe | $12.00 | 50.28 | $ 10.00 | | $ 61.70 | $ 61.70 |
| 11/10/2019 | Jose David Del Orbe | $12.00 | 47.33 | $ 10.00 | | $ 44.00 | $ 44.00 |
| 11/17/2019 | Jose David Del Orbe | $12.00 | 54.43 | $ 10.00 | | $ 86.60 | $ 86.60 |
| 11/24/2019 | Jose David Del Orbe | $12.00 | 63.47 | $ 10.00 | | $ 140.80 | $ 140.80 |
| 12/1/2019 | Jose David Del Orbe | $12.00 | 45.95 | $ 10.00 | | $ 35.70 | $ 35.70 |
| 12/22/2019 | Jose David Del Orbe | $12.00 | 40.37 | $ 10.00 | | $ 2.20 | $ 2.20 |
| 12/29/2019 | Jose David Del Orbe | $12.00 | 46.18 | $ 10.00 | | $ 37.10 | $ 37.10 |
| 1/12/2020 | Jose David Del Orbe | $12.00 | 55.63 | $ 11.00 | | $ 93.80 | $ 93.80 |
| 1/19/2020 | Jose David Del Orbe | $12.00 | 63.07 | $ 11.00 | | $ 138.40 | $ 138.40 |
| 1/26/2020 | Jose David Del Orbe | $12.00 | 54.75 | $ 11.00 | | $ 88.50 | $ 88.50 |
| 11/10/2019 | Jose David Maldonado | $10.00 | 53.55 | $ 10.00 | | $ 67.75 | $ 67.75 |
| 11/17/2019 | Jose David Maldonado | $10.00 | 58.92 | $ 10.00 | | $ 94.58 | $ 94.58 |
| 11/24/2019 | Jose David Maldonado | $10.00 | 57.45 | $ 10.00 | | $ 87.25 | $ 87.25 |
| 12/1/2019 | Jose David Maldonado | $10.00 | 49.72 | $ 10.00 | | $ 48.58 | $ 48.58 |
| 12/8/2019 | Jose David Maldonado | $10.00 | 59.63 | $ 10.00 | | $ 98.17 | $ 98.17 |
| 12/15/2019 | Jose David Maldonado | $10.00 | 58.40 | $ 10.00 | | $ 92.00 | $ 92.00 |
| 12/22/2019 | Jose David Maldonado | $10.00 | 63.17 | $ 10.00 | | $ 115.83 | $ 115.83 |
| 12/29/2019 | Jose David Maldonado | $10.00 | 46.30 | $ 10.00 | | $ 31.50 | $ 31.50 |
| 1/5/2020 | Jose David Maldonado | $10.00 | 51.43 | $ 11.00 | $ 51.43 | $ 62.88 | $ 114.32 |
| 1/12/2020 | Jose David Maldonado | $10.00 | 59.73 | $ 11.00 | $ 59.73 | $ 108.53 | $ 168.27 |
| 1/19/2020 | Jose David Maldonado | $10.00 | 64.63 | $ 11.00 | $ 64.63 | $ 135.48 | $ 200.12 |
| 1/26/2020 | Jose David Maldonado | $10.00 | 52.67 | $ 11.00 | $ 52.67 | $ 69.67 | $ 122.33 |
| 6/9/2019 | Jose David Portillo | $11.00 | 66.05 | $ 8.85 | | $ 143.28 | $ 143.28 |
| 6/16/2019 | Jose David Portillo | $11.00 | 67.25 | $ 8.85 | | $ 149.88 | $ 149.88 |
| 6/23/2019 | Jose David Portillo | $11.00 | 73.53 | $ 8.85 | | $ 184.43 | $ 184.43 |
| 6/30/2019 | Jose David Portillo | $11.00 | 73.65 | $ 10.00 | | $ 185.08 | $ 185.08 |
| 7/7/2019 | Jose David Portillo | $9.50 | 60.82 | $ 10.00 | $ 30.41 | $ 104.08 | $ 134.49 |
| 7/14/2019 | Jose David Portillo | $9.50 | 73.22 | $ 10.00 | $ 36.61 | $ 166.08 | $ 202.69 |
| 7/21/2019 | Jose David Portillo | $9.50 | 73.82 | $ 10.00 | $ 36.91 | $ 169.08 | $ 205.99 |
| 7/28/2019 | Jose David Portillo | $9.50 | 73.50 | $ 10.00 | $ 36.75 | $ 167.50 | $ 204.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/4/2019 | Jose David Portillo | $9.50 | 73.13 | $ 10.00 | $ 36.57 | $ 165.67 | $ 202.23 |
| 8/11/2019 | Jose David Portillo | $9.50 | 72.75 | $ 10.00 | $ 36.38 | $ 163.75 | $ 200.13 |
| 8/18/2019 | Jose David Portillo | $9.50 | 71.43 | $ 10.00 | $ 35.72 | $ 157.17 | $ 192.88 |
| 8/25/2019 | Jose David Portillo | $9.50 | 72.68 | $ 10.00 | $ 36.34 | $ 163.42 | $ 199.76 |
| 9/1/2019 | Jose David Portillo | $9.50 | 73.92 | $ 10.00 | $ 36.96 | $ 169.58 | $ 206.54 |
| 9/8/2019 | Jose David Portillo | $9.50 | 63.05 | $ 10.00 | $ 31.53 | $ 115.25 | $ 146.78 |
| 9/15/2019 | Jose David Portillo | $9.50 | 66.62 | $ 10.00 | $ 33.31 | $ 133.08 | $ 166.39 |
| 9/22/2019 | Jose David Portillo | $9.50 | 62.63 | $ 10.00 | $ 31.32 | $ 113.17 | $ 144.48 |
| 9/29/2019 | Jose David Portillo | $9.50 | 51.50 | $ 10.00 | $ 25.75 | $ 57.50 | $ 83.25 |
| 10/6/2019 | Jose David Portillo | $9.50 | 60.45 | $ 10.00 | $ 30.23 | $ 102.25 | $ 132.48 |
| 10/13/2019 | Jose David Portillo | $9.50 | 51.63 | $ 10.00 | $ 25.82 | $ 58.17 | $ 83.98 |
| 10/20/2019 | Jose David Portillo | $9.50 | 53.45 | $ 10.00 | $ 26.73 | $ 67.25 | $ 93.98 |
| 10/27/2019 | Jose David Portillo | $9.50 | 57.25 | $ 10.00 | $ 28.63 | $ 86.25 | $ 114.88 |
| 11/3/2019 | Jose David Portillo | $9.50 | 53.08 | $ 10.00 | $ 26.54 | $ 65.42 | $ 91.96 |
| 11/10/2019 | Jose David Portillo | $9.50 | 52.80 | $ 10.00 | $ 26.40 | $ 64.00 | $ 90.40 |
| 12/8/2019 | Jose David Portillo | $9.50 | 52.22 | $ 10.00 | $ 26.11 | $ 61.08 | $ 87.19 |
| 12/15/2019 | Jose David Portillo | $9.50 | 60.92 | $ 10.00 | $ 30.46 | $ 104.58 | $ 135.04 |
| 12/22/2019 | Jose David Portillo | $9.50 | 66.60 | $ 10.00 | $ 33.30 | $ 133.00 | $ 166.30 |
| 12/29/2019 | Jose David Portillo | $9.50 | 51.30 | $ 10.00 | $ 25.65 | $ 56.50 | $ 82.15 |
| 1/5/2020 | Jose David Portillo | $9.50 | 57.93 | $ 11.00 | $ 86.90 | $ 98.63 | $ 185.53 |
| 1/12/2020 | Jose David Portillo | $9.50 | 56.53 | $ 11.00 | $ 84.80 | $ 90.93 | $ 175.73 |
| 1/19/2020 | Jose David Portillo | $9.50 | 60.77 | $ 11.00 | $ 91.15 | $ 114.22 | $ 205.37 |
| 1/26/2020 | Jose David Portillo | $9.50 | 54.27 | $ 11.00 | $ 81.40 | $ 78.47 | $ 159.87 |
| 8/19/2018 | Jose De Jesus Olivo Romero | $10.00 | 78.22 | $ 8.60 | | $ 191.08 | $ 191.08 |
| 8/26/2018 | Jose De Jesus Olivo Romero | $10.00 | 73.45 | $ 8.60 | | $ 167.25 | $ 167.25 |
| 9/2/2018 | Jose De Jesus Olivo Romero | $10.00 | 73.50 | $ 8.60 | | $ 167.50 | $ 167.50 |
| 9/9/2018 | Jose De Jesus Olivo Romero | $10.00 | 70.28 | $ 8.60 | | $ 151.42 | $ 151.42 |
| 9/16/2018 | Jose De Jesus Olivo Romero | $10.00 | 74.67 | $ 8.60 | | $ 173.33 | $ 173.33 |
| 9/23/2018 | Jose De Jesus Olivo Romero | $10.00 | 54.68 | $ 8.60 | | $ 73.42 | $ 73.42 |
| 9/30/2018 | Jose De Jesus Olivo Romero | $10.00 | 79.88 | $ 8.60 | | $ 199.42 | $ 199.42 |
| 10/7/2018 | Jose De Jesus Olivo Romero | $10.00 | 73.75 | $ 8.60 | | $ 168.75 | $ 168.75 |
| 10/14/2018 | Jose De Jesus Olivo Romero | $10.00 | 55.05 | $ 8.60 | | $ 75.25 | $ 75.25 |
| 10/21/2018 | Jose De Jesus Olivo Romero | $10.00 | 61.23 | $ 8.60 | | $ 106.17 | $ 106.17 |
| 10/28/2018 | Jose De Jesus Olivo Romero | $10.00 | 49.83 | $ 8.60 | | $ 49.17 | $ 49.17 |
| 11/4/2018 | Jose De Jesus Olivo Romero | $10.00 | 75.30 | $ 8.60 | | $ 176.50 | $ 176.50 |
| 11/11/2018 | Jose De Jesus Olivo Romero | $10.00 | 77.23 | $ 8.60 | | $ 186.17 | $ 186.17 |
| 11/18/2018 | Jose De Jesus Olivo Romero | $10.00 | 66.12 | $ 8.60 | | $ 130.58 | $ 130.58 |
| 11/25/2018 | Jose De Jesus Olivo Romero | $10.00 | 48.25 | $ 8.60 | | $ 41.25 | $ 41.25 |
| 12/2/2018 | Jose De Jesus Olivo Romero | $10.00 | 68.78 | $ 8.60 | | $ 143.92 | $ 143.92 |
| 12/9/2018 | Jose De Jesus Olivo Romero | $10.00 | 58.82 | $ 8.60 | | $ 94.08 | $ 94.08 |
| 12/16/2018 | Jose De Jesus Olivo Romero | $10.00 | 70.60 | $ 8.60 | | $ 153.00 | $ 153.00 |
| 12/30/2018 | Jose De Jesus Olivo Romero | $10.00 | 53.20 | $ 8.60 | | $ 66.00 | $ 66.00 |
| 1/6/2019 | Jose De Jesus Olivo Romero | $10.00 | 58.30 | $ 8.85 | | $ 91.50 | $ 91.50 |
| 1/13/2019 | Jose De Jesus Olivo Romero | $10.00 | 71.52 | $ 8.85 | | $ 157.58 | $ 157.58 |
| 1/20/2019 | Jose De Jesus Olivo Romero | $10.00 | 59.52 | $ 8.85 | | $ 97.58 | $ 97.58 |
| 1/27/2019 | Jose De Jesus Olivo Romero | $10.00 | 47.53 | $ 8.85 | | $ 37.67 | $ 37.67 |
| 2/3/2019 | Jose De Jesus Olivo Romero | $10.00 | 57.63 | $ 8.85 | | $ 88.17 | $ 88.17 |
| 2/10/2019 | Jose De Jesus Olivo Romero | $10.00 | 56.80 | $ 8.85 | | $ 84.00 | $ 84.00 |
| 2/17/2019 | Jose De Jesus Olivo Romero | $10.00 | 48.10 | $ 8.85 | | $ 40.50 | $ 40.50 |
| 2/24/2019 | Jose De Jesus Olivo Romero | $10.00 | 59.23 | $ 8.85 | | $ 96.17 | $ 96.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/3/2019 | Jose De Jesus Olivo Romero | $10.00 | 59.38 | $ 8.85 | | $ 96.92 | $ 96.92 |
| 3/10/2019 | Jose De Jesus Olivo Romero | $10.00 | 59.93 | $ 8.85 | | $ 99.67 | $ 99.67 |
| 3/17/2019 | Jose De Jesus Olivo Romero | $10.00 | 72.65 | $ 8.85 | | $ 163.25 | $ 163.25 |
| 3/24/2019 | Jose De Jesus Olivo Romero | $10.00 | 48.30 | $ 8.85 | | $ 41.50 | $ 41.50 |
| 3/31/2019 | Jose De Jesus Olivo Romero | $10.00 | 64.50 | $ 8.85 | | $ 122.50 | $ 122.50 |
| 10/8/2017 | Jose Del Carmen Hernandez | $9.50 | 57.38 | $ 8.44 | | $ 82.57 | $ 82.57 |
| 10/15/2017 | Jose Del Carmen Hernandez | $9.50 | 57.68 | $ 8.44 | | $ 84.00 | $ 84.00 |
| 10/22/2017 | Jose Del Carmen Hernandez | $9.50 | 47.68 | $ 8.44 | | $ 36.50 | $ 36.50 |
| 3/10/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 75.25 | $ 8.85 | | $ 202.69 | $ 202.69 |
| 3/17/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 68.78 | $ 8.85 | | $ 165.50 | $ 165.50 |
| 3/24/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 73.18 | $ 8.85 | | $ 190.80 | $ 190.80 |
| 3/31/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 80.00 | $ 8.85 | | $ 230.00 | $ 230.00 |
| 4/7/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 72.87 | $ 8.85 | | $ 188.98 | $ 188.98 |
| 4/14/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 73.63 | $ 8.85 | | $ 193.39 | $ 193.39 |
| 4/21/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 74.67 | $ 8.85 | | $ 199.33 | $ 199.33 |
| 4/28/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 73.75 | $ 8.85 | | $ 194.06 | $ 194.06 |
| 5/5/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 76.68 | $ 8.85 | | $ 210.93 | $ 210.93 |
| 5/12/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 63.30 | $ 8.85 | | $ 133.98 | $ 133.98 |
| 5/19/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 79.63 | $ 8.85 | | $ 227.89 | $ 227.89 |
| 5/26/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 78.30 | $ 8.85 | | $ 220.23 | $ 220.23 |
| 6/2/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 77.82 | $ 8.85 | | $ 217.45 | $ 217.45 |
| 6/9/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 80.70 | $ 8.85 | | $ 234.03 | $ 234.03 |
| 6/16/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 76.73 | $ 8.85 | | $ 211.22 | $ 211.22 |
| 6/23/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 78.15 | $ 8.85 | | $ 219.36 | $ 219.36 |
| 6/30/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 81.98 | $ 10.00 | | $ 241.40 | $ 241.40 |
| 7/7/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 79.92 | $ 10.00 | | $ 229.52 | $ 229.52 |
| 7/14/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 78.75 | $ 10.00 | | $ 222.81 | $ 222.81 |
| 7/21/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 78.40 | $ 10.00 | | $ 220.80 | $ 220.80 |
| 7/28/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 75.00 | $ 10.00 | | $ 201.25 | $ 201.25 |
| 8/4/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 80.12 | $ 10.00 | | $ 230.67 | $ 230.67 |
| 8/11/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 74.57 | $ 10.00 | | $ 198.76 | $ 198.76 |
| 8/18/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 77.48 | $ 10.00 | | $ 215.53 | $ 215.53 |
| 8/25/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 80.98 | $ 10.00 | | $ 235.65 | $ 235.65 |
| 9/1/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 84.63 | $ 10.00 | | $ 256.64 | $ 256.64 |
| 9/8/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 80.58 | $ 10.00 | | $ 233.35 | $ 233.35 |
| 9/15/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 83.08 | $ 10.00 | | $ 247.73 | $ 247.73 |
| 9/22/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 82.38 | $ 10.00 | | $ 243.70 | $ 243.70 |
| 9/29/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 71.07 | $ 10.00 | | $ 178.63 | $ 178.63 |
| 10/6/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 77.20 | $ 10.00 | | $ 213.90 | $ 213.90 |
| 10/13/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 80.67 | $ 10.00 | | $ 233.83 | $ 233.83 |
| 10/20/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 83.13 | $ 10.00 | | $ 248.02 | $ 248.02 |
| 10/27/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 81.60 | $ 10.00 | | $ 239.20 | $ 239.20 |
| 11/3/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 84.35 | $ 10.00 | | $ 255.01 | $ 255.01 |
| 11/10/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 79.33 | $ 10.00 | | $ 226.17 | $ 226.17 |
| 11/17/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 81.78 | $ 10.00 | | $ 240.25 | $ 240.25 |
| 11/24/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 82.23 | $ 10.00 | | $ 242.84 | $ 242.84 |
| 12/1/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 70.50 | $ 10.00 | | $ 175.38 | $ 175.38 |
| 12/8/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 78.93 | $ 10.00 | | $ 223.87 | $ 223.87 |
| 12/15/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 74.73 | $ 10.00 | | $ 199.72 | $ 199.72 |
| 12/22/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 71.95 | $ 10.00 | | $ 183.71 | $ 183.71 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/29/2019 | Jose Dimas Alvarado - New Cars | $11.50 | 56.07 | $ 10.00 | | $ 92.38 | $ 92.38 |
| 1/5/2020 | Jose Dimas Alvarado - New Cars | $11.50 | 59.57 | $ 11.00 | | $ 112.51 | $ 112.51 |
| 1/12/2020 | Jose Dimas Alvarado - New Cars | $11.50 | 79.78 | $ 11.00 | | $ 228.75 | $ 228.75 |
| 1/19/2020 | Jose Dimas Alvarado - New Cars | $11.50 | 82.60 | $ 11.00 | | $ 244.95 | $ 244.95 |
| 1/26/2020 | Jose Dimas Alvarado - New Cars | $11.50 | 49.77 | $ 11.00 | | $ 56.16 | $ 56.16 |
| 10/20/2019 | Jose Domingo Gomes | $11.00 | 61.02 | $ 10.00 | | $ 115.59 | $ 115.59 |
| 10/27/2019 | Jose Domingo Gomes | $11.00 | 50.85 | $ 10.00 | | $ 59.68 | $ 59.68 |
| 11/3/2019 | Jose Domingo Gomes | $11.00 | 59.82 | $ 10.00 | | $ 108.99 | $ 108.99 |
| 11/10/2019 | Jose Domingo Gomes | $11.00 | 59.78 | $ 10.00 | | $ 108.81 | $ 108.81 |
| 11/17/2019 | Jose Domingo Gomes | $11.00 | 59.12 | $ 10.00 | | $ 105.14 | $ 105.14 |
| 11/24/2019 | Jose Domingo Gomes | $11.00 | 63.87 | $ 10.00 | | $ 131.27 | $ 131.27 |
| 12/1/2019 | Jose Domingo Gomes | $11.00 | 46.68 | $ 10.00 | | $ 36.76 | $ 36.76 |
| 12/8/2019 | Jose Domingo Gomes | $11.00 | 61.03 | $ 10.00 | | $ 115.68 | $ 115.68 |
| 12/15/2019 | Jose Domingo Gomes | $11.00 | 59.23 | $ 10.00 | | $ 105.78 | $ 105.78 |
| 12/22/2019 | Jose Domingo Gomes | $11.00 | 59.43 | $ 10.00 | | $ 106.88 | $ 106.88 |
| 12/29/2019 | Jose Domingo Gomes | $11.00 | 48.02 | $ 10.00 | | $ 44.09 | $ 44.09 |
| 1/5/2020 | Jose Domingo Gomes | $11.00 | 50.72 | $ 11.00 | | $ 58.94 | $ 58.94 |
| 1/12/2020 | Jose Domingo Gomes | $11.00 | 60.58 | $ 11.00 | | $ 113.21 | $ 113.21 |
| 1/19/2020 | Jose Domingo Gomes | $11.00 | 60.90 | $ 11.00 | | $ 114.95 | $ 114.95 |
| 1/26/2020 | Jose Domingo Gomes | $11.00 | 45.35 | $ 11.00 | | $ 29.43 | $ 29.43 |
| 5/12/2019 | Jose Edgardo Hernendez | $10.00 | 73.27 | $ 8.85 | | $ 166.33 | $ 166.33 |
| 5/19/2019 | Jose Edgardo Hernendez | $10.00 | 63.00 | $ 8.85 | | $ 115.00 | $ 115.00 |
| 5/26/2019 | Jose Edgardo Hernendez | $10.00 | 80.28 | $ 8.85 | | $ 201.42 | $ 201.42 |
| 6/2/2019 | Jose Edgardo Hernendez | $10.00 | 71.92 | $ 8.85 | | $ 159.58 | $ 159.58 |
| 6/9/2019 | Jose Edgardo Hernendez | $10.00 | 71.93 | $ 8.85 | | $ 159.67 | $ 159.67 |
| 6/16/2019 | Jose Edgardo Hernendez | $10.00 | 72.32 | $ 8.85 | | $ 161.58 | $ 161.58 |
| 6/23/2019 | Jose Edgardo Hernendez | $10.00 | 72.52 | $ 8.85 | | $ 162.58 | $ 162.58 |
| 6/30/2019 | Jose Edgardo Hernendez | $10.00 | 73.03 | $ 10.00 | | $ 165.17 | $ 165.17 |
| 7/7/2019 | Jose Edgardo Hernendez | $10.00 | 54.70 | $ 10.00 | | $ 73.50 | $ 73.50 |
| 7/14/2019 | Jose Edgardo Hernendez | $10.00 | 72.80 | $ 10.00 | | $ 164.00 | $ 164.00 |
| 7/21/2019 | Jose Edgardo Hernendez | $10.00 | 72.17 | $ 10.00 | | $ 160.83 | $ 160.83 |
| 7/28/2019 | Jose Edgardo Hernendez | $10.00 | 61.75 | $ 10.00 | | $ 108.75 | $ 108.75 |
| 8/4/2019 | Jose Edgardo Hernendez | $10.00 | 60.80 | $ 10.00 | | $ 104.00 | $ 104.00 |
| 8/11/2019 | Jose Edgardo Hernendez | $10.00 | 75.02 | $ 10.00 | | $ 175.08 | $ 175.08 |
| 8/18/2019 | Jose Edgardo Hernendez | $10.00 | 70.50 | $ 10.00 | | $ 152.50 | $ 152.50 |
| 8/25/2019 | Jose Edgardo Hernendez | $10.00 | 58.20 | $ 10.00 | | $ 91.00 | $ 91.00 |
| 9/1/2019 | Jose Edgardo Hernendez | $10.00 | 56.80 | $ 10.00 | | $ 84.00 | $ 84.00 |
| 9/8/2019 | Jose Edgardo Hernendez | $10.00 | 70.90 | $ 10.00 | | $ 154.50 | $ 154.50 |
| 9/15/2019 | Jose Edgardo Hernendez | $10.00 | 75.82 | $ 10.00 | | $ 179.08 | $ 179.08 |
| 9/22/2019 | Jose Edgardo Hernendez | $10.00 | 64.57 | $ 10.00 | | $ 122.83 | $ 122.83 |
| 9/29/2019 | Jose Edgardo Hernendez | $10.00 | 71.42 | $ 10.00 | | $ 157.08 | $ 157.08 |
| 10/6/2019 | Jose Edgardo Hernendez | $10.00 | 73.95 | $ 10.00 | | $ 169.75 | $ 169.75 |
| 10/13/2019 | Jose Edgardo Hernendez | $10.00 | 59.88 | $ 10.00 | | $ 99.42 | $ 99.42 |
| 10/20/2019 | Jose Edgardo Hernendez | $10.00 | 76.02 | $ 10.00 | | $ 180.08 | $ 180.08 |
| 10/27/2019 | Jose Edgardo Hernendez | $10.00 | 73.28 | $ 10.00 | | $ 166.42 | $ 166.42 |
| 11/3/2019 | Jose Edgardo Hernendez | $10.00 | 74.03 | $ 10.00 | | $ 170.17 | $ 170.17 |
| 11/10/2019 | Jose Edgardo Hernendez | $10.00 | 73.35 | $ 10.00 | | $ 166.75 | $ 166.75 |
| 11/17/2019 | Jose Edgardo Hernendez | $10.00 | 45.73 | $ 10.00 | | $ 28.67 | $ 28.67 |
| 11/24/2019 | Jose Edgardo Hernendez | $10.00 | 76.42 | $ 10.00 | | $ 182.08 | $ 182.08 |
| 12/1/2019 | Jose Edgardo Hernendez | $10.00 | 62.25 | $ 10.00 | | $ 111.25 | $ 111.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/8/2019 | Jose Edgardo Hernandez | $10.00 | 74.88 | $ 10.00 | | $ 174.42 | $ 174.42 |
| 12/15/2019 | Jose Edgardo Hernandez | $10.00 | 74.05 | $ 10.00 | | $ 170.25 | $ 170.25 |
| 12/22/2019 | Jose Edgardo Hernandez | $10.00 | 71.05 | $ 10.00 | | $ 155.25 | $ 155.25 |
| 12/29/2019 | Jose Edgardo Hernandez | $10.00 | 54.28 | $ 10.00 | | $ 71.42 | $ 71.42 |
| 1/5/2020 | Jose Edgardo Hernandez | $10.00 | 64.78 | $ 11.00 | $ 64.78 | $ 136.31 | $ 201.09 |
| 1/12/2020 | Jose Edgardo Hernandez | $10.00 | 73.98 | $ 11.00 | $ 73.98 | $ 186.91 | $ 260.89 |
| 1/19/2020 | Jose Edgardo Hernandez | $10.00 | 74.10 | $ 11.00 | $ 74.10 | $ 187.55 | $ 261.65 |
| 1/26/2020 | Jose Edgardo Hernandez | $10.00 | 73.73 | $ 11.00 | $ 73.73 | $ 185.53 | $ 259.27 |
| 2/12/2017 | Jose Eduardo Cusanero | $9.00 | 41.53 | $ 8.44 | | $ 6.90 | $ 6.90 |
| 2/19/2017 | Jose Eduardo Cusanero | $9.00 | 64.43 | $ 8.44 | | $ 109.95 | $ 109.95 |
| 2/26/2017 | Jose Eduardo Cusanero | $9.00 | 75.95 | $ 8.44 | | $ 161.78 | $ 161.78 |
| 2/10/2019 | Jose Elias Hernandez | $10.00 | 49.05 | $ 8.85 | | $ 45.25 | $ 45.25 |
| 2/17/2019 | Jose Elias Hernandez | $10.00 | 43.97 | $ 8.85 | | $ 19.83 | $ 19.83 |
| 2/24/2019 | Jose Elias Hernandez | $10.00 | 46.97 | $ 8.85 | | $ 34.83 | $ 34.83 |
| 3/10/2019 | Jose Elias Hernandez | $10.00 | 44.73 | $ 8.85 | | $ 23.67 | $ 23.67 |
| 3/17/2019 | Jose Elias Hernandez | $10.00 | 47.67 | $ 8.85 | | $ 38.33 | $ 38.33 |
| 3/24/2019 | Jose Elias Hernandez | $10.00 | 46.45 | $ 8.85 | | $ 32.25 | $ 32.25 |
| 3/31/2019 | Jose Elias Hernandez | $10.00 | 46.53 | $ 8.85 | | $ 32.67 | $ 32.67 |
| 4/7/2019 | Jose Elias Hernandez | $10.00 | 46.93 | $ 8.85 | | $ 34.67 | $ 34.67 |
| 4/14/2019 | Jose Elias Hernandez | $10.00 | 47.10 | $ 8.85 | | $ 35.50 | $ 35.50 |
| 4/28/2019 | Jose Elias Hernandez | $10.00 | 46.47 | $ 8.85 | | $ 32.33 | $ 32.33 |
| 5/5/2019 | Jose Elias Hernandez | $10.00 | 46.88 | $ 8.85 | | $ 34.42 | $ 34.42 |
| 5/12/2019 | Jose Elias Hernandez | $10.00 | 46.85 | $ 8.85 | | $ 34.25 | $ 34.25 |
| 5/19/2019 | Jose Elias Hernandez | $10.00 | 46.38 | $ 8.85 | | $ 31.92 | $ 31.92 |
| 5/26/2019 | Jose Elias Hernandez | $10.00 | 45.68 | $ 8.85 | | $ 28.42 | $ 28.42 |
| 6/9/2019 | Jose Elias Hernandez | $10.00 | 45.48 | $ 8.85 | | $ 27.42 | $ 27.42 |
| 6/16/2019 | Jose Elias Hernandez | $10.00 | 48.15 | $ 8.85 | | $ 40.75 | $ 40.75 |
| 6/23/2019 | Jose Elias Hernandez | $10.00 | 47.22 | $ 8.85 | | $ 36.08 | $ 36.08 |
| 6/30/2019 | Jose Elias Hernandez | $10.00 | 52.12 | $ 10.00 | | $ 60.58 | $ 60.58 |
| 7/14/2019 | Jose Elias Hernandez | $10.00 | 47.25 | $ 10.00 | | $ 36.25 | $ 36.25 |
| 3/25/2018 | Jose Enrique Lemus | $9.50 | 65.70 | $ 8.60 | | $ 122.08 | $ 122.08 |
| 4/8/2018 | Jose Enrique Lemus | $9.50 | 67.93 | $ 8.60 | | $ 132.68 | $ 132.68 |
| 4/15/2018 | Jose Enrique Lemus | $9.50 | 85.30 | $ 8.60 | | $ 215.18 | $ 215.18 |
| 4/22/2018 | Jose Enrique Lemus | $9.50 | 88.45 | $ 8.60 | | $ 230.14 | $ 230.14 |
| 4/29/2018 | Jose Enrique Lemus | $9.50 | 86.97 | $ 8.60 | | $ 223.09 | $ 223.09 |
| 5/6/2018 | Jose Enrique Lemus | $9.50 | 87.90 | $ 8.60 | | $ 227.53 | $ 227.53 |
| 5/13/2018 | Jose Enrique Lemus | $9.50 | 86.43 | $ 8.60 | | $ 220.56 | $ 220.56 |
| 5/20/2018 | Jose Enrique Lemus | $9.50 | 88.72 | $ 8.60 | | $ 231.40 | $ 231.40 |
| 5/27/2018 | Jose Enrique Lemus | $9.50 | 89.50 | $ 8.60 | | $ 235.13 | $ 235.13 |
| 6/3/2018 | Jose Enrique Lemus | $9.50 | 88.25 | $ 8.60 | | $ 229.19 | $ 229.19 |
| 6/10/2018 | Jose Enrique Lemus | $9.50 | 87.73 | $ 8.60 | | $ 226.73 | $ 226.73 |
| 6/17/2018 | Jose Enrique Lemus | $10.50 | 90.22 | $ 8.60 | | $ 263.64 | $ 263.64 |
| 6/24/2018 | Jose Enrique Lemus | $10.50 | 77.18 | $ 8.60 | | $ 195.21 | $ 195.21 |
| 7/1/2018 | Jose Enrique Lemus | $10.50 | 87.55 | $ 8.60 | | $ 249.64 | $ 249.64 |
| 7/8/2018 | Jose Enrique Lemus | $10.50 | 87.80 | $ 8.60 | | $ 250.95 | $ 250.95 |
| 7/15/2018 | Jose Enrique Lemus | $10.50 | 87.00 | $ 8.60 | | $ 246.75 | $ 246.75 |
| 7/22/2018 | Jose Enrique Lemus | $10.50 | 72.93 | $ 8.60 | | $ 172.90 | $ 172.90 |
| 7/29/2018 | Jose Enrique Lemus | $10.50 | 90.07 | $ 8.60 | | $ 262.85 | $ 262.85 |
| 8/5/2018 | Jose Enrique Lemus | $10.50 | 91.42 | $ 8.60 | | $ 269.94 | $ 269.94 |
| 8/12/2018 | Jose Enrique Lemus | $10.50 | 86.93 | $ 8.60 | | $ 246.40 | $ 246.40 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/19/2018 | Jose Enrique Lemus | $10.50 | 88.28 | $ 8.60 | | $ 253.49 | $ 253.49 |
| 8/26/2018 | Jose Enrique Lemus | $10.50 | 88.97 | $ 8.60 | | $ 257.08 | $ 257.08 |
| 9/2/2018 | Jose Enrique Lemus | $10.50 | 87.93 | $ 8.60 | | $ 251.65 | $ 251.65 |
| 9/9/2018 | Jose Enrique Lemus | $10.50 | 83.88 | $ 8.60 | | $ 230.39 | $ 230.39 |
| 9/16/2018 | Jose Enrique Lemus | $10.50 | 84.53 | $ 8.60 | | $ 233.80 | $ 233.80 |
| 9/23/2018 | Jose Enrique Lemus | $10.50 | 82.68 | $ 8.60 | | $ 224.09 | $ 224.09 |
| 9/30/2018 | Jose Enrique Lemus | $10.50 | 81.33 | $ 8.60 | | $ 217.00 | $ 217.00 |
| 10/7/2018 | Jose Enrique Lemus | $10.50 | 80.47 | $ 8.60 | | $ 212.45 | $ 212.45 |
| 10/14/2018 | Jose Enrique Lemus | $10.50 | 80.48 | $ 8.60 | | $ 212.54 | $ 212.54 |
| 10/21/2018 | Jose Enrique Lemus | $10.50 | 81.48 | $ 8.60 | | $ 217.79 | $ 217.79 |
| 10/28/2018 | Jose Enrique Lemus | $10.50 | 80.62 | $ 8.60 | | $ 213.24 | $ 213.24 |
| 11/4/2018 | Jose Enrique Lemus | $10.50 | 80.08 | $ 8.60 | | $ 210.44 | $ 210.44 |
| 11/11/2018 | Jose Enrique Lemus | $10.50 | 82.20 | $ 8.60 | | $ 221.55 | $ 221.55 |
| 11/18/2018 | Jose Enrique Lemus | $10.50 | 80.40 | $ 8.60 | | $ 212.10 | $ 212.10 |
| 11/25/2018 | Jose Enrique Lemus | $10.50 | 68.50 | $ 8.60 | | $ 149.63 | $ 149.63 |
| 12/2/2018 | Jose Enrique Lemus | $10.50 | 80.62 | $ 8.60 | | $ 213.24 | $ 213.24 |
| 12/9/2018 | Jose Enrique Lemus | $10.50 | 81.37 | $ 8.60 | | $ 217.18 | $ 217.18 |
| 12/16/2018 | Jose Enrique Lemus | $10.50 | 80.97 | $ 8.60 | | $ 215.08 | $ 215.08 |
| 12/23/2018 | Jose Enrique Lemus | $10.50 | 80.48 | $ 8.60 | | $ 212.54 | $ 212.54 |
| 12/30/2018 | Jose Enrique Lemus | $10.50 | 63.43 | $ 8.60 | | $ 123.03 | $ 123.03 |
| 1/6/2019 | Jose Enrique Lemus | $10.50 | 78.10 | $ 8.85 | | $ 200.03 | $ 200.03 |
| 1/13/2019 | Jose Enrique Lemus | $10.50 | 81.15 | $ 8.85 | | $ 216.04 | $ 216.04 |
| 1/20/2019 | Jose Enrique Lemus | $10.50 | 82.13 | $ 8.85 | | $ 221.20 | $ 221.20 |
| 1/27/2019 | Jose Enrique Lemus | $10.50 | 81.73 | $ 8.85 | | $ 219.10 | $ 219.10 |
| 2/3/2019 | Jose Enrique Lemus | $10.50 | 81.62 | $ 8.85 | | $ 218.49 | $ 218.49 |
| 2/10/2019 | Jose Enrique Lemus | $10.50 | 80.00 | $ 8.85 | | $ 210.00 | $ 210.00 |
| 2/17/2019 | Jose Enrique Lemus | $10.50 | 82.42 | $ 8.85 | | $ 222.69 | $ 222.69 |
| 2/24/2019 | Jose Enrique Lemus | $10.50 | 81.25 | $ 8.85 | | $ 216.56 | $ 216.56 |
| 3/3/2019 | Jose Enrique Lemus | $10.50 | 83.05 | $ 8.85 | | $ 226.01 | $ 226.01 |
| 3/10/2019 | Jose Enrique Lemus | $10.50 | 83.05 | $ 8.85 | | $ 226.01 | $ 226.01 |
| 3/17/2019 | Jose Enrique Lemus | $10.50 | 84.10 | $ 8.85 | | $ 231.53 | $ 231.53 |
| 3/24/2019 | Jose Enrique Lemus | $10.50 | 83.63 | $ 8.85 | | $ 229.08 | $ 229.08 |
| 3/31/2019 | Jose Enrique Lemus | $10.50 | 84.58 | $ 8.85 | | $ 234.06 | $ 234.06 |
| 4/7/2019 | Jose Enrique Lemus | $10.50 | 84.45 | $ 8.85 | | $ 233.36 | $ 233.36 |
| 4/14/2019 | Jose Enrique Lemus | $10.50 | 84.88 | $ 8.85 | | $ 235.64 | $ 235.64 |
| 4/21/2019 | Jose Enrique Lemus | $10.50 | 84.72 | $ 8.85 | | $ 234.76 | $ 234.76 |
| 4/28/2019 | Jose Enrique Lemus | $10.50 | 83.53 | $ 8.85 | | $ 228.55 | $ 228.55 |
| 5/5/2019 | Jose Enrique Lemus | $10.50 | 84.67 | $ 8.85 | | $ 234.50 | $ 234.50 |
| 5/12/2019 | Jose Enrique Lemus | $10.50 | 84.27 | $ 8.85 | | $ 232.40 | $ 232.40 |
| 5/19/2019 | Jose Enrique Lemus | $10.50 | 85.35 | $ 8.85 | | $ 238.09 | $ 238.09 |
| 5/26/2019 | Jose Enrique Lemus | $10.50 | 86.17 | $ 8.85 | | $ 242.38 | $ 242.38 |
| 6/2/2019 | Jose Enrique Lemus | $10.50 | 83.30 | $ 8.85 | | $ 227.33 | $ 227.33 |
| 6/9/2019 | Jose Enrique Lemus | $10.50 | 85.32 | $ 8.85 | | $ 237.91 | $ 237.91 |
| 6/16/2019 | Jose Enrique Lemus | $10.50 | 84.37 | $ 8.85 | | $ 232.93 | $ 232.93 |
| 6/23/2019 | Jose Enrique Lemus | $10.50 | 85.73 | $ 8.85 | | $ 240.10 | $ 240.10 |
| 6/30/2019 | Jose Enrique Lemus | $10.50 | 85.97 | $ 10.00 | | $ 241.33 | $ 241.33 |
| 7/7/2019 | Jose Enrique Lemus | $12.00 | 69.62 | $ 10.00 | | $ 177.70 | $ 177.70 |
| 7/14/2019 | Jose Enrique Lemus | $12.00 | 86.83 | $ 10.00 | | $ 281.00 | $ 281.00 |
| 7/21/2019 | Jose Enrique Lemus | $12.00 | 86.00 | $ 10.00 | | $ 276.00 | $ 276.00 |
| 7/28/2019 | Jose Enrique Lemus | $12.00 | 85.90 | $ 10.00 | | $ 275.40 | $ 275.40 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/4/2019 | Jose Enrique Lemus | $12.00 | 87.12 | $  10.00 | | $  282.70 | $  282.70 |
| 8/11/2019 | Jose Enrique Lemus | $12.00 | 86.88 | $  10.00 | | $  281.30 | $  281.30 |
| 8/18/2019 | Jose Enrique Lemus | $12.00 | 86.12 | $  10.00 | | $  276.70 | $  276.70 |
| 8/25/2019 | Jose Enrique Lemus | $12.00 | 86.43 | $  10.00 | | $  278.60 | $  278.60 |
| 9/1/2019 | Jose Enrique Lemus | $12.00 | 85.63 | $  10.00 | | $  273.80 | $  273.80 |
| 9/8/2019 | Jose Enrique Lemus | $12.00 | 82.58 | $  10.00 | | $  255.50 | $  255.50 |
| 9/15/2019 | Jose Enrique Lemus | $12.00 | 84.75 | $  10.00 | | $  268.50 | $  268.50 |
| 9/22/2019 | Jose Enrique Lemus | $12.00 | 85.42 | $  10.00 | | $  272.50 | $  272.50 |
| 9/29/2019 | Jose Enrique Lemus | $12.00 | 82.52 | $  10.00 | | $  255.10 | $  255.10 |
| 10/6/2019 | Jose Enrique Lemus | $12.00 | 84.57 | $  10.00 | | $  267.40 | $  267.40 |
| 10/13/2019 | Jose Enrique Lemus | $12.00 | 84.95 | $  10.00 | | $  269.70 | $  269.70 |
| 10/20/2019 | Jose Enrique Lemus | $12.00 | 83.33 | $  10.00 | | $  260.00 | $  260.00 |
| 10/27/2019 | Jose Enrique Lemus | $12.00 | 83.47 | $  10.00 | | $  260.80 | $  260.80 |
| 11/3/2019 | Jose Enrique Lemus | $12.00 | 83.37 | $  10.00 | | $  260.20 | $  260.20 |
| 11/10/2019 | Jose Enrique Lemus | $12.00 | 83.53 | $  10.00 | | $  261.20 | $  261.20 |
| 11/17/2019 | Jose Enrique Lemus | $12.00 | 83.35 | $  10.00 | | $  260.10 | $  260.10 |
| 11/24/2019 | Jose Enrique Lemus | $12.00 | 83.88 | $  10.00 | | $  263.30 | $  263.30 |
| 12/1/2019 | Jose Enrique Lemus | $12.00 | 69.33 | $  10.00 | | $  176.00 | $  176.00 |
| 12/8/2019 | Jose Enrique Lemus | $12.00 | 81.93 | $  10.00 | | $  251.60 | $  251.60 |
| 12/15/2019 | Jose Enrique Lemus | $12.00 | 83.68 | $  10.00 | | $  262.10 | $  262.10 |
| 12/22/2019 | Jose Enrique Lemus | $12.00 | 82.95 | $  10.00 | | $  257.70 | $  257.70 |
| 12/29/2019 | Jose Enrique Lemus | $12.00 | 65.28 | $  10.00 | | $  151.70 | $  151.70 |
| 1/5/2020 | Jose Enrique Lemus | $12.00 | 82.17 | $  11.00 | | $  253.00 | $  253.00 |
| 1/12/2020 | Jose Enrique Lemus | $12.00 | 84.73 | $  11.00 | | $  268.40 | $  268.40 |
| 1/19/2020 | Jose Enrique Lemus | $12.00 | 84.12 | $  11.00 | | $  264.70 | $  264.70 |
| 1/26/2020 | Jose Enrique Lemus | $12.00 | 72.95 | $  11.00 | | $  197.70 | $  197.70 |
| 1/26/2020 | Jose Escamilla | $11.00 | 58.17 | $  11.00 | | $  99.92 | $  99.92 |
| 1/12/2020 | Jose Espada | $10.00 | 52.88 | $  11.00 | $  52.88 | $  70.86 | $  123.74 |
| 1/19/2020 | Jose Espada | $10.00 | 60.33 | $  11.00 | $  60.33 | $  111.83 | $  172.17 |
| 1/26/2020 | Jose Espada | $10.00 | 57.73 | $  11.00 | $  57.73 | $  97.53 | $  155.27 |
| 2/3/2019 | Jose Ferreira | $14.00 | 41.88 | $  8.85 | | $  13.18 | $  13.18 |
| 2/10/2019 | Jose Ferreira | $14.00 | 46.07 | $  8.85 | | $  42.47 | $  42.47 |
| 2/17/2019 | Jose Ferreira | $14.00 | 46.73 | $  8.85 | | $  47.13 | $  47.13 |
| 2/24/2019 | Jose Ferreira | $14.00 | 62.12 | $  8.85 | | $  154.82 | $  154.82 |
| 3/3/2019 | Jose Ferreira | $14.00 | 54.68 | $  8.85 | | $  102.78 | $  102.78 |
| 3/17/2019 | Jose Ferreira | $14.00 | 52.50 | $  8.85 | | $  87.50 | $  87.50 |
| 5/26/2019 | Jose Ferreira | $14.00 | 55.15 | $  8.85 | | $  106.05 | $  106.05 |
| 6/30/2019 | Jose Ferreira | $14.00 | 60.00 | $  10.00 | | $  140.00 | $  140.00 |
| 7/7/2019 | Jose Ferreira | $14.00 | 44.92 | $  10.00 | | $  34.42 | $  34.42 |
| 7/14/2019 | Jose Ferreira | $14.00 | 48.45 | $  10.00 | | $  59.15 | $  59.15 |
| 7/21/2019 | Jose Ferreira | $14.00 | 61.53 | $  10.00 | | $  150.73 | $  150.73 |
| 7/28/2019 | Jose Ferreira | $14.00 | 43.95 | $  10.00 | | $  27.65 | $  27.65 |
| 8/4/2019 | Jose Ferreira | $14.00 | 45.13 | $  10.00 | | $  35.93 | $  35.93 |
| 8/11/2019 | Jose Ferreira | $14.00 | 43.72 | $  10.00 | | $  26.02 | $  26.02 |
| 9/8/2019 | Jose Gabriel Ortiz | $11.00 | 49.15 | $  10.00 | | $  50.33 | $  50.33 |
| 9/29/2019 | Jose Gabriel Ortiz | $11.00 | 47.52 | $  10.00 | | $  41.34 | $  41.34 |
| 10/6/2019 | Jose Gabriel Ortiz | $11.00 | 48.58 | $  10.00 | | $  47.21 | $  47.21 |
| 10/27/2019 | Jose Gabriel Ortiz | $11.00 | 58.73 | $  10.00 | | $  103.03 | $  103.03 |
| 11/3/2019 | Jose Gabriel Ortiz | $11.00 | 46.90 | $  10.00 | | $  37.95 | $  37.95 |
| 11/10/2019 | Jose Gabriel Ortiz | $11.00 | 46.13 | $  10.00 | | $  33.73 | $  33.73 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/8/2019 | Jose Gabriel Ortiz | $11.00 | 50.27 | $ 10.00 | | $     56.47 | $     56.47 |
| 12/15/2019 | Jose Gabriel Ortiz | $11.00 | 46.73 | $ 10.00 | | $     37.03 | $     37.03 |
| 12/3/2017 | Jose Isaias Bonilla Velasquez | $11.00 | 60.58 | $  8.44 | | $   113.21 | $   113.21 |
| 12/10/2017 | Jose Isaias Bonilla Velasquez | $11.00 | 71.12 | $  8.44 | | $   171.14 | $   171.14 |
| 12/17/2017 | Jose Isaias Bonilla Velasquez | $11.00 | 71.75 | $  8.44 | | $   174.63 | $   174.63 |
| 12/24/2017 | Jose Isaias Bonilla Velasquez | $11.00 | 58.23 | $  8.44 | | $   100.28 | $   100.28 |
| 12/31/2017 | Jose Isaias Bonilla Velasquez | $11.00 | 60.37 | $  8.44 | | $   112.02 | $   112.02 |
| 1/7/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 56.72 | $  8.60 | | $     91.94 | $     91.94 |
| 1/14/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 67.70 | $  8.60 | | $   152.35 | $   152.35 |
| 1/21/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 59.03 | $  8.60 | | $   104.68 | $   104.68 |
| 1/28/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 65.53 | $  8.60 | | $   140.43 | $   140.43 |
| 2/4/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 55.78 | $  8.60 | | $     86.81 | $     86.81 |
| 2/11/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 66.87 | $  8.60 | | $   147.77 | $   147.77 |
| 2/18/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 58.62 | $  8.60 | | $   102.39 | $   102.39 |
| 2/25/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 58.38 | $  8.60 | | $   101.11 | $   101.11 |
| 3/4/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 57.95 | $  8.60 | | $     98.73 | $     98.73 |
| 3/25/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 58.02 | $  8.60 | | $     99.09 | $     99.09 |
| 4/1/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 60.72 | $  8.60 | | $   113.94 | $   113.94 |
| 4/8/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 45.02 | $  8.60 | | $     27.59 | $     27.59 |
| 4/15/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 66.67 | $  8.60 | | $   146.67 | $   146.67 |
| 4/22/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 64.32 | $  8.60 | | $   133.74 | $   133.74 |
| 4/29/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 59.07 | $  8.60 | | $   104.87 | $   104.87 |
| 5/6/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 51.87 | $  8.60 | | $     65.27 | $     65.27 |
| 5/13/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 62.38 | $  8.60 | | $   123.11 | $   123.11 |
| 5/20/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 69.93 | $  8.60 | | $   164.63 | $   164.63 |
| 5/27/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 55.47 | $  8.60 | | $     85.07 | $     85.07 |
| 6/3/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 67.25 | $  8.60 | | $   149.88 | $   149.88 |
| 6/10/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 71.10 | $  8.60 | | $   171.05 | $   171.05 |
| 6/17/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 68.78 | $  8.60 | | $   158.31 | $   158.31 |
| 6/24/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 68.20 | $  8.60 | | $   155.10 | $   155.10 |
| 7/1/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 69.80 | $  8.60 | | $   163.90 | $   163.90 |
| 7/8/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 60.55 | $  8.60 | | $   113.03 | $   113.03 |
| 7/15/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 67.70 | $  8.60 | | $   152.35 | $   152.35 |
| 7/22/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 67.37 | $  8.60 | | $   150.52 | $   150.52 |
| 8/12/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 64.72 | $  8.60 | | $   135.94 | $   135.94 |
| 8/19/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 69.73 | $  8.60 | | $   163.53 | $   163.53 |
| 8/26/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 66.57 | $  8.60 | | $   146.12 | $   146.12 |
| 9/2/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 65.65 | $  8.60 | | $   141.08 | $   141.08 |
| 9/9/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 58.65 | $  8.60 | | $   102.58 | $   102.58 |
| 9/16/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 64.08 | $  8.60 | | $   132.46 | $   132.46 |
| 9/23/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 65.55 | $  8.60 | | $   140.53 | $   140.53 |
| 9/30/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 63.40 | $  8.60 | | $   128.70 | $   128.70 |
| 10/7/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 65.22 | $  8.60 | | $   138.69 | $   138.69 |
| 10/14/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 68.12 | $  8.60 | | $   154.64 | $   154.64 |
| 10/21/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 66.83 | $  8.60 | | $   147.58 | $   147.58 |
| 10/28/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 65.05 | $  8.60 | | $   137.78 | $   137.78 |
| 11/4/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 63.68 | $  8.60 | | $   130.26 | $   130.26 |
| 11/11/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 64.12 | $  8.60 | | $   132.64 | $   132.64 |
| 11/18/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 63.92 | $  8.60 | | $   131.54 | $   131.54 |
| 11/25/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 53.22 | $  8.60 | | $     72.69 | $     72.69 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/2/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 65.88 | $  8.60 | | $  142.36 | $  142.36 |
| 12/9/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 66.38 | $  8.60 | | $  145.11 | $  145.11 |
| 12/16/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 65.73 | $  8.60 | | $  141.53 | $  141.53 |
| 12/23/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 67.03 | $  8.60 | | $  148.68 | $  148.68 |
| 12/30/2018 | Jose Isaias Bonilla Velasquez | $11.00 | 46.95 | $  8.60 | | $  38.23 | $  38.23 |
| 1/6/2019 | Jose Isaias Bonilla Velasquez | $11.00 | 51.12 | $  8.85 | | $  61.14 | $  61.14 |
| 1/13/2019 | Jose Isaias Bonilla Velasquez | $11.00 | 66.63 | $  8.85 | | $  146.48 | $  146.48 |
| 1/20/2019 | Jose Isaias Bonilla Velasquez | $11.00 | 65.05 | $  8.85 | | $  137.78 | $  137.78 |
| 1/27/2019 | Jose Isaias Bonilla Velasquez | $11.00 | 65.25 | $  8.85 | | $  138.88 | $  138.88 |
| 2/3/2019 | Jose Isaias Bonilla Velasquez | $11.00 | 62.63 | $  8.85 | | $  124.48 | $  124.48 |
| 2/10/2019 | Jose Isaias Bonilla Velasquez | $11.00 | 62.80 | $  8.85 | | $  125.40 | $  125.40 |
| 2/17/2019 | Jose Isaias Bonilla Velasquez | $11.00 | 63.52 | $  8.85 | | $  129.34 | $  129.34 |
| 2/24/2019 | Jose Isaias Bonilla Velasquez | $11.00 | 68.38 | $  8.85 | | $  156.11 | $  156.11 |
| 3/3/2019 | Jose Isaias Bonilla Velasquez | $11.00 | 63.02 | $  8.85 | | $  126.59 | $  126.59 |
| 3/10/2019 | Jose Isaias Bonilla Velasquez | $11.00 | 61.95 | $  8.85 | | $  120.73 | $  120.73 |
| 3/17/2019 | Jose Isaias Bonilla Velasquez | $11.00 | 67.25 | $  8.85 | | $  149.88 | $  149.88 |
| 3/24/2019 | Jose Isaias Bonilla Velasquez | $11.00 | 52.02 | $  8.85 | | $  66.09 | $  66.09 |
| 4/30/2017 | Jose Jorge Cusnero | $9.50 | 64.80 | $  8.44 | | $  117.80 | $  117.80 |
| 5/7/2017 | Jose Jorge Cusnero | $9.50 | 52.58 | $  8.44 | | $  59.77 | $  59.77 |
| 5/14/2017 | Jose Jorge Cusnero | $9.50 | 62.57 | $  8.44 | | $  107.19 | $  107.19 |
| 2/10/2019 | Jose Juan Peralta | $9.00 | 65.05 | $  8.85 | | $  112.73 | $  112.73 |
| 4/23/2017 | Jose L. Luna | $9.50 | 51.33 | $  8.44 | | $  53.83 | $  53.83 |
| 2/5/2017 | Jose Leon Martin | $10.50 | 59.07 | $  8.44 | | $  100.10 | $  100.10 |
| 2/12/2017 | Jose Leon Martin | $10.50 | 49.65 | $  8.44 | | $  50.66 | $  50.66 |
| 2/19/2017 | Jose Leon Martin | $10.50 | 59.82 | $  8.44 | | $  104.04 | $  104.04 |
| 2/26/2017 | Jose Leon Martin | $10.50 | 59.20 | $  8.44 | | $  100.80 | $  100.80 |
| 3/5/2017 | Jose Leon Martin | $10.50 | 60.13 | $  8.44 | | $  105.70 | $  105.70 |
| 3/12/2017 | Jose Leon Martin | $10.50 | 59.37 | $  8.44 | | $  101.68 | $  101.68 |
| 3/19/2017 | Jose Leon Martin | $10.50 | 48.48 | $  8.44 | | $  44.54 | $  44.54 |
| 3/26/2017 | Jose Leon Martin | $10.50 | 60.02 | $  8.44 | | $  105.09 | $  105.09 |
| 4/2/2017 | Jose Leon Martin | $10.50 | 58.63 | $  8.44 | | $  97.83 | $  97.83 |
| 4/9/2017 | Jose Leon Martin | $10.50 | 60.17 | $  8.44 | | $  105.88 | $  105.88 |
| 4/16/2017 | Jose Leon Martin | $10.50 | 60.13 | $  8.44 | | $  105.70 | $  105.70 |
| 4/23/2017 | Jose Leon Martin | $10.50 | 60.18 | $  8.44 | | $  105.96 | $  105.96 |
| 4/30/2017 | Jose Leon Martin | $10.50 | 58.18 | $  8.44 | | $  95.46 | $  95.46 |
| 5/7/2017 | Jose Leon Martin | $10.50 | 59.10 | $  8.44 | | $  100.28 | $  100.28 |
| 5/14/2017 | Jose Leon Martin | $10.50 | 60.10 | $  8.44 | | $  105.53 | $  105.53 |
| 5/21/2017 | Jose Leon Martin | $10.50 | 60.15 | $  8.44 | | $  105.79 | $  105.79 |
| 5/28/2017 | Jose Leon Martin | $10.50 | 60.08 | $  8.44 | | $  105.44 | $  105.44 |
| 6/4/2017 | Jose Leon Martin | $10.50 | 60.27 | $  8.44 | | $  106.40 | $  106.40 |
| 6/11/2017 | Jose Leon Martin | $10.50 | 60.07 | $  8.44 | | $  105.35 | $  105.35 |
| 6/18/2017 | Jose Leon Martin | $10.50 | 60.23 | $  8.44 | | $  106.23 | $  106.23 |
| 6/25/2017 | Jose Leon Martin | $10.50 | 60.25 | $  8.44 | | $  106.31 | $  106.31 |
| 7/2/2017 | Jose Leon Martin | $10.50 | 60.20 | $  8.44 | | $  106.05 | $  106.05 |
| 7/9/2017 | Jose Leon Martin | $10.50 | 60.48 | $  8.44 | | $  107.54 | $  107.54 |
| 7/16/2017 | Jose Leon Martin | $10.50 | 60.20 | $  8.44 | | $  106.05 | $  106.05 |
| 7/23/2017 | Jose Leon Martin | $10.50 | 60.18 | $  8.44 | | $  105.96 | $  105.96 |
| 7/30/2017 | Jose Leon Martin | $10.50 | 59.93 | $  8.44 | | $  104.65 | $  104.65 |
| 8/6/2017 | Jose Leon Martin | $10.50 | 59.63 | $  8.44 | | $  103.08 | $  103.08 |
| 8/13/2017 | Jose Leon Martin | $10.50 | 60.03 | $  8.44 | | $  105.18 | $  105.18 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/20/2017 | Jose Leon Martin | $10.50 | 59.92 | $ 8.44 | | $ 104.56 | $ 104.56 |
| 8/27/2017 | Jose Leon Martin | $10.50 | 60.17 | $ 8.44 | | $ 105.88 | $ 105.88 |
| 9/3/2017 | Jose Leon Martin | $10.50 | 60.07 | $ 8.44 | | $ 105.35 | $ 105.35 |
| 9/10/2017 | Jose Leon Martin | $10.50 | 60.75 | $ 8.44 | | $ 108.94 | $ 108.94 |
| 9/17/2017 | Jose Leon Martin | $10.50 | 60.00 | $ 8.44 | | $ 105.00 | $ 105.00 |
| 9/24/2017 | Jose Leon Martin | $10.50 | 59.85 | $ 8.44 | | $ 104.21 | $ 104.21 |
| 10/1/2017 | Jose Leon Martin | $10.50 | 59.97 | $ 8.44 | | $ 104.83 | $ 104.83 |
| 10/8/2017 | Jose Leon Martin | $10.50 | 60.08 | $ 8.44 | | $ 105.44 | $ 105.44 |
| 10/15/2017 | Jose Leon Martin | $10.50 | 59.82 | $ 8.44 | | $ 104.04 | $ 104.04 |
| 10/22/2017 | Jose Leon Martin | $10.50 | 59.98 | $ 8.44 | | $ 104.91 | $ 104.91 |
| 10/29/2017 | Jose Leon Martin | $10.50 | 59.73 | $ 8.44 | | $ 103.60 | $ 103.60 |
| 11/5/2017 | Jose Leon Martin | $10.50 | 60.00 | $ 8.44 | | $ 105.00 | $ 105.00 |
| 11/12/2017 | Jose Leon Martin | $10.50 | 58.95 | $ 8.44 | | $ 99.49 | $ 99.49 |
| 11/19/2017 | Jose Leon Martin | $10.50 | 59.83 | $ 8.44 | | $ 104.13 | $ 104.13 |
| 11/26/2017 | Jose Leon Martin | $10.50 | 50.22 | $ 8.44 | | $ 53.64 | $ 53.64 |
| 12/3/2017 | Jose Leon Martin | $10.50 | 59.27 | $ 8.44 | | $ 101.15 | $ 101.15 |
| 12/10/2017 | Jose Leon Martin | $10.50 | 58.68 | $ 8.44 | | $ 98.09 | $ 98.09 |
| 12/17/2017 | Jose Leon Martin | $10.50 | 59.88 | $ 8.44 | | $ 104.39 | $ 104.39 |
| 12/24/2017 | Jose Leon Martin | $10.50 | 60.15 | $ 8.44 | | $ 105.79 | $ 105.79 |
| 12/31/2017 | Jose Leon Martin | $10.50 | 50.07 | $ 8.44 | | $ 52.85 | $ 52.85 |
| 1/7/2018 | Jose Leon Martin | $10.50 | 47.80 | $ 8.60 | | $ 40.95 | $ 40.95 |
| 1/14/2018 | Jose Leon Martin | $10.50 | 59.00 | $ 8.60 | | $ 99.75 | $ 99.75 |
| 1/21/2018 | Jose Leon Martin | $10.50 | 60.05 | $ 8.60 | | $ 105.26 | $ 105.26 |
| 1/28/2018 | Jose Leon Martin | $10.50 | 60.07 | $ 8.60 | | $ 105.35 | $ 105.35 |
| 2/4/2018 | Jose Leon Martin | $10.50 | 60.08 | $ 8.60 | | $ 105.44 | $ 105.44 |
| 2/11/2018 | Jose Leon Martin | $10.50 | 59.08 | $ 8.60 | | $ 100.19 | $ 100.19 |
| 2/18/2018 | Jose Leon Martin | $10.50 | 60.07 | $ 8.60 | | $ 105.35 | $ 105.35 |
| 2/25/2018 | Jose Leon Martin | $10.50 | 60.05 | $ 8.60 | | $ 105.26 | $ 105.26 |
| 3/4/2018 | Jose Leon Martin | $10.50 | 59.35 | $ 8.60 | | $ 101.59 | $ 101.59 |
| 3/25/2018 | Jose Leon Martin | $10.50 | 58.47 | $ 8.60 | | $ 96.95 | $ 96.95 |
| 4/1/2018 | Jose Leon Martin | $10.50 | 60.23 | $ 8.60 | | $ 106.23 | $ 106.23 |
| 4/8/2018 | Jose Leon Martin | $10.50 | 59.78 | $ 8.60 | | $ 103.86 | $ 103.86 |
| 4/15/2018 | Jose Leon Martin | $10.50 | 60.20 | $ 8.60 | | $ 106.05 | $ 106.05 |
| 4/22/2018 | Jose Leon Martin | $10.50 | 59.77 | $ 8.60 | | $ 103.78 | $ 103.78 |
| 4/29/2018 | Jose Leon Martin | $10.50 | 60.13 | $ 8.60 | | $ 105.70 | $ 105.70 |
| 5/6/2018 | Jose Leon Martin | $10.50 | 60.18 | $ 8.60 | | $ 105.96 | $ 105.96 |
| 5/13/2018 | Jose Leon Martin | $10.50 | 60.08 | $ 8.60 | | $ 105.44 | $ 105.44 |
| 5/20/2018 | Jose Leon Martin | $10.50 | 60.05 | $ 8.60 | | $ 105.26 | $ 105.26 |
| 5/27/2018 | Jose Leon Martin | $10.50 | 59.53 | $ 8.60 | | $ 102.55 | $ 102.55 |
| 6/3/2018 | Jose Leon Martin | $10.50 | 60.07 | $ 8.60 | | $ 105.35 | $ 105.35 |
| 6/10/2018 | Jose Leon Martin | $10.50 | 59.10 | $ 8.60 | | $ 100.28 | $ 100.28 |
| 6/17/2018 | Jose Leon Martin | $10.50 | 60.12 | $ 8.60 | | $ 105.61 | $ 105.61 |
| 6/24/2018 | Jose Leon Martin | $10.50 | 60.13 | $ 8.60 | | $ 105.70 | $ 105.70 |
| 7/1/2018 | Jose Leon Martin | $10.50 | 60.17 | $ 8.60 | | $ 105.88 | $ 105.88 |
| 7/8/2018 | Jose Leon Martin | $10.50 | 60.12 | $ 8.60 | | $ 105.61 | $ 105.61 |
| 7/15/2018 | Jose Leon Martin | $10.50 | 60.05 | $ 8.60 | | $ 105.26 | $ 105.26 |
| 7/22/2018 | Jose Leon Martin | $10.50 | 58.05 | $ 8.60 | | $ 94.76 | $ 94.76 |
| 7/29/2018 | Jose Leon Martin | $10.50 | 60.05 | $ 8.60 | | $ 105.26 | $ 105.26 |
| 8/5/2018 | Jose Leon Martin | $10.50 | 59.92 | $ 8.60 | | $ 104.56 | $ 104.56 |
| 8/12/2018 | Jose Leon Martin | $10.50 | 60.95 | $ 8.60 | | $ 109.99 | $ 109.99 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/19/2018 | Jose Leon Martin | $10.50 | 60.20 | $ 8.60 | | $ 106.05 | $ 106.05 |
| 8/26/2018 | Jose Leon Martin | $10.50 | 60.00 | $ 8.60 | | $ 105.00 | $ 105.00 |
| 9/2/2018 | Jose Leon Martin | $10.50 | 60.05 | $ 8.60 | | $ 105.26 | $ 105.26 |
| 9/9/2018 | Jose Leon Martin | $10.50 | 60.03 | $ 8.60 | | $ 105.18 | $ 105.18 |
| 9/16/2018 | Jose Leon Martin | $10.50 | 59.83 | $ 8.60 | | $ 104.13 | $ 104.13 |
| 9/23/2018 | Jose Leon Martin | $10.50 | 60.07 | $ 8.60 | | $ 105.35 | $ 105.35 |
| 9/30/2018 | Jose Leon Martin | $10.50 | 59.18 | $ 8.60 | | $ 100.71 | $ 100.71 |
| 10/7/2018 | Jose Leon Martin | $10.50 | 60.10 | $ 8.60 | | $ 105.53 | $ 105.53 |
| 10/14/2018 | Jose Leon Martin | $10.50 | 58.17 | $ 8.60 | | $ 95.38 | $ 95.38 |
| 10/21/2018 | Jose Leon Martin | $10.50 | 58.93 | $ 8.60 | | $ 99.40 | $ 99.40 |
| 10/28/2018 | Jose Leon Martin | $10.50 | 59.15 | $ 8.60 | | $ 100.54 | $ 100.54 |
| 11/4/2018 | Jose Leon Martin | $10.50 | 60.02 | $ 8.60 | | $ 105.09 | $ 105.09 |
| 11/11/2018 | Jose Leon Martin | $10.50 | 59.08 | $ 8.60 | | $ 100.19 | $ 100.19 |
| 11/18/2018 | Jose Leon Martin | $10.50 | 61.75 | $ 8.60 | | $ 114.19 | $ 114.19 |
| 11/25/2018 | Jose Leon Martin | $10.50 | 51.07 | $ 8.60 | | $ 58.10 | $ 58.10 |
| 12/2/2018 | Jose Leon Martin | $10.50 | 60.87 | $ 8.60 | | $ 109.55 | $ 109.55 |
| 12/9/2018 | Jose Leon Martin | $10.50 | 59.98 | $ 8.60 | | $ 104.91 | $ 104.91 |
| 12/16/2018 | Jose Leon Martin | $10.50 | 60.43 | $ 8.60 | | $ 107.28 | $ 107.28 |
| 12/23/2018 | Jose Leon Martin | $10.50 | 57.50 | $ 8.60 | | $ 91.88 | $ 91.88 |
| 12/30/2018 | Jose Leon Martin | $10.50 | 50.25 | $ 8.60 | | $ 53.81 | $ 53.81 |
| 1/6/2019 | Jose Leon Martin | $10.50 | 59.80 | $ 8.85 | | $ 103.95 | $ 103.95 |
| 1/13/2019 | Jose Leon Martin | $10.50 | 60.57 | $ 8.85 | | $ 107.98 | $ 107.98 |
| 1/20/2019 | Jose Leon Martin | $10.50 | 59.43 | $ 8.85 | | $ 102.03 | $ 102.03 |
| 1/27/2019 | Jose Leon Martin | $10.50 | 59.58 | $ 8.85 | | $ 102.81 | $ 102.81 |
| 2/3/2019 | Jose Leon Martin | $10.50 | 56.00 | $ 8.85 | | $ 84.00 | $ 84.00 |
| 2/10/2019 | Jose Leon Martin | $10.50 | 59.60 | $ 8.85 | | $ 102.90 | $ 102.90 |
| 2/17/2019 | Jose Leon Martin | $10.50 | 58.78 | $ 8.85 | | $ 98.61 | $ 98.61 |
| 2/24/2019 | Jose Leon Martin | $10.50 | 58.22 | $ 8.85 | | $ 95.64 | $ 95.64 |
| 3/3/2019 | Jose Leon Martin | $10.50 | 59.88 | $ 8.85 | | $ 104.39 | $ 104.39 |
| 3/10/2019 | Jose Leon Martin | $10.50 | 58.58 | $ 8.85 | | $ 97.56 | $ 97.56 |
| 3/17/2019 | Jose Leon Martin | $10.50 | 60.40 | $ 8.85 | | $ 107.10 | $ 107.10 |
| 3/24/2019 | Jose Leon Martin | $10.50 | 59.17 | $ 8.85 | | $ 100.63 | $ 100.63 |
| 3/31/2019 | Jose Leon Martin | $10.50 | 60.23 | $ 8.85 | | $ 106.23 | $ 106.23 |
| 4/7/2019 | Jose Leon Martin | $10.50 | 59.28 | $ 8.85 | | $ 101.24 | $ 101.24 |
| 4/14/2019 | Jose Leon Martin | $10.50 | 58.93 | $ 8.85 | | $ 99.40 | $ 99.40 |
| 4/21/2019 | Jose Leon Martin | $10.50 | 60.28 | $ 8.85 | | $ 106.49 | $ 106.49 |
| 4/28/2019 | Jose Leon Martin | $10.50 | 59.03 | $ 8.85 | | $ 99.93 | $ 99.93 |
| 5/5/2019 | Jose Leon Martin | $10.50 | 59.57 | $ 8.85 | | $ 102.73 | $ 102.73 |
| 5/12/2019 | Jose Leon Martin | $10.50 | 60.20 | $ 8.85 | | $ 106.05 | $ 106.05 |
| 5/19/2019 | Jose Leon Martin | $10.50 | 57.97 | $ 8.85 | | $ 94.33 | $ 94.33 |
| 5/26/2019 | Jose Leon Martin | $10.50 | 59.12 | $ 8.85 | | $ 100.36 | $ 100.36 |
| 6/2/2019 | Jose Leon Martin | $10.50 | 60.72 | $ 8.85 | | $ 108.76 | $ 108.76 |
| 6/9/2019 | Jose Leon Martin | $10.50 | 60.22 | $ 8.85 | | $ 106.14 | $ 106.14 |
| 6/16/2019 | Jose Leon Martin | $10.50 | 59.68 | $ 8.85 | | $ 103.34 | $ 103.34 |
| 6/23/2019 | Jose Leon Martin | $10.50 | 47.90 | $ 8.85 | | $ 41.48 | $ 41.48 |
| 6/30/2019 | Jose Leon Martin | $10.50 | 59.68 | $ 10.00 | | $ 103.34 | $ 103.34 |
| 7/7/2019 | Jose Leon Martin | $10.50 | 56.00 | $ 10.00 | | $ 84.00 | $ 84.00 |
| 7/14/2019 | Jose Leon Martin | $10.50 | 49.43 | $ 10.00 | | $ 49.53 | $ 49.53 |
| 7/21/2019 | Jose Leon Martin | $10.50 | 60.15 | $ 10.00 | | $ 105.79 | $ 105.79 |
| 7/28/2019 | Jose Leon Martin | $10.50 | 59.43 | $ 10.00 | | $ 102.03 | $ 102.03 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/4/2019 | Jose Leon Martin | $10.50 | 59.42 | $ 10.00 | | $ 101.94 | $ 101.94 |
| 8/11/2019 | Jose Leon Martin | $10.50 | 57.50 | $ 10.00 | | $ 91.88 | $ 91.88 |
| 8/18/2019 | Jose Leon Martin | $10.50 | 59.20 | $ 10.00 | | $ 100.80 | $ 100.80 |
| 8/25/2019 | Jose Leon Martin | $10.50 | 58.18 | $ 10.00 | | $ 95.46 | $ 95.46 |
| 9/1/2019 | Jose Leon Martin | $10.50 | 59.22 | $ 10.00 | | $ 100.89 | $ 100.89 |
| 9/8/2019 | Jose Leon Martin | $10.50 | 58.12 | $ 10.00 | | $ 95.11 | $ 95.11 |
| 9/15/2019 | Jose Leon Martin | $10.50 | 56.10 | $ 10.00 | | $ 84.53 | $ 84.53 |
| 9/22/2019 | Jose Leon Martin | $10.50 | 59.65 | $ 10.00 | | $ 103.16 | $ 103.16 |
| 9/29/2019 | Jose Leon Martin | $10.50 | 59.63 | $ 10.00 | | $ 103.08 | $ 103.08 |
| 10/6/2019 | Jose Leon Martin | $10.50 | 58.88 | $ 10.00 | | $ 99.14 | $ 99.14 |
| 10/13/2019 | Jose Leon Martin | $10.50 | 57.82 | $ 10.00 | | $ 93.54 | $ 93.54 |
| 10/20/2019 | Jose Leon Martin | $10.50 | 59.77 | $ 10.00 | | $ 103.78 | $ 103.78 |
| 10/27/2019 | Jose Leon Martin | $10.50 | 48.20 | $ 10.00 | | $ 43.05 | $ 43.05 |
| 4/22/2018 | Jose Leonel Portillo | $9.50 | 61.65 | $ 8.60 | | $ 102.84 | $ 102.84 |
| 4/29/2018 | Jose Leonel Portillo | $9.50 | 63.98 | $ 8.60 | | $ 113.92 | $ 113.92 |
| 5/6/2018 | Jose Leonel Portillo | $9.50 | 71.10 | $ 8.60 | | $ 147.73 | $ 147.73 |
| 5/13/2018 | Jose Leonel Portillo | $9.50 | 71.10 | $ 8.60 | | $ 147.73 | $ 147.73 |
| 5/20/2018 | Jose Leonel Portillo | $9.50 | 79.67 | $ 8.60 | | $ 188.42 | $ 188.42 |
| 5/27/2018 | Jose Leonel Portillo | $9.50 | 58.37 | $ 8.60 | | $ 87.24 | $ 87.24 |
| 6/3/2018 | Jose Leonel Portillo | $9.50 | 67.75 | $ 8.60 | | $ 131.81 | $ 131.81 |
| 6/10/2018 | Jose Leonel Portillo | $9.50 | 69.87 | $ 8.60 | | $ 141.87 | $ 141.87 |
| 6/17/2018 | Jose Leonel Portillo | $9.50 | 58.22 | $ 8.60 | | $ 86.53 | $ 86.53 |
| 6/24/2018 | Jose Leonel Portillo | $9.50 | 71.28 | $ 8.60 | | $ 148.60 | $ 148.60 |
| 7/1/2018 | Jose Leonel Portillo | $9.50 | 78.35 | $ 8.60 | | $ 182.16 | $ 182.16 |
| 7/8/2018 | Jose Leonel Portillo | $9.50 | 50.08 | $ 8.60 | | $ 47.90 | $ 47.90 |
| 12/31/2017 | Jose Luis Bautista Mejia | $8.44 | 52.17 | $ 8.44 | | $ 51.34 | $ 51.34 |
| 1/7/2018 | Jose Luis Bautista Mejia | $8.60 | 64.77 | $ 8.60 | | $ 106.50 | $ 106.50 |
| 1/14/2018 | Jose Luis Bautista Mejia | $8.60 | 75.33 | $ 8.60 | | $ 151.93 | $ 151.93 |
| 2/5/2017 | Jose Luis DeLeon | $11.50 | 48.17 | $ 8.44 | | $ 46.96 | $ 46.96 |
| 2/19/2017 | Jose Luis DeLeon | $11.50 | 42.03 | $ 8.44 | | $ 11.69 | $ 11.69 |
| 2/26/2017 | Jose Luis DeLeon | $11.50 | 46.37 | $ 8.44 | | $ 36.61 | $ 36.61 |
| 3/5/2017 | Jose Luis DeLeon | $11.50 | 48.62 | $ 8.44 | | $ 49.55 | $ 49.55 |
| 3/12/2017 | Jose Luis DeLeon | $11.50 | 48.43 | $ 8.44 | | $ 48.49 | $ 48.49 |
| 3/19/2017 | Jose Luis DeLeon | $11.50 | 43.72 | $ 8.44 | | $ 21.37 | $ 21.37 |
| 3/26/2017 | Jose Luis DeLeon | $11.50 | 48.47 | $ 8.44 | | $ 48.68 | $ 48.68 |
| 4/2/2017 | Jose Luis DeLeon | $11.50 | 50.62 | $ 8.44 | | $ 61.05 | $ 61.05 |
| 4/16/2017 | Jose Luis DeLeon | $11.50 | 49.03 | $ 8.44 | | $ 51.94 | $ 51.94 |
| 4/23/2017 | Jose Luis DeLeon | $11.50 | 48.93 | $ 8.44 | | $ 51.37 | $ 51.37 |
| 4/30/2017 | Jose Luis DeLeon | $11.50 | 48.88 | $ 8.44 | | $ 51.08 | $ 51.08 |
| 5/14/2017 | Jose Luis DeLeon | $11.50 | 49.25 | $ 8.44 | | $ 53.19 | $ 53.19 |
| 5/21/2017 | Jose Luis DeLeon | $11.50 | 49.48 | $ 8.44 | | $ 54.53 | $ 54.53 |
| 5/28/2017 | Jose Luis DeLeon | $11.50 | 47.33 | $ 8.44 | | $ 42.17 | $ 42.17 |
| 6/4/2017 | Jose Luis DeLeon | $11.50 | 46.07 | $ 8.44 | | $ 34.88 | $ 34.88 |
| 6/11/2017 | Jose Luis DeLeon | $11.50 | 53.05 | $ 8.44 | | $ 75.04 | $ 75.04 |
| 6/25/2017 | Jose Luis DeLeon | $11.50 | 56.35 | $ 8.44 | | $ 94.01 | $ 94.01 |
| 7/2/2017 | Jose Luis DeLeon | $11.50 | 50.07 | $ 8.44 | | $ 57.88 | $ 57.88 |
| 7/9/2017 | Jose Luis DeLeon | $11.50 | 45.58 | $ 8.44 | | $ 32.10 | $ 32.10 |
| 7/16/2017 | Jose Luis DeLeon | $11.50 | 48.20 | $ 8.44 | | $ 47.15 | $ 47.15 |
| 7/30/2017 | Jose Luis DeLeon | $11.50 | 56.80 | $ 8.44 | | $ 96.60 | $ 96.60 |
| 8/6/2017 | Jose Luis DeLeon | $11.50 | 48.25 | $ 8.44 | | $ 47.44 | $ 47.44 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/13/2017 | Jose Luis DeLeon | $11.50 | 48.23 | $ 8.44 | | $ 47.34 | $ 47.34 |
| 8/20/2017 | Jose Luis DeLeon | $11.50 | 55.53 | $ 8.44 | | $ 89.32 | $ 89.32 |
| 8/27/2017 | Jose Luis DeLeon | $11.50 | 55.10 | $ 8.44 | | $ 86.83 | $ 86.83 |
| 9/3/2017 | Jose Luis DeLeon | $11.50 | 55.85 | $ 8.44 | | $ 91.14 | $ 91.14 |
| 9/10/2017 | Jose Luis DeLeon | $11.50 | 50.35 | $ 8.44 | | $ 59.51 | $ 59.51 |
| 9/17/2017 | Jose Luis DeLeon | $11.50 | 49.48 | $ 8.44 | | $ 54.53 | $ 54.53 |
| 9/24/2017 | Jose Luis DeLeon | $11.50 | 52.48 | $ 8.44 | | $ 71.78 | $ 71.78 |
| 10/1/2017 | Jose Luis DeLeon | $11.50 | 52.97 | $ 8.44 | | $ 74.56 | $ 74.56 |
| 10/8/2017 | Jose Luis DeLeon | $11.50 | 53.40 | $ 8.44 | | $ 77.05 | $ 77.05 |
| 10/15/2017 | Jose Luis DeLeon | $11.50 | 56.47 | $ 8.44 | | $ 94.68 | $ 94.68 |
| 10/22/2017 | Jose Luis DeLeon | $11.50 | 49.63 | $ 8.44 | | $ 55.39 | $ 55.39 |
| 10/29/2017 | Jose Luis DeLeon | $11.50 | 49.80 | $ 8.44 | | $ 56.35 | $ 56.35 |
| 11/5/2017 | Jose Luis DeLeon | $11.50 | 57.47 | $ 8.44 | | $ 100.43 | $ 100.43 |
| 11/12/2017 | Jose Luis DeLeon | $11.50 | 57.38 | $ 8.44 | | $ 99.95 | $ 99.95 |
| 11/19/2017 | Jose Luis DeLeon | $11.50 | 55.35 | $ 8.44 | | $ 88.26 | $ 88.26 |
| 11/26/2017 | Jose Luis DeLeon | $11.50 | 41.25 | $ 8.44 | | $ 7.19 | $ 7.19 |
| 12/3/2017 | Jose Luis DeLeon | $11.50 | 49.72 | $ 8.44 | | $ 55.87 | $ 55.87 |
| 12/10/2017 | Jose Luis DeLeon | $11.50 | 55.45 | $ 8.44 | | $ 88.84 | $ 88.84 |
| 12/17/2017 | Jose Luis DeLeon | $11.50 | 54.08 | $ 8.44 | | $ 80.98 | $ 80.98 |
| 12/24/2017 | Jose Luis DeLeon | $11.50 | 56.92 | $ 8.44 | | $ 97.27 | $ 97.27 |
| 1/21/2018 | Jose Luis DeLeon | $11.50 | 54.38 | $ 8.60 | | $ 82.70 | $ 82.70 |
| 1/28/2018 | Jose Luis DeLeon | $11.50 | 50.50 | $ 8.60 | | $ 60.38 | $ 60.38 |
| 2/4/2018 | Jose Luis DeLeon | $11.50 | 50.10 | $ 8.60 | | $ 58.08 | $ 58.08 |
| 2/11/2018 | Jose Luis DeLeon | $11.50 | 50.32 | $ 8.60 | | $ 59.32 | $ 59.32 |
| 2/18/2018 | Jose Luis DeLeon | $11.50 | 56.47 | $ 8.60 | | $ 94.68 | $ 94.68 |
| 2/25/2018 | Jose Luis DeLeon | $11.50 | 56.57 | $ 8.60 | | $ 95.26 | $ 95.26 |
| 3/4/2018 | Jose Luis DeLeon | $11.50 | 49.18 | $ 8.60 | | $ 52.80 | $ 52.80 |
| 3/25/2018 | Jose Luis DeLeon | $11.50 | 41.97 | $ 8.60 | | $ 11.31 | $ 11.31 |
| 4/8/2018 | Jose Luis DeLeon | $11.50 | 42.40 | $ 8.60 | | $ 13.80 | $ 13.80 |
| 4/15/2018 | Jose Luis DeLeon | $11.50 | 52.57 | $ 8.60 | | $ 72.26 | $ 72.26 |
| 4/22/2018 | Jose Luis DeLeon | $11.50 | 44.58 | $ 8.60 | | $ 26.35 | $ 26.35 |
| 5/6/2018 | Jose Luis DeLeon | $11.50 | 46.23 | $ 8.60 | | $ 35.84 | $ 35.84 |
| 5/20/2018 | Jose Luis DeLeon | $11.50 | 42.92 | $ 8.60 | | $ 16.77 | $ 16.77 |
| 5/27/2018 | Jose Luis DeLeon | $11.50 | 59.00 | $ 8.60 | | $ 109.25 | $ 109.25 |
| 6/3/2018 | Jose Luis DeLeon | $11.50 | 48.70 | $ 8.60 | | $ 50.03 | $ 50.03 |
| 6/10/2018 | Jose Luis DeLeon | $11.50 | 50.93 | $ 8.60 | | $ 62.87 | $ 62.87 |
| 6/17/2018 | Jose Luis DeLeon | $11.50 | 41.03 | $ 8.60 | | $ 5.94 | $ 5.94 |
| 6/24/2018 | Jose Luis DeLeon | $11.50 | 42.90 | $ 8.60 | | $ 16.68 | $ 16.68 |
| 7/1/2018 | Jose Luis DeLeon | $11.50 | 48.22 | $ 8.60 | | $ 47.25 | $ 47.25 |
| 7/15/2018 | Jose Luis DeLeon | $11.50 | 51.67 | $ 8.60 | | $ 67.08 | $ 67.08 |
| 7/22/2018 | Jose Luis DeLeon | $11.50 | 52.40 | $ 8.60 | | $ 71.30 | $ 71.30 |
| 7/29/2018 | Jose Luis DeLeon | $11.50 | 54.62 | $ 8.60 | | $ 84.05 | $ 84.05 |
| 8/5/2018 | Jose Luis DeLeon | $11.50 | 47.75 | $ 8.60 | | $ 44.56 | $ 44.56 |
| 8/12/2018 | Jose Luis DeLeon | $11.50 | 49.33 | $ 8.60 | | $ 53.67 | $ 53.67 |
| 8/19/2018 | Jose Luis DeLeon | $11.50 | 51.08 | $ 8.60 | | $ 63.73 | $ 63.73 |
| 8/26/2018 | Jose Luis DeLeon | $11.50 | 57.17 | $ 8.60 | | $ 98.71 | $ 98.71 |
| 9/23/2018 | Jose Luis DeLeon | $11.50 | 53.13 | $ 8.60 | | $ 75.52 | $ 75.52 |
| 9/30/2018 | Jose Luis DeLeon | $11.50 | 50.28 | $ 8.60 | | $ 59.13 | $ 59.13 |
| 10/7/2018 | Jose Luis DeLeon | $11.50 | 49.33 | $ 8.60 | | $ 53.67 | $ 53.67 |
| 10/14/2018 | Jose Luis DeLeon | $11.50 | 49.53 | $ 8.60 | | $ 54.82 | $ 54.82 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/21/2018 | Jose Luis DeLeon | $11.50 | 48.65 | $  8.60 | | $   49.74 | $   49.74 |
| 10/28/2018 | Jose Luis DeLeon | $11.50 | 49.60 | $  8.60 | | $   55.20 | $   55.20 |
| 11/4/2018 | Jose Luis DeLeon | $11.50 | 49.30 | $  8.60 | | $   53.48 | $   53.48 |
| 11/11/2018 | Jose Luis DeLeon | $11.50 | 56.45 | $  8.60 | | $   94.59 | $   94.59 |
| 11/18/2018 | Jose Luis DeLeon | $11.50 | 48.62 | $  8.60 | | $   49.55 | $   49.55 |
| 12/2/2018 | Jose Luis DeLeon | $11.50 | 42.42 | $  8.60 | | $   13.90 | $   13.90 |
| 12/9/2018 | Jose Luis DeLeon | $11.50 | 49.38 | $  8.60 | | $   53.95 | $   53.95 |
| 12/16/2018 | Jose Luis DeLeon | $11.50 | 50.02 | $  8.60 | | $   57.60 | $   57.60 |
| 12/23/2018 | Jose Luis DeLeon | $11.50 | 60.15 | $  8.60 | | $  115.86 | $  115.86 |
| 12/30/2018 | Jose Luis DeLeon | $11.50 | 41.07 | $  8.60 | | $    6.13 | $    6.13 |
| 1/13/2019 | Jose Luis DeLeon | $11.50 | 54.53 | $  8.85 | | $   83.57 | $   83.57 |
| 1/20/2019 | Jose Luis DeLeon | $11.50 | 49.32 | $  8.85 | | $   53.57 | $   53.57 |
| 1/27/2019 | Jose Luis DeLeon | $11.50 | 54.35 | $  8.85 | | $   82.51 | $   82.51 |
| 2/3/2019 | Jose Luis DeLeon | $11.50 | 49.37 | $  8.85 | | $   53.86 | $   53.86 |
| 2/10/2019 | Jose Luis DeLeon | $11.50 | 47.05 | $  8.85 | | $   40.54 | $   40.54 |
| 2/17/2019 | Jose Luis DeLeon | $11.50 | 48.00 | $  8.85 | | $   46.00 | $   46.00 |
| 2/24/2019 | Jose Luis DeLeon | $11.50 | 47.38 | $  8.85 | | $   42.45 | $   42.45 |
| 3/17/2019 | Jose Luis DeLeon | $11.50 | 48.15 | $  8.85 | | $   46.86 | $   46.86 |
| 3/24/2019 | Jose Luis DeLeon | $11.50 | 46.73 | $  8.85 | | $   38.72 | $   38.72 |
| 3/31/2019 | Jose Luis DeLeon | $11.50 | 49.22 | $  8.85 | | $   53.00 | $   53.00 |
| 4/7/2019 | Jose Luis DeLeon | $11.50 | 48.47 | $  8.85 | | $   48.68 | $   48.68 |
| 4/14/2019 | Jose Luis DeLeon | $11.50 | 47.17 | $  8.85 | | $   41.21 | $   41.21 |
| 4/21/2019 | Jose Luis DeLeon | $11.50 | 52.17 | $  8.85 | | $   69.96 | $   69.96 |
| 4/28/2019 | Jose Luis DeLeon | $11.50 | 54.20 | $  8.85 | | $   81.65 | $   81.65 |
| 5/5/2019 | Jose Luis DeLeon | $11.50 | 42.33 | $  8.85 | | $   13.42 | $   13.42 |
| 5/12/2019 | Jose Luis DeLeon | $11.50 | 47.78 | $  8.85 | | $   44.75 | $   44.75 |
| 6/9/2019 | Jose Luis DeLeon | $11.50 | 48.15 | $  8.85 | | $   46.86 | $   46.86 |
| 6/16/2019 | Jose Luis DeLeon | $11.50 | 47.83 | $  8.85 | | $   45.04 | $   45.04 |
| 6/23/2019 | Jose Luis DeLeon | $11.50 | 48.88 | $  8.85 | | $   51.08 | $   51.08 |
| 6/30/2019 | Jose Luis DeLeon | $11.50 | 42.48 | $ 10.00 | | $   14.28 | $   14.28 |
| 7/14/2019 | Jose Luis DeLeon | $11.50 | 44.02 | $ 10.00 | | $   23.10 | $   23.10 |
| 7/21/2019 | Jose Luis DeLeon | $11.50 | 48.22 | $ 10.00 | | $   47.25 | $   47.25 |
| 7/28/2019 | Jose Luis DeLeon | $11.50 | 48.13 | $ 10.00 | | $   46.77 | $   46.77 |
| 8/4/2019 | Jose Luis DeLeon | $11.50 | 47.87 | $ 10.00 | | $   45.23 | $   45.23 |
| 8/11/2019 | Jose Luis DeLeon | $11.50 | 51.07 | $ 10.00 | | $   63.63 | $   63.63 |
| 8/18/2019 | Jose Luis DeLeon | $11.50 | 46.53 | $ 10.00 | | $   37.57 | $   37.57 |
| 8/25/2019 | Jose Luis DeLeon | $11.50 | 47.35 | $ 10.00 | | $   42.26 | $   42.26 |
| 9/22/2019 | Jose Luis DeLeon | $11.50 | 44.65 | $ 10.00 | | $   26.74 | $   26.74 |
| 9/29/2019 | Jose Luis DeLeon | $11.50 | 50.78 | $ 10.00 | | $   62.00 | $   62.00 |
| 10/13/2019 | Jose Luis DeLeon | $11.50 | 45.02 | $ 10.00 | | $   28.85 | $   28.85 |
| 11/3/2019 | Jose Luis DeLeon | $11.50 | 41.62 | $ 10.00 | | $    9.30 | $    9.30 |
| 11/10/2019 | Jose Luis DeLeon | $11.50 | 45.87 | $ 10.00 | | $   33.73 | $   33.73 |
| 11/17/2019 | Jose Luis DeLeon | $11.50 | 45.42 | $ 10.00 | | $   31.15 | $   31.15 |
| 11/24/2019 | Jose Luis DeLeon | $11.50 | 46.78 | $ 10.00 | | $   39.00 | $   39.00 |
| 12/15/2019 | Jose Luis DeLeon | $11.50 | 46.50 | $ 10.00 | | $   37.38 | $   37.38 |
| 12/22/2019 | Jose Luis DeLeon | $11.50 | 42.55 | $ 10.00 | | $   14.66 | $   14.66 |
| 1/12/2020 | Jose Luis DeLeon | $11.50 | 40.22 | $ 11.00 | | $    1.25 | $    1.25 |
| 1/19/2020 | Jose Luis DeLeon | $11.50 | 42.22 | $ 11.00 | | $   12.75 | $   12.75 |
| 10/29/2017 | Jose Luis Jerrez | $9.82 | 59.85 | $  8.44 | | $   97.46 | $   97.46 |
| 11/5/2017 | Jose Luis Jerrez | $9.82 | 56.52 | $  8.44 | | $   81.10 | $   81.10 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/12/2017 | Jose Luis Jerrez | $9.82 | 47.27 | $ 8.44 | | $ 35.68 | $ 35.68 |
| 11/19/2017 | Jose Luis Jerrez | $9.82 | 61.28 | $ 8.44 | | $ 104.50 | $ 104.50 |
| 11/26/2017 | Jose Luis Jerrez | $9.82 | 48.90 | $ 8.44 | | $ 43.70 | $ 43.70 |
| 12/3/2017 | Jose Luis Jerrez | $9.82 | 54.20 | $ 8.44 | | $ 69.72 | $ 69.72 |
| 12/10/2017 | Jose Luis Jerrez | $9.82 | 61.05 | $ 8.44 | | $ 103.36 | $ 103.36 |
| 12/17/2017 | Jose Luis Jerrez | $9.82 | 62.15 | $ 8.44 | | $ 108.76 | $ 108.76 |
| 12/24/2017 | Jose Luis Jerrez | $9.82 | 64.20 | $ 8.44 | | $ 118.82 | $ 118.82 |
| 12/31/2017 | Jose Luis Jerrez | $9.82 | 53.20 | $ 8.44 | | $ 64.81 | $ 64.81 |
| 1/7/2018 | Jose Luis Jerrez | $9.82 | 42.72 | $ 8.60 | | $ 13.34 | $ 13.34 |
| 1/14/2018 | Jose Luis Jerrez | $9.82 | 58.70 | $ 8.60 | | $ 91.82 | $ 91.82 |
| 1/21/2018 | Jose Luis Jerrez | $9.82 | 57.35 | $ 8.60 | | $ 85.19 | $ 85.19 |
| 1/28/2018 | Jose Luis Jerrez | $9.82 | 63.00 | $ 8.60 | | $ 112.93 | $ 112.93 |
| 2/4/2018 | Jose Luis Jerrez | $9.82 | 55.53 | $ 8.60 | | $ 76.27 | $ 76.27 |
| 2/11/2018 | Jose Luis Jerrez | $9.82 | 61.13 | $ 8.60 | | $ 103.76 | $ 103.76 |
| 2/18/2018 | Jose Luis Jerrez | $9.82 | 63.73 | $ 8.60 | | $ 116.53 | $ 116.53 |
| 2/25/2018 | Jose Luis Jerrez | $9.82 | 61.10 | $ 8.60 | | $ 103.60 | $ 103.60 |
| 3/4/2018 | Jose Luis Jerrez | $9.82 | 63.40 | $ 8.60 | | $ 114.89 | $ 114.89 |
| 3/25/2018 | Jose Luis Jerrez | $9.82 | 59.98 | $ 8.60 | | $ 98.12 | $ 98.12 |
| 4/1/2018 | Jose Luis Jerrez | $9.82 | 62.90 | $ 8.60 | | $ 112.44 | $ 112.44 |
| 4/8/2018 | Jose Luis Jerrez | $9.82 | 48.87 | $ 8.60 | | $ 43.54 | $ 43.54 |
| 4/15/2018 | Jose Luis Jerrez | $9.82 | 60.13 | $ 8.60 | | $ 98.85 | $ 98.85 |
| 4/22/2018 | Jose Luis Jerrez | $9.82 | 53.92 | $ 8.60 | | $ 68.33 | $ 68.33 |
| 4/29/2018 | Jose Luis Jerrez | $9.82 | 59.00 | $ 8.60 | | $ 93.29 | $ 93.29 |
| 5/6/2018 | Jose Luis Jerrez | $9.82 | 55.72 | $ 8.60 | | $ 77.17 | $ 77.17 |
| 5/13/2018 | Jose Luis Jerrez | $9.82 | 59.47 | $ 8.60 | | $ 95.58 | $ 95.58 |
| 5/20/2018 | Jose Luis Jerrez | $9.82 | 50.97 | $ 8.60 | | $ 53.85 | $ 53.85 |
| 5/27/2018 | Jose Luis Jerrez | $9.82 | 61.93 | $ 8.60 | | $ 107.69 | $ 107.69 |
| 6/3/2018 | Jose Luis Jerrez | $9.82 | 49.78 | $ 8.60 | | $ 48.04 | $ 48.04 |
| 6/10/2018 | Jose Luis Jerrez | $9.82 | 49.22 | $ 8.60 | | $ 45.25 | $ 45.25 |
| 6/17/2018 | Jose Luis Jerrez | $9.82 | 59.95 | $ 8.60 | | $ 97.95 | $ 97.95 |
| 6/24/2018 | Jose Luis Jerrez | $9.82 | 59.22 | $ 8.60 | | $ 94.35 | $ 94.35 |
| 7/1/2018 | Jose Luis Jerrez | $9.82 | 64.68 | $ 8.60 | | $ 121.20 | $ 121.20 |
| 7/8/2018 | Jose Luis Jerrez | $9.82 | 53.28 | $ 8.60 | | $ 65.22 | $ 65.22 |
| 7/15/2018 | Jose Luis Jerrez | $9.82 | 57.22 | $ 8.60 | | $ 84.53 | $ 84.53 |
| 7/22/2018 | Jose Luis Jerrez | $9.82 | 58.55 | $ 8.60 | | $ 91.08 | $ 91.08 |
| 7/29/2018 | Jose Luis Jerrez | $9.82 | 65.70 | $ 8.60 | | $ 126.19 | $ 126.19 |
| 8/5/2018 | Jose Luis Jerrez | $9.82 | 53.07 | $ 8.60 | | $ 64.16 | $ 64.16 |
| 8/12/2018 | Jose Luis Jerrez | $9.82 | 63.03 | $ 8.60 | | $ 113.09 | $ 113.09 |
| 8/19/2018 | Jose Luis Jerrez | $9.82 | 61.07 | $ 8.60 | | $ 103.44 | $ 103.44 |
| 8/26/2018 | Jose Luis Jerrez | $9.82 | 61.60 | $ 8.60 | | $ 106.06 | $ 106.06 |
| 9/2/2018 | Jose Luis Jerrez | $9.82 | 61.30 | $ 8.60 | | $ 104.58 | $ 104.58 |
| 9/9/2018 | Jose Luis Jerrez | $9.82 | 49.03 | $ 8.60 | | $ 44.35 | $ 44.35 |
| 9/16/2018 | Jose Luis Jerrez | $9.82 | 54.27 | $ 8.60 | | $ 70.05 | $ 70.05 |
| 9/23/2018 | Jose Luis Jerrez | $9.82 | 58.87 | $ 8.60 | | $ 92.64 | $ 92.64 |
| 9/30/2018 | Jose Luis Jerrez | $9.82 | 59.40 | $ 8.60 | | $ 95.25 | $ 95.25 |
| 10/7/2018 | Jose Luis Jerrez | $9.82 | 49.18 | $ 8.60 | | $ 45.09 | $ 45.09 |
| 10/14/2018 | Jose Luis Jerrez | $9.82 | 55.30 | $ 8.60 | | $ 75.12 | $ 75.12 |
| 10/21/2018 | Jose Luis Jerrez | $9.82 | 52.88 | $ 8.60 | | $ 63.26 | $ 63.26 |
| 10/28/2018 | Jose Luis Jerrez | $9.82 | 64.08 | $ 8.60 | | $ 118.25 | $ 118.25 |
| 11/4/2018 | Jose Luis Jerrez | $9.82 | 58.17 | $ 8.60 | | $ 89.20 | $ 89.20 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/11/2018 | Jose Luis Jerrez | $9.82 | 59.23 | $ 8.60 | | $ 94.44 | $ 94.44 |
| 11/18/2018 | Jose Luis Jerrez | $9.82 | 59.48 | $ 8.60 | | $ 95.66 | $ 95.66 |
| 11/25/2018 | Jose Luis Jerrez | $9.82 | 49.75 | $ 8.60 | | $ 47.87 | $ 47.87 |
| 12/2/2018 | Jose Luis Jerrez | $9.82 | 60.18 | $ 8.60 | | $ 99.10 | $ 99.10 |
| 12/9/2018 | Jose Luis Jerrez | $9.82 | 61.92 | $ 8.60 | | $ 107.61 | $ 107.61 |
| 12/16/2018 | Jose Luis Jerrez | $9.82 | 55.40 | $ 8.60 | | $ 75.61 | $ 75.61 |
| 12/23/2018 | Jose Luis Jerrez | $9.82 | 50.10 | $ 8.60 | | $ 49.59 | $ 49.59 |
| 12/30/2018 | Jose Luis Jerrez | $9.82 | 46.02 | $ 8.60 | | $ 29.54 | $ 29.54 |
| 1/6/2019 | Jose Luis Jerrez | $9.82 | 46.65 | $ 8.85 | | $ 32.65 | $ 32.65 |
| 1/13/2019 | Jose Luis Jerrez | $9.82 | 59.27 | $ 8.85 | | $ 94.60 | $ 94.60 |
| 1/20/2019 | Jose Luis Jerrez | $9.82 | 53.78 | $ 8.85 | | $ 67.68 | $ 67.68 |
| 1/27/2019 | Jose Luis Jerrez | $9.82 | 56.02 | $ 8.85 | | $ 78.64 | $ 78.64 |
| 2/3/2019 | Jose Luis Jerrez | $9.82 | 56.38 | $ 8.85 | | $ 80.44 | $ 80.44 |
| 2/10/2019 | Jose Luis Jerrez | $9.82 | 56.00 | $ 8.85 | | $ 78.56 | $ 78.56 |
| 2/17/2019 | Jose Luis Jerrez | $9.82 | 59.73 | $ 8.85 | | $ 96.89 | $ 96.89 |
| 2/24/2019 | Jose Luis Jerrez | $9.82 | 59.23 | $ 8.85 | | $ 94.44 | $ 94.44 |
| 3/3/2019 | Jose Luis Jerrez | $9.82 | 55.02 | $ 8.85 | | $ 73.73 | $ 73.73 |
| 3/10/2019 | Jose Luis Jerrez | $9.82 | 57.27 | $ 8.85 | | $ 84.78 | $ 84.78 |
| 3/17/2019 | Jose Luis Jerrez | $9.82 | 61.03 | $ 8.85 | | $ 103.27 | $ 103.27 |
| 3/24/2019 | Jose Luis Jerrez | $9.82 | 60.00 | $ 8.85 | | $ 98.20 | $ 98.20 |
| 3/31/2019 | Jose Luis Jerrez | $9.82 | 58.93 | $ 8.85 | | $ 92.96 | $ 92.96 |
| 4/7/2019 | Jose Luis Jerrez | $9.82 | 59.07 | $ 8.85 | | $ 93.62 | $ 93.62 |
| 4/14/2019 | Jose Luis Jerrez | $9.82 | 59.38 | $ 8.85 | | $ 95.17 | $ 95.17 |
| 4/21/2019 | Jose Luis Jerrez | $9.82 | 61.65 | $ 8.85 | | $ 106.30 | $ 106.30 |
| 4/28/2019 | Jose Luis Jerrez | $9.82 | 59.55 | $ 8.85 | | $ 95.99 | $ 95.99 |
| 5/5/2019 | Jose Luis Jerrez | $9.82 | 62.42 | $ 8.85 | | $ 110.07 | $ 110.07 |
| 5/12/2019 | Jose Luis Jerrez | $9.82 | 62.25 | $ 8.85 | | $ 109.25 | $ 109.25 |
| 5/19/2019 | Jose Luis Jerrez | $9.82 | 62.78 | $ 8.85 | | $ 111.87 | $ 111.87 |
| 5/26/2019 | Jose Luis Jerrez | $9.82 | 62.72 | $ 8.85 | | $ 111.54 | $ 111.54 |
| 6/2/2019 | Jose Luis Jerrez | $9.82 | 49.07 | $ 8.85 | | $ 44.52 | $ 44.52 |
| 6/9/2019 | Jose Luis Jerrez | $9.82 | 60.48 | $ 8.85 | | $ 100.57 | $ 100.57 |
| 6/16/2019 | Jose Luis Jerrez | $9.82 | 54.08 | $ 8.85 | | $ 69.15 | $ 69.15 |
| 6/23/2019 | Jose Luis Jerrez | $9.82 | 59.50 | $ 8.85 | | $ 95.75 | $ 95.75 |
| 6/30/2019 | Jose Luis Jerrez | $9.82 | 60.05 | $ 10.00 | $ 10.81 | $ 100.25 | $ 111.06 |
| 7/7/2019 | Jose Luis Jerrez | $9.82 | 44.28 | $ 10.00 | $ 7.97 | $ 21.42 | $ 29.39 |
| 7/14/2019 | Jose Luis Jerrez | $9.82 | 44.92 | $ 10.00 | $ 8.08 | $ 24.58 | $ 32.67 |
| 11/24/2019 | Jose M. Urena | $11.00 | 53.05 | $ 10.00 | | $ 71.77 | $ 71.77 |
| 12/1/2019 | Jose M. Urena | $11.00 | 43.97 | $ 10.00 | | $ 21.82 | $ 21.82 |
| 12/8/2019 | Jose M. Urena | $11.00 | 48.90 | $ 10.00 | | $ 48.95 | $ 48.95 |
| 12/15/2019 | Jose M. Urena | $10.00 | 55.78 | $ 10.00 | | $ 78.92 | $ 78.92 |
| 12/22/2019 | Jose M. Urena | $10.00 | 59.37 | $ 10.00 | | $ 96.83 | $ 96.83 |
| 12/29/2019 | Jose M. Urena | $10.00 | 48.17 | $ 10.00 | | $ 40.83 | $ 40.83 |
| 1/5/2020 | Jose M. Urena | $10.00 | 45.78 | $ 11.00 | $ 45.78 | $ 31.81 | $ 77.59 |
| 1/12/2020 | Jose M. Urena | $10.00 | 46.77 | $ 11.00 | $ 46.77 | $ 37.22 | $ 83.98 |
| 1/19/2020 | Jose M. Urena | $10.00 | 49.57 | $ 11.00 | $ 49.57 | $ 52.62 | $ 102.18 |
| 1/26/2020 | Jose M. Urena | $10.00 | 59.87 | $ 11.00 | $ 59.87 | $ 109.27 | $ 169.13 |
| 7/7/2019 | Jose Manuel Reyes Casillas | $10.00 | 72.20 | $ 10.00 | | $ 161.00 | $ 161.00 |
| 7/14/2019 | Jose Manuel Reyes Casillas | $10.00 | 78.52 | $ 10.00 | | $ 192.58 | $ 192.58 |
| 7/21/2019 | Jose Manuel Reyes Casillas | $10.00 | 79.73 | $ 10.00 | | $ 198.67 | $ 198.67 |
| 7/28/2019 | Jose Manuel Reyes Casillas | $10.00 | 78.03 | $ 10.00 | | $ 190.17 | $ 190.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/4/2019 | Jose Manuel Reyes Casillas | $10.00 | 79.40 | $ 10.00 | | $ 197.00 | $ 197.00 |
| 5/19/2019 | Jose Manuel Vazquez | $8.85 | 63.20 | $ 8.85 | | $ 102.66 | $ 102.66 |
| 4/30/2017 | Jose Manuel Velasquez | $9.50 | 56.80 | $ 8.44 | | $ 79.80 | $ 79.80 |
| 5/7/2017 | Jose Manuel Velasquez | $9.50 | 60.10 | $ 8.44 | | $ 95.48 | $ 95.48 |
| 5/14/2017 | Jose Manuel Velasquez | $9.50 | 59.30 | $ 8.44 | | $ 91.68 | $ 91.68 |
| 5/21/2017 | Jose Manuel Velasquez | $9.50 | 59.03 | $ 8.44 | | $ 90.41 | $ 90.41 |
| 5/28/2017 | Jose Manuel Velasquez | $9.50 | 70.57 | $ 8.44 | | $ 145.19 | $ 145.19 |
| 6/4/2017 | Jose Manuel Velasquez | $9.50 | 68.48 | $ 8.44 | | $ 135.30 | $ 135.30 |
| 6/11/2017 | Jose Manuel Velasquez | $9.50 | 57.82 | $ 8.44 | | $ 84.63 | $ 84.63 |
| 6/18/2017 | Jose Manuel Velasquez | $9.50 | 60.83 | $ 8.44 | | $ 98.96 | $ 98.96 |
| 6/25/2017 | Jose Manuel Velasquez | $9.50 | 47.40 | $ 8.44 | | $ 35.15 | $ 35.15 |
| 7/2/2017 | Jose Manuel Velasquez | $9.50 | 65.85 | $ 8.44 | | $ 122.79 | $ 122.79 |
| 7/9/2017 | Jose Manuel Velasquez | $9.50 | 62.18 | $ 8.44 | | $ 105.37 | $ 105.37 |
| 7/16/2017 | Jose Manuel Velasquez | $9.50 | 65.85 | $ 8.44 | | $ 122.79 | $ 122.79 |
| 7/23/2017 | Jose Manuel Velasquez | $9.50 | 66.12 | $ 8.44 | | $ 124.05 | $ 124.05 |
| 7/30/2017 | Jose Manuel Velasquez | $9.50 | 72.55 | $ 8.44 | | $ 154.61 | $ 154.61 |
| 8/6/2017 | Jose Manuel Velasquez | $9.50 | 72.95 | $ 8.44 | | $ 156.51 | $ 156.51 |
| 8/13/2017 | Jose Manuel Velasquez | $9.50 | 72.15 | $ 8.44 | | $ 152.71 | $ 152.71 |
| 8/20/2017 | Jose Manuel Velasquez | $9.50 | 60.47 | $ 8.44 | | $ 97.22 | $ 97.22 |
| 8/27/2017 | Jose Manuel Velasquez | $9.50 | 72.52 | $ 8.44 | | $ 154.45 | $ 154.45 |
| 9/3/2017 | Jose Manuel Velasquez | $9.50 | 47.98 | $ 8.44 | | $ 37.92 | $ 37.92 |
| 9/10/2017 | Jose Manuel Velasquez | $9.50 | 67.13 | $ 8.44 | | $ 128.88 | $ 128.88 |
| 9/17/2017 | Jose Manuel Velasquez | $9.50 | 69.50 | $ 8.44 | | $ 140.13 | $ 140.13 |
| 9/24/2017 | Jose Manuel Velasquez | $9.50 | 72.48 | $ 8.44 | | $ 154.30 | $ 154.30 |
| 10/1/2017 | Jose Manuel Velasquez | $9.50 | 68.73 | $ 8.44 | | $ 136.48 | $ 136.48 |
| 10/8/2017 | Jose Manuel Velasquez | $9.50 | 68.85 | $ 8.44 | | $ 137.04 | $ 137.04 |
| 10/15/2017 | Jose Manuel Velasquez | $9.50 | 65.57 | $ 8.44 | | $ 121.44 | $ 121.44 |
| 10/22/2017 | Jose Manuel Velasquez | $9.50 | 70.12 | $ 8.44 | | $ 143.05 | $ 143.05 |
| 10/29/2017 | Jose Manuel Velasquez | $9.50 | 67.43 | $ 8.44 | | $ 130.31 | $ 130.31 |
| 11/5/2017 | Jose Manuel Velasquez | $9.50 | 57.87 | $ 8.44 | | $ 84.87 | $ 84.87 |
| 11/12/2017 | Jose Manuel Velasquez | $9.50 | 66.87 | $ 8.44 | | $ 127.62 | $ 127.62 |
| 11/19/2017 | Jose Manuel Velasquez | $9.50 | 54.63 | $ 8.44 | | $ 69.51 | $ 69.51 |
| 11/26/2017 | Jose Manuel Velasquez | $9.50 | 52.70 | $ 8.44 | | $ 60.33 | $ 60.33 |
| 12/3/2017 | Jose Manuel Velasquez | $9.50 | 56.50 | $ 8.44 | | $ 78.38 | $ 78.38 |
| 12/10/2017 | Jose Manuel Velasquez | $9.50 | 48.18 | $ 8.44 | | $ 38.87 | $ 38.87 |
| 12/17/2017 | Jose Manuel Velasquez | $9.50 | 50.08 | $ 8.44 | | $ 47.90 | $ 47.90 |
| 12/24/2017 | Jose Manuel Velasquez | $9.50 | 56.78 | $ 8.44 | | $ 79.72 | $ 79.72 |
| 12/31/2017 | Jose Manuel Velasquez | $9.50 | 50.87 | $ 8.44 | | $ 51.62 | $ 51.62 |
| 1/7/2018 | Jose Manuel Velasquez | $9.50 | 43.38 | $ 8.60 | | $ 16.07 | $ 16.07 |
| 1/14/2018 | Jose Manuel Velasquez | $9.50 | 49.47 | $ 8.60 | | $ 44.97 | $ 44.97 |
| 1/21/2018 | Jose Manuel Velasquez | $9.50 | 51.45 | $ 8.60 | | $ 54.39 | $ 54.39 |
| 1/28/2018 | Jose Manuel Velasquez | $9.50 | 54.92 | $ 8.60 | | $ 70.85 | $ 70.85 |
| 2/4/2018 | Jose Manuel Velasquez | $9.50 | 49.22 | $ 8.60 | | $ 43.78 | $ 43.78 |
| 2/11/2018 | Jose Manuel Velasquez | $9.50 | 60.10 | $ 8.60 | | $ 95.48 | $ 95.48 |
| 2/18/2018 | Jose Manuel Velasquez | $9.50 | 48.12 | $ 8.60 | | $ 38.55 | $ 38.55 |
| 2/25/2018 | Jose Manuel Velasquez | $9.50 | 53.10 | $ 8.60 | | $ 62.23 | $ 62.23 |
| 3/4/2018 | Jose Manuel Velasquez | $9.50 | 49.50 | $ 8.60 | | $ 45.13 | $ 45.13 |
| 3/25/2018 | Jose Manuel Velasquez | $9.50 | 44.38 | $ 8.60 | | $ 20.82 | $ 20.82 |
| 4/1/2018 | Jose Manuel Velasquez | $9.50 | 45.12 | $ 8.60 | | $ 24.30 | $ 24.30 |
| 4/8/2018 | Jose Manuel Velasquez | $9.50 | 57.52 | $ 8.60 | | $ 83.20 | $ 83.20 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/15/2018 | Jose Manuel Velasquez | $9.50 | 48.80 | $ 8.60 | | $ 41.80 | $ 41.80 |
| 4/22/2018 | Jose Manuel Velasquez | $9.50 | 49.13 | $ 8.60 | | $ 43.38 | $ 43.38 |
| 4/29/2018 | Jose Manuel Velasquez | $9.50 | 49.87 | $ 8.60 | | $ 46.87 | $ 46.87 |
| 5/6/2018 | Jose Manuel Velasquez | $9.50 | 55.95 | $ 8.60 | | $ 75.76 | $ 75.76 |
| 5/20/2018 | Jose Manuel Velasquez | $9.50 | 49.75 | $ 8.60 | | $ 46.31 | $ 46.31 |
| 5/27/2018 | Jose Manuel Velasquez | $9.50 | 59.93 | $ 8.60 | | $ 94.68 | $ 94.68 |
| 6/3/2018 | Jose Manuel Velasquez | $9.50 | 62.67 | $ 8.60 | | $ 107.67 | $ 107.67 |
| 6/10/2018 | Jose Manuel Velasquez | $9.50 | 59.68 | $ 8.60 | | $ 93.50 | $ 93.50 |
| 6/17/2018 | Jose Manuel Velasquez | $9.50 | 57.10 | $ 8.60 | | $ 81.23 | $ 81.23 |
| 6/24/2018 | Jose Manuel Velasquez | $9.50 | 55.32 | $ 8.60 | | $ 72.75 | $ 72.75 |
| 7/1/2018 | Jose Manuel Velasquez | $9.50 | 51.57 | $ 8.60 | | $ 54.94 | $ 54.94 |
| 7/8/2018 | Jose Manuel Velasquez | $9.50 | 45.35 | $ 8.60 | | $ 25.41 | $ 25.41 |
| 7/15/2018 | Jose Manuel Velasquez | $9.50 | 41.18 | $ 8.60 | | $ 5.62 | $ 5.62 |
| 7/22/2018 | Jose Manuel Velasquez | $9.50 | 65.58 | $ 8.60 | | $ 121.52 | $ 121.52 |
| 8/12/2018 | Jose Manuel Velasquez | $9.50 | 64.67 | $ 8.60 | | $ 117.17 | $ 117.17 |
| 8/19/2018 | Jose Manuel Velasquez | $9.50 | 66.52 | $ 8.60 | | $ 125.95 | $ 125.95 |
| 8/26/2018 | Jose Manuel Velasquez | $9.50 | 61.55 | $ 8.60 | | $ 102.36 | $ 102.36 |
| 9/2/2018 | Jose Manuel Velasquez | $9.50 | 61.97 | $ 8.60 | | $ 104.34 | $ 104.34 |
| 9/9/2018 | Jose Manuel Velasquez | $9.50 | 53.30 | $ 8.60 | | $ 63.18 | $ 63.18 |
| 9/16/2018 | Jose Manuel Velasquez | $9.50 | 60.78 | $ 8.60 | | $ 98.72 | $ 98.72 |
| 9/23/2018 | Jose Manuel Velasquez | $9.50 | 62.05 | $ 8.60 | | $ 104.74 | $ 104.74 |
| 9/30/2018 | Jose Manuel Velasquez | $9.50 | 61.70 | $ 8.60 | | $ 103.08 | $ 103.08 |
| 10/7/2018 | Jose Manuel Velasquez | $9.50 | 60.18 | $ 8.60 | | $ 95.87 | $ 95.87 |
| 10/14/2018 | Jose Manuel Velasquez | $9.50 | 50.48 | $ 8.60 | | $ 49.80 | $ 49.80 |
| 10/21/2018 | Jose Manuel Velasquez | $9.50 | 60.53 | $ 8.60 | | $ 97.53 | $ 97.53 |
| 10/28/2018 | Jose Manuel Velasquez | $9.50 | 55.80 | $ 8.60 | | $ 75.05 | $ 75.05 |
| 11/4/2018 | Jose Manuel Velasquez | $9.50 | 51.17 | $ 8.60 | | $ 53.04 | $ 53.04 |
| 11/11/2018 | Jose Manuel Velasquez | $9.50 | 60.12 | $ 8.60 | | $ 95.55 | $ 95.55 |
| 11/18/2018 | Jose Manuel Velasquez | $9.50 | 59.12 | $ 8.60 | | $ 90.80 | $ 90.80 |
| 11/25/2018 | Jose Manuel Velasquez | $9.50 | 50.15 | $ 8.60 | | $ 48.21 | $ 48.21 |
| 12/2/2018 | Jose Manuel Velasquez | $9.50 | 60.32 | $ 8.60 | | $ 96.50 | $ 96.50 |
| 12/9/2018 | Jose Manuel Velasquez | $9.50 | 51.03 | $ 8.60 | | $ 52.41 | $ 52.41 |
| 12/16/2018 | Jose Manuel Velasquez | $9.50 | 57.73 | $ 8.60 | | $ 84.23 | $ 84.23 |
| 12/23/2018 | Jose Manuel Velasquez | $9.50 | 60.17 | $ 8.60 | | $ 95.79 | $ 95.79 |
| 1/6/2019 | Jose Manuel Velasquez | $9.50 | 51.57 | $ 8.85 | | $ 54.94 | $ 54.94 |
| 1/13/2019 | Jose Manuel Velasquez | $9.50 | 62.03 | $ 8.85 | | $ 104.66 | $ 104.66 |
| 1/20/2019 | Jose Manuel Velasquez | $9.50 | 60.37 | $ 8.85 | | $ 96.74 | $ 96.74 |
| 1/27/2019 | Jose Manuel Velasquez | $9.50 | 53.12 | $ 8.85 | | $ 62.30 | $ 62.30 |
| 2/3/2019 | Jose Manuel Velasquez | $9.50 | 49.85 | $ 8.85 | | $ 46.79 | $ 46.79 |
| 2/10/2019 | Jose Manuel Velasquez | $9.50 | 54.67 | $ 8.85 | | $ 69.67 | $ 69.67 |
| 2/17/2019 | Jose Manuel Velasquez | $9.50 | 46.42 | $ 8.85 | | $ 30.48 | $ 30.48 |
| 2/24/2019 | Jose Manuel Velasquez | $9.50 | 41.62 | $ 8.85 | | $ 7.68 | $ 7.68 |
| 3/3/2019 | Jose Manuel Velasquez | $9.50 | 62.05 | $ 8.85 | | $ 104.74 | $ 104.74 |
| 3/10/2019 | Jose Manuel Velasquez | $9.50 | 48.60 | $ 8.85 | | $ 40.85 | $ 40.85 |
| 3/17/2019 | Jose Manuel Velasquez | $9.50 | 51.07 | $ 8.85 | | $ 52.57 | $ 52.57 |
| 3/24/2019 | Jose Manuel Velasquez | $9.50 | 57.20 | $ 8.85 | | $ 81.70 | $ 81.70 |
| 3/31/2019 | Jose Manuel Velasquez | $9.50 | 56.78 | $ 8.85 | | $ 79.72 | $ 79.72 |
| 4/7/2019 | Jose Manuel Velasquez | $9.50 | 55.95 | $ 8.85 | | $ 75.76 | $ 75.76 |
| 4/14/2019 | Jose Manuel Velasquez | $9.50 | 54.73 | $ 8.85 | | $ 69.98 | $ 69.98 |
| 4/21/2019 | Jose Manuel Velasquez | $9.50 | 43.78 | $ 8.85 | | $ 17.97 | $ 17.97 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/28/2019 | Jose Manuel Velasquez | $9.50 | 57.98 | $ 8.85 | | $ 85.42 | $ 85.42 |
| 5/5/2019 | Jose Manuel Velasquez | $9.50 | 61.80 | $ 8.85 | | $ 103.55 | $ 103.55 |
| 5/12/2019 | Jose Manuel Velasquez | $9.50 | 46.78 | $ 8.85 | | $ 32.22 | $ 32.22 |
| 5/19/2019 | Jose Manuel Velasquez | $9.50 | 60.77 | $ 8.85 | | $ 98.64 | $ 98.64 |
| 5/26/2019 | Jose Manuel Velasquez | $9.50 | 50.57 | $ 8.85 | | $ 50.19 | $ 50.19 |
| 6/16/2019 | Jose Manuel Velasquez | $9.50 | 47.35 | $ 8.85 | | $ 34.91 | $ 34.91 |
| 6/23/2019 | Jose Manuel Velasquez | $9.50 | 47.88 | $ 8.85 | | $ 37.45 | $ 37.45 |
| 6/30/2019 | Jose Manuel Velasquez | $9.50 | 49.45 | $ 10.00 | $ 24.73 | $ 47.25 | $ 71.98 |
| 7/7/2019 | Jose Manuel Velasquez | $9.50 | 44.85 | $ 10.00 | $ 22.43 | $ 24.25 | $ 46.68 |
| 7/14/2019 | Jose Manuel Velasquez | $9.50 | 48.13 | $ 10.00 | $ 24.07 | $ 40.67 | $ 64.73 |
| 7/21/2019 | Jose Manuel Velasquez | $9.50 | 52.40 | $ 10.00 | $ 26.20 | $ 62.00 | $ 88.20 |
| 9/23/2018 | Jose Martinez | $10.50 | 44.58 | $ 8.60 | | $ 24.06 | $ 24.06 |
| 9/30/2018 | Jose Martinez | $10.50 | 46.52 | $ 8.60 | | $ 34.21 | $ 34.21 |
| 10/7/2018 | Jose Martinez | $10.50 | 47.80 | $ 8.60 | | $ 40.95 | $ 40.95 |
| 10/21/2018 | Jose Martinez | $10.50 | 45.15 | $ 8.60 | | $ 27.04 | $ 27.04 |
| 10/28/2018 | Jose Martinez | $10.50 | 48.80 | $ 8.60 | | $ 46.20 | $ 46.20 |
| 11/4/2018 | Jose Martinez | $10.50 | 48.08 | $ 8.60 | | $ 42.44 | $ 42.44 |
| 11/11/2018 | Jose Martinez | $10.50 | 43.45 | $ 8.60 | | $ 18.11 | $ 18.11 |
| 11/18/2018 | Jose Martinez | $10.50 | 64.77 | $ 8.60 | | $ 130.03 | $ 130.03 |
| 11/25/2018 | Jose Martinez | $10.50 | 43.93 | $ 8.60 | | $ 20.65 | $ 20.65 |
| 12/2/2018 | Jose Martinez | $10.50 | 66.77 | $ 8.60 | | $ 140.53 | $ 140.53 |
| 12/9/2018 | Jose Martinez | $10.50 | 51.25 | $ 8.60 | | $ 59.06 | $ 59.06 |
| 12/16/2018 | Jose Martinez | $10.50 | 47.92 | $ 8.60 | | $ 41.56 | $ 41.56 |
| 12/23/2018 | Jose Martinez | $10.50 | 43.42 | $ 8.60 | | $ 17.94 | $ 17.94 |
| 1/13/2019 | Jose Martinez | $10.50 | 54.37 | $ 8.85 | | $ 75.43 | $ 75.43 |
| 1/20/2019 | Jose Martinez | $10.50 | 54.12 | $ 8.85 | | $ 74.11 | $ 74.11 |
| 1/27/2019 | Jose Martinez | $10.50 | 45.80 | $ 8.85 | | $ 30.45 | $ 30.45 |
| 2/3/2019 | Jose Martinez | $10.50 | 46.38 | $ 8.85 | | $ 33.51 | $ 33.51 |
| 2/10/2019 | Jose Martinez | $10.50 | 46.07 | $ 8.85 | | $ 31.85 | $ 31.85 |
| 2/24/2019 | Jose Martinez | $10.50 | 45.78 | $ 8.85 | | $ 30.36 | $ 30.36 |
| 3/3/2019 | Jose Martinez | $10.50 | 46.97 | $ 8.85 | | $ 36.58 | $ 36.58 |
| 3/10/2019 | Jose Martinez | $10.50 | 57.62 | $ 8.85 | | $ 92.49 | $ 92.49 |
| 3/17/2019 | Jose Martinez | $10.50 | 65.15 | $ 8.85 | | $ 132.04 | $ 132.04 |
| 3/24/2019 | Jose Martinez | $10.50 | 47.32 | $ 8.85 | | $ 38.41 | $ 38.41 |
| 3/31/2019 | Jose Martinez | $10.50 | 56.53 | $ 8.85 | | $ 86.80 | $ 86.80 |
| 4/7/2019 | Jose Martinez | $10.50 | 52.25 | $ 8.85 | | $ 64.31 | $ 64.31 |
| 4/14/2019 | Jose Martinez | $10.50 | 59.85 | $ 8.85 | | $ 104.21 | $ 104.21 |
| 4/21/2019 | Jose Martinez | $10.50 | 51.73 | $ 8.85 | | $ 61.60 | $ 61.60 |
| 4/28/2019 | Jose Martinez | $10.50 | 53.67 | $ 8.85 | | $ 71.75 | $ 71.75 |
| 5/5/2019 | Jose Martinez | $10.50 | 52.22 | $ 8.85 | | $ 64.14 | $ 64.14 |
| 5/12/2019 | Jose Martinez | $10.50 | 53.78 | $ 8.85 | | $ 72.36 | $ 72.36 |
| 5/19/2019 | Jose Martinez | $10.50 | 69.00 | $ 8.85 | | $ 152.25 | $ 152.25 |
| 5/26/2019 | Jose Martinez | $10.50 | 52.17 | $ 8.85 | | $ 63.88 | $ 63.88 |
| 6/2/2019 | Jose Martinez | $10.50 | 43.72 | $ 8.85 | | $ 19.51 | $ 19.51 |
| 6/9/2019 | Jose Martinez | $10.50 | 58.02 | $ 8.85 | | $ 94.59 | $ 94.59 |
| 6/16/2019 | Jose Martinez | $10.50 | 57.30 | $ 8.85 | | $ 90.83 | $ 90.83 |
| 6/23/2019 | Jose Martinez | $10.50 | 57.07 | $ 8.85 | | $ 89.60 | $ 89.60 |
| 6/30/2019 | Jose Martinez | $10.50 | 54.25 | $ 10.00 | | $ 74.81 | $ 74.81 |
| 7/7/2019 | Jose Martinez | $10.50 | 43.45 | $ 10.00 | | $ 18.11 | $ 18.11 |
| 7/14/2019 | Jose Martinez | $10.50 | 44.65 | $ 10.00 | | $ 24.41 | $ 24.41 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/21/2019 | Jose Martinez | $10.50 | 51.48 | $ 10.00 | | $ 60.29 | $ 60.29 |
| 7/28/2019 | Jose Martinez | $10.50 | 52.28 | $ 10.00 | | $ 64.49 | $ 64.49 |
| 8/4/2019 | Jose Martinez | $10.50 | 50.68 | $ 10.00 | | $ 56.09 | $ 56.09 |
| 8/11/2019 | Jose Martinez | $10.50 | 48.00 | $ 10.00 | | $ 42.00 | $ 42.00 |
| 8/18/2019 | Jose Martinez | $10.50 | 42.90 | $ 10.00 | | $ 15.23 | $ 15.23 |
| 8/25/2019 | Jose Martinez | $10.50 | 51.77 | $ 10.00 | | $ 61.78 | $ 61.78 |
| 9/1/2019 | Jose Martinez | $10.50 | 41.73 | $ 10.00 | | $ 9.10 | $ 9.10 |
| 9/15/2019 | Jose Martinez | $10.50 | 55.87 | $ 10.00 | | $ 83.30 | $ 83.30 |
| 2/5/2017 | Jose Martinez Arias | $12.50 | 45.88 | $ 8.44 | | $ 36.77 | $ 36.77 |
| 2/12/2017 | Jose Martinez Arias | $12.50 | 64.33 | $ 8.44 | | $ 152.08 | $ 152.08 |
| 2/19/2017 | Jose Martinez Arias | $12.50 | 64.80 | $ 8.44 | | $ 155.00 | $ 155.00 |
| 2/26/2017 | Jose Martinez Arias | $12.50 | 69.42 | $ 8.44 | | $ 183.85 | $ 183.85 |
| 3/5/2017 | Jose Martinez Arias | $12.50 | 69.23 | $ 8.44 | | $ 182.71 | $ 182.71 |
| 3/12/2017 | Jose Martinez Arias | $12.50 | 56.05 | $ 8.44 | | $ 100.31 | $ 100.31 |
| 3/19/2017 | Jose Martinez Arias | $12.50 | 51.17 | $ 8.44 | | $ 69.79 | $ 69.79 |
| 3/26/2017 | Jose Martinez Arias | $12.50 | 50.67 | $ 8.44 | | $ 66.67 | $ 66.67 |
| 4/2/2017 | Jose Martinez Arias | $12.50 | 46.95 | $ 8.44 | | $ 43.44 | $ 43.44 |
| 4/9/2017 | Jose Martinez Arias | $12.50 | 55.40 | $ 8.44 | | $ 96.25 | $ 96.25 |
| 4/16/2017 | Jose Martinez Arias | $12.50 | 62.80 | $ 8.44 | | $ 142.50 | $ 142.50 |
| 4/23/2017 | Jose Martinez Arias | $12.50 | 68.05 | $ 8.44 | | $ 175.31 | $ 175.31 |
| 4/30/2017 | Jose Martinez Arias | $12.50 | 66.70 | $ 8.44 | | $ 166.88 | $ 166.88 |
| 5/7/2017 | Jose Martinez Arias | $12.50 | 65.98 | $ 8.44 | | $ 162.40 | $ 162.40 |
| 5/14/2017 | Jose Martinez Arias | $12.50 | 55.53 | $ 8.44 | | $ 97.08 | $ 97.08 |
| 5/21/2017 | Jose Martinez Arias | $12.50 | 66.38 | $ 8.44 | | $ 164.90 | $ 164.90 |
| 5/28/2017 | Jose Martinez Arias | $12.50 | 45.18 | $ 8.44 | | $ 32.40 | $ 32.40 |
| 6/4/2017 | Jose Martinez Arias | $12.50 | 55.58 | $ 8.44 | | $ 97.40 | $ 97.40 |
| 6/11/2017 | Jose Martinez Arias | $12.50 | 63.25 | $ 8.44 | | $ 145.31 | $ 145.31 |
| 6/18/2017 | Jose Martinez Arias | $12.50 | 59.13 | $ 8.44 | | $ 119.58 | $ 119.58 |
| 6/25/2017 | Jose Martinez Arias | $12.50 | 59.73 | $ 8.44 | | $ 123.33 | $ 123.33 |
| 7/2/2017 | Jose Martinez Arias | $12.50 | 66.38 | $ 8.44 | | $ 164.90 | $ 164.90 |
| 7/9/2017 | Jose Martinez Arias | $12.50 | 45.15 | $ 8.44 | | $ 32.19 | $ 32.19 |
| 7/23/2017 | Jose Martinez Arias | $12.50 | 70.75 | $ 8.44 | | $ 192.19 | $ 192.19 |
| 7/30/2017 | Jose Martinez Arias | $12.50 | 62.65 | $ 8.44 | | $ 141.56 | $ 141.56 |
| 8/6/2017 | Jose Martinez Arias | $12.50 | 65.87 | $ 8.44 | | $ 161.67 | $ 161.67 |
| 8/13/2017 | Jose Martinez Arias | $12.50 | 50.27 | $ 8.44 | | $ 64.17 | $ 64.17 |
| 8/20/2017 | Jose Martinez Arias | $12.50 | 66.48 | $ 8.44 | | $ 165.52 | $ 165.52 |
| 8/27/2017 | Jose Martinez Arias | $12.50 | 66.62 | $ 8.44 | | $ 166.35 | $ 166.35 |
| 9/3/2017 | Jose Martinez Arias | $12.50 | 54.98 | $ 8.44 | | $ 93.65 | $ 93.65 |
| 9/10/2017 | Jose Martinez Arias | $12.50 | 65.92 | $ 8.44 | | $ 161.98 | $ 161.98 |
| 9/17/2017 | Jose Martinez Arias | $12.50 | 57.82 | $ 8.44 | | $ 111.35 | $ 111.35 |
| 9/24/2017 | Jose Martinez Arias | $12.50 | 64.28 | $ 8.44 | | $ 151.77 | $ 151.77 |
| 10/1/2017 | Jose Martinez Arias | $12.50 | 44.83 | $ 8.44 | | $ 30.21 | $ 30.21 |
| 10/8/2017 | Jose Martinez Arias | $12.50 | 65.73 | $ 8.44 | | $ 160.83 | $ 160.83 |
| 10/15/2017 | Jose Martinez Arias | $12.50 | 51.38 | $ 8.44 | | $ 71.15 | $ 71.15 |
| 10/22/2017 | Jose Martinez Arias | $12.50 | 63.98 | $ 8.44 | | $ 149.90 | $ 149.90 |
| 10/29/2017 | Jose Martinez Arias | $12.50 | 63.92 | $ 8.44 | | $ 149.48 | $ 149.48 |
| 11/5/2017 | Jose Martinez Arias | $12.50 | 49.67 | $ 8.44 | | $ 60.42 | $ 60.42 |
| 11/12/2017 | Jose Martinez Arias | $12.50 | 62.57 | $ 8.44 | | $ 141.04 | $ 141.04 |
| 11/19/2017 | Jose Martinez Arias | $12.50 | 57.05 | $ 8.44 | | $ 106.56 | $ 106.56 |
| 12/3/2017 | Jose Martinez Arias | $12.50 | 61.15 | $ 8.44 | | $ 132.19 | $ 132.19 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/10/2017 | Jose Martinez Arias | $12.50 | 65.12 | $ 8.44 | | $ 156.98 | $ 156.98 |
| 12/17/2017 | Jose Martinez Arias | $12.50 | 60.65 | $ 8.44 | | $ 129.06 | $ 129.06 |
| 12/24/2017 | Jose Martinez Arias | $12.50 | 52.32 | $ 8.44 | | $ 76.98 | $ 76.98 |
| 12/31/2017 | Jose Martinez Arias | $12.50 | 53.93 | $ 8.44 | | $ 87.08 | $ 87.08 |
| 1/7/2018 | Jose Martinez Arias | $12.50 | 48.10 | $ 8.60 | | $ 50.63 | $ 50.63 |
| 1/14/2018 | Jose Martinez Arias | $12.50 | 52.02 | $ 8.60 | | $ 75.10 | $ 75.10 |
| 1/21/2018 | Jose Martinez Arias | $12.50 | 51.15 | $ 8.60 | | $ 69.69 | $ 69.69 |
| 1/28/2018 | Jose Martinez Arias | $12.50 | 62.55 | $ 8.60 | | $ 140.94 | $ 140.94 |
| 2/4/2018 | Jose Martinez Arias | $12.50 | 52.92 | $ 8.60 | | $ 80.73 | $ 80.73 |
| 2/11/2018 | Jose Martinez Arias | $12.50 | 61.57 | $ 8.60 | | $ 134.79 | $ 134.79 |
| 2/18/2018 | Jose Martinez Arias | $12.50 | 54.48 | $ 8.60 | | $ 90.52 | $ 90.52 |
| 2/25/2018 | Jose Martinez Arias | $12.50 | 67.08 | $ 8.60 | | $ 169.27 | $ 169.27 |
| 3/4/2018 | Jose Martinez Arias | $12.50 | 54.05 | $ 8.60 | | $ 87.81 | $ 87.81 |
| 3/25/2018 | Jose Martinez Arias | $12.50 | 41.22 | $ 8.60 | | $ 7.60 | $ 7.60 |
| 4/1/2018 | Jose Martinez Arias | $12.50 | 69.68 | $ 8.60 | | $ 185.52 | $ 185.52 |
| 4/8/2018 | Jose Martinez Arias | $12.50 | 61.45 | $ 8.60 | | $ 134.06 | $ 134.06 |
| 4/15/2018 | Jose Martinez Arias | $12.50 | 67.55 | $ 8.60 | | $ 172.19 | $ 172.19 |
| 4/22/2018 | Jose Martinez Arias | $12.50 | 43.55 | $ 8.60 | | $ 22.19 | $ 22.19 |
| 4/29/2018 | Jose Martinez Arias | $12.50 | 66.50 | $ 8.60 | | $ 165.63 | $ 165.63 |
| 5/6/2018 | Jose Martinez Arias | $12.50 | 66.10 | $ 8.60 | | $ 163.13 | $ 163.13 |
| 5/13/2018 | Jose Martinez Arias | $12.50 | 57.95 | $ 8.60 | | $ 112.19 | $ 112.19 |
| 5/20/2018 | Jose Martinez Arias | $12.50 | 45.17 | $ 8.60 | | $ 32.29 | $ 32.29 |
| 5/27/2018 | Jose Martinez Arias | $12.50 | 41.30 | $ 8.60 | | $ 8.12 | $ 8.12 |
| 6/3/2018 | Jose Martinez Arias | $12.50 | 63.65 | $ 8.60 | | $ 147.81 | $ 147.81 |
| 6/10/2018 | Jose Martinez Arias | $12.50 | 50.55 | $ 8.60 | | $ 65.94 | $ 65.94 |
| 6/17/2018 | Jose Martinez Arias | $12.50 | 64.48 | $ 8.60 | | $ 153.02 | $ 153.02 |
| 6/24/2018 | Jose Martinez Arias | $12.50 | 54.45 | $ 8.60 | | $ 90.31 | $ 90.31 |
| 7/1/2018 | Jose Martinez Arias | $12.50 | 64.20 | $ 8.60 | | $ 151.25 | $ 151.25 |
| 7/8/2018 | Jose Martinez Arias | $12.50 | 63.62 | $ 8.60 | | $ 147.60 | $ 147.60 |
| 7/15/2018 | Jose Martinez Arias | $12.50 | 55.00 | $ 8.60 | | $ 93.75 | $ 93.75 |
| 7/22/2018 | Jose Martinez Arias | $12.50 | 62.90 | $ 8.60 | | $ 143.13 | $ 143.13 |
| 7/29/2018 | Jose Martinez Arias | $12.50 | 63.27 | $ 8.60 | | $ 145.42 | $ 145.42 |
| 8/19/2018 | Jose Martinez Arias | $12.50 | 61.60 | $ 8.60 | | $ 135.00 | $ 135.00 |
| 8/26/2018 | Jose Martinez Arias | $12.50 | 67.65 | $ 8.60 | | $ 172.81 | $ 172.81 |
| 9/2/2018 | Jose Martinez Arias | $12.50 | 65.25 | $ 8.60 | | $ 157.81 | $ 157.81 |
| 9/9/2018 | Jose Martinez Arias | $12.50 | 46.93 | $ 8.60 | | $ 43.33 | $ 43.33 |
| 9/16/2018 | Jose Martinez Arias | $12.50 | 51.00 | $ 8.60 | | $ 68.75 | $ 68.75 |
| 9/23/2018 | Jose Martinez Arias | $12.50 | 67.30 | $ 8.60 | | $ 170.63 | $ 170.63 |
| 10/7/2018 | Jose Martinez Arias | $12.50 | 44.23 | $ 8.60 | | $ 26.46 | $ 26.46 |
| 10/14/2018 | Jose Martinez Arias | $12.50 | 51.00 | $ 8.60 | | $ 68.75 | $ 68.75 |
| 10/21/2018 | Jose Martinez Arias | $12.50 | 51.57 | $ 8.60 | | $ 72.29 | $ 72.29 |
| 10/28/2018 | Jose Martinez Arias | $12.50 | 40.18 | $ 8.60 | | $ 1.15 | $ 1.15 |
| 11/4/2018 | Jose Martinez Arias | $12.50 | 62.47 | $ 8.60 | | $ 140.42 | $ 140.42 |
| 11/11/2018 | Jose Martinez Arias | $12.50 | 54.87 | $ 8.60 | | $ 92.92 | $ 92.92 |
| 11/18/2018 | Jose Martinez Arias | $12.50 | 45.20 | $ 8.60 | | $ 32.50 | $ 32.50 |
| 11/25/2018 | Jose Martinez Arias | $12.50 | 41.85 | $ 8.60 | | $ 11.56 | $ 11.56 |
| 12/2/2018 | Jose Martinez Arias | $12.50 | 54.50 | $ 8.60 | | $ 90.63 | $ 90.63 |
| 12/9/2018 | Jose Martinez Arias | $12.50 | 40.20 | $ 8.60 | | $ 1.25 | $ 1.25 |
| 12/16/2018 | Jose Martinez Arias | $12.50 | 44.07 | $ 8.60 | | $ 25.42 | $ 25.42 |
| 12/23/2018 | Jose Martinez Arias | $12.50 | 67.92 | $ 8.60 | | $ 174.48 | $ 174.48 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/6/2019 | Jose Martinez Arias | $12.50 | 53.58 | $ 8.85 | | $ 84.90 | $ 84.90 |
| 1/13/2019 | Jose Martinez Arias | $12.50 | 49.83 | $ 8.85 | | $ 61.46 | $ 61.46 |
| 1/20/2019 | Jose Martinez Arias | $12.50 | 63.57 | $ 8.85 | | $ 147.29 | $ 147.29 |
| 1/27/2019 | Jose Martinez Arias | $12.50 | 64.90 | $ 8.85 | | $ 155.63 | $ 155.63 |
| 2/3/2019 | Jose Martinez Arias | $12.50 | 57.80 | $ 8.85 | | $ 111.25 | $ 111.25 |
| 2/10/2019 | Jose Martinez Arias | $12.50 | 51.02 | $ 8.85 | | $ 68.85 | $ 68.85 |
| 2/17/2019 | Jose Martinez Arias | $12.50 | 52.88 | $ 8.85 | | $ 80.52 | $ 80.52 |
| 2/24/2019 | Jose Martinez Arias | $12.50 | 56.82 | $ 8.85 | | $ 105.10 | $ 105.10 |
| 3/3/2019 | Jose Martinez Arias | $12.50 | 60.52 | $ 8.85 | | $ 128.23 | $ 128.23 |
| 3/10/2019 | Jose Martinez Arias | $12.50 | 42.32 | $ 8.85 | | $ 14.48 | $ 14.48 |
| 3/17/2019 | Jose Martinez Arias | $12.50 | 61.45 | $ 8.85 | | $ 134.06 | $ 134.06 |
| 3/24/2019 | Jose Martinez Arias | $12.50 | 58.68 | $ 8.85 | | $ 116.77 | $ 116.77 |
| 3/31/2019 | Jose Martinez Arias | $12.50 | 65.53 | $ 8.85 | | $ 159.58 | $ 159.58 |
| 4/7/2019 | Jose Martinez Arias | $12.50 | 55.18 | $ 8.85 | | $ 94.90 | $ 94.90 |
| 4/14/2019 | Jose Martinez Arias | $12.50 | 52.07 | $ 8.85 | | $ 75.42 | $ 75.42 |
| 4/21/2019 | Jose Martinez Arias | $12.50 | 64.27 | $ 8.85 | | $ 151.67 | $ 151.67 |
| 4/28/2019 | Jose Martinez Arias | $12.50 | 64.08 | $ 8.85 | | $ 150.52 | $ 150.52 |
| 5/5/2019 | Jose Martinez Arias | $12.50 | 66.80 | $ 8.85 | | $ 167.50 | $ 167.50 |
| 5/12/2019 | Jose Martinez Arias | $12.50 | 65.53 | $ 8.85 | | $ 159.58 | $ 159.58 |
| 5/19/2019 | Jose Martinez Arias | $12.50 | 63.32 | $ 8.85 | | $ 145.73 | $ 145.73 |
| 5/26/2019 | Jose Martinez Arias | $12.50 | 63.50 | $ 8.85 | | $ 146.88 | $ 146.88 |
| 6/2/2019 | Jose Martinez Arias | $12.50 | 65.52 | $ 8.85 | | $ 159.48 | $ 159.48 |
| 6/9/2019 | Jose Martinez Arias | $12.50 | 63.43 | $ 8.85 | | $ 146.46 | $ 146.46 |
| 6/16/2019 | Jose Martinez Arias | $12.50 | 66.50 | $ 8.85 | | $ 165.63 | $ 165.63 |
| 6/23/2019 | Jose Martinez Arias | $12.50 | 51.65 | $ 8.85 | | $ 72.81 | $ 72.81 |
| 6/30/2019 | Jose Martinez Arias | $12.50 | 67.03 | $ 10.00 | | $ 168.96 | $ 168.96 |
| 7/7/2019 | Jose Martinez Arias | $12.50 | 44.02 | $ 10.00 | | $ 25.10 | $ 25.10 |
| 7/14/2019 | Jose Martinez Arias | $12.50 | 51.73 | $ 10.00 | | $ 73.33 | $ 73.33 |
| 7/21/2019 | Jose Martinez Arias | $12.50 | 66.15 | $ 10.00 | | $ 163.44 | $ 163.44 |
| 7/28/2019 | Jose Martinez Arias | $12.50 | 64.82 | $ 10.00 | | $ 155.10 | $ 155.10 |
| 8/4/2019 | Jose Martinez Arias | $12.50 | 69.98 | $ 10.00 | | $ 187.40 | $ 187.40 |
| 8/11/2019 | Jose Martinez Arias | $12.50 | 52.57 | $ 10.00 | | $ 78.54 | $ 78.54 |
| 8/18/2019 | Jose Martinez Arias | $12.50 | 61.05 | $ 10.00 | | $ 131.56 | $ 131.56 |
| 8/25/2019 | Jose Martinez Arias | $12.50 | 64.48 | $ 10.00 | | $ 153.02 | $ 153.02 |
| 9/1/2019 | Jose Martinez Arias | $12.50 | 65.83 | $ 10.00 | | $ 161.46 | $ 161.46 |
| 9/8/2019 | Jose Martinez Arias | $12.50 | 61.88 | $ 10.00 | | $ 136.77 | $ 136.77 |
| 9/15/2019 | Jose Martinez Arias | $12.50 | 43.25 | $ 10.00 | | $ 20.31 | $ 20.31 |
| 9/22/2019 | Jose Martinez Arias | $12.50 | 54.32 | $ 10.00 | | $ 89.48 | $ 89.48 |
| 9/29/2019 | Jose Martinez Arias | $12.50 | 64.25 | $ 10.00 | | $ 151.56 | $ 151.56 |
| 10/6/2019 | Jose Martinez Arias | $12.50 | 52.35 | $ 10.00 | | $ 77.19 | $ 77.19 |
| 10/13/2019 | Jose Martinez Arias | $12.50 | 69.08 | $ 10.00 | | $ 181.77 | $ 181.77 |
| 10/20/2019 | Jose Martinez Arias | $12.50 | 62.67 | $ 10.00 | | $ 141.67 | $ 141.67 |
| 10/27/2019 | Jose Martinez Arias | $12.50 | 66.50 | $ 10.00 | | $ 165.63 | $ 165.63 |
| 11/10/2019 | Jose Martinez Arias | $12.50 | 62.27 | $ 10.00 | | $ 139.17 | $ 139.17 |
| 11/17/2019 | Jose Martinez Arias | $12.50 | 49.13 | $ 10.00 | | $ 57.08 | $ 57.08 |
| 11/24/2019 | Jose Martinez Arias | $12.50 | 61.77 | $ 10.00 | | $ 136.04 | $ 136.04 |
| 12/1/2019 | Jose Martinez Arias | $12.50 | 59.93 | $ 10.00 | | $ 124.58 | $ 124.58 |
| 12/8/2019 | Jose Martinez Arias | $12.50 | 64.75 | $ 10.00 | | $ 154.69 | $ 154.69 |
| 12/15/2019 | Jose Martinez Arias | $12.50 | 61.95 | $ 10.00 | | $ 137.19 | $ 137.19 |
| 12/22/2019 | Jose Martinez Arias | $12.50 | 62.72 | $ 10.00 | | $ 141.98 | $ 141.98 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/29/2019 | Jose Martinez Arias | $12.50 | 53.12 | $ 10.00 | | $ 81.98 | $ 81.98 |
| 1/5/2020 | Jose Martinez Arias | $12.50 | 50.40 | $ 11.00 | | $ 65.00 | $ 65.00 |
| 1/12/2020 | Jose Martinez Arias | $12.50 | 62.97 | $ 11.00 | | $ 143.54 | $ 143.54 |
| 1/19/2020 | Jose Martinez Arias | $12.50 | 59.68 | $ 11.00 | | $ 123.02 | $ 123.02 |
| 1/26/2020 | Jose Martinez Arias | $12.50 | 58.08 | $ 11.00 | | $ 113.02 | $ 113.02 |
| 3/25/2018 | Jose Miguel Flores | $10.00 | 73.63 | $ 8.60 | | $ 168.17 | $ 168.17 |
| 5/19/2019 | Jose Miguel Flores | $10.00 | 70.05 | $ 8.85 | | $ 150.25 | $ 150.25 |
| 5/26/2019 | Jose Miguel Flores | $10.00 | 72.75 | $ 8.85 | | $ 163.75 | $ 163.75 |
| 6/2/2019 | Jose Miguel Flores | $10.00 | 57.20 | $ 8.85 | | $ 86.00 | $ 86.00 |
| 6/9/2019 | Jose Miguel Flores | $10.00 | 74.25 | $ 8.85 | | $ 171.25 | $ 171.25 |
| 6/16/2019 | Jose Miguel Flores | $10.00 | 73.25 | $ 8.85 | | $ 166.25 | $ 166.25 |
| 6/23/2019 | Jose Miguel Flores | $10.00 | 70.10 | $ 8.85 | | $ 150.50 | $ 150.50 |
| 6/30/2019 | Jose Miguel Flores | $10.00 | 71.32 | $ 10.00 | | $ 156.58 | $ 156.58 |
| 7/7/2019 | Jose Miguel Flores | $10.50 | 58.50 | $ 10.00 | | $ 97.13 | $ 97.13 |
| 7/14/2019 | Jose Miguel Flores | $10.50 | 69.15 | $ 10.00 | | $ 153.04 | $ 153.04 |
| 7/21/2019 | Jose Miguel Flores | $10.50 | 69.67 | $ 10.00 | | $ 155.75 | $ 155.75 |
| 7/28/2019 | Jose Miguel Flores | $10.50 | 58.48 | $ 10.00 | | $ 97.04 | $ 97.04 |
| 8/4/2019 | Jose Miguel Flores | $10.50 | 69.93 | $ 10.00 | | $ 157.15 | $ 157.15 |
| 8/11/2019 | Jose Miguel Flores | $10.50 | 76.87 | $ 10.00 | | $ 193.55 | $ 193.55 |
| 8/18/2019 | Jose Miguel Flores | $10.50 | 52.37 | $ 10.00 | | $ 64.93 | $ 64.93 |
| 8/25/2019 | Jose Miguel Flores | $10.50 | 55.85 | $ 10.00 | | $ 83.21 | $ 83.21 |
| 9/1/2019 | Jose Miguel Flores | $10.50 | 59.75 | $ 10.00 | | $ 103.69 | $ 103.69 |
| 9/8/2019 | Jose Miguel Flores | $10.50 | 57.53 | $ 10.00 | | $ 92.05 | $ 92.05 |
| 9/15/2019 | Jose Miguel Flores | $10.50 | 68.82 | $ 10.00 | | $ 151.29 | $ 151.29 |
| 9/22/2019 | Jose Miguel Flores | $10.50 | 71.07 | $ 10.00 | | $ 163.10 | $ 163.10 |
| 9/29/2019 | Jose Miguel Flores | $10.50 | 48.18 | $ 10.00 | | $ 42.96 | $ 42.96 |
| 10/6/2019 | Jose Miguel Flores | $10.50 | 74.08 | $ 10.00 | | $ 178.94 | $ 178.94 |
| 10/13/2019 | Jose Miguel Flores | $10.50 | 76.30 | $ 10.00 | | $ 190.58 | $ 190.58 |
| 10/20/2019 | Jose Miguel Flores | $10.50 | 76.70 | $ 10.00 | | $ 192.68 | $ 192.68 |
| 9/22/2019 | Jose Morell | $10.00 | 54.92 | $ 10.00 | | $ 74.58 | $ 74.58 |
| 9/29/2019 | Jose Morell | $10.00 | 62.98 | $ 10.00 | | $ 114.92 | $ 114.92 |
| 10/6/2019 | Jose Morell | $10.00 | 45.65 | $ 10.00 | | $ 28.25 | $ 28.25 |
| 10/13/2019 | Jose Morell | $10.00 | 53.78 | $ 10.00 | | $ 68.92 | $ 68.92 |
| 6/17/2018 | Jose Nahum Grau Ramirez | $9.50 | 60.60 | $ 8.60 | | $ 97.85 | $ 97.85 |
| 6/24/2018 | Jose Nahum Grau Ramirez | $9.50 | 61.12 | $ 8.60 | | $ 100.30 | $ 100.30 |
| 7/1/2018 | Jose Nahum Grau Ramirez | $9.50 | 68.23 | $ 8.60 | | $ 134.11 | $ 134.11 |
| 7/8/2018 | Jose Nahum Grau Ramirez | $9.50 | 50.67 | $ 8.60 | | $ 50.67 | $ 50.67 |
| 7/15/2018 | Jose Nahum Grau Ramirez | $9.50 | 68.92 | $ 8.60 | | $ 137.35 | $ 137.35 |
| 7/22/2018 | Jose Nahum Grau Ramirez | $9.50 | 60.68 | $ 8.60 | | $ 98.25 | $ 98.25 |
| 7/29/2018 | Jose Nahum Grau Ramirez | $9.50 | 68.87 | $ 8.60 | | $ 137.12 | $ 137.12 |
| 8/5/2018 | Jose Nahum Grau Ramirez | $9.50 | 61.50 | $ 8.60 | | $ 102.13 | $ 102.13 |
| 8/12/2018 | Jose Nahum Grau Ramirez | $9.50 | 68.32 | $ 8.60 | | $ 134.50 | $ 134.50 |
| 8/19/2018 | Jose Nahum Grau Ramirez | $9.50 | 60.60 | $ 8.60 | | $ 97.85 | $ 97.85 |
| 8/26/2018 | Jose Nahum Grau Ramirez | $9.50 | 69.07 | $ 8.60 | | $ 138.07 | $ 138.07 |
| 9/2/2018 | Jose Nahum Grau Ramirez | $9.50 | 59.05 | $ 8.60 | | $ 90.49 | $ 90.49 |
| 9/9/2018 | Jose Nahum Grau Ramirez | $9.50 | 58.32 | $ 8.60 | | $ 87.00 | $ 87.00 |
| 9/16/2018 | Jose Nahum Grau Ramirez | $9.50 | 47.12 | $ 8.60 | | $ 33.80 | $ 33.80 |
| 9/23/2018 | Jose Nahum Grau Ramirez | $9.50 | 67.33 | $ 8.60 | | $ 129.83 | $ 129.83 |
| 9/30/2018 | Jose Nahum Grau Ramirez | $9.50 | 59.82 | $ 8.60 | | $ 94.13 | $ 94.13 |
| 10/7/2018 | Jose Nahum Grau Ramirez | $9.50 | 57.68 | $ 8.60 | | $ 84.00 | $ 84.00 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/14/2018 | Jose Nahum Grau Ramirez | $9.50 | 60.62 | $ 8.60 | | $ 97.93 | $ 97.93 |
| 10/21/2018 | Jose Nahum Grau Ramirez | $9.50 | 67.63 | $ 8.60 | | $ 131.26 | $ 131.26 |
| 7/28/2019 | Jose Nahum Grau Ramirez | $10.00 | 49.52 | $ 10.00 | | $ 47.58 | $ 47.58 |
| 8/4/2019 | Jose Nahum Grau Ramirez | $10.00 | 57.48 | $ 10.00 | | $ 87.42 | $ 87.42 |
| 8/11/2019 | Jose Nahum Grau Ramirez | $10.00 | 61.47 | $ 10.00 | | $ 107.33 | $ 107.33 |
| 8/18/2019 | Jose Nahum Grau Ramirez | $10.00 | 50.80 | $ 10.00 | | $ 54.00 | $ 54.00 |
| 8/25/2019 | Jose Nahum Grau Ramirez | $10.00 | 62.10 | $ 10.00 | | $ 110.50 | $ 110.50 |
| 9/8/2019 | Jose Nahum Grau Ramirez | $10.00 | 51.08 | $ 10.00 | | $ 55.42 | $ 55.42 |
| 9/15/2019 | Jose Nahum Grau Ramirez | $10.00 | 50.72 | $ 10.00 | | $ 53.58 | $ 53.58 |
| 9/22/2019 | Jose Nahum Grau Ramirez | $10.00 | 61.33 | $ 10.00 | | $ 106.67 | $ 106.67 |
| 9/29/2019 | Jose Nahum Grau Ramirez | $10.00 | 50.27 | $ 10.00 | | $ 51.33 | $ 51.33 |
| 10/6/2019 | Jose Nahum Grau Ramirez | $10.00 | 75.73 | $ 10.00 | | $ 178.67 | $ 178.67 |
| 10/13/2019 | Jose Nahum Grau Ramirez | $10.00 | 50.70 | $ 10.00 | | $ 53.50 | $ 53.50 |
| 10/20/2019 | Jose Nahum Grau Ramirez | $10.00 | 61.02 | $ 10.00 | | $ 105.08 | $ 105.08 |
| 10/27/2019 | Jose Nahum Grau Ramirez | $10.00 | 60.53 | $ 10.00 | | $ 102.67 | $ 102.67 |
| 11/3/2019 | Jose Nahum Grau Ramirez | $10.00 | 59.08 | $ 10.00 | | $ 95.42 | $ 95.42 |
| 11/10/2019 | Jose Nahum Grau Ramirez | $10.00 | 59.35 | $ 10.00 | | $ 96.75 | $ 96.75 |
| 11/17/2019 | Jose Nahum Grau Ramirez | $10.00 | 61.12 | $ 10.00 | | $ 105.58 | $ 105.58 |
| 11/24/2019 | Jose Nahum Grau Ramirez | $10.00 | 61.28 | $ 10.00 | | $ 106.42 | $ 106.42 |
| 12/1/2019 | Jose Nahum Grau Ramirez | $10.00 | 49.85 | $ 10.00 | | $ 49.25 | $ 49.25 |
| 12/8/2019 | Jose Nahum Grau Ramirez | $10.00 | 48.72 | $ 10.00 | | $ 43.58 | $ 43.58 |
| 12/15/2019 | Jose Nahum Grau Ramirez | $10.00 | 60.92 | $ 10.00 | | $ 104.58 | $ 104.58 |
| 12/22/2019 | Jose Nahum Grau Ramirez | $10.00 | 49.90 | $ 10.00 | | $ 49.50 | $ 49.50 |
| 12/29/2019 | Jose Nahum Grau Ramirez | $10.00 | 51.23 | $ 10.00 | | $ 56.17 | $ 56.17 |
| 1/5/2020 | Jose Nahum Grau Ramirez | $10.00 | 50.48 | $ 11.00 | $ 50.48 | $ 57.66 | $ 108.14 |
| 1/12/2020 | Jose Nahum Grau Ramirez | $10.00 | 49.93 | $ 11.00 | $ 49.93 | $ 54.63 | $ 104.57 |
| 1/19/2020 | Jose Nahum Grau Ramirez | $10.00 | 49.65 | $ 11.00 | $ 49.65 | $ 53.08 | $ 102.73 |
| 1/26/2020 | Jose Nahum Grau Ramirez | $10.00 | 58.98 | $ 11.00 | $ 58.98 | $ 104.41 | $ 163.39 |
| 12/16/2018 | Jose O. Silverio | $16.50 | 45.00 | $ 8.60 | | $ 41.25 | $ 41.25 |
| 12/23/2018 | Jose O. Silverio | $16.50 | 59.92 | $ 8.60 | | $ 164.31 | $ 164.31 |
| 12/30/2018 | Jose O. Silverio | $16.50 | 46.95 | $ 8.60 | | $ 57.34 | $ 57.34 |
| 1/6/2019 | Jose O. Silverio | $16.50 | 50.65 | $ 8.85 | | $ 87.86 | $ 87.86 |
| 1/13/2019 | Jose O. Silverio | $16.50 | 55.07 | $ 8.85 | | $ 124.30 | $ 124.30 |
| 1/20/2019 | Jose O. Silverio | $16.50 | 58.82 | $ 8.85 | | $ 155.24 | $ 155.24 |
| 1/27/2019 | Jose O. Silverio | $16.50 | 47.72 | $ 8.85 | | $ 63.66 | $ 63.66 |
| 2/3/2019 | Jose O. Silverio | $16.50 | 45.25 | $ 8.85 | | $ 43.31 | $ 43.31 |
| 2/10/2019 | Jose O. Silverio | $16.50 | 53.20 | $ 8.85 | | $ 108.90 | $ 108.90 |
| 2/24/2019 | Jose O. Silverio | $16.50 | 47.20 | $ 8.85 | | $ 59.40 | $ 59.40 |
| 3/10/2019 | Jose O. Silverio | $16.50 | 42.40 | $ 8.85 | | $ 19.80 | $ 19.80 |
| 3/17/2019 | Jose O. Silverio | $16.50 | 42.98 | $ 8.85 | | $ 24.61 | $ 24.61 |
| 2/5/2017 | Jose Osvaldo Diaz | $11.50 | 59.03 | $ 8.44 | | $ 109.44 | $ 109.44 |
| 2/12/2017 | Jose Osvaldo Diaz | $11.50 | 49.65 | $ 8.44 | | $ 55.49 | $ 55.49 |
| 2/19/2017 | Jose Osvaldo Diaz | $11.50 | 59.78 | $ 8.44 | | $ 113.75 | $ 113.75 |
| 2/26/2017 | Jose Osvaldo Diaz | $11.50 | 59.18 | $ 8.44 | | $ 110.30 | $ 110.30 |
| 3/5/2017 | Jose Osvaldo Diaz | $11.50 | 60.08 | $ 8.44 | | $ 115.48 | $ 115.48 |
| 3/12/2017 | Jose Osvaldo Diaz | $11.50 | 59.35 | $ 8.44 | | $ 111.26 | $ 111.26 |
| 3/26/2017 | Jose Osvaldo Diaz | $11.50 | 59.98 | $ 8.44 | | $ 114.90 | $ 114.90 |
| 4/2/2017 | Jose Osvaldo Diaz | $11.50 | 58.58 | $ 8.44 | | $ 106.85 | $ 106.85 |
| 4/9/2017 | Jose Osvaldo Diaz | $11.50 | 60.03 | $ 8.44 | | $ 115.19 | $ 115.19 |
| 4/16/2017 | Jose Osvaldo Diaz | $11.50 | 60.12 | $ 8.44 | | $ 115.67 | $ 115.67 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/23/2017 | Jose Osvaldo Diaz | $11.50 | 60.12 | $  8.44 | | $  115.67 | $  115.67 |
| 4/30/2017 | Jose Osvaldo Diaz | $11.50 | 58.22 | $  8.44 | | $  104.75 | $  104.75 |
| 5/7/2017 | Jose Osvaldo Diaz | $11.50 | 59.08 | $  8.44 | | $  109.73 | $  109.73 |
| 5/14/2017 | Jose Osvaldo Diaz | $11.50 | 60.10 | $  8.44 | | $  115.58 | $  115.58 |
| 5/21/2017 | Jose Osvaldo Diaz | $11.50 | 60.08 | $  8.44 | | $  115.48 | $  115.48 |
| 5/28/2017 | Jose Osvaldo Diaz | $11.50 | 60.07 | $  8.44 | | $  115.38 | $  115.38 |
| 6/4/2017 | Jose Osvaldo Diaz | $11.50 | 60.30 | $  8.44 | | $  116.73 | $  116.73 |
| 6/11/2017 | Jose Osvaldo Diaz | $11.50 | 60.05 | $  8.44 | | $  115.29 | $  115.29 |
| 6/18/2017 | Jose Osvaldo Diaz | $11.50 | 60.22 | $  8.44 | | $  116.25 | $  116.25 |
| 6/25/2017 | Jose Osvaldo Diaz | $11.50 | 60.20 | $  8.44 | | $  116.15 | $  116.15 |
| 7/2/2017 | Jose Osvaldo Diaz | $11.50 | 60.20 | $  8.44 | | $  116.15 | $  116.15 |
| 7/9/2017 | Jose Osvaldo Diaz | $11.50 | 60.58 | $  8.44 | | $  118.35 | $  118.35 |
| 7/16/2017 | Jose Osvaldo Diaz | $11.50 | 60.20 | $  8.44 | | $  116.15 | $  116.15 |
| 7/23/2017 | Jose Osvaldo Diaz | $11.50 | 60.18 | $  8.44 | | $  116.05 | $  116.05 |
| 7/30/2017 | Jose Osvaldo Diaz | $11.50 | 59.95 | $  8.44 | | $  114.71 | $  114.71 |
| 8/6/2017 | Jose Osvaldo Diaz | $11.50 | 59.60 | $  8.44 | | $  112.70 | $  112.70 |
| 8/13/2017 | Jose Osvaldo Diaz | $11.50 | 60.18 | $  8.44 | | $  116.05 | $  116.05 |
| 8/20/2017 | Jose Osvaldo Diaz | $11.50 | 59.93 | $  8.44 | | $  114.62 | $  114.62 |
| 8/27/2017 | Jose Osvaldo Diaz | $11.50 | 60.22 | $  8.44 | | $  116.25 | $  116.25 |
| 9/3/2017 | Jose Osvaldo Diaz | $11.50 | 60.10 | $  8.44 | | $  115.58 | $  115.58 |
| 9/10/2017 | Jose Osvaldo Diaz | $11.50 | 60.78 | $  8.44 | | $  119.50 | $  119.50 |
| 9/17/2017 | Jose Osvaldo Diaz | $11.50 | 60.03 | $  8.44 | | $  115.19 | $  115.19 |
| 9/24/2017 | Jose Osvaldo Diaz | $11.50 | 59.78 | $  8.44 | | $  113.75 | $  113.75 |
| 10/1/2017 | Jose Osvaldo Diaz | $11.50 | 60.02 | $  8.44 | | $  115.10 | $  115.10 |
| 10/8/2017 | Jose Osvaldo Diaz | $11.50 | 50.17 | $  8.44 | | $  58.46 | $  58.46 |
| 10/15/2017 | Jose Osvaldo Diaz | $11.50 | 60.03 | $  8.44 | | $  115.19 | $  115.19 |
| 10/22/2017 | Jose Osvaldo Diaz | $11.50 | 60.12 | $  8.44 | | $  115.67 | $  115.67 |
| 10/29/2017 | Jose Osvaldo Diaz | $11.50 | 59.73 | $  8.44 | | $  113.47 | $  113.47 |
| 11/5/2017 | Jose Osvaldo Diaz | $11.50 | 60.15 | $  8.44 | | $  115.86 | $  115.86 |
| 11/12/2017 | Jose Osvaldo Diaz | $11.50 | 59.93 | $  8.44 | | $  114.62 | $  114.62 |
| 11/19/2017 | Jose Osvaldo Diaz | $11.50 | 59.85 | $  8.44 | | $  114.14 | $  114.14 |
| 11/26/2017 | Jose Osvaldo Diaz | $11.50 | 50.22 | $  8.44 | | $  58.75 | $  58.75 |
| 12/3/2017 | Jose Osvaldo Diaz | $11.50 | 59.25 | $  8.44 | | $  110.69 | $  110.69 |
| 12/10/2017 | Jose Osvaldo Diaz | $11.50 | 58.72 | $  8.44 | | $  107.62 | $  107.62 |
| 12/17/2017 | Jose Osvaldo Diaz | $11.50 | 60.02 | $  8.44 | | $  115.10 | $  115.10 |
| 12/24/2017 | Jose Osvaldo Diaz | $11.50 | 60.08 | $  8.44 | | $  115.48 | $  115.48 |
| 12/31/2017 | Jose Osvaldo Diaz | $11.50 | 50.18 | $  8.44 | | $  58.55 | $  58.55 |
| 1/14/2018 | Jose Osvaldo Diaz | $11.50 | 60.07 | $  8.60 | | $  115.38 | $  115.38 |
| 1/21/2018 | Jose Osvaldo Diaz | $11.50 | 60.03 | $  8.60 | | $  115.19 | $  115.19 |
| 1/28/2018 | Jose Osvaldo Diaz | $11.50 | 60.25 | $  8.60 | | $  116.44 | $  116.44 |
| 2/4/2018 | Jose Osvaldo Diaz | $11.50 | 60.18 | $  8.60 | | $  116.05 | $  116.05 |
| 2/11/2018 | Jose Osvaldo Diaz | $11.50 | 59.08 | $  8.60 | | $  109.73 | $  109.73 |
| 2/18/2018 | Jose Osvaldo Diaz | $11.50 | 60.13 | $  8.60 | | $  115.77 | $  115.77 |
| 2/25/2018 | Jose Osvaldo Diaz | $11.50 | 60.15 | $  8.60 | | $  115.86 | $  115.86 |
| 3/4/2018 | Jose Osvaldo Diaz | $11.50 | 59.33 | $  8.60 | | $  111.17 | $  111.17 |
| 3/25/2018 | Jose Osvaldo Diaz | $11.50 | 58.43 | $  8.60 | | $  105.99 | $  105.99 |
| 4/1/2018 | Jose Osvaldo Diaz | $11.50 | 60.23 | $  8.60 | | $  116.34 | $  116.34 |
| 4/8/2018 | Jose Osvaldo Diaz | $11.50 | 59.35 | $  8.60 | | $  111.26 | $  111.26 |
| 4/15/2018 | Jose Osvaldo Diaz | $11.50 | 56.08 | $  8.60 | | $  92.48 | $  92.48 |
| 4/22/2018 | Jose Osvaldo Diaz | $11.50 | 59.73 | $  8.60 | | $  113.47 | $  113.47 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/29/2018 | Jose Osvaldo Diaz | $11.50 | 60.12 | $ 8.60 | | $ 115.67 | $ 115.67 |
| 5/6/2018 | Jose Osvaldo Diaz | $11.50 | 60.12 | $ 8.60 | | $ 115.67 | $ 115.67 |
| 5/13/2018 | Jose Osvaldo Diaz | $11.50 | 60.22 | $ 8.60 | | $ 116.25 | $ 116.25 |
| 5/20/2018 | Jose Osvaldo Diaz | $11.50 | 60.22 | $ 8.60 | | $ 116.25 | $ 116.25 |
| 5/27/2018 | Jose Osvaldo Diaz | $11.50 | 58.35 | $ 8.60 | | $ 105.51 | $ 105.51 |
| 6/3/2018 | Jose Osvaldo Diaz | $11.50 | 60.28 | $ 8.60 | | $ 116.63 | $ 116.63 |
| 6/10/2018 | Jose Osvaldo Diaz | $11.50 | 59.08 | $ 8.60 | | $ 109.73 | $ 109.73 |
| 6/17/2018 | Jose Osvaldo Diaz | $11.50 | 59.82 | $ 8.60 | | $ 113.95 | $ 113.95 |
| 6/24/2018 | Jose Osvaldo Diaz | $11.50 | 60.27 | $ 8.60 | | $ 116.53 | $ 116.53 |
| 7/1/2018 | Jose Osvaldo Diaz | $11.50 | 50.03 | $ 8.60 | | $ 57.69 | $ 57.69 |
| 7/8/2018 | Jose Osvaldo Diaz | $11.50 | 59.52 | $ 8.60 | | $ 112.22 | $ 112.22 |
| 7/15/2018 | Jose Osvaldo Diaz | $11.50 | 40.18 | $ 8.60 | | $ 1.05 | $ 1.05 |
| 7/22/2018 | Jose Osvaldo Diaz | $11.50 | 49.40 | $ 8.60 | | $ 54.05 | $ 54.05 |
| 7/29/2018 | Jose Osvaldo Diaz | $11.50 | 60.22 | $ 8.60 | | $ 116.25 | $ 116.25 |
| 8/5/2018 | Jose Osvaldo Diaz | $11.50 | 60.15 | $ 8.60 | | $ 115.86 | $ 115.86 |
| 8/12/2018 | Jose Osvaldo Diaz | $11.50 | 59.53 | $ 8.60 | | $ 112.32 | $ 112.32 |
| 8/19/2018 | Jose Osvaldo Diaz | $11.50 | 50.08 | $ 8.60 | | $ 57.98 | $ 57.98 |
| 8/26/2018 | Jose Osvaldo Diaz | $11.50 | 60.20 | $ 8.60 | | $ 116.15 | $ 116.15 |
| 9/2/2018 | Jose Osvaldo Diaz | $11.50 | 60.02 | $ 8.60 | | $ 115.10 | $ 115.10 |
| 9/9/2018 | Jose Osvaldo Diaz | $11.50 | 59.95 | $ 8.60 | | $ 114.71 | $ 114.71 |
| 9/16/2018 | Jose Osvaldo Diaz | $11.50 | 59.83 | $ 8.60 | | $ 114.04 | $ 114.04 |
| 9/23/2018 | Jose Osvaldo Diaz | $11.50 | 60.10 | $ 8.60 | | $ 115.58 | $ 115.58 |
| 9/30/2018 | Jose Osvaldo Diaz | $11.50 | 59.20 | $ 8.60 | | $ 110.40 | $ 110.40 |
| 10/7/2018 | Jose Osvaldo Diaz | $11.50 | 50.40 | $ 8.60 | | $ 59.80 | $ 59.80 |
| 10/14/2018 | Jose Osvaldo Diaz | $11.50 | 58.37 | $ 8.60 | | $ 105.61 | $ 105.61 |
| 10/21/2018 | Jose Osvaldo Diaz | $11.50 | 58.90 | $ 8.60 | | $ 108.68 | $ 108.68 |
| 10/28/2018 | Jose Osvaldo Diaz | $11.50 | 49.12 | $ 8.60 | | $ 52.42 | $ 52.42 |
| 11/4/2018 | Jose Osvaldo Diaz | $11.50 | 60.15 | $ 8.60 | | $ 115.86 | $ 115.86 |
| 11/11/2018 | Jose Osvaldo Diaz | $11.50 | 49.20 | $ 8.60 | | $ 52.90 | $ 52.90 |
| 11/18/2018 | Jose Osvaldo Diaz | $11.50 | 50.42 | $ 8.60 | | $ 59.90 | $ 59.90 |
| 11/25/2018 | Jose Osvaldo Diaz | $11.50 | 49.93 | $ 8.60 | | $ 57.12 | $ 57.12 |
| 12/2/2018 | Jose Osvaldo Diaz | $11.50 | 50.00 | $ 8.60 | | $ 57.50 | $ 57.50 |
| 12/9/2018 | Jose Osvaldo Diaz | $11.50 | 59.33 | $ 8.60 | | $ 111.17 | $ 111.17 |
| 12/16/2018 | Jose Osvaldo Diaz | $11.50 | 49.53 | $ 8.60 | | $ 54.82 | $ 54.82 |
| 12/23/2018 | Jose Osvaldo Diaz | $11.50 | 48.57 | $ 8.60 | | $ 49.26 | $ 49.26 |
| 12/30/2018 | Jose Osvaldo Diaz | $11.50 | 47.73 | $ 8.60 | | $ 44.47 | $ 44.47 |
| 1/6/2019 | Jose Osvaldo Diaz | $11.50 | 57.70 | $ 8.85 | | $ 101.78 | $ 101.78 |
| 1/13/2019 | Jose Osvaldo Diaz | $11.50 | 49.02 | $ 8.85 | | $ 51.85 | $ 51.85 |
| 1/20/2019 | Jose Osvaldo Diaz | $11.50 | 59.08 | $ 8.85 | | $ 109.73 | $ 109.73 |
| 1/27/2019 | Jose Osvaldo Diaz | $11.50 | 59.00 | $ 8.85 | | $ 109.25 | $ 109.25 |
| 2/3/2019 | Jose Osvaldo Diaz | $11.50 | 46.12 | $ 8.85 | | $ 35.17 | $ 35.17 |
| 2/10/2019 | Jose Osvaldo Diaz | $11.50 | 58.97 | $ 8.85 | | $ 109.06 | $ 109.06 |
| 2/17/2019 | Jose Osvaldo Diaz | $11.50 | 49.22 | $ 8.85 | | $ 53.00 | $ 53.00 |
| 2/24/2019 | Jose Osvaldo Diaz | $11.50 | 57.62 | $ 8.85 | | $ 101.30 | $ 101.30 |
| 3/3/2019 | Jose Osvaldo Diaz | $11.50 | 59.65 | $ 8.85 | | $ 112.99 | $ 112.99 |
| 3/10/2019 | Jose Osvaldo Diaz | $11.50 | 58.82 | $ 8.85 | | $ 108.20 | $ 108.20 |
| 3/17/2019 | Jose Osvaldo Diaz | $11.50 | 60.17 | $ 8.85 | | $ 115.96 | $ 115.96 |
| 3/24/2019 | Jose Osvaldo Diaz | $11.50 | 59.02 | $ 8.85 | | $ 109.35 | $ 109.35 |
| 3/31/2019 | Jose Osvaldo Diaz | $11.50 | 59.98 | $ 8.85 | | $ 114.90 | $ 114.90 |
| 4/7/2019 | Jose Osvaldo Diaz | $11.50 | 49.58 | $ 8.85 | | $ 55.10 | $ 55.10 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/14/2019 | Jose Osvaldo Diaz | $11.50 | 58.70 | $  8.85 | | $  107.53 | $  107.53 |
| 4/21/2019 | Jose Osvaldo Diaz | $11.50 | 60.88 | $  8.85 | | $  120.08 | $  120.08 |
| 4/28/2019 | Jose Osvaldo Diaz | $11.50 | 58.77 | $  8.85 | | $  107.91 | $  107.91 |
| 5/5/2019 | Jose Osvaldo Diaz | $11.50 | 63.80 | $  8.85 | | $  136.85 | $  136.85 |
| 5/12/2019 | Jose Osvaldo Diaz | $11.50 | 60.60 | $  8.85 | | $  118.45 | $  118.45 |
| 5/19/2019 | Jose Osvaldo Diaz | $11.50 | 57.95 | $  8.85 | | $  103.21 | $  103.21 |
| 5/26/2019 | Jose Osvaldo Diaz | $11.50 | 49.25 | $  8.85 | | $  53.19 | $  53.19 |
| 6/2/2019 | Jose Osvaldo Diaz | $11.50 | 50.12 | $  8.85 | | $  58.17 | $  58.17 |
| 6/9/2019 | Jose Osvaldo Diaz | $11.50 | 61.62 | $  8.85 | | $  124.30 | $  124.30 |
| 6/16/2019 | Jose Osvaldo Diaz | $11.50 | 59.42 | $  8.85 | | $  111.65 | $  111.65 |
| 6/23/2019 | Jose Osvaldo Diaz | $11.50 | 57.78 | $  8.85 | | $  102.25 | $  102.25 |
| 6/30/2019 | Jose Osvaldo Diaz | $11.50 | 60.10 | $  10.00 | | $  115.58 | $  115.58 |
| 7/7/2019 | Jose Osvaldo Diaz | $12.00 | 49.90 | $  10.00 | | $  59.40 | $  59.40 |
| 7/14/2019 | Jose Osvaldo Diaz | $12.00 | 58.80 | $  10.00 | | $  112.80 | $  112.80 |
| 7/21/2019 | Jose Osvaldo Diaz | $12.00 | 59.93 | $  10.00 | | $  119.60 | $  119.60 |
| 7/28/2019 | Jose Osvaldo Diaz | $12.00 | 40.02 | $  10.00 | | $  0.10 | $  0.10 |
| 8/4/2019 | Jose Osvaldo Diaz | $12.00 | 59.92 | $  10.00 | | $  119.50 | $  119.50 |
| 8/11/2019 | Jose Osvaldo Diaz | $12.00 | 55.02 | $  10.00 | | $  90.10 | $  90.10 |
| 8/18/2019 | Jose Osvaldo Diaz | $12.00 | 61.00 | $  10.00 | | $  126.00 | $  126.00 |
| 8/25/2019 | Jose Osvaldo Diaz | $12.00 | 58.32 | $  10.00 | | $  109.90 | $  109.90 |
| 9/1/2019 | Jose Osvaldo Diaz | $12.00 | 61.05 | $  10.00 | | $  126.30 | $  126.30 |
| 9/8/2019 | Jose Osvaldo Diaz | $12.00 | 46.22 | $  10.00 | | $  37.30 | $  37.30 |
| 9/15/2019 | Jose Osvaldo Diaz | $12.00 | 56.07 | $  10.00 | | $  96.40 | $  96.40 |
| 9/22/2019 | Jose Osvaldo Diaz | $12.00 | 49.80 | $  10.00 | | $  58.80 | $  58.80 |
| 9/29/2019 | Jose Osvaldo Diaz | $12.00 | 59.70 | $  10.00 | | $  118.20 | $  118.20 |
| 10/6/2019 | Jose Osvaldo Diaz | $12.00 | 61.28 | $  10.00 | | $  127.70 | $  127.70 |
| 10/20/2019 | Jose Osvaldo Diaz | $12.00 | 50.90 | $  10.00 | | $  65.40 | $  65.40 |
| 10/27/2019 | Jose Osvaldo Diaz | $12.00 | 40.10 | $  10.00 | | $  0.60 | $  0.60 |
| 11/3/2019 | Jose Osvaldo Diaz | $12.00 | 58.98 | $  10.00 | | $  113.90 | $  113.90 |
| 11/17/2019 | Jose Osvaldo Diaz | $12.00 | 49.73 | $  10.00 | | $  58.40 | $  58.40 |
| 11/24/2019 | Jose Osvaldo Diaz | $12.00 | 49.75 | $  10.00 | | $  58.50 | $  58.50 |
| 12/8/2019 | Jose Osvaldo Diaz | $12.00 | 59.35 | $  10.00 | | $  116.10 | $  116.10 |
| 12/15/2019 | Jose Osvaldo Diaz | $12.00 | 57.95 | $  10.00 | | $  107.70 | $  107.70 |
| 12/22/2019 | Jose Osvaldo Diaz | $12.00 | 59.43 | $  10.00 | | $  116.60 | $  116.60 |
| 12/29/2019 | Jose Osvaldo Diaz | $12.00 | 48.78 | $  10.00 | | $  52.70 | $  52.70 |
| 1/5/2020 | Jose Osvaldo Diaz | $12.00 | 58.37 | $  11.00 | | $  110.20 | $  110.20 |
| 1/12/2020 | Jose Osvaldo Diaz | $12.00 | 55.20 | $  11.00 | | $  91.20 | $  91.20 |
| 1/19/2020 | Jose Osvaldo Diaz | $12.00 | 47.73 | $  11.00 | | $  46.40 | $  46.40 |
| 1/26/2020 | Jose Osvaldo Diaz | $12.00 | 56.72 | $  11.00 | | $  100.30 | $  100.30 |
| 12/23/2018 | Jose Paulino | $10.00 | 43.85 | $  8.60 | | $  19.25 | $  19.25 |
| 1/13/2019 | Jose Paulino | $10.00 | 57.05 | $  8.85 | | $  85.25 | $  85.25 |
| 1/20/2019 | Jose Paulino | $10.00 | 56.22 | $  8.85 | | $  81.08 | $  81.08 |
| 1/27/2019 | Jose Paulino | $10.00 | 57.15 | $  8.85 | | $  85.75 | $  85.75 |
| 2/3/2019 | Jose Paulino | $10.00 | 55.73 | $  8.85 | | $  78.67 | $  78.67 |
| 2/10/2019 | Jose Paulino | $10.00 | 56.55 | $  8.85 | | $  82.75 | $  82.75 |
| 2/17/2019 | Jose Paulino | $10.00 | 55.78 | $  8.85 | | $  78.92 | $  78.92 |
| 2/24/2019 | Jose Paulino | $10.00 | 53.25 | $  8.85 | | $  66.25 | $  66.25 |
| 3/3/2019 | Jose Paulino | $10.00 | 50.37 | $  8.85 | | $  51.83 | $  51.83 |
| 7/28/2019 | Jose Paulino | $11.00 | 58.72 | $  10.00 | | $  102.94 | $  102.94 |
| 8/4/2019 | Jose Paulino | $11.00 | 41.02 | $  10.00 | | $  5.59 | $  5.59 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/11/2019 | Jose Paulino | $11.00 | 58.83 | $ 10.00 | | $ 103.58 | $ 103.58 |
| 8/18/2019 | Jose Paulino | $11.00 | 48.83 | $ 10.00 | | $ 48.58 | $ 48.58 |
| 8/25/2019 | Jose Paulino | $11.00 | 50.68 | $ 10.00 | | $ 58.76 | $ 58.76 |
| 9/1/2019 | Jose Paulino | $11.00 | 50.53 | $ 10.00 | | $ 57.93 | $ 57.93 |
| 9/8/2019 | Jose Paulino | $11.00 | 47.23 | $ 10.00 | | $ 39.78 | $ 39.78 |
| 9/15/2019 | Jose Paulino | $11.00 | 49.90 | $ 10.00 | | $ 54.45 | $ 54.45 |
| 9/22/2019 | Jose Paulino | $11.00 | 55.65 | $ 10.00 | | $ 86.08 | $ 86.08 |
| 9/29/2019 | Jose Paulino | $11.00 | 50.72 | $ 10.00 | | $ 58.94 | $ 58.94 |
| 10/6/2019 | Jose Paulino | $11.00 | 56.22 | $ 10.00 | | $ 89.19 | $ 89.19 |
| 10/13/2019 | Jose Paulino | $11.00 | 50.18 | $ 10.00 | | $ 56.01 | $ 56.01 |
| 10/20/2019 | Jose Paulino | $11.00 | 50.50 | $ 10.00 | | $ 57.75 | $ 57.75 |
| 10/27/2019 | Jose Paulino | $11.00 | 51.08 | $ 10.00 | | $ 60.96 | $ 60.96 |
| 11/3/2019 | Jose Paulino | $11.00 | 49.97 | $ 10.00 | | $ 54.82 | $ 54.82 |
| 11/10/2019 | Jose Paulino | $11.00 | 58.48 | $ 10.00 | | $ 101.66 | $ 101.66 |
| 11/17/2019 | Jose Paulino | $11.00 | 59.18 | $ 10.00 | | $ 105.51 | $ 105.51 |
| 11/24/2019 | Jose Paulino | $11.00 | 48.90 | $ 10.00 | | $ 48.95 | $ 48.95 |
| 12/8/2019 | Jose Paulino | $11.00 | 57.97 | $ 10.00 | | $ 98.82 | $ 98.82 |
| 12/15/2019 | Jose Paulino | $11.00 | 59.12 | $ 10.00 | | $ 105.14 | $ 105.14 |
| 12/22/2019 | Jose Paulino | $11.00 | 60.12 | $ 10.00 | | $ 110.64 | $ 110.64 |
| 12/29/2019 | Jose Paulino | $11.00 | 47.42 | $ 10.00 | | $ 40.79 | $ 40.79 |
| 1/5/2020 | Jose Paulino | $11.00 | 49.30 | $ 11.00 | | $ 51.15 | $ 51.15 |
| 1/12/2020 | Jose Paulino | $11.00 | 58.47 | $ 11.00 | | $ 101.57 | $ 101.57 |
| 1/19/2020 | Jose Paulino | $11.00 | 50.40 | $ 11.00 | | $ 57.20 | $ 57.20 |
| 1/26/2020 | Jose Paulino | $11.00 | 58.62 | $ 11.00 | | $ 102.39 | $ 102.39 |
| 2/5/2017 | Jose Payano | $10.50 | 44.32 | $ 8.44 | | $ 22.66 | $ 22.66 |
| 3/12/2017 | Jose Payano | $10.50 | 46.92 | $ 8.44 | | $ 36.31 | $ 36.31 |
| 4/9/2017 | Jose Payano | $10.50 | 43.03 | $ 8.44 | | $ 15.93 | $ 15.93 |
| 4/23/2017 | Jose Payano | $10.50 | 49.65 | $ 8.44 | | $ 50.66 | $ 50.66 |
| 5/7/2017 | Jose Payano | $10.50 | 41.95 | $ 8.44 | | $ 10.24 | $ 10.24 |
| 5/21/2017 | Jose Payano | $10.50 | 47.92 | $ 8.44 | | $ 41.56 | $ 41.56 |
| 5/28/2017 | Jose Payano | $10.50 | 45.15 | $ 8.44 | | $ 27.04 | $ 27.04 |
| 6/11/2017 | Jose Payano | $10.50 | 40.63 | $ 8.44 | | $ 3.33 | $ 3.33 |
| 6/18/2017 | Jose Payano | $10.50 | 43.28 | $ 8.44 | | $ 17.24 | $ 17.24 |
| 6/25/2017 | Jose Payano | $10.50 | 46.05 | $ 8.44 | | $ 31.76 | $ 31.76 |
| 7/23/2017 | Jose Payano | $10.50 | 46.82 | $ 8.44 | | $ 35.79 | $ 35.79 |
| 7/30/2017 | Jose Payano | $10.50 | 44.53 | $ 8.44 | | $ 23.80 | $ 23.80 |
| 9/3/2017 | Jose Payano | $10.50 | 48.28 | $ 8.44 | | $ 43.49 | $ 43.49 |
| 9/17/2017 | Jose Payano | $10.50 | 48.42 | $ 8.44 | | $ 44.19 | $ 44.19 |
| 9/24/2017 | Jose Payano | $10.50 | 46.00 | $ 8.44 | | $ 31.50 | $ 31.50 |
| 10/1/2017 | Jose Payano | $10.50 | 40.55 | $ 8.44 | | $ 2.89 | $ 2.89 |
| 10/15/2017 | Jose Payano | $10.50 | 41.15 | $ 8.44 | | $ 6.04 | $ 6.04 |
| 10/22/2017 | Jose Payano | $10.50 | 48.48 | $ 8.44 | | $ 44.54 | $ 44.54 |
| 11/5/2017 | Jose Payano | $10.50 | 44.87 | $ 8.44 | | $ 25.55 | $ 25.55 |
| 12/10/2017 | Jose Payano | $10.50 | 48.02 | $ 8.44 | | $ 42.09 | $ 42.09 |
| 12/24/2017 | Jose Payano | $10.50 | 42.30 | $ 8.44 | | $ 12.08 | $ 12.08 |
| 1/14/2018 | Jose Payano | $10.50 | 44.38 | $ 8.60 | | $ 23.01 | $ 23.01 |
| 1/21/2018 | Jose Payano | $10.50 | 41.15 | $ 8.60 | | $ 6.04 | $ 6.04 |
| 1/28/2018 | Jose Payano | $10.50 | 45.82 | $ 8.60 | | $ 30.54 | $ 30.54 |
| 2/11/2018 | Jose Payano | $10.50 | 53.70 | $ 8.60 | | $ 71.93 | $ 71.93 |
| 2/18/2018 | Jose Payano | $10.50 | 44.37 | $ 8.60 | | $ 22.93 | $ 22.93 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/25/2018 | Jose Payano | $10.50 | 44.95 | $ 8.60 | | $ 25.99 | $ 25.99 |
| 3/4/2018 | Jose Payano | $10.50 | 40.85 | $ 8.60 | | $ 4.46 | $ 4.46 |
| 10/21/2018 | Jose Payano | $10.50 | 40.62 | $ 8.60 | | $ 3.24 | $ 3.24 |
| 12/2/2018 | Jose Payano | $10.50 | 40.82 | $ 8.60 | | $ 4.29 | $ 4.29 |
| 12/9/2018 | Jose Payano | $10.50 | 41.83 | $ 8.60 | | $ 9.63 | $ 9.63 |
| 2/10/2019 | Jose Payano | $10.50 | 45.12 | $ 8.85 | | $ 26.86 | $ 26.86 |
| 2/17/2019 | Jose Payano | $10.50 | 44.77 | $ 8.85 | | $ 25.03 | $ 25.03 |
| 4/7/2019 | Jose Payano | $10.50 | 44.80 | $ 8.85 | | $ 25.20 | $ 25.20 |
| 4/14/2019 | Jose Payano | $10.50 | 47.55 | $ 8.85 | | $ 39.64 | $ 39.64 |
| 4/21/2019 | Jose Payano | $10.50 | 52.08 | $ 8.85 | | $ 63.44 | $ 63.44 |
| 4/28/2019 | Jose Payano | $10.50 | 43.55 | $ 8.85 | | $ 18.64 | $ 18.64 |
| 5/5/2019 | Jose Payano | $10.50 | 43.23 | $ 8.85 | | $ 16.98 | $ 16.98 |
| 5/26/2019 | Jose Payano | $10.50 | 52.67 | $ 8.85 | | $ 66.50 | $ 66.50 |
| 6/9/2019 | Jose Payano | $10.50 | 40.33 | $ 8.85 | | $ 1.75 | $ 1.75 |
| 6/16/2019 | Jose Payano | $10.50 | 45.25 | $ 8.85 | | $ 27.56 | $ 27.56 |
| 7/21/2019 | Jose Payano | $10.50 | 42.85 | $ 10.00 | | $ 14.96 | $ 14.96 |
| 9/29/2019 | Jose Payano | $10.50 | 45.52 | $ 10.00 | | $ 28.96 | $ 28.96 |
| 8/12/2018 | Jose Perez | $9.50 | 40.33 | $ 8.60 | | $ 1.58 | $ 1.58 |
| 8/19/2018 | Jose Perez | $9.50 | 66.42 | $ 8.60 | | $ 125.48 | $ 125.48 |
| 8/26/2018 | Jose Perez | $9.50 | 60.38 | $ 8.60 | | $ 96.82 | $ 96.82 |
| 7/21/2019 | Jose Perez | $9.50 | 59.23 | $ 10.00 | $ 29.62 | $ 96.17 | $ 125.78 |
| 5/27/2018 | Jose Pineda | $10.00 | 41.87 | $ 8.60 | | $ 9.33 | $ 9.33 |
| 6/3/2018 | Jose Pineda | $10.00 | 47.05 | $ 8.60 | | $ 35.25 | $ 35.25 |
| 6/10/2018 | Jose Pineda | $10.00 | 60.95 | $ 8.60 | | $ 104.75 | $ 104.75 |
| 6/17/2018 | Jose Pineda | $10.00 | 63.45 | $ 8.60 | | $ 117.25 | $ 117.25 |
| 6/24/2018 | Jose Pineda | $10.00 | 55.47 | $ 8.60 | | $ 77.33 | $ 77.33 |
| 7/1/2018 | Jose Pineda | $10.00 | 61.28 | $ 8.60 | | $ 106.42 | $ 106.42 |
| 7/8/2018 | Jose Pineda | $10.00 | 49.93 | $ 8.60 | | $ 49.67 | $ 49.67 |
| 7/15/2018 | Jose Pineda | $10.00 | 63.12 | $ 8.60 | | $ 115.58 | $ 115.58 |
| 7/22/2018 | Jose Pineda | $10.00 | 62.77 | $ 8.60 | | $ 113.83 | $ 113.83 |
| 7/29/2018 | Jose Pineda | $10.00 | 62.93 | $ 8.60 | | $ 114.67 | $ 114.67 |
| 8/5/2018 | Jose Pineda | $10.00 | 62.03 | $ 8.60 | | $ 110.17 | $ 110.17 |
| 8/12/2018 | Jose Pineda | $10.00 | 57.65 | $ 8.60 | | $ 88.25 | $ 88.25 |
| 8/19/2018 | Jose Pineda | $10.00 | 53.40 | $ 8.60 | | $ 67.00 | $ 67.00 |
| 11/3/2019 | Jose Pineda | $13.00 | 57.03 | $ 10.00 | | $ 110.72 | $ 110.72 |
| 11/10/2019 | Jose Pineda | $13.00 | 62.87 | $ 10.00 | | $ 148.63 | $ 148.63 |
| 11/17/2019 | Jose Pineda | $13.00 | 63.32 | $ 10.00 | | $ 151.56 | $ 151.56 |
| 11/24/2019 | Jose Pineda | $13.00 | 52.13 | $ 10.00 | | $ 78.87 | $ 78.87 |
| 12/1/2019 | Jose Pineda | $13.00 | 55.55 | $ 10.00 | | $ 101.08 | $ 101.08 |
| 12/8/2019 | Jose Pineda | $13.00 | 56.22 | $ 10.00 | | $ 105.41 | $ 105.41 |
| 12/15/2019 | Jose Pineda | $13.00 | 68.67 | $ 10.00 | | $ 186.33 | $ 186.33 |
| 12/22/2019 | Jose Pineda | $13.00 | 67.92 | $ 10.00 | | $ 181.46 | $ 181.46 |
| 12/29/2019 | Jose Pineda | $13.00 | 51.78 | $ 10.00 | | $ 76.59 | $ 76.59 |
| 1/5/2020 | Jose Pineda | $13.00 | 58.20 | $ 11.00 | | $ 118.30 | $ 118.30 |
| 1/12/2020 | Jose Pineda | $13.00 | 71.22 | $ 11.00 | | $ 202.91 | $ 202.91 |
| 1/19/2020 | Jose Pineda | $13.00 | 57.72 | $ 11.00 | | $ 115.16 | $ 115.16 |
| 1/26/2020 | Jose Pineda | $13.00 | 64.17 | $ 11.00 | | $ 157.08 | $ 157.08 |
| 6/4/2017 | Jose Quintero | $9.50 | 67.97 | $ 8.44 | | $ 132.84 | $ 132.84 |
| 6/11/2017 | Jose Quintero | $9.50 | 65.45 | $ 8.44 | | $ 120.89 | $ 120.89 |
| 6/18/2017 | Jose Quintero | $9.50 | 68.42 | $ 8.44 | | $ 134.98 | $ 134.98 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/25/2017 | Jose Quintero | $9.50 | 69.70 | $   8.44 | | $   141.08 | $   141.08 |
| 7/2/2017 | Jose Quintero | $9.50 | 69.70 | $   8.44 | | $   141.08 | $   141.08 |
| 7/9/2017 | Jose Quintero | $9.50 | 65.13 | $   8.44 | | $   119.38 | $   119.38 |
| 7/16/2017 | Jose Quintero | $9.50 | 64.22 | $   8.44 | | $   115.03 | $   115.03 |
| 7/23/2017 | Jose Quintero | $9.50 | 63.48 | $   8.44 | | $   111.55 | $   111.55 |
| 7/30/2017 | Jose Quintero | $9.50 | 63.10 | $   8.44 | | $   109.73 | $   109.73 |
| 8/6/2017 | Jose Quintero | $9.50 | 64.15 | $   8.44 | | $   114.71 | $   114.71 |
| 12/24/2017 | Jose Quintero | $9.50 | 52.93 | $   8.44 | | $   61.43 | $   61.43 |
| 12/31/2017 | Jose Quintero | $9.50 | 57.15 | $   8.44 | | $   81.46 | $   81.46 |
| 1/7/2018 | Jose Quintero | $9.50 | 41.47 | $   8.60 | | $   6.97 | $   6.97 |
| 7/15/2018 | Jose Quintero | $9.50 | 74.88 | $   8.60 | | $   165.70 | $   165.70 |
| 7/22/2018 | Jose Quintero | $9.50 | 72.10 | $   8.60 | | $   152.48 | $   152.48 |
| 7/29/2018 | Jose Quintero | $9.50 | 73.33 | $   8.60 | | $   158.33 | $   158.33 |
| 8/5/2018 | Jose Quintero | $9.50 | 76.12 | $   8.60 | | $   171.55 | $   171.55 |
| 8/12/2018 | Jose Quintero | $9.50 | 73.48 | $   8.60 | | $   159.05 | $   159.05 |
| 12/23/2018 | Jose Quintero | $9.50 | 47.95 | $   8.60 | | $   37.76 | $   37.76 |
| 1/6/2019 | Jose Quintero | $9.50 | 67.70 | $   8.85 | | $   131.58 | $   131.58 |
| 9/3/2017 | Jose Rafael Liriano-1616 | $9.00 | 44.83 | $   8.44 | | $   21.75 | $   21.75 |
| 9/10/2017 | Jose Rafael Liriano-1616 | $9.00 | 49.42 | $   8.44 | | $   42.38 | $   42.38 |
| 9/17/2017 | Jose Rafael Liriano-1616 | $9.00 | 50.12 | $   8.44 | | $   45.53 | $   45.53 |
| 9/24/2017 | Jose Rafael Liriano-1616 | $9.00 | 52.18 | $   8.44 | | $   54.83 | $   54.83 |
| 10/1/2017 | Jose Rafael Liriano-1616 | $9.00 | 52.00 | $   8.44 | | $   54.00 | $   54.00 |
| 10/8/2017 | Jose Rafael Liriano-1616 | $9.00 | 53.38 | $   8.44 | | $   60.23 | $   60.23 |
| 10/15/2017 | Jose Rafael Liriano-1616 | $9.00 | 53.72 | $   8.44 | | $   61.73 | $   61.73 |
| 10/22/2017 | Jose Rafael Liriano-1616 | $9.00 | 52.33 | $   8.44 | | $   55.50 | $   55.50 |
| 11/12/2017 | Jose Rafael Liriano-1616 | $9.00 | 54.63 | $   8.44 | | $   65.85 | $   65.85 |
| 11/19/2017 | Jose Rafael Liriano-1616 | $9.00 | 51.52 | $   8.44 | | $   51.83 | $   51.83 |
| 12/3/2017 | Jose Rafael Liriano-1616 | $9.00 | 50.95 | $   8.44 | | $   49.28 | $   49.28 |
| 12/10/2017 | Jose Rafael Liriano-1616 | $9.00 | 51.23 | $   8.44 | | $   50.55 | $   50.55 |
| 12/17/2017 | Jose Rafael Liriano-1616 | $9.00 | 42.85 | $   8.44 | | $   12.83 | $   12.83 |
| 12/24/2017 | Jose Rafael Liriano-1616 | $9.00 | 52.38 | $   8.44 | | $   55.73 | $   55.73 |
| 12/31/2017 | Jose Rafael Liriano-1616 | $9.00 | 44.05 | $   8.44 | | $   18.23 | $   18.23 |
| 12/16/2018 | Jose Rafael Liriano-1616 | $9.00 | 56.42 | $   8.60 | | $   73.88 | $   73.88 |
| 12/23/2018 | Jose Rafael Liriano-1616 | $9.00 | 42.47 | $   8.60 | | $   11.10 | $   11.10 |
| 8/25/2019 | Jose Ramon Garcia | $11.00 | 63.97 | $   10.00 | | $   131.82 | $   131.82 |
| 9/1/2019 | Jose Ramon Garcia | $11.00 | 65.95 | $   10.00 | | $   142.73 | $   142.73 |
| 9/8/2019 | Jose Ramon Garcia | $11.00 | 48.67 | $   10.00 | | $   47.67 | $   47.67 |
| 9/15/2019 | Jose Ramon Garcia | $11.00 | 68.82 | $   10.00 | | $   158.49 | $   158.49 |
| 9/22/2019 | Jose Ramon Garcia | $11.00 | 67.07 | $   10.00 | | $   148.87 | $   148.87 |
| 9/29/2019 | Jose Ramon Garcia | $11.00 | 67.58 | $   10.00 | | $   151.71 | $   151.71 |
| 10/6/2019 | Jose Ramon Garcia | $11.00 | 61.08 | $   10.00 | | $   115.96 | $   115.96 |
| 10/13/2019 | Jose Ramon Garcia | $11.00 | 67.00 | $   10.00 | | $   148.50 | $   148.50 |
| 10/20/2019 | Jose Ramon Garcia | $11.00 | 61.53 | $   10.00 | | $   118.43 | $   118.43 |
| 8/6/2017 | Jose Rojas Ventura | $10.00 | 64.17 | $   8.44 | | $   120.83 | $   120.83 |
| 8/13/2017 | Jose Rojas Ventura | $10.00 | 64.27 | $   8.44 | | $   121.33 | $   121.33 |
| 8/20/2017 | Jose Rojas Ventura | $10.00 | 63.92 | $   8.44 | | $   119.58 | $   119.58 |
| 8/27/2017 | Jose Rojas Ventura | $10.00 | 64.58 | $   8.44 | | $   122.92 | $   122.92 |
| 9/3/2017 | Jose Rojas Ventura | $10.00 | 65.18 | $   8.44 | | $   125.92 | $   125.92 |
| 9/10/2017 | Jose Rojas Ventura | $10.00 | 63.82 | $   8.44 | | $   119.08 | $   119.08 |
| 9/17/2017 | Jose Rojas Ventura | $10.00 | 74.43 | $   8.44 | | $   172.17 | $   172.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/24/2017 | Jose Rojas Ventura | $10.00 | 65.27 | $  8.44 | | $  126.33 | $  126.33 |
| 10/1/2017 | Jose Rojas Ventura | $10.00 | 54.15 | $  8.44 | | $  70.75 | $  70.75 |
| 10/8/2017 | Jose Rojas Ventura | $10.00 | 66.60 | $  8.44 | | $  133.00 | $  133.00 |
| 10/15/2017 | Jose Rojas Ventura | $10.00 | 64.33 | $  8.44 | | $  121.67 | $  121.67 |
| 10/22/2017 | Jose Rojas Ventura | $10.00 | 61.80 | $  8.44 | | $  109.00 | $  109.00 |
| 10/29/2017 | Jose Rojas Ventura | $10.00 | 43.18 | $  8.44 | | $  15.92 | $  15.92 |
| 11/5/2017 | Jose Rojas Ventura | $10.00 | 50.18 | $  8.44 | | $  50.92 | $  50.92 |
| 11/12/2017 | Jose Rojas Ventura | $10.00 | 52.60 | $  8.44 | | $  63.00 | $  63.00 |
| 11/19/2017 | Jose Rojas Ventura | $10.00 | 50.45 | $  8.44 | | $  52.25 | $  52.25 |
| 11/26/2017 | Jose Rojas Ventura | $10.00 | 49.40 | $  8.44 | | $  47.00 | $  47.00 |
| 12/3/2017 | Jose Rojas Ventura | $10.00 | 68.45 | $  8.44 | | $  142.25 | $  142.25 |
| 12/10/2017 | Jose Rojas Ventura | $10.00 | 55.07 | $  8.44 | | $  75.33 | $  75.33 |
| 12/17/2017 | Jose Rojas Ventura | $10.00 | 53.70 | $  8.44 | | $  68.50 | $  68.50 |
| 12/24/2017 | Jose Rojas Ventura | $10.00 | 47.63 | $  8.44 | | $  38.17 | $  38.17 |
| 12/31/2017 | Jose Rojas Ventura | $10.00 | 41.72 | $  8.44 | | $  8.58 | $  8.58 |
| 1/7/2018 | Jose Rojas Ventura | $10.00 | 46.93 | $  8.60 | | $  34.67 | $  34.67 |
| 1/14/2018 | Jose Rojas Ventura | $10.00 | 59.93 | $  8.60 | | $  99.67 | $  99.67 |
| 1/21/2018 | Jose Rojas Ventura | $10.00 | 51.38 | $  8.60 | | $  56.92 | $  56.92 |
| 1/28/2018 | Jose Rojas Ventura | $10.00 | 47.47 | $  8.60 | | $  37.33 | $  37.33 |
| 2/4/2018 | Jose Rojas Ventura | $10.00 | 46.68 | $  8.60 | | $  33.42 | $  33.42 |
| 2/11/2018 | Jose Rojas Ventura | $10.00 | 56.03 | $  8.60 | | $  80.17 | $  80.17 |
| 5/6/2018 | Jose Rojas Ventura | $10.00 | 55.15 | $  8.60 | | $  75.75 | $  75.75 |
| 5/13/2018 | Jose Rojas Ventura | $10.00 | 68.58 | $  8.60 | | $  142.92 | $  142.92 |
| 5/27/2018 | Jose Rojas Ventura | $10.00 | 69.23 | $  8.60 | | $  146.17 | $  146.17 |
| 6/10/2018 | Jose Rojas Ventura | $10.00 | 45.45 | $  8.60 | | $  27.25 | $  27.25 |
| 8/26/2018 | Jose Rojas Ventura | $10.00 | 61.50 | $  8.60 | | $  107.50 | $  107.50 |
| 9/2/2018 | Jose Rojas Ventura | $10.00 | 59.60 | $  8.60 | | $  98.00 | $  98.00 |
| 9/9/2018 | Jose Rojas Ventura | $10.00 | 53.83 | $  8.60 | | $  69.17 | $  69.17 |
| 9/16/2018 | Jose Rojas Ventura | $10.00 | 48.60 | $  8.60 | | $  43.00 | $  43.00 |
| 9/23/2018 | Jose Rojas Ventura | $10.00 | 49.20 | $  8.60 | | $  46.00 | $  46.00 |
| 9/30/2018 | Jose Rojas Ventura | $10.00 | 50.67 | $  8.60 | | $  53.33 | $  53.33 |
| 10/21/2018 | Jose Rojas Ventura | $10.00 | 56.92 | $  8.60 | | $  84.58 | $  84.58 |
| 10/28/2018 | Jose Rojas Ventura | $10.00 | 54.65 | $  8.60 | | $  73.25 | $  73.25 |
| 11/18/2018 | Jose Rojas Ventura | $10.00 | 44.77 | $  8.60 | | $  23.83 | $  23.83 |
| 12/2/2018 | Jose Rojas Ventura | $10.00 | 42.03 | $  8.60 | | $  10.17 | $  10.17 |
| 12/16/2018 | Jose Rojas Ventura | $10.00 | 50.95 | $  8.60 | | $  54.75 | $  54.75 |
| 12/23/2018 | Jose Rojas Ventura | $10.00 | 55.65 | $  8.60 | | $  78.25 | $  78.25 |
| 1/6/2019 | Jose Rojas Ventura | $10.00 | 43.27 | $  8.85 | | $  16.33 | $  16.33 |
| 1/13/2019 | Jose Rojas Ventura | $10.00 | 41.72 | $  8.85 | | $  8.58 | $  8.58 |
| 1/27/2019 | Jose Rojas Ventura | $10.00 | 41.90 | $  8.85 | | $  9.50 | $  9.50 |
| 2/3/2019 | Jose Rojas Ventura | $10.00 | 57.22 | $  8.85 | | $  86.08 | $  86.08 |
| 2/10/2019 | Jose Rojas Ventura | $10.00 | 60.53 | $  8.85 | | $  102.67 | $  102.67 |
| 2/24/2019 | Jose Rojas Ventura | $10.00 | 43.17 | $  8.85 | | $  15.83 | $  15.83 |
| 3/10/2019 | Jose Rojas Ventura | $10.00 | 63.23 | $  8.85 | | $  116.17 | $  116.17 |
| 3/17/2019 | Jose Rojas Ventura | $10.00 | 76.63 | $  8.85 | | $  183.17 | $  183.17 |
| 3/24/2019 | Jose Rojas Ventura | $10.00 | 52.82 | $  8.85 | | $  64.08 | $  64.08 |
| 12/15/2019 | Jose Rolando Pinda Gonzalez | $9.00 | 43.82 | $  10.00 | $  43.82 | $  19.08 | $  62.90 |
| 12/22/2019 | Jose Rolando Pinda Gonzalez | $9.00 | 48.55 | $  10.00 | $  48.55 | $  42.75 | $  91.30 |
| 12/29/2019 | Jose Rolando Pinda Gonzalez | $9.00 | 44.52 | $  10.00 | $  44.52 | $  22.58 | $  67.10 |
| 1/5/2020 | Jose Rolando Pinda Gonzalez | $9.00 | 55.50 | $  11.00 | $  111.00 | $  85.25 | $  196.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/12/2020 | Jose Rolando Pinda Gonzalez | $9.00 | 57.03 | $ 11.00 | $ 114.07 | $ 93.68 | $ 207.75 |
| 1/19/2020 | Jose Rolando Pinda Gonzalez | $9.00 | 45.63 | $ 11.00 | $ 91.27 | $ 30.98 | $ 122.25 |
| 1/26/2020 | Jose Rolando Pinda Gonzalez | $9.00 | 45.52 | $ 11.00 | $ 91.03 | $ 30.34 | $ 121.38 |
| 1/13/2019 | Jose Romero | $16.50 | 54.55 | $ 8.85 | | $ 120.04 | $ 120.04 |
| 1/20/2019 | Jose Romero | $16.50 | 50.68 | $ 8.85 | | $ 88.14 | $ 88.14 |
| 1/27/2019 | Jose Romero | $16.50 | 56.75 | $ 8.85 | | $ 138.19 | $ 138.19 |
| 2/3/2019 | Jose Romero | $16.50 | 49.17 | $ 8.85 | | $ 75.63 | $ 75.63 |
| 2/10/2019 | Jose Romero | $16.50 | 56.13 | $ 8.85 | | $ 133.10 | $ 133.10 |
| 2/17/2019 | Jose Romero | $16.50 | 56.27 | $ 8.85 | | $ 134.20 | $ 134.20 |
| 2/24/2019 | Jose Romero | $16.50 | 47.68 | $ 8.85 | | $ 63.39 | $ 63.39 |
| 3/3/2019 | Jose Romero | $16.50 | 49.02 | $ 8.85 | | $ 74.39 | $ 74.39 |
| 3/10/2019 | Jose Romero | $16.50 | 57.98 | $ 8.85 | | $ 148.36 | $ 148.36 |
| 3/17/2019 | Jose Romero | $16.50 | 57.33 | $ 8.85 | | $ 143.00 | $ 143.00 |
| 3/24/2019 | Jose Romero | $16.50 | 58.37 | $ 8.85 | | $ 151.53 | $ 151.53 |
| 3/31/2019 | Jose Romero | $16.50 | 51.57 | $ 8.85 | | $ 95.43 | $ 95.43 |
| 4/7/2019 | Jose Romero | $16.50 | 58.67 | $ 8.85 | | $ 154.00 | $ 154.00 |
| 4/14/2019 | Jose Romero | $16.50 | 49.00 | $ 8.85 | | $ 74.25 | $ 74.25 |
| 4/21/2019 | Jose Romero | $16.50 | 58.28 | $ 8.85 | | $ 150.84 | $ 150.84 |
| 4/28/2019 | Jose Romero | $16.50 | 58.92 | $ 8.85 | | $ 156.06 | $ 156.06 |
| 5/5/2019 | Jose Romero | $16.50 | 45.08 | $ 8.85 | | $ 41.94 | $ 41.94 |
| 5/12/2019 | Jose Romero | $16.50 | 49.30 | $ 8.85 | | $ 76.73 | $ 76.73 |
| 5/19/2019 | Jose Romero | $16.50 | 50.60 | $ 8.85 | | $ 87.45 | $ 87.45 |
| 5/26/2019 | Jose Romero | $16.50 | 54.02 | $ 8.85 | | $ 115.64 | $ 115.64 |
| 6/2/2019 | Jose Romero | $16.50 | 46.03 | $ 8.85 | | $ 49.78 | $ 49.78 |
| 6/9/2019 | Jose Romero | $16.50 | 56.05 | $ 8.85 | | $ 132.41 | $ 132.41 |
| 6/16/2019 | Jose Romero | $16.50 | 55.98 | $ 8.85 | | $ 131.86 | $ 131.86 |
| 7/21/2019 | Jose Romero | $16.50 | 49.17 | $ 10.00 | | $ 75.63 | $ 75.63 |
| 7/28/2019 | Jose Romero | $16.50 | 51.47 | $ 10.00 | | $ 94.60 | $ 94.60 |
| 8/4/2019 | Jose Romero | $16.50 | 54.73 | $ 10.00 | | $ 121.55 | $ 121.55 |
| 8/11/2019 | Jose Romero | $16.50 | 57.02 | $ 10.00 | | $ 140.39 | $ 140.39 |
| 8/18/2019 | Jose Romero | $16.50 | 50.37 | $ 10.00 | | $ 85.52 | $ 85.52 |
| 8/25/2019 | Jose Romero | $16.50 | 48.75 | $ 10.00 | | $ 72.19 | $ 72.19 |
| 9/1/2019 | Jose Romero | $16.50 | 51.00 | $ 10.00 | | $ 90.75 | $ 90.75 |
| 9/15/2019 | Jose Romero | $16.50 | 50.23 | $ 10.00 | | $ 84.43 | $ 84.43 |
| 9/22/2019 | Jose Romero | $16.50 | 49.78 | $ 10.00 | | $ 80.71 | $ 80.71 |
| 9/29/2019 | Jose Romero | $16.50 | 50.00 | $ 10.00 | | $ 82.50 | $ 82.50 |
| 10/6/2019 | Jose Romero | $16.50 | 51.68 | $ 10.00 | | $ 96.39 | $ 96.39 |
| 10/13/2019 | Jose Romero | $16.50 | 49.93 | $ 10.00 | | $ 81.95 | $ 81.95 |
| 10/20/2019 | Jose Romero | $16.50 | 50.48 | $ 10.00 | | $ 86.49 | $ 86.49 |
| 10/27/2019 | Jose Romero | $16.50 | 42.05 | $ 10.00 | | $ 16.91 | $ 16.91 |
| 11/3/2019 | Jose Romero | $16.50 | 50.13 | $ 10.00 | | $ 83.60 | $ 83.60 |
| 11/10/2019 | Jose Romero | $16.50 | 50.92 | $ 10.00 | | $ 90.06 | $ 90.06 |
| 11/17/2019 | Jose Romero | $16.50 | 50.97 | $ 10.00 | | $ 90.48 | $ 90.48 |
| 11/24/2019 | Jose Romero | $16.50 | 50.10 | $ 10.00 | | $ 83.33 | $ 83.33 |
| 12/8/2019 | Jose Romero | $16.50 | 50.17 | $ 10.00 | | $ 83.88 | $ 83.88 |
| 12/15/2019 | Jose Romero | $16.50 | 49.92 | $ 10.00 | | $ 81.81 | $ 81.81 |
| 12/22/2019 | Jose Romero | $16.50 | 50.28 | $ 10.00 | | $ 84.84 | $ 84.84 |
| 12/29/2019 | Jose Romero | $16.50 | 40.48 | $ 10.00 | | $ 3.99 | $ 3.99 |
| 1/5/2020 | Jose Romero | $16.50 | 43.02 | $ 11.00 | | $ 24.89 | $ 24.89 |
| 1/12/2020 | Jose Romero | $16.50 | 50.02 | $ 11.00 | | $ 82.64 | $ 82.64 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/19/2020 | Jose Romero | $16.50 | 41.92 | $ 11.00 | | $ 15.81 | $ 15.81 |
| 1/26/2020 | Jose Romero | $16.50 | 50.12 | $ 11.00 | | $ 83.46 | $ 83.46 |
| 2/5/2017 | Jose Sosa | $13.00 | 63.80 | $ 8.44 | | $ 154.70 | $ 154.70 |
| 2/12/2017 | Jose Sosa | $13.00 | 49.87 | $ 8.44 | | $ 64.13 | $ 64.13 |
| 2/19/2017 | Jose Sosa | $13.00 | 60.35 | $ 8.44 | | $ 132.28 | $ 132.28 |
| 2/26/2017 | Jose Sosa | $13.00 | 61.83 | $ 8.44 | | $ 141.92 | $ 141.92 |
| 3/5/2017 | Jose Sosa | $13.00 | 61.82 | $ 8.44 | | $ 141.81 | $ 141.81 |
| 3/12/2017 | Jose Sosa | $13.00 | 57.93 | $ 8.44 | | $ 116.57 | $ 116.57 |
| 3/19/2017 | Jose Sosa | $13.00 | 47.42 | $ 8.44 | | $ 48.21 | $ 48.21 |
| 3/26/2017 | Jose Sosa | $13.00 | 62.85 | $ 8.44 | | $ 148.53 | $ 148.53 |
| 4/2/2017 | Jose Sosa | $13.00 | 59.88 | $ 8.44 | | $ 129.24 | $ 129.24 |
| 4/9/2017 | Jose Sosa | $13.00 | 59.82 | $ 8.44 | | $ 128.81 | $ 128.81 |
| 4/16/2017 | Jose Sosa | $13.00 | 60.10 | $ 8.44 | | $ 130.65 | $ 130.65 |
| 4/23/2017 | Jose Sosa | $13.00 | 49.52 | $ 8.44 | | $ 61.86 | $ 61.86 |
| 4/30/2017 | Jose Sosa | $13.00 | 60.65 | $ 8.44 | | $ 134.23 | $ 134.23 |
| 5/7/2017 | Jose Sosa | $13.00 | 60.03 | $ 8.44 | | $ 130.22 | $ 130.22 |
| 5/14/2017 | Jose Sosa | $13.00 | 60.27 | $ 8.44 | | $ 131.73 | $ 131.73 |
| 5/21/2017 | Jose Sosa | $13.00 | 59.37 | $ 8.44 | | $ 125.88 | $ 125.88 |
| 5/28/2017 | Jose Sosa | $13.00 | 62.58 | $ 8.44 | | $ 146.79 | $ 146.79 |
| 6/4/2017 | Jose Sosa | $13.00 | 64.43 | $ 8.44 | | $ 158.82 | $ 158.82 |
| 6/11/2017 | Jose Sosa | $13.00 | 59.83 | $ 8.44 | | $ 128.92 | $ 128.92 |
| 6/18/2017 | Jose Sosa | $13.00 | 61.40 | $ 8.44 | | $ 139.10 | $ 139.10 |
| 7/16/2017 | Jose Sosa | $13.00 | 56.28 | $ 8.44 | | $ 105.84 | $ 105.84 |
| 7/23/2017 | Jose Sosa | $13.00 | 62.55 | $ 8.44 | | $ 146.58 | $ 146.58 |
| 7/30/2017 | Jose Sosa | $13.00 | 68.52 | $ 8.44 | | $ 185.36 | $ 185.36 |
| 8/6/2017 | Jose Sosa | $13.00 | 66.03 | $ 8.44 | | $ 169.22 | $ 169.22 |
| 8/13/2017 | Jose Sosa | $13.00 | 62.45 | $ 8.44 | | $ 145.93 | $ 145.93 |
| 8/20/2017 | Jose Sosa | $13.00 | 63.95 | $ 8.44 | | $ 155.68 | $ 155.68 |
| 8/27/2017 | Jose Sosa | $13.00 | 66.23 | $ 8.44 | | $ 170.52 | $ 170.52 |
| 9/3/2017 | Jose Sosa | $13.00 | 63.07 | $ 8.44 | | $ 149.93 | $ 149.93 |
| 9/10/2017 | Jose Sosa | $13.00 | 59.82 | $ 8.44 | | $ 128.81 | $ 128.81 |
| 9/17/2017 | Jose Sosa | $13.00 | 68.27 | $ 8.44 | | $ 183.73 | $ 183.73 |
| 9/24/2017 | Jose Sosa | $13.00 | 60.17 | $ 8.44 | | $ 131.08 | $ 131.08 |
| 10/1/2017 | Jose Sosa | $13.00 | 61.68 | $ 8.44 | | $ 140.94 | $ 140.94 |
| 10/8/2017 | Jose Sosa | $13.00 | 61.00 | $ 8.44 | | $ 136.50 | $ 136.50 |
| 10/15/2017 | Jose Sosa | $13.00 | 59.17 | $ 8.44 | | $ 124.58 | $ 124.58 |
| 10/22/2017 | Jose Sosa | $13.00 | 59.23 | $ 8.44 | | $ 125.02 | $ 125.02 |
| 10/29/2017 | Jose Sosa | $13.00 | 61.15 | $ 8.44 | | $ 137.48 | $ 137.48 |
| 11/5/2017 | Jose Sosa | $13.00 | 71.45 | $ 8.44 | | $ 204.43 | $ 204.43 |
| 11/12/2017 | Jose Sosa | $13.00 | 60.85 | $ 8.44 | | $ 135.53 | $ 135.53 |
| 11/19/2017 | Jose Sosa | $13.00 | 58.05 | $ 8.44 | | $ 117.33 | $ 117.33 |
| 12/3/2017 | Jose Sosa | $13.00 | 60.90 | $ 8.44 | | $ 135.85 | $ 135.85 |
| 12/10/2017 | Jose Sosa | $13.00 | 62.45 | $ 8.44 | | $ 145.93 | $ 145.93 |
| 12/17/2017 | Jose Sosa | $13.00 | 61.08 | $ 8.44 | | $ 137.04 | $ 137.04 |
| 12/24/2017 | Jose Sosa | $13.00 | 59.72 | $ 8.44 | | $ 128.16 | $ 128.16 |
| 12/31/2017 | Jose Sosa | $13.00 | 49.27 | $ 8.44 | | $ 60.23 | $ 60.23 |
| 1/7/2018 | Jose Sosa | $13.00 | 52.40 | $ 8.60 | | $ 80.60 | $ 80.60 |
| 1/14/2018 | Jose Sosa | $13.00 | 48.18 | $ 8.60 | | $ 53.19 | $ 53.19 |
| 1/21/2018 | Jose Sosa | $13.00 | 55.47 | $ 8.60 | | $ 100.53 | $ 100.53 |
| 1/28/2018 | Jose Sosa | $13.00 | 44.88 | $ 8.60 | | $ 31.74 | $ 31.74 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/4/2018 | Jose Sosa | $13.00 | 58.68 | $ 8.60 | | $ 121.44 | $ 121.44 |
| 2/11/2018 | Jose Sosa | $13.00 | 59.63 | $ 8.60 | | $ 127.62 | $ 127.62 |
| 2/18/2018 | Jose Sosa | $13.00 | 71.67 | $ 8.60 | | $ 205.83 | $ 205.83 |
| 2/25/2018 | Jose Sosa | $13.00 | 74.32 | $ 8.60 | | $ 223.06 | $ 223.06 |
| 3/4/2018 | Jose Sosa | $13.00 | 70.70 | $ 8.60 | | $ 199.55 | $ 199.55 |
| 3/25/2018 | Jose Sosa | $13.00 | 67.20 | $ 8.60 | | $ 176.80 | $ 176.80 |
| 4/1/2018 | Jose Sosa | $13.00 | 72.20 | $ 8.60 | | $ 209.30 | $ 209.30 |
| 4/8/2018 | Jose Sosa | $13.00 | 71.67 | $ 8.60 | | $ 205.83 | $ 205.83 |
| 4/15/2018 | Jose Sosa | $13.00 | 65.50 | $ 8.60 | | $ 165.75 | $ 165.75 |
| 4/22/2018 | Jose Sosa | $13.00 | 70.87 | $ 8.60 | | $ 200.63 | $ 200.63 |
| 4/29/2018 | Jose Sosa | $13.00 | 71.45 | $ 8.60 | | $ 204.43 | $ 204.43 |
| 5/6/2018 | Jose Sosa | $13.00 | 68.43 | $ 8.60 | | $ 184.82 | $ 184.82 |
| 5/13/2018 | Jose Sosa | $13.00 | 57.50 | $ 8.60 | | $ 113.75 | $ 113.75 |
| 5/20/2018 | Jose Sosa | $13.00 | 57.17 | $ 8.60 | | $ 111.58 | $ 111.58 |
| 5/27/2018 | Jose Sosa | $13.00 | 64.62 | $ 8.60 | | $ 160.01 | $ 160.01 |
| 6/3/2018 | Jose Sosa | $13.00 | 58.97 | $ 8.60 | | $ 123.28 | $ 123.28 |
| 6/10/2018 | Jose Sosa | $13.00 | 57.90 | $ 8.60 | | $ 116.35 | $ 116.35 |
| 6/17/2018 | Jose Sosa | $13.00 | 58.37 | $ 8.60 | | $ 119.38 | $ 119.38 |
| 7/22/2018 | Jose Sosa | $13.00 | 61.47 | $ 8.60 | | $ 139.53 | $ 139.53 |
| 7/29/2018 | Jose Sosa | $13.00 | 58.52 | $ 8.60 | | $ 120.36 | $ 120.36 |
| 8/5/2018 | Jose Sosa | $13.00 | 56.15 | $ 8.60 | | $ 104.98 | $ 104.98 |
| 8/12/2018 | Jose Sosa | $13.00 | 58.15 | $ 8.60 | | $ 117.98 | $ 117.98 |
| 8/19/2018 | Jose Sosa | $13.00 | 57.45 | $ 8.60 | | $ 113.43 | $ 113.43 |
| 8/26/2018 | Jose Sosa | $13.00 | 59.47 | $ 8.60 | | $ 126.53 | $ 126.53 |
| 9/2/2018 | Jose Sosa | $13.00 | 59.90 | $ 8.60 | | $ 129.35 | $ 129.35 |
| 9/9/2018 | Jose Sosa | $13.00 | 59.55 | $ 8.60 | | $ 127.08 | $ 127.08 |
| 9/30/2018 | Jose Sosa | $13.00 | 59.55 | $ 8.60 | | $ 127.08 | $ 127.08 |
| 10/7/2018 | Jose Sosa | $13.00 | 59.57 | $ 8.60 | | $ 127.18 | $ 127.18 |
| 10/14/2018 | Jose Sosa | $13.00 | 57.23 | $ 8.60 | | $ 112.02 | $ 112.02 |
| 10/21/2018 | Jose Sosa | $13.00 | 57.45 | $ 8.60 | | $ 113.43 | $ 113.43 |
| 10/28/2018 | Jose Sosa | $13.00 | 59.83 | $ 8.60 | | $ 128.92 | $ 128.92 |
| 11/4/2018 | Jose Sosa | $13.00 | 58.67 | $ 8.60 | | $ 121.33 | $ 121.33 |
| 11/11/2018 | Jose Sosa | $13.00 | 58.98 | $ 8.60 | | $ 123.39 | $ 123.39 |
| 11/18/2018 | Jose Sosa | $13.00 | 64.10 | $ 8.60 | | $ 156.65 | $ 156.65 |
| 11/25/2018 | Jose Sosa | $13.00 | 51.15 | $ 8.60 | | $ 72.48 | $ 72.48 |
| 12/2/2018 | Jose Sosa | $13.00 | 59.83 | $ 8.60 | | $ 128.92 | $ 128.92 |
| 12/9/2018 | Jose Sosa | $13.00 | 59.18 | $ 8.60 | | $ 124.69 | $ 124.69 |
| 12/16/2018 | Jose Sosa | $13.00 | 58.43 | $ 8.60 | | $ 119.82 | $ 119.82 |
| 12/23/2018 | Jose Sosa | $13.00 | 54.82 | $ 8.60 | | $ 96.31 | $ 96.31 |
| 12/30/2018 | Jose Sosa | $13.00 | 46.82 | $ 8.60 | | $ 44.31 | $ 44.31 |
| 1/6/2019 | Jose Sosa | $13.00 | 54.53 | $ 8.85 | | $ 94.47 | $ 94.47 |
| 1/13/2019 | Jose Sosa | $13.00 | 58.87 | $ 8.85 | | $ 122.63 | $ 122.63 |
| 1/20/2019 | Jose Sosa | $13.00 | 59.33 | $ 8.85 | | $ 125.67 | $ 125.67 |
| 1/27/2019 | Jose Sosa | $13.00 | 60.72 | $ 8.85 | | $ 134.66 | $ 134.66 |
| 2/3/2019 | Jose Sosa | $13.00 | 56.03 | $ 8.85 | | $ 104.22 | $ 104.22 |
| 2/10/2019 | Jose Sosa | $13.00 | 59.65 | $ 8.85 | | $ 127.73 | $ 127.73 |
| 2/17/2019 | Jose Sosa | $13.00 | 57.85 | $ 8.85 | | $ 116.03 | $ 116.03 |
| 2/24/2019 | Jose Sosa | $13.00 | 59.08 | $ 8.85 | | $ 124.04 | $ 124.04 |
| 3/3/2019 | Jose Sosa | $13.00 | 62.22 | $ 8.85 | | $ 144.41 | $ 144.41 |
| 3/10/2019 | Jose Sosa | $13.00 | 58.62 | $ 8.85 | | $ 121.01 | $ 121.01 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/17/2019 | Jose Sosa | $13.00 | 59.45 | $ 8.85 | | $ 126.43 | $ 126.43 |
| 3/24/2019 | Jose Sosa | $13.00 | 48.58 | $ 8.85 | | $ 55.79 | $ 55.79 |
| 4/7/2019 | Jose Sosa | $13.00 | 50.05 | $ 8.85 | | $ 65.33 | $ 65.33 |
| 4/14/2019 | Jose Sosa | $13.00 | 58.18 | $ 8.85 | | $ 118.19 | $ 118.19 |
| 4/21/2019 | Jose Sosa | $13.00 | 74.63 | $ 8.85 | | $ 225.12 | $ 225.12 |
| 4/28/2019 | Jose Sosa | $13.00 | 73.08 | $ 8.85 | | $ 215.04 | $ 215.04 |
| 5/5/2019 | Jose Sosa | $13.00 | 63.48 | $ 8.85 | | $ 152.64 | $ 152.64 |
| 5/12/2019 | Jose Sosa | $13.00 | 61.07 | $ 8.85 | | $ 136.93 | $ 136.93 |
| 5/19/2019 | Jose Sosa | $13.00 | 57.70 | $ 8.85 | | $ 115.05 | $ 115.05 |
| 5/26/2019 | Jose Sosa | $13.00 | 69.83 | $ 8.85 | | $ 193.92 | $ 193.92 |
| 6/2/2019 | Jose Sosa | $13.00 | 58.78 | $ 8.85 | | $ 122.09 | $ 122.09 |
| 6/9/2019 | Jose Sosa | $13.00 | 60.10 | $ 8.85 | | $ 130.65 | $ 130.65 |
| 6/16/2019 | Jose Sosa | $13.00 | 59.47 | $ 8.85 | | $ 126.53 | $ 126.53 |
| 6/23/2019 | Jose Sosa | $13.00 | 60.13 | $ 8.85 | | $ 130.87 | $ 130.87 |
| 7/21/2019 | Jose Sosa | $13.00 | 49.98 | $ 10.00 | | $ 64.89 | $ 64.89 |
| 7/28/2019 | Jose Sosa | $13.00 | 60.10 | $ 10.00 | | $ 130.65 | $ 130.65 |
| 8/4/2019 | Jose Sosa | $13.00 | 71.87 | $ 10.00 | | $ 207.13 | $ 207.13 |
| 8/11/2019 | Jose Sosa | $13.00 | 64.70 | $ 10.00 | | $ 160.55 | $ 160.55 |
| 8/18/2019 | Jose Sosa | $13.00 | 58.58 | $ 10.00 | | $ 120.79 | $ 120.79 |
| 8/25/2019 | Jose Sosa | $13.00 | 59.38 | $ 10.00 | | $ 125.99 | $ 125.99 |
| 9/1/2019 | Jose Sosa | $13.00 | 59.68 | $ 10.00 | | $ 127.94 | $ 127.94 |
| 9/8/2019 | Jose Sosa | $13.00 | 59.48 | $ 10.00 | | $ 126.64 | $ 126.64 |
| 9/15/2019 | Jose Sosa | $13.00 | 59.53 | $ 10.00 | | $ 126.97 | $ 126.97 |
| 9/22/2019 | Jose Sosa | $13.00 | 61.40 | $ 10.00 | | $ 139.10 | $ 139.10 |
| 9/29/2019 | Jose Sosa | $13.00 | 59.80 | $ 10.00 | | $ 128.70 | $ 128.70 |
| 10/6/2019 | Jose Sosa | $13.00 | 67.83 | $ 10.00 | | $ 180.92 | $ 180.92 |
| 10/27/2019 | Jose Sosa | $13.00 | 46.17 | $ 10.00 | | $ 40.08 | $ 40.08 |
| 11/3/2019 | Jose Sosa | $13.00 | 60.67 | $ 10.00 | | $ 134.33 | $ 134.33 |
| 11/10/2019 | Jose Sosa | $13.00 | 53.63 | $ 10.00 | | $ 88.62 | $ 88.62 |
| 11/17/2019 | Jose Sosa | $13.00 | 57.15 | $ 10.00 | | $ 111.48 | $ 111.48 |
| 11/24/2019 | Jose Sosa | $13.00 | 55.82 | $ 10.00 | | $ 102.81 | $ 102.81 |
| 12/1/2019 | Jose Sosa | $13.00 | 46.17 | $ 10.00 | | $ 40.08 | $ 40.08 |
| 12/8/2019 | Jose Sosa | $13.00 | 57.82 | $ 10.00 | | $ 115.81 | $ 115.81 |
| 12/15/2019 | Jose Sosa | $13.00 | 48.53 | $ 10.00 | | $ 55.47 | $ 55.47 |
| 12/22/2019 | Jose Sosa | $13.00 | 60.42 | $ 10.00 | | $ 132.71 | $ 132.71 |
| 12/29/2019 | Jose Sosa | $13.00 | 47.62 | $ 10.00 | | $ 49.51 | $ 49.51 |
| 1/5/2020 | Jose Sosa | $13.00 | 58.10 | $ 11.00 | | $ 117.65 | $ 117.65 |
| 1/12/2020 | Jose Sosa | $13.00 | 55.78 | $ 11.00 | | $ 102.59 | $ 102.59 |
| 1/19/2020 | Jose Sosa | $13.00 | 60.55 | $ 11.00 | | $ 133.58 | $ 133.58 |
| 1/26/2020 | Jose Sosa | $13.00 | 61.02 | $ 11.00 | | $ 136.61 | $ 136.61 |
| 2/5/2017 | Jose Soto | $10.50 | 62.92 | $ 8.44 | | $ 120.31 | $ 120.31 |
| 2/12/2017 | Jose Soto | $10.50 | 62.82 | $ 8.44 | | $ 119.79 | $ 119.79 |
| 2/19/2017 | Jose Soto | $10.50 | 64.45 | $ 8.44 | | $ 128.36 | $ 128.36 |
| 2/26/2017 | Jose Soto | $10.50 | 68.33 | $ 8.44 | | $ 148.75 | $ 148.75 |
| 3/5/2017 | Jose Soto | $10.50 | 63.00 | $ 8.44 | | $ 120.75 | $ 120.75 |
| 3/12/2017 | Jose Soto | $10.50 | 68.05 | $ 8.44 | | $ 147.26 | $ 147.26 |
| 3/19/2017 | Jose Soto | $10.50 | 52.63 | $ 8.44 | | $ 66.33 | $ 66.33 |
| 3/26/2017 | Jose Soto | $10.50 | 69.47 | $ 8.44 | | $ 154.70 | $ 154.70 |
| 4/2/2017 | Jose Soto | $10.50 | 65.78 | $ 8.44 | | $ 135.36 | $ 135.36 |
| 4/9/2017 | Jose Soto | $10.50 | 67.22 | $ 8.44 | | $ 142.89 | $ 142.89 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/16/2017 | Jose Soto | $10.50 | 65.07 | $ 8.44 | | $ 131.60 | $ 131.60 |
| 4/23/2017 | Jose Soto | $10.50 | 67.28 | $ 8.44 | | $ 143.24 | $ 143.24 |
| 4/30/2017 | Jose Soto | $10.50 | 63.48 | $ 8.44 | | $ 123.29 | $ 123.29 |
| 5/7/2017 | Jose Soto | $10.50 | 52.08 | $ 8.44 | | $ 63.44 | $ 63.44 |
| 5/14/2017 | Jose Soto | $10.50 | 62.35 | $ 8.44 | | $ 117.34 | $ 117.34 |
| 5/21/2017 | Jose Soto | $10.50 | 66.70 | $ 8.44 | | $ 140.18 | $ 140.18 |
| 5/28/2017 | Jose Soto | $10.50 | 62.58 | $ 8.44 | | $ 118.56 | $ 118.56 |
| 6/4/2017 | Jose Soto | $10.50 | 67.60 | $ 8.44 | | $ 144.90 | $ 144.90 |
| 6/11/2017 | Jose Soto | $10.50 | 63.13 | $ 8.44 | | $ 121.45 | $ 121.45 |
| 6/18/2017 | Jose Soto | $10.50 | 70.05 | $ 8.44 | | $ 157.76 | $ 157.76 |
| 6/25/2017 | Jose Soto | $10.50 | 62.65 | $ 8.44 | | $ 118.91 | $ 118.91 |
| 7/2/2017 | Jose Soto | $10.50 | 62.73 | $ 8.44 | | $ 119.35 | $ 119.35 |
| 7/9/2017 | Jose Soto | $10.50 | 58.45 | $ 8.44 | | $ 96.86 | $ 96.86 |
| 7/16/2017 | Jose Soto | $10.50 | 70.95 | $ 8.44 | | $ 162.49 | $ 162.49 |
| 7/23/2017 | Jose Soto | $10.50 | 52.35 | $ 8.44 | | $ 64.84 | $ 64.84 |
| 7/30/2017 | Jose Soto | $10.50 | 71.32 | $ 8.44 | | $ 164.41 | $ 164.41 |
| 8/6/2017 | Jose Soto | $10.50 | 59.40 | $ 8.44 | | $ 101.85 | $ 101.85 |
| 8/13/2017 | Jose Soto | $10.50 | 71.47 | $ 8.44 | | $ 165.20 | $ 165.20 |
| 8/20/2017 | Jose Soto | $10.50 | 63.10 | $ 8.44 | | $ 121.28 | $ 121.28 |
| 8/27/2017 | Jose Soto | $10.50 | 75.18 | $ 8.44 | | $ 184.71 | $ 184.71 |
| 9/3/2017 | Jose Soto | $10.50 | 62.60 | $ 8.44 | | $ 118.65 | $ 118.65 |
| 9/10/2017 | Jose Soto | $10.50 | 57.07 | $ 8.44 | | $ 89.60 | $ 89.60 |
| 9/17/2017 | Jose Soto | $10.50 | 60.07 | $ 8.44 | | $ 105.35 | $ 105.35 |
| 9/24/2017 | Jose Soto | $10.50 | 70.63 | $ 8.44 | | $ 160.83 | $ 160.83 |
| 10/1/2017 | Jose Soto | $10.50 | 63.00 | $ 8.44 | | $ 120.75 | $ 120.75 |
| 10/8/2017 | Jose Soto | $10.50 | 70.30 | $ 8.44 | | $ 159.08 | $ 159.08 |
| 10/15/2017 | Jose Soto | $10.50 | 62.62 | $ 8.44 | | $ 118.74 | $ 118.74 |
| 10/22/2017 | Jose Soto | $10.50 | 70.50 | $ 8.44 | | $ 160.13 | $ 160.13 |
| 10/29/2017 | Jose Soto | $10.50 | 62.33 | $ 8.44 | | $ 117.25 | $ 117.25 |
| 11/5/2017 | Jose Soto | $10.50 | 66.78 | $ 8.44 | | $ 140.61 | $ 140.61 |
| 11/12/2017 | Jose Soto | $10.50 | 62.13 | $ 8.44 | | $ 116.20 | $ 116.20 |
| 11/19/2017 | Jose Soto | $10.50 | 70.35 | $ 8.44 | | $ 159.34 | $ 159.34 |
| 11/26/2017 | Jose Soto | $10.50 | 50.65 | $ 8.44 | | $ 55.91 | $ 55.91 |
| 12/3/2017 | Jose Soto | $10.50 | 69.97 | $ 8.44 | | $ 157.33 | $ 157.33 |
| 12/10/2017 | Jose Soto | $10.50 | 62.25 | $ 8.44 | | $ 116.81 | $ 116.81 |
| 12/17/2017 | Jose Soto | $10.50 | 69.90 | $ 8.44 | | $ 156.98 | $ 156.98 |
| 12/24/2017 | Jose Soto | $10.50 | 61.07 | $ 8.44 | | $ 110.60 | $ 110.60 |
| 12/31/2017 | Jose Soto | $10.50 | 58.45 | $ 8.44 | | $ 96.86 | $ 96.86 |
| 1/7/2018 | Jose Soto | $10.50 | 48.52 | $ 8.60 | | $ 44.71 | $ 44.71 |
| 1/14/2018 | Jose Soto | $10.50 | 69.52 | $ 8.60 | | $ 154.96 | $ 154.96 |
| 1/21/2018 | Jose Soto | $10.50 | 62.15 | $ 8.60 | | $ 116.29 | $ 116.29 |
| 1/28/2018 | Jose Soto | $10.50 | 70.10 | $ 8.60 | | $ 158.03 | $ 158.03 |
| 2/4/2018 | Jose Soto | $10.50 | 50.68 | $ 8.60 | | $ 56.09 | $ 56.09 |
| 2/11/2018 | Jose Soto | $10.50 | 70.62 | $ 8.60 | | $ 160.74 | $ 160.74 |
| 2/18/2018 | Jose Soto | $10.50 | 61.80 | $ 8.60 | | $ 114.45 | $ 114.45 |
| 2/25/2018 | Jose Soto | $10.50 | 67.53 | $ 8.60 | | $ 144.55 | $ 144.55 |
| 3/4/2018 | Jose Soto | $10.50 | 62.02 | $ 8.60 | | $ 115.59 | $ 115.59 |
| 4/1/2018 | Jose Soto | $10.50 | 50.77 | $ 8.60 | | $ 56.53 | $ 56.53 |
| 4/8/2018 | Jose Soto | $10.50 | 72.38 | $ 8.60 | | $ 170.01 | $ 170.01 |
| 4/15/2018 | Jose Soto | $10.50 | 65.10 | $ 8.60 | | $ 131.78 | $ 131.78 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/22/2018 | Jose Soto | $10.50 | 71.87 | $ 8.60 | | $ 167.30 | $ 167.30 |
| 4/29/2018 | Jose Soto | $10.50 | 52.17 | $ 8.60 | | $ 63.88 | $ 63.88 |
| 5/6/2018 | Jose Soto | $10.50 | 70.12 | $ 8.60 | | $ 158.11 | $ 158.11 |
| 5/13/2018 | Jose Soto | $10.50 | 62.13 | $ 8.60 | | $ 116.20 | $ 116.20 |
| 5/20/2018 | Jose Soto | $10.50 | 66.45 | $ 8.60 | | $ 138.86 | $ 138.86 |
| 5/14/2017 | Jose Sutuj | $9.50 | 49.95 | $ 8.44 | | $ 47.26 | $ 47.26 |
| 5/21/2017 | Jose Sutuj | $9.50 | 60.95 | $ 8.44 | | $ 99.51 | $ 99.51 |
| 5/28/2017 | Jose Sutuj | $9.50 | 56.43 | $ 8.44 | | $ 78.06 | $ 78.06 |
| 6/4/2017 | Jose Sutuj | $9.50 | 55.93 | $ 8.44 | | $ 75.68 | $ 75.68 |
| 6/11/2017 | Jose Sutuj | $9.50 | 55.93 | $ 8.44 | | $ 75.68 | $ 75.68 |
| 2/5/2017 | Jose Zacarias | $10.00 | 57.63 | $ 8.44 | | $ 88.17 | $ 88.17 |
| 2/12/2017 | Jose Zacarias | $10.00 | 45.65 | $ 8.44 | | $ 28.25 | $ 28.25 |
| 2/19/2017 | Jose Zacarias | $10.00 | 55.95 | $ 8.44 | | $ 79.75 | $ 79.75 |
| 2/26/2017 | Jose Zacarias | $10.00 | 55.87 | $ 8.44 | | $ 79.33 | $ 79.33 |
| 3/5/2017 | Jose Zacarias | $10.00 | 56.08 | $ 8.44 | | $ 80.42 | $ 80.42 |
| 3/12/2017 | Jose Zacarias | $10.00 | 57.17 | $ 8.44 | | $ 85.83 | $ 85.83 |
| 3/19/2017 | Jose Zacarias | $10.00 | 47.38 | $ 8.44 | | $ 36.92 | $ 36.92 |
| 3/26/2017 | Jose Zacarias | $10.00 | 57.48 | $ 8.44 | | $ 87.42 | $ 87.42 |
| 4/2/2017 | Jose Zacarias | $10.00 | 57.02 | $ 8.44 | | $ 85.08 | $ 85.08 |
| 4/9/2017 | Jose Zacarias | $10.00 | 56.98 | $ 8.44 | | $ 84.92 | $ 84.92 |
| 4/16/2017 | Jose Zacarias | $10.00 | 56.55 | $ 8.44 | | $ 82.75 | $ 82.75 |
| 4/23/2017 | Jose Zacarias | $10.00 | 56.52 | $ 8.44 | | $ 82.58 | $ 82.58 |
| 4/30/2017 | Jose Zacarias | $10.00 | 57.65 | $ 8.44 | | $ 88.25 | $ 88.25 |
| 5/7/2017 | Jose Zacarias | $10.00 | 56.28 | $ 8.44 | | $ 81.42 | $ 81.42 |
| 5/14/2017 | Jose Zacarias | $10.00 | 56.25 | $ 8.44 | | $ 81.25 | $ 81.25 |
| 5/21/2017 | Jose Zacarias | $10.00 | 56.03 | $ 8.44 | | $ 80.17 | $ 80.17 |
| 5/28/2017 | Jose Zacarias | $10.00 | 57.10 | $ 8.44 | | $ 85.50 | $ 85.50 |
| 6/4/2017 | Jose Zacarias | $10.00 | 52.13 | $ 8.44 | | $ 60.67 | $ 60.67 |
| 3/5/2017 | Joseph Garcia | $11.00 | 49.42 | $ 8.44 | | $ 51.79 | $ 51.79 |
| 3/12/2017 | Joseph Garcia | $11.00 | 47.05 | $ 8.44 | | $ 38.78 | $ 38.78 |
| 3/19/2017 | Joseph Garcia | $11.00 | 47.38 | $ 8.44 | | $ 40.61 | $ 40.61 |
| 3/26/2017 | Joseph Garcia | $11.00 | 46.73 | $ 8.44 | | $ 37.03 | $ 37.03 |
| 4/2/2017 | Joseph Garcia | $11.00 | 50.90 | $ 8.44 | | $ 59.95 | $ 59.95 |
| 4/9/2017 | Joseph Garcia | $11.00 | 51.27 | $ 8.44 | | $ 61.97 | $ 61.97 |
| 4/16/2017 | Joseph Garcia | $11.00 | 51.95 | $ 8.44 | | $ 65.73 | $ 65.73 |
| 4/23/2017 | Joseph Garcia | $11.00 | 46.18 | $ 8.44 | | $ 34.01 | $ 34.01 |
| 4/30/2017 | Joseph Garcia | $11.00 | 50.55 | $ 8.44 | | $ 58.03 | $ 58.03 |
| 5/7/2017 | Joseph Garcia | $11.00 | 50.52 | $ 8.44 | | $ 57.84 | $ 57.84 |
| 5/21/2017 | Joseph Garcia | $11.00 | 43.53 | $ 8.44 | | $ 19.43 | $ 19.43 |
| 5/28/2017 | Joseph Garcia | $11.00 | 56.13 | $ 8.44 | | $ 88.73 | $ 88.73 |
| 6/4/2017 | Joseph Garcia | $11.00 | 59.67 | $ 8.44 | | $ 108.17 | $ 108.17 |
| 6/11/2017 | Joseph Garcia | $11.00 | 64.38 | $ 8.44 | | $ 134.11 | $ 134.11 |
| 6/18/2017 | Joseph Garcia | $11.00 | 53.62 | $ 8.44 | | $ 74.89 | $ 74.89 |
| 6/25/2017 | Joseph Garcia | $11.00 | 65.40 | $ 8.44 | | $ 139.70 | $ 139.70 |
| 7/2/2017 | Joseph Garcia | $11.00 | 56.97 | $ 8.44 | | $ 93.32 | $ 93.32 |
| 7/9/2017 | Joseph Garcia | $11.00 | 57.98 | $ 8.44 | | $ 98.91 | $ 98.91 |
| 7/16/2017 | Joseph Garcia | $11.00 | 57.52 | $ 8.44 | | $ 96.34 | $ 96.34 |
| 7/23/2017 | Joseph Garcia | $11.00 | 64.37 | $ 8.44 | | $ 134.02 | $ 134.02 |
| 7/30/2017 | Joseph Garcia | $11.00 | 52.63 | $ 8.44 | | $ 69.48 | $ 69.48 |
| 8/6/2017 | Joseph Garcia | $11.00 | 43.37 | $ 8.44 | | $ 18.52 | $ 18.52 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/13/2017 | Joseph Garcia | $11.00 | 45.63 | $ 8.44 | | $ 30.98 | $ 30.98 |
| 8/20/2017 | Joseph Garcia | $11.00 | 52.22 | $ 8.44 | | $ 67.19 | $ 67.19 |
| 8/27/2017 | Joseph Garcia | $11.00 | 51.92 | $ 8.44 | | $ 65.54 | $ 65.54 |
| 9/3/2017 | Joseph Garcia | $11.00 | 44.88 | $ 8.44 | | $ 26.86 | $ 26.86 |
| 9/10/2017 | Joseph Garcia | $11.00 | 52.80 | $ 8.44 | | $ 70.40 | $ 70.40 |
| 9/17/2017 | Joseph Garcia | $11.00 | 52.15 | $ 8.44 | | $ 66.83 | $ 66.83 |
| 9/24/2017 | Joseph Garcia | $11.00 | 41.78 | $ 8.44 | | $ 9.81 | $ 9.81 |
| 10/8/2017 | Joseph Garcia | $11.00 | 47.70 | $ 8.44 | | $ 42.35 | $ 42.35 |
| 10/15/2017 | Joseph Garcia | $11.00 | 42.97 | $ 8.44 | | $ 16.32 | $ 16.32 |
| 10/22/2017 | Joseph Negron | $12.00 | 41.82 | $ 8.44 | | $ 10.90 | $ 10.90 |
| 11/5/2017 | Joseph Negron | $12.00 | 48.07 | $ 8.44 | | $ 48.40 | $ 48.40 |
| 12/3/2017 | Joseph Negron | $12.00 | 47.75 | $ 8.44 | | $ 46.50 | $ 46.50 |
| 12/17/2017 | Joseph Negron | $12.00 | 43.68 | $ 8.44 | | $ 22.10 | $ 22.10 |
| 1/21/2018 | Joseph Negron | $12.00 | 46.87 | $ 8.60 | | $ 41.20 | $ 41.20 |
| 1/28/2018 | Joseph Negron | $12.00 | 44.87 | $ 8.60 | | $ 29.20 | $ 29.20 |
| 2/4/2018 | Joseph Negron | $12.00 | 46.72 | $ 8.60 | | $ 40.30 | $ 40.30 |
| 2/11/2018 | Joseph Negron | $12.00 | 41.47 | $ 8.60 | | $ 8.80 | $ 8.80 |
| 3/4/2018 | Joseph Negron | $12.00 | 45.12 | $ 8.60 | | $ 30.70 | $ 30.70 |
| 4/22/2018 | Joseph Negron | $12.00 | 43.75 | $ 8.60 | | $ 22.50 | $ 22.50 |
| 5/6/2018 | Joseph Negron | $12.00 | 43.52 | $ 8.60 | | $ 21.10 | $ 21.10 |
| 5/13/2018 | Joseph Negron | $12.00 | 40.40 | $ 8.60 | | $ 2.40 | $ 2.40 |
| 5/20/2018 | Joseph Negron | $12.00 | 40.23 | $ 8.60 | | $ 1.40 | $ 1.40 |
| 5/27/2018 | Joseph Negron | $12.00 | 46.92 | $ 8.60 | | $ 41.50 | $ 41.50 |
| 6/3/2018 | Joseph Negron | $12.00 | 41.67 | $ 8.60 | | $ 10.00 | $ 10.00 |
| 6/24/2018 | Joseph Negron | $12.00 | 48.15 | $ 8.60 | | $ 48.90 | $ 48.90 |
| 7/1/2018 | Joseph Negron | $12.00 | 48.38 | $ 8.60 | | $ 50.30 | $ 50.30 |
| 7/22/2018 | Joseph Negron | $12.00 | 40.40 | $ 8.60 | | $ 2.40 | $ 2.40 |
| 7/29/2018 | Joseph Negron | $12.00 | 46.82 | $ 8.60 | | $ 40.90 | $ 40.90 |
| 8/19/2018 | Joseph Negron | $13.00 | 52.90 | $ 8.60 | | $ 83.85 | $ 83.85 |
| 9/2/2018 | Joseph Negron | $13.00 | 42.63 | $ 8.60 | | $ 17.12 | $ 17.12 |
| 9/9/2018 | Joseph Negron | $13.00 | 47.67 | $ 8.60 | | $ 49.83 | $ 49.83 |
| 9/16/2018 | Joseph Negron | $13.00 | 55.15 | $ 8.60 | | $ 98.48 | $ 98.48 |
| 9/23/2018 | Joseph Negron | $13.00 | 53.85 | $ 8.60 | | $ 90.03 | $ 90.03 |
| 10/14/2018 | Joseph Negron | $13.00 | 42.57 | $ 8.60 | | $ 16.68 | $ 16.68 |
| 10/28/2018 | Joseph Negron | $13.00 | 51.55 | $ 8.60 | | $ 75.08 | $ 75.08 |
| 11/4/2018 | Joseph Negron | $13.00 | 45.12 | $ 8.60 | | $ 33.26 | $ 33.26 |
| 11/11/2018 | Joseph Negron | $13.00 | 45.10 | $ 8.60 | | $ 33.15 | $ 33.15 |
| 11/25/2018 | Joseph Negron | $13.00 | 45.33 | $ 8.60 | | $ 34.67 | $ 34.67 |
| 12/2/2018 | Joseph Negron | $13.00 | 54.27 | $ 8.60 | | $ 92.73 | $ 92.73 |
| 12/9/2018 | Joseph Negron | $13.00 | 49.25 | $ 8.60 | | $ 60.13 | $ 60.13 |
| 12/16/2018 | Joseph Negron | $13.50 | 58.37 | $ 8.60 | | $ 123.98 | $ 123.98 |
| 12/23/2018 | Joseph Negron | $13.50 | 55.03 | $ 8.60 | | $ 101.48 | $ 101.48 |
| 1/6/2019 | Joseph Negron | $13.50 | 43.90 | $ 8.85 | | $ 26.33 | $ 26.33 |
| 1/13/2019 | Joseph Negron | $13.50 | 57.85 | $ 8.85 | | $ 120.49 | $ 120.49 |
| 1/20/2019 | Joseph Negron | $13.50 | 56.45 | $ 8.85 | | $ 111.04 | $ 111.04 |
| 1/27/2019 | Joseph Negron | $13.50 | 43.78 | $ 8.85 | | $ 25.54 | $ 25.54 |
| 2/3/2019 | Joseph Negron | $13.50 | 55.55 | $ 8.85 | | $ 104.96 | $ 104.96 |
| 2/10/2019 | Joseph Negron | $13.50 | 47.02 | $ 8.85 | | $ 47.36 | $ 47.36 |
| 2/17/2019 | Joseph Negron | $13.50 | 54.57 | $ 8.85 | | $ 98.33 | $ 98.33 |
| 2/24/2019 | Joseph Negron | $13.50 | 54.92 | $ 8.85 | | $ 100.69 | $ 100.69 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/3/2019 | Joseph Negron | $13.50 | 47.77 | $  8.85 | | $     52.43 | $     52.43 |
| 3/10/2019 | Joseph Negron | $13.50 | 55.97 | $  8.85 | | $   107.78 | $   107.78 |
| 3/17/2019 | Joseph Negron | $13.50 | 56.25 | $  8.85 | | $   109.69 | $   109.69 |
| 3/24/2019 | Joseph Negron | $13.50 | 58.48 | $  8.85 | | $   124.76 | $   124.76 |
| 3/31/2019 | Joseph Negron | $13.50 | 59.62 | $  8.85 | | $   132.41 | $   132.41 |
| 4/7/2019 | Joseph Negron | $13.50 | 48.20 | $  8.85 | | $     55.35 | $     55.35 |
| 4/14/2019 | Joseph Negron | $13.50 | 48.13 | $  8.85 | | $     54.90 | $     54.90 |
| 4/21/2019 | Joseph Negron | $13.50 | 59.95 | $  8.85 | | $   134.66 | $   134.66 |
| 4/28/2019 | Joseph Negron | $13.50 | 68.37 | $  8.85 | | $   191.48 | $   191.48 |
| 5/5/2019 | Joseph Negron | $13.50 | 51.83 | $  8.85 | | $     79.88 | $     79.88 |
| 5/12/2019 | Joseph Negron | $13.50 | 65.10 | $  8.85 | | $   169.43 | $   169.43 |
| 5/19/2019 | Joseph Negron | $13.50 | 69.62 | $  8.85 | | $   199.91 | $   199.91 |
| 5/26/2019 | Joseph Negron | $13.50 | 55.27 | $  8.85 | | $   103.05 | $   103.05 |
| 6/2/2019 | Joseph Negron | $13.50 | 48.40 | $  8.85 | | $     56.70 | $     56.70 |
| 6/9/2019 | Joseph Negron | $13.50 | 71.03 | $  8.85 | | $   209.48 | $   209.48 |
| 6/16/2019 | Joseph Negron | $13.50 | 53.27 | $  8.85 | | $     89.55 | $     89.55 |
| 6/23/2019 | Joseph Negron | $13.50 | 70.87 | $  8.85 | | $   208.35 | $   208.35 |
| 6/30/2019 | Joseph Negron | $13.50 | 58.78 | $ 10.00 | | $   126.79 | $   126.79 |
| 7/7/2019 | Joseph Negron | $13.50 | 44.87 | $ 10.00 | | $     32.85 | $     32.85 |
| 7/14/2019 | Joseph Negron | $13.50 | 60.80 | $ 10.00 | | $   140.40 | $   140.40 |
| 7/21/2019 | Joseph Negron | $13.50 | 61.58 | $ 10.00 | | $   145.69 | $   145.69 |
| 7/28/2019 | Joseph Negron | $13.50 | 62.18 | $ 10.00 | | $   149.74 | $   149.74 |
| 8/4/2019 | Joseph Negron | $13.50 | 59.28 | $ 10.00 | | $   130.16 | $   130.16 |
| 8/11/2019 | Joseph Negron | $13.50 | 62.17 | $ 10.00 | | $   149.63 | $   149.63 |
| 8/18/2019 | Joseph Negron | $13.50 | 72.27 | $ 10.00 | | $   217.80 | $   217.80 |
| 8/25/2019 | Joseph Negron | $13.50 | 71.83 | $ 10.00 | | $   214.88 | $   214.88 |
| 9/1/2019 | Joseph Negron | $13.50 | 70.63 | $ 10.00 | | $   206.78 | $   206.78 |
| 9/8/2019 | Joseph Negron | $13.50 | 49.63 | $ 10.00 | | $     65.03 | $     65.03 |
| 9/15/2019 | Joseph Negron | $13.50 | 62.00 | $ 10.00 | | $   148.50 | $   148.50 |
| 9/22/2019 | Joseph Negron | $13.50 | 58.73 | $ 10.00 | | $   126.45 | $   126.45 |
| 9/29/2019 | Joseph Negron | $13.50 | 71.35 | $ 10.00 | | $   211.61 | $   211.61 |
| 10/6/2019 | Joseph Negron | $13.50 | 58.35 | $ 10.00 | | $   123.86 | $   123.86 |
| 10/13/2019 | Joseph Negron | $13.50 | 64.12 | $ 10.00 | | $   162.79 | $   162.79 |
| 10/20/2019 | Joseph Negron | $13.50 | 52.27 | $ 10.00 | | $     82.80 | $     82.80 |
| 10/27/2019 | Joseph Negron | $13.50 | 50.98 | $ 10.00 | | $     74.14 | $     74.14 |
| 11/3/2019 | Joseph Negron | $13.50 | 60.82 | $ 10.00 | | $   140.51 | $   140.51 |
| 11/10/2019 | Joseph Negron | $13.50 | 60.67 | $ 10.00 | | $   139.50 | $   139.50 |
| 11/17/2019 | Joseph Negron | $13.50 | 49.82 | $ 10.00 | | $     66.26 | $     66.26 |
| 11/24/2019 | Joseph Negron | $13.50 | 60.80 | $ 10.00 | | $   140.40 | $   140.40 |
| 12/8/2019 | Joseph Negron | $13.50 | 48.63 | $ 10.00 | | $     58.28 | $     58.28 |
| 12/15/2019 | Joseph Negron | $13.50 | 64.48 | $ 10.00 | | $   165.26 | $   165.26 |
| 12/22/2019 | Joseph Negron | $13.50 | 58.92 | $ 10.00 | | $   127.69 | $   127.69 |
| 12/29/2019 | Joseph Negron | $13.50 | 43.48 | $ 10.00 | | $     23.51 | $     23.51 |
| 1/5/2020 | Joseph Negron | $13.50 | 56.58 | $ 11.00 | | $   111.94 | $   111.94 |
| 1/12/2020 | Joseph Negron | $13.50 | 58.63 | $ 11.00 | | $   125.78 | $   125.78 |
| 1/19/2020 | Joseph Negron | $13.50 | 59.15 | $ 11.00 | | $   129.26 | $   129.26 |
| 1/26/2020 | Joseph Negron | $13.50 | 70.80 | $ 11.00 | | $   207.90 | $   207.90 |
| 10/20/2019 | Joshua Ayala | $11.00 | 43.83 | $ 10.00 | | $     21.08 | $     21.08 |
| 11/10/2019 | Joshua Ayala | $11.00 | 40.33 | $ 10.00 | | $       1.83 | $       1.83 |
| 11/24/2019 | Joshua Ayala | $11.00 | 46.83 | $ 10.00 | | $     37.58 | $     37.58 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/1/2019 | Joshua Ayala | $11.00 | 50.67 | $ 10.00 | | $ 58.67 | $ 58.67 |
| 7/1/2018 | Joshua Daniel Ramos | $9.50 | 49.65 | $ 8.60 | | $ 45.84 | $ 45.84 |
| 3/12/2017 | Joshua Pomales | $8.44 | 44.00 | $ 8.44 | | $ 16.88 | $ 16.88 |
| 3/26/2017 | Joshua Pomales | $8.44 | 41.50 | $ 8.44 | | $ 6.33 | $ 6.33 |
| 4/2/2017 | Joshua Pomales | $8.44 | 57.00 | $ 8.44 | | $ 71.74 | $ 71.74 |
| 4/9/2017 | Joshua Pomales | $8.44 | 56.83 | $ 8.44 | | $ 71.04 | $ 71.04 |
| 4/16/2017 | Joshua Pomales | $8.44 | 59.37 | $ 8.44 | | $ 81.73 | $ 81.73 |
| 4/23/2017 | Joshua Pomales | $8.44 | 50.00 | $ 8.44 | | $ 42.20 | $ 42.20 |
| 4/30/2017 | Joshua Pomales | $8.44 | 51.50 | $ 8.44 | | $ 48.53 | $ 48.53 |
| 5/7/2017 | Joshua Pomales | $8.44 | 58.43 | $ 8.44 | | $ 77.79 | $ 77.79 |
| 5/6/2018 | Josian Stepney | $9.50 | 46.83 | $ 8.60 | | $ 32.46 | $ 32.46 |
| 5/20/2018 | Josian Stepney | $9.50 | 45.25 | $ 8.60 | | $ 24.94 | $ 24.94 |
| 5/27/2018 | Josian Stepney | $9.50 | 53.30 | $ 8.60 | | $ 63.18 | $ 63.18 |
| 6/3/2018 | Josian Stepney | $9.50 | 43.02 | $ 8.60 | | $ 14.33 | $ 14.33 |
| 7/7/2019 | Jostine Salgado | $10.00 | 67.38 | $ 10.00 | | $ 136.92 | $ 136.92 |
| 9/1/2019 | Jostine Salgado | $10.00 | 61.95 | $ 10.00 | | $ 109.75 | $ 109.75 |
| 9/8/2019 | Jostine Salgado | $10.00 | 44.55 | $ 10.00 | | $ 22.75 | $ 22.75 |
| 9/15/2019 | Jostine Salgado | $10.00 | 46.33 | $ 10.00 | | $ 31.67 | $ 31.67 |
| 9/22/2019 | Jostine Salgado | $10.00 | 43.32 | $ 10.00 | | $ 16.58 | $ 16.58 |
| 10/6/2019 | Jostine Salgado | $10.00 | 56.20 | $ 10.00 | | $ 81.00 | $ 81.00 |
| 10/13/2019 | Jostine Salgado | $10.00 | 47.32 | $ 10.00 | | $ 36.58 | $ 36.58 |
| 8/13/2017 | Josue Acevedo | $12.50 | 58.82 | $ 8.44 | | $ 117.60 | $ 117.60 |
| 8/20/2017 | Josue Acevedo | $12.50 | 55.10 | $ 8.44 | | $ 94.38 | $ 94.38 |
| 8/27/2017 | Josue Acevedo | $12.50 | 47.15 | $ 8.44 | | $ 44.69 | $ 44.69 |
| 9/3/2017 | Josue Acevedo | $12.50 | 47.33 | $ 8.44 | | $ 45.83 | $ 45.83 |
| 9/10/2017 | Josue Acevedo | $12.50 | 45.78 | $ 8.44 | | $ 36.15 | $ 36.15 |
| 9/17/2017 | Josue Acevedo | $12.50 | 47.03 | $ 8.44 | | $ 43.96 | $ 43.96 |
| 10/1/2017 | Josue Acevedo | $12.50 | 50.43 | $ 8.44 | | $ 65.21 | $ 65.21 |
| 10/8/2017 | Josue Acevedo | $12.50 | 49.38 | $ 8.44 | | $ 58.65 | $ 58.65 |
| 10/15/2017 | Josue Acevedo | $12.50 | 52.87 | $ 8.44 | | $ 80.42 | $ 80.42 |
| 10/22/2017 | Josue Acevedo | $12.50 | 50.45 | $ 8.44 | | $ 65.31 | $ 65.31 |
| 10/29/2017 | Josue Acevedo | $12.50 | 60.28 | $ 8.44 | | $ 126.77 | $ 126.77 |
| 11/5/2017 | Josue Acevedo | $12.50 | 54.63 | $ 8.44 | | $ 91.46 | $ 91.46 |
| 11/12/2017 | Josue Acevedo | $12.50 | 49.40 | $ 8.44 | | $ 58.75 | $ 58.75 |
| 11/26/2017 | Josue Acevedo | $12.50 | 50.52 | $ 8.44 | | $ 65.73 | $ 65.73 |
| 12/3/2017 | Josue Acevedo | $12.50 | 48.90 | $ 8.44 | | $ 55.63 | $ 55.63 |
| 12/10/2017 | Josue Acevedo | $12.50 | 52.95 | $ 8.44 | | $ 80.94 | $ 80.94 |
| 12/17/2017 | Josue Acevedo | $12.50 | 59.20 | $ 8.44 | | $ 120.00 | $ 120.00 |
| 12/24/2017 | Josue Acevedo | $12.50 | 61.02 | $ 8.44 | | $ 131.35 | $ 131.35 |
| 12/31/2017 | Josue Acevedo | $12.50 | 49.67 | $ 8.44 | | $ 60.42 | $ 60.42 |
| 1/14/2018 | Josue Acevedo | $12.50 | 45.73 | $ 8.60 | | $ 35.83 | $ 35.83 |
| 1/21/2018 | Josue Acevedo | $12.50 | 52.12 | $ 8.60 | | $ 75.73 | $ 75.73 |
| 1/28/2018 | Josue Acevedo | $12.50 | 50.33 | $ 8.60 | | $ 64.58 | $ 64.58 |
| 2/4/2018 | Josue Acevedo | $12.50 | 60.82 | $ 8.60 | | $ 130.10 | $ 130.10 |
| 2/11/2018 | Josue Acevedo | $12.50 | 46.93 | $ 8.60 | | $ 43.33 | $ 43.33 |
| 2/18/2018 | Josue Acevedo | $12.50 | 42.23 | $ 8.60 | | $ 13.96 | $ 13.96 |
| 2/25/2018 | Josue Acevedo | $12.50 | 62.70 | $ 8.60 | | $ 141.88 | $ 141.88 |
| 3/4/2018 | Josue Acevedo | $12.50 | 66.93 | $ 8.60 | | $ 168.33 | $ 168.33 |
| 3/25/2018 | Josue Acevedo | $12.50 | 50.80 | $ 8.60 | | $ 67.50 | $ 67.50 |
| 4/1/2018 | Josue Acevedo | $12.50 | 64.87 | $ 8.60 | | $ 155.42 | $ 155.42 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/8/2018 | Josue Acevedo | $12.50 | 68.65 | $  8.60 | | $  179.06 | $  179.06 |
| 4/15/2018 | Josue Acevedo | $12.50 | 59.67 | $  8.60 | | $  122.92 | $  122.92 |
| 4/22/2018 | Josue Acevedo | $12.50 | 70.42 | $  8.60 | | $  190.10 | $  190.10 |
| 4/29/2018 | Josue Acevedo | $12.50 | 68.58 | $  8.60 | | $  178.65 | $  178.65 |
| 5/6/2018 | Josue Acevedo | $12.50 | 59.73 | $  8.60 | | $  123.33 | $  123.33 |
| 5/13/2018 | Josue Acevedo | $12.50 | 59.07 | $  8.60 | | $  119.17 | $  119.17 |
| 5/20/2018 | Josue Acevedo | $12.50 | 70.92 | $  8.60 | | $  193.23 | $  193.23 |
| 5/27/2018 | Josue Acevedo | $12.50 | 60.78 | $  8.60 | | $  129.90 | $  129.90 |
| 6/3/2018 | Josue Acevedo | $12.50 | 63.75 | $  8.60 | | $  148.44 | $  148.44 |
| 6/10/2018 | Josue Acevedo | $12.50 | 71.43 | $  8.60 | | $  196.46 | $  196.46 |
| 6/17/2018 | Josue Acevedo | $12.50 | 70.20 | $  8.60 | | $  188.75 | $  188.75 |
| 6/24/2018 | Josue Acevedo | $12.50 | 72.62 | $  8.60 | | $  203.85 | $  203.85 |
| 7/1/2018 | Josue Acevedo | $12.50 | 72.03 | $  8.60 | | $  200.21 | $  200.21 |
| 7/8/2018 | Josue Acevedo | $12.50 | 59.92 | $  8.60 | | $  124.48 | $  124.48 |
| 7/15/2018 | Josue Acevedo | $12.50 | 68.68 | $  8.60 | | $  179.27 | $  179.27 |
| 7/22/2018 | Josue Acevedo | $12.50 | 73.58 | $  8.60 | | $  209.90 | $  209.90 |
| 7/29/2018 | Josue Acevedo | $12.50 | 71.72 | $  8.60 | | $  198.23 | $  198.23 |
| 8/5/2018 | Josue Acevedo | $12.50 | 71.45 | $  8.60 | | $  196.56 | $  196.56 |
| 8/12/2018 | Josue Acevedo | $12.50 | 72.07 | $  8.60 | | $  200.42 | $  200.42 |
| 8/19/2018 | Josue Acevedo | $12.50 | 71.43 | $  8.60 | | $  196.46 | $  196.46 |
| 8/26/2018 | Josue Acevedo | $12.50 | 70.67 | $  8.60 | | $  191.67 | $  191.67 |
| 9/2/2018 | Josue Acevedo | $12.50 | 70.23 | $  8.60 | | $  188.96 | $  188.96 |
| 9/9/2018 | Josue Acevedo | $12.50 | 55.67 | $  8.60 | | $  97.92 | $  97.92 |
| 9/16/2018 | Josue Acevedo | $12.50 | 69.00 | $  8.60 | | $  181.25 | $  181.25 |
| 9/23/2018 | Josue Acevedo | $12.50 | 69.08 | $  8.60 | | $  181.77 | $  181.77 |
| 9/30/2018 | Josue Acevedo | $12.50 | 60.42 | $  8.60 | | $  127.60 | $  127.60 |
| 10/7/2018 | Josue Acevedo | $12.50 | 70.02 | $  8.60 | | $  187.60 | $  187.60 |
| 10/14/2018 | Josue Acevedo | $12.50 | 48.75 | $  8.60 | | $  54.69 | $  54.69 |
| 10/21/2018 | Josue Acevedo | $12.50 | 71.78 | $  8.60 | | $  198.65 | $  198.65 |
| 10/28/2018 | Josue Acevedo | $12.50 | 57.02 | $  8.60 | | $  106.35 | $  106.35 |
| 11/4/2018 | Josue Acevedo | $12.50 | 55.85 | $  8.60 | | $  99.06 | $  99.06 |
| 11/11/2018 | Josue Acevedo | $12.50 | 58.32 | $  8.60 | | $  114.48 | $  114.48 |
| 11/18/2018 | Josue Acevedo | $12.50 | 58.32 | $  8.60 | | $  114.48 | $  114.48 |
| 11/25/2018 | Josue Acevedo | $12.50 | 44.08 | $  8.60 | | $  25.52 | $  25.52 |
| 12/2/2018 | Josue Acevedo | $12.50 | 61.50 | $  8.60 | | $  134.38 | $  134.38 |
| 12/9/2018 | Josue Acevedo | $12.50 | 50.18 | $  8.60 | | $  63.65 | $  63.65 |
| 12/16/2018 | Josue Acevedo | $12.50 | 63.95 | $  8.60 | | $  149.69 | $  149.69 |
| 12/23/2018 | Josue Acevedo | $12.50 | 46.90 | $  8.60 | | $  43.13 | $  43.13 |
| 1/6/2019 | Josue Acevedo | $12.50 | 40.12 | $  8.85 | | $  0.73 | $  0.73 |
| 1/13/2019 | Josue Acevedo | $12.50 | 52.90 | $  8.85 | | $  80.63 | $  80.63 |
| 1/20/2019 | Josue Acevedo | $12.50 | 68.90 | $  8.85 | | $  180.63 | $  180.63 |
| 1/27/2019 | Josue Acevedo | $12.50 | 45.22 | $  8.85 | | $  32.60 | $  32.60 |
| 2/3/2019 | Josue Acevedo | $12.50 | 66.83 | $  8.85 | | $  167.71 | $  167.71 |
| 2/10/2019 | Josue Acevedo | $12.50 | 66.93 | $  8.85 | | $  168.33 | $  168.33 |
| 2/17/2019 | Josue Acevedo | $12.50 | 56.97 | $  8.85 | | $  106.04 | $  106.04 |
| 2/24/2019 | Josue Acevedo | $12.50 | 55.82 | $  8.85 | | $  98.85 | $  98.85 |
| 3/3/2019 | Josue Acevedo | $12.50 | 68.55 | $  8.85 | | $  178.44 | $  178.44 |
| 3/10/2019 | Josue Acevedo | $12.50 | 46.68 | $  8.85 | | $  41.77 | $  41.77 |
| 3/17/2019 | Josue Acevedo | $12.50 | 68.67 | $  8.85 | | $  179.17 | $  179.17 |
| 3/31/2019 | Josue Acevedo | $12.50 | 58.23 | $  8.85 | | $  113.96 | $  113.96 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/7/2019 | Josue Acevedo | $12.50 | 56.60 | $ 8.85 | | $ 103.75 | $ 103.75 |
| 4/14/2019 | Josue Acevedo | $12.50 | 54.50 | $ 8.85 | | $ 90.63 | $ 90.63 |
| 4/21/2019 | Josue Acevedo | $12.50 | 60.30 | $ 8.85 | | $ 126.88 | $ 126.88 |
| 4/28/2019 | Josue Acevedo | $12.50 | 52.60 | $ 8.85 | | $ 78.75 | $ 78.75 |
| 5/19/2019 | Josue Acevedo | $12.50 | 54.40 | $ 8.85 | | $ 90.00 | $ 90.00 |
| 5/26/2019 | Josue Acevedo | $12.50 | 45.00 | $ 8.85 | | $ 31.25 | $ 31.25 |
| 6/2/2019 | Josue Acevedo | $12.50 | 44.12 | $ 8.85 | | $ 25.73 | $ 25.73 |
| 6/9/2019 | Josue Acevedo | $12.50 | 55.77 | $ 8.85 | | $ 98.54 | $ 98.54 |
| 7/28/2019 | Josue Acevedo | $12.50 | 50.60 | $ 10.00 | | $ 66.25 | $ 66.25 |
| 8/11/2019 | Josue Acevedo | $12.50 | 50.00 | $ 10.00 | | $ 62.50 | $ 62.50 |
| 8/18/2019 | Josue Acevedo | $12.50 | 62.32 | $ 10.00 | | $ 139.48 | $ 139.48 |
| 8/25/2019 | Josue Acevedo | $12.50 | 49.35 | $ 10.00 | | $ 58.44 | $ 58.44 |
| 9/1/2019 | Josue Acevedo | $12.50 | 60.70 | $ 10.00 | | $ 129.38 | $ 129.38 |
| 9/22/2019 | Josue Acevedo | $12.50 | 60.90 | $ 10.00 | | $ 130.63 | $ 130.63 |
| 9/29/2019 | Josue Acevedo | $12.50 | 60.23 | $ 10.00 | | $ 126.46 | $ 126.46 |
| 10/6/2019 | Josue Acevedo | $12.50 | 62.58 | $ 10.00 | | $ 141.15 | $ 141.15 |
| 4/30/2017 | Josue Alvarado | $11.00 | 49.90 | $ 8.44 | | $ 54.45 | $ 54.45 |
| 7/7/2019 | Juan A. Funes | $10.00 | 47.42 | $ 10.00 | | $ 37.08 | $ 37.08 |
| 7/14/2019 | Juan A. Funes | $10.00 | 72.43 | $ 10.00 | | $ 162.17 | $ 162.17 |
| 7/21/2019 | Juan A. Funes | $10.00 | 73.13 | $ 10.00 | | $ 165.67 | $ 165.67 |
| 7/28/2019 | Juan A. Funes | $10.00 | 73.07 | $ 10.00 | | $ 165.33 | $ 165.33 |
| 8/4/2019 | Juan A. Funes | $10.00 | 59.57 | $ 10.00 | | $ 97.83 | $ 97.83 |
| 8/11/2019 | Juan A. Funes | $10.00 | 72.15 | $ 10.00 | | $ 160.75 | $ 160.75 |
| 8/18/2019 | Juan A. Funes | $10.00 | 74.98 | $ 10.00 | | $ 174.92 | $ 174.92 |
| 8/25/2019 | Juan A. Funes | $10.00 | 73.42 | $ 10.00 | | $ 167.08 | $ 167.08 |
| 9/1/2019 | Juan A. Funes | $10.00 | 73.65 | $ 10.00 | | $ 168.25 | $ 168.25 |
| 9/8/2019 | Juan A. Funes | $10.00 | 67.85 | $ 10.00 | | $ 139.25 | $ 139.25 |
| 9/15/2019 | Juan A. Funes | $10.00 | 73.42 | $ 10.00 | | $ 167.08 | $ 167.08 |
| 9/22/2019 | Juan A. Funes | $10.00 | 72.50 | $ 10.00 | | $ 162.50 | $ 162.50 |
| 9/29/2019 | Juan A. Funes | $10.00 | 73.27 | $ 10.00 | | $ 166.33 | $ 166.33 |
| 10/6/2019 | Juan A. Funes | $10.00 | 73.02 | $ 10.00 | | $ 165.08 | $ 165.08 |
| 10/13/2019 | Juan A. Funes | $10.00 | 72.78 | $ 10.00 | | $ 163.92 | $ 163.92 |
| 10/20/2019 | Juan A. Funes | $11.00 | 61.97 | $ 10.00 | | $ 120.82 | $ 120.82 |
| 10/27/2019 | Juan A. Funes | $11.00 | 61.83 | $ 10.00 | | $ 120.08 | $ 120.08 |
| 11/3/2019 | Juan A. Funes | $11.00 | 63.83 | $ 10.00 | | $ 131.08 | $ 131.08 |
| 11/10/2019 | Juan A. Funes | $11.00 | 61.57 | $ 10.00 | | $ 118.62 | $ 118.62 |
| 11/17/2019 | Juan A. Funes | $11.00 | 60.77 | $ 10.00 | | $ 114.22 | $ 114.22 |
| 11/24/2019 | Juan A. Funes | $11.00 | 60.25 | $ 10.00 | | $ 111.38 | $ 111.38 |
| 12/1/2019 | Juan A. Funes | $11.00 | 45.40 | $ 10.00 | | $ 29.70 | $ 29.70 |
| 12/8/2019 | Juan A. Funes | $11.00 | 59.27 | $ 10.00 | | $ 105.97 | $ 105.97 |
| 12/15/2019 | Juan A. Funes | $10.00 | 69.33 | $ 10.00 | | $ 146.67 | $ 146.67 |
| 12/22/2019 | Juan A. Funes | $10.00 | 68.15 | $ 10.00 | | $ 140.75 | $ 140.75 |
| 12/29/2019 | Juan A. Funes | $10.00 | 48.72 | $ 10.00 | | $ 43.58 | $ 43.58 |
| 1/5/2020 | Juan A. Funes | $10.00 | 51.57 | $ 11.00 | $ 51.57 | $ 63.62 | $ 115.18 |
| 1/12/2020 | Juan A. Funes | $10.00 | 71.18 | $ 11.00 | $ 71.18 | $ 171.51 | $ 242.69 |
| 1/19/2020 | Juan A. Funes | $10.00 | 58.60 | $ 11.00 | $ 58.60 | $ 102.30 | $ 160.90 |
| 1/26/2020 | Juan A. Funes | $10.00 | 69.77 | $ 11.00 | $ 69.77 | $ 163.72 | $ 233.48 |
| 9/3/2017 | Juan A. Gonzalez Gomez | $9.50 | 51.22 | $ 8.44 | | $ 53.28 | $ 53.28 |
| 11/19/2017 | Juan A. Gonzalez Gomez | $9.50 | 51.03 | $ 8.44 | | $ 52.41 | $ 52.41 |
| 12/3/2017 | Juan A. Gonzalez Gomez | $9.50 | 42.48 | $ 8.44 | | $ 11.80 | $ 11.80 |

388

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/10/2017 | Juan A. Gonzalez Gomez | $9.50 | 52.40 | $ 8.44 | | $ 58.90 | $ 58.90 |
| 12/17/2017 | Juan A. Gonzalez Gomez | $9.50 | 43.42 | $ 8.44 | | $ 16.23 | $ 16.23 |
| 12/24/2017 | Juan A. Gonzalez Gomez | $9.50 | 53.25 | $ 8.44 | | $ 62.94 | $ 62.94 |
| 12/31/2017 | Juan A. Gonzalez Gomez | $9.50 | 47.15 | $ 8.44 | | $ 33.96 | $ 33.96 |
| 5/19/2019 | Juan Alvarenca | $8.85 | 57.85 | $ 8.85 | | $ 78.99 | $ 78.99 |
| 5/26/2019 | Juan Alvarenca | $8.85 | 73.40 | $ 8.85 | | $ 147.80 | $ 147.80 |
| 6/2/2019 | Juan Alvarenca | $8.85 | 70.03 | $ 8.85 | | $ 132.90 | $ 132.90 |
| 6/9/2019 | Juan Alvarenca | $8.85 | 74.48 | $ 8.85 | | $ 152.59 | $ 152.59 |
| 6/16/2019 | Juan Alvarenca | $8.85 | 73.30 | $ 8.85 | | $ 147.35 | $ 147.35 |
| 6/23/2019 | Juan Alvarenca | $8.85 | 75.30 | $ 8.85 | | $ 156.20 | $ 156.20 |
| 6/30/2019 | Juan Alvarenca | $8.85 | 73.48 | $ 10.00 | $ 84.51 | $ 167.42 | $ 251.92 |
| 7/7/2019 | Juan Alvarenca | $10.50 | 65.65 | $ 10.00 | | $ 134.66 | $ 134.66 |
| 7/14/2019 | Juan Alvarenca | $10.50 | 71.72 | $ 10.00 | | $ 166.51 | $ 166.51 |
| 7/21/2019 | Juan Alvarenca | $10.50 | 72.85 | $ 10.00 | | $ 172.46 | $ 172.46 |
| 7/28/2019 | Juan Alvarenca | $10.50 | 73.63 | $ 10.00 | | $ 176.58 | $ 176.58 |
| 8/4/2019 | Juan Alvarenca | $10.50 | 74.10 | $ 10.00 | | $ 179.03 | $ 179.03 |
| 8/11/2019 | Juan Alvarenca | $10.50 | 74.87 | $ 10.00 | | $ 183.05 | $ 183.05 |
| 8/18/2019 | Juan Alvarenca | $10.50 | 74.17 | $ 10.00 | | $ 179.38 | $ 179.38 |
| 8/25/2019 | Juan Alvarenca | $10.50 | 73.20 | $ 10.00 | | $ 174.30 | $ 174.30 |
| 9/1/2019 | Juan Alvarenca | $10.50 | 75.73 | $ 10.00 | | $ 187.60 | $ 187.60 |
| 9/8/2019 | Juan Alvarenca | $10.50 | 66.07 | $ 10.00 | | $ 136.85 | $ 136.85 |
| 9/15/2019 | Juan Alvarenca | $10.50 | 77.75 | $ 10.00 | | $ 198.19 | $ 198.19 |
| 9/22/2019 | Juan Alvarenca | $10.50 | 75.12 | $ 10.00 | | $ 184.36 | $ 184.36 |
| 9/29/2019 | Juan Alvarenca | $10.50 | 72.92 | $ 10.00 | | $ 172.81 | $ 172.81 |
| 10/6/2019 | Juan Alvarenca | $10.50 | 71.28 | $ 10.00 | | $ 164.24 | $ 164.24 |
| 10/13/2019 | Juan Alvarenca | $10.50 | 72.52 | $ 10.00 | | $ 170.71 | $ 170.71 |
| 10/20/2019 | Juan Alvarenca | $10.50 | 73.47 | $ 10.00 | | $ 175.70 | $ 175.70 |
| 10/27/2019 | Juan Alvarenca | $10.50 | 74.43 | $ 10.00 | | $ 180.78 | $ 180.78 |
| 11/3/2019 | Juan Alvarenca | $10.50 | 66.87 | $ 10.00 | | $ 141.05 | $ 141.05 |
| 11/10/2019 | Juan Alvarenca | $10.50 | 71.90 | $ 10.00 | | $ 167.48 | $ 167.48 |
| 11/17/2019 | Juan Alvarenca | $10.50 | 71.68 | $ 10.00 | | $ 166.34 | $ 166.34 |
| 11/24/2019 | Juan Alvarenca | $10.50 | 71.50 | $ 10.00 | | $ 165.38 | $ 165.38 |
| 12/1/2019 | Juan Alvarenca | $10.50 | 60.05 | $ 10.00 | | $ 105.26 | $ 105.26 |
| 12/8/2019 | Juan Alvarenca | $10.50 | 68.65 | $ 10.00 | | $ 150.41 | $ 150.41 |
| 12/15/2019 | Juan Alvarenca | $10.50 | 71.78 | $ 10.00 | | $ 166.86 | $ 166.86 |
| 12/22/2019 | Juan Alvarenca | $10.50 | 71.80 | $ 10.00 | | $ 166.95 | $ 166.95 |
| 12/29/2019 | Juan Alvarenca | $10.50 | 57.03 | $ 10.00 | | $ 89.43 | $ 89.43 |
| 1/5/2020 | Juan Alvarenca | $10.50 | 61.62 | $ 11.00 | $ 30.81 | $ 118.89 | $ 149.70 |
| 1/12/2020 | Juan Alvarenca | $10.50 | 72.90 | $ 11.00 | $ 36.45 | $ 180.95 | $ 217.40 |
| 1/19/2020 | Juan Alvarenca | $10.50 | 61.20 | $ 11.00 | $ 30.60 | $ 116.60 | $ 147.20 |
| 1/26/2020 | Juan Alvarenca | $10.50 | 73.12 | $ 11.00 | $ 36.56 | $ 182.14 | $ 218.70 |
| 9/10/2017 | Juan Antonio Felipe | $10.00 | 49.52 | $ 8.44 | | $ 47.58 | $ 47.58 |
| 9/17/2017 | Juan Antonio Felipe | $10.00 | 52.17 | $ 8.44 | | $ 60.83 | $ 60.83 |
| 9/24/2017 | Juan Antonio Felipe | $10.00 | 58.08 | $ 8.44 | | $ 90.42 | $ 90.42 |
| 10/1/2017 | Juan Antonio Felipe | $10.00 | 48.15 | $ 8.44 | | $ 40.75 | $ 40.75 |
| 10/8/2017 | Juan Antonio Felipe | $10.00 | 55.03 | $ 8.44 | | $ 75.17 | $ 75.17 |
| 10/15/2017 | Juan Antonio Felipe | $10.00 | 48.82 | $ 8.44 | | $ 44.08 | $ 44.08 |
| 10/22/2017 | Juan Antonio Felipe | $10.00 | 57.30 | $ 8.44 | | $ 86.50 | $ 86.50 |
| 11/5/2017 | Juan Antonio Felipe | $10.00 | 50.27 | $ 8.44 | | $ 51.33 | $ 51.33 |
| 11/12/2017 | Juan Antonio Felipe | $10.00 | 48.43 | $ 8.44 | | $ 42.17 | $ 42.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/19/2017 | Juan Antonio Felipe | $10.00 | 54.47 | $ 8.44 | | $ 72.33 | $ 72.33 |
| 12/3/2017 | Juan Antonio Felipe | $10.00 | 47.98 | $ 8.44 | | $ 39.92 | $ 39.92 |
| 12/10/2017 | Juan Antonio Felipe | $10.00 | 47.17 | $ 8.44 | | $ 35.83 | $ 35.83 |
| 12/17/2017 | Juan Antonio Felipe | $10.00 | 51.93 | $ 8.44 | | $ 59.67 | $ 59.67 |
| 12/24/2017 | Juan Antonio Felipe | $10.00 | 48.42 | $ 8.44 | | $ 42.08 | $ 42.08 |
| 1/7/2018 | Juan Antonio Felipe | $8.60 | 45.68 | $ 8.60 | | $ 24.44 | $ 24.44 |
| 1/14/2018 | Juan Antonio Felipe | $10.00 | 52.25 | $ 8.60 | | $ 61.25 | $ 61.25 |
| 1/21/2018 | Juan Antonio Felipe | $10.00 | 54.08 | $ 8.60 | | $ 70.42 | $ 70.42 |
| 1/28/2018 | Juan Antonio Felipe | $10.00 | 53.62 | $ 8.60 | | $ 68.08 | $ 68.08 |
| 2/4/2018 | Juan Antonio Felipe | $10.00 | 58.27 | $ 8.60 | | $ 91.33 | $ 91.33 |
| 2/11/2018 | Juan Antonio Felipe | $10.00 | 59.37 | $ 8.60 | | $ 96.83 | $ 96.83 |
| 2/18/2018 | Juan Antonio Felipe | $10.00 | 54.60 | $ 8.60 | | $ 73.00 | $ 73.00 |
| 2/25/2018 | Juan Antonio Felipe | $10.00 | 54.33 | $ 8.60 | | $ 71.67 | $ 71.67 |
| 3/4/2018 | Juan Antonio Felipe | $10.00 | 54.73 | $ 8.60 | | $ 73.67 | $ 73.67 |
| 3/25/2018 | Juan Antonio Felipe | $10.00 | 53.62 | $ 8.60 | | $ 68.08 | $ 68.08 |
| 4/1/2018 | Juan Antonio Felipe | $10.00 | 53.80 | $ 8.60 | | $ 69.00 | $ 69.00 |
| 4/8/2018 | Juan Antonio Felipe | $10.00 | 54.93 | $ 8.60 | | $ 74.67 | $ 74.67 |
| 4/15/2018 | Juan Antonio Felipe | $10.00 | 52.97 | $ 8.60 | | $ 64.83 | $ 64.83 |
| 4/22/2018 | Juan Antonio Felipe | $10.00 | 53.18 | $ 8.60 | | $ 65.92 | $ 65.92 |
| 4/29/2018 | Juan Antonio Felipe | $10.00 | 52.18 | $ 8.60 | | $ 60.92 | $ 60.92 |
| 5/6/2018 | Juan Antonio Felipe | $10.00 | 55.43 | $ 8.60 | | $ 77.17 | $ 77.17 |
| 5/13/2018 | Juan Antonio Felipe | $10.00 | 54.92 | $ 8.60 | | $ 74.58 | $ 74.58 |
| 5/20/2018 | Juan Antonio Felipe | $10.00 | 54.25 | $ 8.60 | | $ 71.25 | $ 71.25 |
| 5/27/2018 | Juan Antonio Felipe | $10.00 | 54.15 | $ 8.60 | | $ 70.75 | $ 70.75 |
| 6/3/2018 | Juan Antonio Felipe | $10.00 | 50.75 | $ 8.60 | | $ 53.75 | $ 53.75 |
| 6/10/2018 | Juan Antonio Felipe | $10.00 | 56.20 | $ 8.60 | | $ 81.00 | $ 81.00 |
| 6/17/2018 | Juan Antonio Felipe | $10.00 | 53.80 | $ 8.60 | | $ 69.00 | $ 69.00 |
| 6/24/2018 | Juan Antonio Felipe | $10.00 | 53.05 | $ 8.60 | | $ 65.25 | $ 65.25 |
| 7/1/2018 | Juan Antonio Felipe | $10.00 | 47.37 | $ 8.60 | | $ 36.83 | $ 36.83 |
| 7/8/2018 | Juan Antonio Felipe | $10.00 | 44.97 | $ 8.60 | | $ 24.83 | $ 24.83 |
| 7/15/2018 | Juan Antonio Felipe | $10.00 | 56.38 | $ 8.60 | | $ 81.92 | $ 81.92 |
| 7/22/2018 | Juan Antonio Felipe | $10.00 | 53.77 | $ 8.60 | | $ 68.83 | $ 68.83 |
| 7/29/2018 | Juan Antonio Felipe | $10.00 | 52.58 | $ 8.60 | | $ 62.92 | $ 62.92 |
| 8/5/2018 | Juan Antonio Felipe | $10.00 | 53.32 | $ 8.60 | | $ 66.58 | $ 66.58 |
| 8/12/2018 | Juan Antonio Felipe | $10.00 | 54.37 | $ 8.60 | | $ 71.83 | $ 71.83 |
| 8/19/2018 | Juan Antonio Felipe | $10.00 | 54.53 | $ 8.60 | | $ 72.67 | $ 72.67 |
| 8/26/2018 | Juan Antonio Felipe | $10.00 | 55.15 | $ 8.60 | | $ 75.75 | $ 75.75 |
| 9/2/2018 | Juan Antonio Felipe | $10.00 | 54.90 | $ 8.60 | | $ 74.50 | $ 74.50 |
| 9/9/2018 | Juan Antonio Felipe | $10.00 | 52.93 | $ 8.60 | | $ 64.67 | $ 64.67 |
| 9/16/2018 | Juan Antonio Felipe | $10.00 | 55.62 | $ 8.60 | | $ 78.08 | $ 78.08 |
| 9/23/2018 | Juan Antonio Felipe | $10.00 | 50.78 | $ 8.60 | | $ 53.92 | $ 53.92 |
| 9/30/2018 | Juan Antonio Felipe | $10.00 | 52.22 | $ 8.60 | | $ 61.08 | $ 61.08 |
| 10/7/2018 | Juan Antonio Felipe | $10.00 | 57.17 | $ 8.60 | | $ 85.83 | $ 85.83 |
| 10/14/2018 | Juan Antonio Felipe | $10.00 | 58.02 | $ 8.60 | | $ 90.08 | $ 90.08 |
| 10/21/2018 | Juan Antonio Felipe | $10.00 | 55.70 | $ 8.60 | | $ 78.50 | $ 78.50 |
| 10/28/2018 | Juan Antonio Felipe | $10.00 | 54.68 | $ 8.60 | | $ 73.42 | $ 73.42 |
| 11/4/2018 | Juan Antonio Felipe | $10.00 | 56.50 | $ 8.60 | | $ 82.50 | $ 82.50 |
| 11/11/2018 | Juan Antonio Felipe | $10.00 | 54.83 | $ 8.60 | | $ 74.17 | $ 74.17 |
| 11/18/2018 | Juan Antonio Felipe | $10.00 | 52.17 | $ 8.60 | | $ 60.83 | $ 60.83 |
| 12/2/2018 | Juan Antonio Felipe | $10.00 | 57.72 | $ 8.60 | | $ 88.58 | $ 88.58 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/9/2018 | Juan Antonio Felipe | $10.00 | 57.10 | $ 8.60 | | $ 85.50 | $ 85.50 |
| 12/16/2018 | Juan Antonio Felipe | $10.00 | 56.00 | $ 8.60 | | $ 80.00 | $ 80.00 |
| 12/23/2018 | Juan Antonio Felipe | $10.00 | 57.20 | $ 8.60 | | $ 86.00 | $ 86.00 |
| 1/6/2019 | Juan Antonio Felipe | $10.00 | 40.03 | $ 8.85 | | $ 0.17 | $ 0.17 |
| 1/13/2019 | Juan Antonio Felipe | $10.00 | 55.38 | $ 8.85 | | $ 76.92 | $ 76.92 |
| 1/20/2019 | Juan Antonio Felipe | $10.00 | 55.57 | $ 8.85 | | $ 77.83 | $ 77.83 |
| 1/27/2019 | Juan Antonio Felipe | $10.00 | 53.30 | $ 8.85 | | $ 66.50 | $ 66.50 |
| 2/3/2019 | Juan Antonio Felipe | $10.00 | 51.30 | $ 8.85 | | $ 56.50 | $ 56.50 |
| 2/10/2019 | Juan Antonio Felipe | $10.00 | 59.70 | $ 8.85 | | $ 98.50 | $ 98.50 |
| 2/17/2019 | Juan Antonio Felipe | $10.00 | 41.93 | $ 8.85 | | $ 9.67 | $ 9.67 |
| 2/24/2019 | Juan Antonio Felipe | $10.00 | 55.37 | $ 8.85 | | $ 76.83 | $ 76.83 |
| 3/3/2019 | Juan Antonio Felipe | $10.00 | 53.08 | $ 8.85 | | $ 65.42 | $ 65.42 |
| 3/10/2019 | Juan Antonio Felipe | $10.00 | 48.38 | $ 8.85 | | $ 41.92 | $ 41.92 |
| 3/17/2019 | Juan Antonio Felipe | $10.00 | 55.77 | $ 8.85 | | $ 78.83 | $ 78.83 |
| 3/24/2019 | Juan Antonio Felipe | $10.00 | 53.78 | $ 8.85 | | $ 68.92 | $ 68.92 |
| 3/31/2019 | Juan Antonio Felipe | $10.00 | 57.20 | $ 8.85 | | $ 86.00 | $ 86.00 |
| 4/14/2019 | Juan Antonio Felipe | $10.00 | 42.80 | $ 8.85 | | $ 14.00 | $ 14.00 |
| 4/21/2019 | Juan Antonio Felipe | $10.00 | 60.87 | $ 8.85 | | $ 104.33 | $ 104.33 |
| 4/28/2019 | Juan Antonio Felipe | $10.00 | 50.72 | $ 8.85 | | $ 53.58 | $ 53.58 |
| 5/5/2019 | Juan Antonio Felipe | $10.00 | 50.05 | $ 8.85 | | $ 50.25 | $ 50.25 |
| 5/12/2019 | Juan Antonio Felipe | $10.00 | 53.67 | $ 8.85 | | $ 68.33 | $ 68.33 |
| 5/19/2019 | Juan Antonio Felipe | $10.00 | 53.07 | $ 8.85 | | $ 65.33 | $ 65.33 |
| 5/26/2019 | Juan Antonio Felipe | $10.00 | 53.18 | $ 8.85 | | $ 65.92 | $ 65.92 |
| 6/2/2019 | Juan Antonio Felipe | $10.00 | 50.72 | $ 8.85 | | $ 53.58 | $ 53.58 |
| 6/9/2019 | Juan Antonio Felipe | $10.00 | 57.57 | $ 8.85 | | $ 87.83 | $ 87.83 |
| 6/16/2019 | Juan Antonio Felipe | $10.00 | 53.90 | $ 8.85 | | $ 69.50 | $ 69.50 |
| 6/23/2019 | Juan Antonio Felipe | $10.00 | 56.97 | $ 8.85 | | $ 84.83 | $ 84.83 |
| 6/30/2019 | Juan Antonio Felipe | $10.00 | 58.08 | $ 10.00 | | $ 90.42 | $ 90.42 |
| 7/14/2019 | Juan Antonio Felipe | $10.00 | 57.50 | $ 10.00 | | $ 87.50 | $ 87.50 |
| 7/21/2019 | Juan Antonio Felipe | $10.00 | 57.97 | $ 10.00 | | $ 89.83 | $ 89.83 |
| 7/28/2019 | Juan Antonio Felipe | $10.00 | 58.23 | $ 10.00 | | $ 91.17 | $ 91.17 |
| 8/4/2019 | Juan Antonio Felipe | $10.00 | 55.72 | $ 10.00 | | $ 78.58 | $ 78.58 |
| 8/11/2019 | Juan Antonio Felipe | $10.00 | 58.05 | $ 10.00 | | $ 90.25 | $ 90.25 |
| 8/18/2019 | Juan Antonio Felipe | $10.00 | 55.23 | $ 10.00 | | $ 76.17 | $ 76.17 |
| 8/25/2019 | Juan Antonio Felipe | $10.00 | 56.33 | $ 10.00 | | $ 81.67 | $ 81.67 |
| 9/1/2019 | Juan Antonio Felipe | $10.00 | 57.12 | $ 10.00 | | $ 85.58 | $ 85.58 |
| 9/8/2019 | Juan Antonio Felipe | $10.00 | 52.57 | $ 10.00 | | $ 62.83 | $ 62.83 |
| 9/15/2019 | Juan Antonio Felipe | $10.00 | 57.07 | $ 10.00 | | $ 85.33 | $ 85.33 |
| 9/22/2019 | Juan Antonio Felipe | $10.00 | 56.57 | $ 10.00 | | $ 82.83 | $ 82.83 |
| 9/29/2019 | Juan Antonio Felipe | $10.00 | 57.37 | $ 10.00 | | $ 86.83 | $ 86.83 |
| 10/6/2019 | Juan Antonio Felipe | $10.00 | 61.20 | $ 10.00 | | $ 106.00 | $ 106.00 |
| 10/13/2019 | Juan Antonio Felipe | $10.00 | 58.65 | $ 10.00 | | $ 93.25 | $ 93.25 |
| 10/20/2019 | Juan Antonio Felipe | $11.00 | 51.45 | $ 10.00 | | $ 62.98 | $ 62.98 |
| 10/27/2019 | Juan Antonio Felipe | $11.00 | 50.60 | $ 10.00 | | $ 58.30 | $ 58.30 |
| 11/3/2019 | Juan Antonio Felipe | $11.00 | 51.10 | $ 10.00 | | $ 61.05 | $ 61.05 |
| 11/10/2019 | Juan Antonio Felipe | $11.00 | 51.38 | $ 10.00 | | $ 62.61 | $ 62.61 |
| 11/17/2019 | Juan Antonio Felipe | $11.00 | 49.80 | $ 10.00 | | $ 53.90 | $ 53.90 |
| 11/24/2019 | Juan Antonio Felipe | $11.00 | 50.68 | $ 10.00 | | $ 58.76 | $ 58.76 |
| 12/8/2019 | Juan Antonio Felipe | $11.00 | 41.88 | $ 10.00 | | $ 10.36 | $ 10.36 |
| 12/15/2019 | Juan Antonio Felipe | $10.00 | 56.05 | $ 10.00 | | $ 80.25 | $ 80.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/22/2019 | Juan Antonio Felipe | $10.00 | 52.17 | $ 10.00 | | $ 60.83 | $ 60.83 |
| 1/5/2020 | Juan Antonio Felipe | $10.00 | 42.12 | $ 11.00 | $ 42.12 | $ 11.64 | $ 53.76 |
| 1/12/2020 | Juan Antonio Felipe | $10.00 | 52.90 | $ 11.00 | $ 52.90 | $ 70.95 | $ 123.85 |
| 1/26/2020 | Juan Antonio Felipe | $10.00 | 53.23 | $ 11.00 | $ 53.23 | $ 72.78 | $ 126.02 |
| 10/27/2019 | Juan Carlos | $9.50 | 51.67 | $ 10.00 | $ 25.83 | $ 58.33 | $ 84.17 |
| 11/3/2019 | Juan Carlos | $9.50 | 63.85 | $ 10.00 | $ 31.93 | $ 119.25 | $ 151.18 |
| 11/10/2019 | Juan Carlos | $9.50 | 66.15 | $ 10.00 | $ 33.08 | $ 130.75 | $ 163.83 |
| 11/17/2019 | Juan Carlos | $9.50 | 67.40 | $ 10.00 | $ 33.70 | $ 137.00 | $ 170.70 |
| 11/24/2019 | Juan Carlos | $9.50 | 64.78 | $ 10.00 | $ 32.39 | $ 123.92 | $ 156.31 |
| 12/1/2019 | Juan Carlos | $9.50 | 54.88 | $ 10.00 | $ 27.44 | $ 74.42 | $ 101.86 |
| 12/8/2019 | Juan Carlos | $9.50 | 66.70 | $ 10.00 | $ 33.35 | $ 133.50 | $ 166.85 |
| 12/15/2019 | Juan Carlos | $9.50 | 68.75 | $ 10.00 | $ 34.38 | $ 143.75 | $ 178.13 |
| 12/22/2019 | Juan Carlos | $9.50 | 68.92 | $ 10.00 | $ 34.46 | $ 144.58 | $ 179.04 |
| 12/29/2019 | Juan Carlos | $9.50 | 40.33 | $ 10.00 | $ 20.17 | $ 1.67 | $ 21.83 |
| 1/5/2020 | Juan Carlos | $9.50 | 58.02 | $ 11.00 | $ 87.03 | $ 99.09 | $ 186.12 |
| 1/12/2020 | Juan Carlos | $9.50 | 70.42 | $ 11.00 | $ 105.63 | $ 167.29 | $ 272.92 |
| 1/19/2020 | Juan Carlos | $10.00 | 70.60 | $ 11.00 | $ 70.60 | $ 168.30 | $ 238.90 |
| 1/26/2020 | Juan Carlos | $10.00 | 68.32 | $ 11.00 | $ 68.32 | $ 155.74 | $ 224.06 |
| 2/5/2017 | Juan Carlos Alcantara | $9.50 | 56.78 | $ 8.44 | | $ 79.72 | $ 79.72 |
| 2/12/2017 | Juan Carlos Alcantara | $9.50 | 45.22 | $ 8.44 | | $ 24.78 | $ 24.78 |
| 2/19/2017 | Juan Carlos Alcantara | $9.50 | 59.75 | $ 8.44 | | $ 93.81 | $ 93.81 |
| 2/26/2017 | Juan Carlos Alcantara | $9.50 | 59.58 | $ 8.44 | | $ 93.02 | $ 93.02 |
| 3/5/2017 | Juan Carlos Alcantara | $9.50 | 60.05 | $ 8.44 | | $ 95.24 | $ 95.24 |
| 3/12/2017 | Juan Carlos Alcantara | $9.50 | 61.97 | $ 8.44 | | $ 104.34 | $ 104.34 |
| 3/19/2017 | Juan Carlos Alcantara | $9.50 | 46.27 | $ 8.44 | | $ 29.77 | $ 29.77 |
| 3/26/2017 | Juan Carlos Alcantara | $9.50 | 61.45 | $ 8.44 | | $ 101.89 | $ 101.89 |
| 4/2/2017 | Juan Carlos Alcantara | $9.50 | 54.45 | $ 8.44 | | $ 68.64 | $ 68.64 |
| 4/9/2017 | Juan Carlos Alcantara | $9.50 | 53.97 | $ 8.44 | | $ 66.34 | $ 66.34 |
| 4/16/2017 | Juan Carlos Alcantara | $9.50 | 62.70 | $ 8.44 | | $ 107.83 | $ 107.83 |
| 4/23/2017 | Juan Carlos Alcantara | $9.50 | 46.68 | $ 8.44 | | $ 31.75 | $ 31.75 |
| 4/30/2017 | Juan Carlos Alcantara | $9.50 | 60.60 | $ 8.44 | | $ 97.85 | $ 97.85 |
| 5/7/2017 | Juan Carlos Alcantara | $9.50 | 54.08 | $ 8.44 | | $ 66.90 | $ 66.90 |
| 5/14/2017 | Juan Carlos Alcantara | $9.50 | 52.88 | $ 8.44 | | $ 61.20 | $ 61.20 |
| 5/21/2017 | Juan Carlos Alcantara | $9.50 | 66.80 | $ 8.44 | | $ 127.30 | $ 127.30 |
| 5/28/2017 | Juan Carlos Alcantara | $9.50 | 49.48 | $ 8.44 | | $ 45.05 | $ 45.05 |
| 6/4/2017 | Juan Carlos Alcantara | $9.50 | 64.95 | $ 8.44 | | $ 118.51 | $ 118.51 |
| 6/11/2017 | Juan Carlos Alcantara | $9.50 | 55.72 | $ 8.44 | | $ 74.65 | $ 74.65 |
| 6/18/2017 | Juan Carlos Alcantara | $9.50 | 55.60 | $ 8.44 | | $ 74.10 | $ 74.10 |
| 6/25/2017 | Juan Carlos Alcantara | $9.50 | 54.95 | $ 8.44 | | $ 71.01 | $ 71.01 |
| 7/2/2017 | Juan Carlos Alcantara | $9.50 | 56.97 | $ 8.44 | | $ 80.59 | $ 80.59 |
| 7/9/2017 | Juan Carlos Alcantara | $9.50 | 62.22 | $ 8.44 | | $ 105.53 | $ 105.53 |
| 7/16/2017 | Juan Carlos Alcantara | $9.50 | 58.83 | $ 8.44 | | $ 89.46 | $ 89.46 |
| 7/23/2017 | Juan Carlos Alcantara | $9.50 | 45.03 | $ 8.44 | | $ 23.91 | $ 23.91 |
| 7/30/2017 | Juan Carlos Alcantara | $9.50 | 58.92 | $ 8.44 | | $ 89.85 | $ 89.85 |
| 8/6/2017 | Juan Carlos Alcantara | $9.50 | 61.23 | $ 8.44 | | $ 100.86 | $ 100.86 |
| 8/13/2017 | Juan Carlos Alcantara | $9.50 | 57.53 | $ 8.44 | | $ 83.28 | $ 83.28 |
| 8/20/2017 | Juan Carlos Alcantara | $9.50 | 67.07 | $ 8.44 | | $ 128.57 | $ 128.57 |
| 8/27/2017 | Juan Carlos Alcantara | $9.50 | 62.15 | $ 8.44 | | $ 105.21 | $ 105.21 |
| 9/3/2017 | Juan Carlos Alcantara | $9.50 | 60.83 | $ 8.44 | | $ 98.96 | $ 98.96 |
| 9/10/2017 | Juan Carlos Alcantara | $9.50 | 64.30 | $ 8.44 | | $ 115.43 | $ 115.43 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/17/2017 | Juan Carlos Alcantara | $9.50 | 63.42 | $ 8.44 | | $ 111.23 | $ 111.23 |
| 9/24/2017 | Juan Carlos Alcantara | $9.50 | 62.32 | $ 8.44 | | $ 106.00 | $ 106.00 |
| 10/1/2017 | Juan Carlos Alcantara | $9.50 | 63.37 | $ 8.44 | | $ 110.99 | $ 110.99 |
| 10/8/2017 | Juan Carlos Alcantara | $9.50 | 59.15 | $ 8.44 | | $ 90.96 | $ 90.96 |
| 10/15/2017 | Juan Carlos Alcantara | $9.50 | 60.45 | $ 8.44 | | $ 97.14 | $ 97.14 |
| 10/22/2017 | Juan Carlos Alcantara | $9.50 | 63.95 | $ 8.44 | | $ 113.76 | $ 113.76 |
| 10/29/2017 | Juan Carlos Alcantara | $9.50 | 60.25 | $ 8.44 | | $ 96.19 | $ 96.19 |
| 11/5/2017 | Juan Carlos Alcantara | $9.50 | 59.63 | $ 8.44 | | $ 93.26 | $ 93.26 |
| 11/12/2017 | Juan Carlos Alcantara | $9.50 | 59.30 | $ 8.44 | | $ 91.68 | $ 91.68 |
| 11/19/2017 | Juan Carlos Alcantara | $9.50 | 57.78 | $ 8.44 | | $ 84.47 | $ 84.47 |
| 11/26/2017 | Juan Carlos Alcantara | $9.50 | 50.63 | $ 8.44 | | $ 50.51 | $ 50.51 |
| 12/3/2017 | Juan Carlos Alcantara | $9.50 | 59.88 | $ 8.44 | | $ 94.45 | $ 94.45 |
| 12/10/2017 | Juan Carlos Alcantara | $9.50 | 56.55 | $ 8.44 | | $ 78.61 | $ 78.61 |
| 12/17/2017 | Juan Carlos Alcantara | $9.50 | 63.38 | $ 8.44 | | $ 111.07 | $ 111.07 |
| 12/24/2017 | Juan Carlos Alcantara | $9.50 | 57.85 | $ 8.44 | | $ 84.79 | $ 84.79 |
| 12/31/2017 | Juan Carlos Alcantara | $9.50 | 53.50 | $ 8.44 | | $ 64.13 | $ 64.13 |
| 1/7/2018 | Juan Carlos Alcantara | $9.50 | 58.05 | $ 8.60 | | $ 85.74 | $ 85.74 |
| 1/14/2018 | Juan Carlos Alcantara | $9.50 | 44.92 | $ 8.60 | | $ 23.35 | $ 23.35 |
| 2/4/2018 | Juan Carlos Alcantara | $9.50 | 52.73 | $ 8.60 | | $ 60.48 | $ 60.48 |
| 2/11/2018 | Juan Carlos Alcantara | $9.50 | 50.77 | $ 8.60 | | $ 51.14 | $ 51.14 |
| 2/18/2018 | Juan Carlos Alcantara | $9.50 | 49.33 | $ 8.60 | | $ 44.33 | $ 44.33 |
| 2/25/2018 | Juan Carlos Alcantara | $9.50 | 56.38 | $ 8.60 | | $ 77.82 | $ 77.82 |
| 3/4/2018 | Juan Carlos Alcantara | $9.50 | 50.00 | $ 8.60 | | $ 47.50 | $ 47.50 |
| 3/25/2018 | Juan Carlos Alcantara | $9.50 | 50.62 | $ 8.60 | | $ 50.43 | $ 50.43 |
| 4/1/2018 | Juan Carlos Alcantara | $9.50 | 54.20 | $ 8.60 | | $ 67.45 | $ 67.45 |
| 4/8/2018 | Juan Carlos Alcantara | $9.50 | 58.95 | $ 8.60 | | $ 90.01 | $ 90.01 |
| 4/15/2018 | Juan Carlos Alcantara | $9.50 | 54.28 | $ 8.60 | | $ 67.85 | $ 67.85 |
| 4/22/2018 | Juan Carlos Alcantara | $9.50 | 58.40 | $ 8.60 | | $ 87.40 | $ 87.40 |
| 4/29/2018 | Juan Carlos Alcantara | $9.50 | 54.73 | $ 8.60 | | $ 69.98 | $ 69.98 |
| 5/6/2018 | Juan Carlos Alcantara | $9.50 | 61.18 | $ 8.60 | | $ 100.62 | $ 100.62 |
| 5/13/2018 | Juan Carlos Alcantara | $9.50 | 61.52 | $ 8.60 | | $ 102.20 | $ 102.20 |
| 5/20/2018 | Juan Carlos Alcantara | $9.50 | 49.80 | $ 8.60 | | $ 46.55 | $ 46.55 |
| 5/27/2018 | Juan Carlos Alcantara | $9.50 | 67.92 | $ 8.60 | | $ 132.60 | $ 132.60 |
| 6/3/2018 | Juan Carlos Alcantara | $9.50 | 64.42 | $ 8.60 | | $ 115.98 | $ 115.98 |
| 6/10/2018 | Juan Carlos Alcantara | $9.50 | 64.67 | $ 8.60 | | $ 117.17 | $ 117.17 |
| 6/17/2018 | Juan Carlos Alcantara | $9.50 | 49.37 | $ 8.60 | | $ 44.49 | $ 44.49 |
| 6/24/2018 | Juan Carlos Alcantara | $9.50 | 55.57 | $ 8.60 | | $ 73.94 | $ 73.94 |
| 7/1/2018 | Juan Carlos Alcantara | $9.50 | 69.23 | $ 8.60 | | $ 138.86 | $ 138.86 |
| 7/8/2018 | Juan Carlos Alcantara | $9.50 | 58.75 | $ 8.60 | | $ 89.06 | $ 89.06 |
| 7/15/2018 | Juan Carlos Alcantara | $9.50 | 64.12 | $ 8.60 | | $ 114.55 | $ 114.55 |
| 7/22/2018 | Juan Carlos Alcantara | $9.50 | 64.38 | $ 8.60 | | $ 115.82 | $ 115.82 |
| 7/29/2018 | Juan Carlos Alcantara | $9.50 | 62.15 | $ 8.60 | | $ 105.21 | $ 105.21 |
| 8/5/2018 | Juan Carlos Alcantara | $9.50 | 61.93 | $ 8.60 | | $ 104.18 | $ 104.18 |
| 8/12/2018 | Juan Carlos Alcantara | $9.50 | 58.68 | $ 8.60 | | $ 88.75 | $ 88.75 |
| 8/19/2018 | Juan Carlos Alcantara | $9.50 | 67.87 | $ 8.60 | | $ 132.37 | $ 132.37 |
| 8/26/2018 | Juan Carlos Alcantara | $9.50 | 56.42 | $ 8.60 | | $ 77.98 | $ 77.98 |
| 9/2/2018 | Juan Carlos Alcantara | $9.50 | 63.73 | $ 8.60 | | $ 112.73 | $ 112.73 |
| 9/9/2018 | Juan Carlos Alcantara | $9.50 | 62.15 | $ 8.60 | | $ 105.21 | $ 105.21 |
| 9/16/2018 | Juan Carlos Alcantara | $9.50 | 51.58 | $ 8.60 | | $ 55.02 | $ 55.02 |
| 9/23/2018 | Juan Carlos Alcantara | $9.50 | 61.47 | $ 8.60 | | $ 101.97 | $ 101.97 |

393

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/30/2018 | Juan Carlos Alcantara | $9.50 | 66.85 | $  8.60 | | $  127.54 | $  127.54 |
| 10/7/2018 | Juan Carlos Alcantara | $9.50 | 54.53 | $  8.60 | | $  69.03 | $  69.03 |
| 10/14/2018 | Juan Carlos Alcantara | $9.50 | 53.37 | $  8.60 | | $  63.49 | $  63.49 |
| 10/21/2018 | Juan Carlos Alcantara | $9.50 | 63.18 | $  8.60 | | $  110.12 | $  110.12 |
| 10/28/2018 | Juan Carlos Alcantara | $9.50 | 64.13 | $  8.60 | | $  114.63 | $  114.63 |
| 11/4/2018 | Juan Carlos Alcantara | $9.50 | 65.32 | $  8.60 | | $  120.25 | $  120.25 |
| 11/11/2018 | Juan Carlos Alcantara | $9.50 | 63.17 | $  8.60 | | $  110.04 | $  110.04 |
| 11/18/2018 | Juan Carlos Alcantara | $9.50 | 62.87 | $  8.60 | | $  108.62 | $  108.62 |
| 11/25/2018 | Juan Carlos Alcantara | $9.50 | 57.33 | $  8.60 | | $  82.33 | $  82.33 |
| 12/2/2018 | Juan Carlos Alcantara | $9.50 | 63.80 | $  8.60 | | $  113.05 | $  113.05 |
| 12/9/2018 | Juan Carlos Alcantara | $9.50 | 63.55 | $  8.60 | | $  111.86 | $  111.86 |
| 12/16/2018 | Juan Carlos Alcantara | $9.50 | 65.07 | $  8.60 | | $  119.07 | $  119.07 |
| 12/23/2018 | Juan Carlos Alcantara | $9.50 | 65.30 | $  8.60 | | $  120.18 | $  120.18 |
| 12/30/2018 | Juan Carlos Alcantara | $9.50 | 46.12 | $  8.60 | | $  29.05 | $  29.05 |
| 1/6/2019 | Juan Carlos Alcantara | $9.50 | 48.78 | $  8.85 | | $  41.72 | $  41.72 |
| 1/13/2019 | Juan Carlos Alcantara | $9.50 | 57.17 | $  8.85 | | $  81.54 | $  81.54 |
| 1/20/2019 | Juan Carlos Alcantara | $9.50 | 63.00 | $  8.85 | | $  109.25 | $  109.25 |
| 1/27/2019 | Juan Carlos Alcantara | $9.50 | 62.18 | $  8.85 | | $  105.37 | $  105.37 |
| 2/3/2019 | Juan Carlos Alcantara | $9.50 | 60.13 | $  8.85 | | $  95.63 | $  95.63 |
| 2/10/2019 | Juan Carlos Alcantara | $9.50 | 64.17 | $  8.85 | | $  114.79 | $  114.79 |
| 2/17/2019 | Juan Carlos Alcantara | $9.50 | 58.40 | $  8.85 | | $  87.40 | $  87.40 |
| 2/24/2019 | Juan Carlos Alcantara | $9.50 | 65.92 | $  8.85 | | $  123.10 | $  123.10 |
| 3/3/2019 | Juan Carlos Alcantara | $9.50 | 63.47 | $  8.85 | | $  111.47 | $  111.47 |
| 3/10/2019 | Juan Carlos Alcantara | $9.50 | 69.27 | $  8.85 | | $  139.02 | $  139.02 |
| 3/17/2019 | Juan Carlos Alcantara | $9.50 | 68.18 | $  8.85 | | $  133.87 | $  133.87 |
| 3/24/2019 | Juan Carlos Alcantara | $9.50 | 65.00 | $  8.85 | | $  118.75 | $  118.75 |
| 3/31/2019 | Juan Carlos Alcantara | $9.50 | 71.95 | $  8.85 | | $  151.76 | $  151.76 |
| 4/7/2019 | Juan Carlos Alcantara | $9.50 | 59.03 | $  8.85 | | $  90.41 | $  90.41 |
| 4/14/2019 | Juan Carlos Alcantara | $9.50 | 66.38 | $  8.85 | | $  125.32 | $  125.32 |
| 4/21/2019 | Juan Carlos Alcantara | $9.50 | 65.37 | $  8.85 | | $  120.49 | $  120.49 |
| 2/26/2017 | Juan Carlos Aquino | $10.50 | 58.07 | $  8.44 | | $  94.85 | $  94.85 |
| 3/5/2017 | Juan Carlos Aquino | $10.50 | 58.12 | $  8.44 | | $  95.11 | $  95.11 |
| 3/12/2017 | Juan Carlos Aquino | $10.50 | 58.12 | $  8.44 | | $  95.11 | $  95.11 |
| 3/26/2017 | Juan Carlos Aquino | $10.50 | 58.05 | $  8.44 | | $  94.76 | $  94.76 |
| 4/2/2017 | Juan Carlos Aquino | $10.50 | 58.22 | $  8.44 | | $  95.64 | $  95.64 |
| 4/9/2017 | Juan Carlos Aquino | $10.50 | 58.17 | $  8.44 | | $  95.38 | $  95.38 |
| 4/16/2017 | Juan Carlos Aquino | $10.50 | 50.12 | $  8.44 | | $  53.11 | $  53.11 |
| 4/23/2017 | Juan Carlos Aquino | $10.50 | 58.08 | $  8.44 | | $  94.94 | $  94.94 |
| 4/30/2017 | Juan Carlos Aquino | $10.50 | 58.20 | $  8.44 | | $  95.55 | $  95.55 |
| 5/7/2017 | Juan Carlos Aquino | $10.50 | 57.82 | $  8.44 | | $  93.54 | $  93.54 |
| 5/14/2017 | Juan Carlos Aquino | $10.50 | 58.12 | $  8.44 | | $  95.11 | $  95.11 |
| 5/21/2017 | Juan Carlos Aquino | $10.50 | 50.10 | $  8.44 | | $  53.03 | $  53.03 |
| 5/28/2017 | Juan Carlos Aquino | $10.50 | 58.03 | $  8.44 | | $  94.68 | $  94.68 |
| 6/4/2017 | Juan Carlos Aquino | $10.50 | 50.12 | $  8.44 | | $  53.11 | $  53.11 |
| 6/11/2017 | Juan Carlos Aquino | $10.50 | 56.10 | $  8.44 | | $  84.53 | $  84.53 |
| 6/18/2017 | Juan Carlos Aquino | $10.50 | 58.17 | $  8.44 | | $  95.38 | $  95.38 |
| 6/25/2017 | Juan Carlos Aquino | $10.50 | 58.00 | $  8.44 | | $  94.50 | $  94.50 |
| 7/2/2017 | Juan Carlos Aquino | $10.50 | 50.10 | $  8.44 | | $  53.03 | $  53.03 |
| 7/16/2017 | Juan Carlos Aquino | $10.50 | 58.12 | $  8.44 | | $  95.11 | $  95.11 |
| 7/23/2017 | Juan Carlos Aquino | $10.50 | 40.05 | $  8.44 | | $  0.26 | $  0.26 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/30/2017 | Juan Carlos Aquino | $10.50 | 54.15 | $ 8.44 | | $ 74.29 | $ 74.29 |
| 8/6/2017 | Juan Carlos Aquino | $10.50 | 50.00 | $ 8.44 | | $ 52.50 | $ 52.50 |
| 8/13/2017 | Juan Carlos Aquino | $10.50 | 49.12 | $ 8.44 | | $ 47.86 | $ 47.86 |
| 8/20/2017 | Juan Carlos Aquino | $10.50 | 58.12 | $ 8.44 | | $ 95.11 | $ 95.11 |
| 8/27/2017 | Juan Carlos Aquino | $10.50 | 48.82 | $ 8.44 | | $ 46.29 | $ 46.29 |
| 9/3/2017 | Juan Carlos Aquino | $10.50 | 58.18 | $ 8.44 | | $ 95.46 | $ 95.46 |
| 9/10/2017 | Juan Carlos Aquino | $10.50 | 48.20 | $ 8.44 | | $ 43.05 | $ 43.05 |
| 9/17/2017 | Juan Carlos Aquino | $10.50 | 58.27 | $ 8.44 | | $ 95.90 | $ 95.90 |
| 9/24/2017 | Juan Carlos Aquino | $10.50 | 57.15 | $ 8.44 | | $ 90.04 | $ 90.04 |
| 10/1/2017 | Juan Carlos Aquino | $10.50 | 58.10 | $ 8.44 | | $ 95.03 | $ 95.03 |
| 10/8/2017 | Juan Carlos Aquino | $10.50 | 56.82 | $ 8.44 | | $ 88.29 | $ 88.29 |
| 10/15/2017 | Juan Carlos Aquino | $10.50 | 58.30 | $ 8.44 | | $ 96.08 | $ 96.08 |
| 10/22/2017 | Juan Carlos Aquino | $10.50 | 57.48 | $ 8.44 | | $ 91.79 | $ 91.79 |
| 10/29/2017 | Juan Carlos Aquino | $10.50 | 55.15 | $ 8.44 | | $ 79.54 | $ 79.54 |
| 11/5/2017 | Juan Carlos Aquino | $10.50 | 48.13 | $ 8.44 | | $ 42.70 | $ 42.70 |
| 11/12/2017 | Juan Carlos Aquino | $10.50 | 58.18 | $ 8.44 | | $ 95.46 | $ 95.46 |
| 11/19/2017 | Juan Carlos Aquino | $10.50 | 58.15 | $ 8.44 | | $ 95.29 | $ 95.29 |
| 11/26/2017 | Juan Carlos Aquino | $10.50 | 58.30 | $ 8.44 | | $ 96.08 | $ 96.08 |
| 12/3/2017 | Juan Carlos Aquino | $10.50 | 59.32 | $ 8.44 | | $ 101.41 | $ 101.41 |
| 12/10/2017 | Juan Carlos Aquino | $10.50 | 57.67 | $ 8.44 | | $ 92.75 | $ 92.75 |
| 12/17/2017 | Juan Carlos Aquino | $10.50 | 57.92 | $ 8.44 | | $ 94.06 | $ 94.06 |
| 12/24/2017 | Juan Carlos Aquino | $10.50 | 58.02 | $ 8.44 | | $ 94.59 | $ 94.59 |
| 1/14/2018 | Juan Carlos Aquino | $10.50 | 58.00 | $ 8.60 | | $ 94.50 | $ 94.50 |
| 1/21/2018 | Juan Carlos Aquino | $10.50 | 58.08 | $ 8.60 | | $ 94.94 | $ 94.94 |
| 1/28/2018 | Juan Carlos Aquino | $10.50 | 58.03 | $ 8.60 | | $ 94.68 | $ 94.68 |
| 2/4/2018 | Juan Carlos Aquino | $10.50 | 57.43 | $ 8.60 | | $ 91.53 | $ 91.53 |
| 2/11/2018 | Juan Carlos Aquino | $10.50 | 57.22 | $ 8.60 | | $ 90.39 | $ 90.39 |
| 3/4/2018 | Juan Carlos Aquino | $10.50 | 58.17 | $ 8.60 | | $ 95.38 | $ 95.38 |
| 3/25/2018 | Juan Carlos Aquino | $10.50 | 50.03 | $ 8.60 | | $ 52.68 | $ 52.68 |
| 4/1/2018 | Juan Carlos Aquino | $10.50 | 58.18 | $ 8.60 | | $ 95.46 | $ 95.46 |
| 4/8/2018 | Juan Carlos Aquino | $10.50 | 56.23 | $ 8.60 | | $ 85.23 | $ 85.23 |
| 4/15/2018 | Juan Carlos Aquino | $10.50 | 49.10 | $ 8.60 | | $ 47.78 | $ 47.78 |
| 4/22/2018 | Juan Carlos Aquino | $10.50 | 58.15 | $ 8.60 | | $ 95.29 | $ 95.29 |
| 4/29/2018 | Juan Carlos Aquino | $10.50 | 57.87 | $ 8.60 | | $ 93.80 | $ 93.80 |
| 10/27/2019 | Juan Carlos Gomez Gallegos | $12.50 | 41.53 | $ 10.00 | | $ 9.58 | $ 9.58 |
| 11/3/2019 | Juan Carlos Gomez Gallegos | $12.50 | 64.03 | $ 10.00 | | $ 150.21 | $ 150.21 |
| 11/10/2019 | Juan Carlos Gomez Gallegos | $12.50 | 52.62 | $ 10.00 | | $ 78.85 | $ 78.85 |
| 11/17/2019 | Juan Carlos Gomez Gallegos | $12.50 | 63.85 | $ 10.00 | | $ 149.06 | $ 149.06 |
| 11/24/2019 | Juan Carlos Gomez Gallegos | $12.50 | 52.22 | $ 10.00 | | $ 76.35 | $ 76.35 |
| 12/1/2019 | Juan Carlos Gomez Gallegos | $12.50 | 51.73 | $ 10.00 | | $ 73.33 | $ 73.33 |
| 12/8/2019 | Juan Carlos Gomez Gallegos | $12.50 | 63.45 | $ 10.00 | | $ 146.56 | $ 146.56 |
| 12/15/2019 | Juan Carlos Gomez Gallegos | $12.50 | 58.02 | $ 10.00 | | $ 112.60 | $ 112.60 |
| 12/22/2019 | Juan Carlos Gomez Gallegos | $12.50 | 54.45 | $ 10.00 | | $ 90.31 | $ 90.31 |
| 12/29/2019 | Juan Carlos Gomez Gallegos | $12.50 | 44.50 | $ 10.00 | | $ 28.13 | $ 28.13 |
| 1/5/2020 | Juan Carlos Gomez Gallegos | $12.50 | 64.95 | $ 11.00 | | $ 155.94 | $ 155.94 |
| 1/12/2020 | Juan Carlos Gomez Gallegos | $12.50 | 66.95 | $ 11.00 | | $ 168.44 | $ 168.44 |
| 1/19/2020 | Juan Carlos Gomez Gallegos | $12.50 | 66.08 | $ 11.00 | | $ 163.02 | $ 163.02 |
| 1/26/2020 | Juan Carlos Gomez Gallegos | $12.50 | 55.43 | $ 11.00 | | $ 96.46 | $ 96.46 |
| 4/2/2017 | Juan Carlos Macario | $11.50 | 42.50 | $ 8.44 | | $ 14.38 | $ 14.38 |
| 4/9/2017 | Juan Carlos Macario | $11.50 | 42.47 | $ 8.44 | | $ 14.18 | $ 14.18 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/16/2017 | Juan Carlos Macario | $11.50 | 42.40 | $ 8.44 | | $ 13.80 | $ 13.80 |
| 4/30/2017 | Juan Carlos Macario | $11.50 | 42.57 | $ 8.44 | | $ 14.76 | $ 14.76 |
| 5/7/2017 | Juan Carlos Macario | $11.50 | 42.55 | $ 8.44 | | $ 14.66 | $ 14.66 |
| 5/14/2017 | Juan Carlos Macario | $11.50 | 42.67 | $ 8.44 | | $ 15.33 | $ 15.33 |
| 5/21/2017 | Juan Carlos Macario | $11.50 | 42.75 | $ 8.44 | | $ 15.81 | $ 15.81 |
| 5/28/2017 | Juan Carlos Macario | $11.50 | 42.48 | $ 8.44 | | $ 14.28 | $ 14.28 |
| 6/11/2017 | Juan Carlos Macario | $11.50 | 42.83 | $ 8.44 | | $ 16.29 | $ 16.29 |
| 6/18/2017 | Juan Carlos Macario | $11.50 | 44.55 | $ 8.44 | | $ 26.16 | $ 26.16 |
| 6/25/2017 | Juan Carlos Macario | $11.50 | 48.25 | $ 8.44 | | $ 47.44 | $ 47.44 |
| 7/2/2017 | Juan Carlos Macario | $11.50 | 42.30 | $ 8.44 | | $ 13.23 | $ 13.23 |
| 7/23/2017 | Juan Carlos Macario | $11.50 | 42.13 | $ 8.44 | | $ 12.27 | $ 12.27 |
| 7/30/2017 | Juan Carlos Macario | $11.50 | 42.13 | $ 8.44 | | $ 12.27 | $ 12.27 |
| 8/13/2017 | Juan Carlos Macario | $11.50 | 41.62 | $ 8.44 | | $ 9.30 | $ 9.30 |
| 9/3/2017 | Juan Carlos Macario | $11.50 | 42.32 | $ 8.44 | | $ 13.32 | $ 13.32 |
| 9/17/2017 | Juan Carlos Macario | $11.50 | 41.90 | $ 8.44 | | $ 10.93 | $ 10.93 |
| 10/1/2017 | Juan Carlos Macario | $11.50 | 41.72 | $ 8.44 | | $ 9.87 | $ 9.87 |
| 10/15/2017 | Juan Carlos Macario | $11.50 | 41.98 | $ 8.44 | | $ 11.40 | $ 11.40 |
| 10/29/2017 | Juan Carlos Macario | $11.50 | 41.77 | $ 8.44 | | $ 10.16 | $ 10.16 |
| 11/12/2017 | Juan Carlos Macario | $11.50 | 41.68 | $ 8.44 | | $ 9.68 | $ 9.68 |
| 11/19/2017 | Juan Carlos Macario | $11.50 | 41.85 | $ 8.44 | | $ 10.64 | $ 10.64 |
| 12/10/2017 | Juan Carlos Macario | $11.50 | 41.70 | $ 8.44 | | $ 9.78 | $ 9.78 |
| 12/17/2017 | Juan Carlos Macario | $11.50 | 41.18 | $ 8.44 | | $ 6.80 | $ 6.80 |
| 12/24/2017 | Juan Carlos Macario | $11.50 | 40.72 | $ 8.44 | | $ 4.12 | $ 4.12 |
| 1/14/2018 | Juan Carlos Macario | $11.50 | 42.05 | $ 8.60 | | $ 11.79 | $ 11.79 |
| 1/21/2018 | Juan Carlos Macario | $11.50 | 42.08 | $ 8.60 | | $ 11.98 | $ 11.98 |
| 1/28/2018 | Juan Carlos Macario | $11.50 | 42.32 | $ 8.60 | | $ 13.32 | $ 13.32 |
| 2/4/2018 | Juan Carlos Macario | $11.50 | 43.78 | $ 8.60 | | $ 21.75 | $ 21.75 |
| 2/18/2018 | Juan Carlos Macario | $11.50 | 48.52 | $ 8.60 | | $ 48.97 | $ 48.97 |
| 2/25/2018 | Juan Carlos Macario | $11.50 | 50.22 | $ 8.60 | | $ 58.75 | $ 58.75 |
| 3/4/2018 | Juan Carlos Macario | $11.50 | 51.33 | $ 8.60 | | $ 65.17 | $ 65.17 |
| 3/25/2018 | Juan Carlos Macario | $11.50 | 45.88 | $ 8.60 | | $ 33.83 | $ 33.83 |
| 4/1/2018 | Juan Carlos Macario | $11.50 | 53.18 | $ 8.60 | | $ 75.80 | $ 75.80 |
| 4/8/2018 | Juan Carlos Macario | $11.50 | 40.67 | $ 8.60 | | $ 3.83 | $ 3.83 |
| 4/15/2018 | Juan Carlos Macario | $11.50 | 51.62 | $ 8.60 | | $ 66.80 | $ 66.80 |
| 4/22/2018 | Juan Carlos Macario | $11.50 | 41.50 | $ 8.60 | | $ 8.63 | $ 8.63 |
| 4/29/2018 | Juan Carlos Macario | $11.50 | 40.05 | $ 8.60 | | $ 0.29 | $ 0.29 |
| 5/6/2018 | Juan Carlos Macario | $11.50 | 42.27 | $ 8.60 | | $ 13.03 | $ 13.03 |
| 5/13/2018 | Juan Carlos Macario | $11.50 | 42.38 | $ 8.60 | | $ 13.70 | $ 13.70 |
| 5/20/2018 | Juan Carlos Macario | $11.50 | 42.02 | $ 8.60 | | $ 11.60 | $ 11.60 |
| 5/27/2018 | Juan Carlos Macario | $11.50 | 42.30 | $ 8.60 | | $ 13.23 | $ 13.23 |
| 6/17/2018 | Juan Carlos Macario | $11.50 | 42.28 | $ 8.60 | | $ 13.13 | $ 13.13 |
| 6/24/2018 | Juan Carlos Macario | $11.50 | 41.50 | $ 8.60 | | $ 8.63 | $ 8.63 |
| 7/1/2018 | Juan Carlos Macario | $11.50 | 41.38 | $ 8.60 | | $ 7.95 | $ 7.95 |
| 7/15/2018 | Juan Carlos Macario | $11.50 | 41.92 | $ 8.60 | | $ 11.02 | $ 11.02 |
| 10/6/2019 | Juan F. Figueroa | $10.00 | 49.75 | $ 10.00 | | $ 48.75 | $ 48.75 |
| 10/8/2017 | Juan Gonzalez Sande | $9.50 | 57.45 | $ 8.44 | | $ 82.89 | $ 82.89 |
| 10/15/2017 | Juan Gonzalez Sande | $9.50 | 57.72 | $ 8.44 | | $ 84.15 | $ 84.15 |
| 9/15/2019 | Juan L. Maysonet | $10.00 | 49.23 | $ 10.00 | | $ 46.17 | $ 46.17 |
| 9/22/2019 | Juan L. Maysonet | $10.00 | 49.52 | $ 10.00 | | $ 47.58 | $ 47.58 |
| 10/13/2019 | Juan L. Maysonet | $10.00 | 42.17 | $ 10.00 | | $ 10.83 | $ 10.83 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/20/2019 | Juan L. Maysonet | $10.00 | 57.07 | $ 10.00 | | $ 85.33 | $ 85.33 |
| 10/27/2019 | Juan L. Maysonet | $10.00 | 50.60 | $ 10.00 | | $ 53.00 | $ 53.00 |
| 11/10/2019 | Juan L. Maysonet | $10.00 | 47.17 | $ 10.00 | | $ 35.83 | $ 35.83 |
| 12/1/2019 | Juan L. Maysonet | $10.00 | 46.40 | $ 10.00 | | $ 32.00 | $ 32.00 |
| 12/8/2019 | Juan L. Maysonet | $10.00 | 42.58 | $ 10.00 | | $ 12.92 | $ 12.92 |
| 12/15/2019 | Juan L. Maysonet | $10.00 | 45.23 | $ 10.00 | | $ 26.17 | $ 26.17 |
| 1/12/2020 | Juan L. Maysonet | $10.00 | 40.53 | $ 11.00 | $ 40.53 | $ 2.93 | $ 43.47 |
| 1/19/2020 | Juan L. Maysonet | $10.00 | 42.38 | $ 11.00 | $ 42.38 | $ 13.11 | $ 55.49 |
| 1/26/2020 | Juan L. Maysonet | $10.00 | 54.75 | $ 11.00 | $ 54.75 | $ 81.13 | $ 135.88 |
| 11/11/2018 | Juan Lugo | $13.00 | 61.37 | $ 8.60 | | $ 138.88 | $ 138.88 |
| 11/18/2018 | Juan Lugo | $13.00 | 56.75 | $ 8.60 | | $ 108.88 | $ 108.88 |
| 11/25/2018 | Juan Lugo | $13.00 | 54.92 | $ 8.60 | | $ 96.96 | $ 96.96 |
| 12/2/2018 | Juan Lugo | $13.00 | 49.60 | $ 8.60 | | $ 62.40 | $ 62.40 |
| 12/9/2018 | Juan Lugo | $13.00 | 61.63 | $ 8.60 | | $ 140.62 | $ 140.62 |
| 12/16/2018 | Juan Lugo | $13.00 | 65.12 | $ 8.60 | | $ 163.26 | $ 163.26 |
| 12/23/2018 | Juan Lugo | $13.00 | 67.78 | $ 8.60 | | $ 180.59 | $ 180.59 |
| 12/30/2018 | Juan Lugo | $13.00 | 56.05 | $ 8.60 | | $ 104.33 | $ 104.33 |
| 1/6/2019 | Juan Lugo | $13.00 | 61.93 | $ 8.85 | | $ 142.57 | $ 142.57 |
| 1/13/2019 | Juan Lugo | $13.00 | 73.03 | $ 8.85 | | $ 214.72 | $ 214.72 |
| 1/20/2019 | Juan Lugo | $13.00 | 73.08 | $ 8.85 | | $ 215.04 | $ 215.04 |
| 1/27/2019 | Juan Lugo | $13.00 | 69.93 | $ 8.85 | | $ 194.57 | $ 194.57 |
| 2/3/2019 | Juan Lugo | $13.00 | 73.20 | $ 8.85 | | $ 215.80 | $ 215.80 |
| 2/10/2019 | Juan Lugo | $13.00 | 73.55 | $ 8.85 | | $ 218.08 | $ 218.08 |
| 2/17/2019 | Juan Lugo | $13.00 | 69.95 | $ 8.85 | | $ 194.68 | $ 194.68 |
| 2/24/2019 | Juan Lugo | $13.00 | 75.10 | $ 8.85 | | $ 228.15 | $ 228.15 |
| 3/3/2019 | Juan Lugo | $13.00 | 72.07 | $ 8.85 | | $ 208.43 | $ 208.43 |
| 3/10/2019 | Juan Lugo | $13.00 | 71.32 | $ 8.85 | | $ 203.56 | $ 203.56 |
| 3/17/2019 | Juan Lugo | $13.00 | 72.03 | $ 8.85 | | $ 208.22 | $ 208.22 |
| 3/24/2019 | Juan Lugo | $13.00 | 71.03 | $ 8.85 | | $ 201.72 | $ 201.72 |
| 3/31/2019 | Juan Lugo | $13.00 | 73.72 | $ 8.85 | | $ 219.16 | $ 219.16 |
| 4/7/2019 | Juan Lugo | $13.00 | 75.73 | $ 8.85 | | $ 232.27 | $ 232.27 |
| 4/14/2019 | Juan Lugo | $13.00 | 76.67 | $ 8.85 | | $ 238.33 | $ 238.33 |
| 4/21/2019 | Juan Lugo | $13.00 | 74.88 | $ 8.85 | | $ 226.74 | $ 226.74 |
| 4/28/2019 | Juan Lugo | $13.00 | 74.80 | $ 8.85 | | $ 226.20 | $ 226.20 |
| 5/5/2019 | Juan Lugo | $13.00 | 77.82 | $ 8.85 | | $ 245.81 | $ 245.81 |
| 5/12/2019 | Juan Lugo | $13.00 | 74.40 | $ 8.85 | | $ 223.60 | $ 223.60 |
| 5/19/2019 | Juan Lugo | $13.00 | 76.27 | $ 8.85 | | $ 235.73 | $ 235.73 |
| 5/26/2019 | Juan Lugo | $13.00 | 77.90 | $ 8.85 | | $ 246.35 | $ 246.35 |
| 6/2/2019 | Juan Lugo | $13.00 | 76.28 | $ 8.85 | | $ 235.84 | $ 235.84 |
| 6/9/2019 | Juan Lugo | $13.00 | 77.63 | $ 8.85 | | $ 244.62 | $ 244.62 |
| 6/16/2019 | Juan Lugo | $13.00 | 74.65 | $ 8.85 | | $ 225.23 | $ 225.23 |
| 6/23/2019 | Juan Lugo | $13.00 | 75.62 | $ 8.85 | | $ 231.51 | $ 231.51 |
| 6/30/2019 | Juan Lugo | $13.00 | 77.75 | $ 10.00 | | $ 245.38 | $ 245.38 |
| 7/7/2019 | Juan Lugo | $13.50 | 73.97 | $ 10.00 | | $ 229.28 | $ 229.28 |
| 7/14/2019 | Juan Lugo | $13.50 | 77.72 | $ 10.00 | | $ 254.59 | $ 254.59 |
| 7/21/2019 | Juan Lugo | $13.50 | 76.98 | $ 10.00 | | $ 249.64 | $ 249.64 |
| 7/28/2019 | Juan Lugo | $13.50 | 77.13 | $ 10.00 | | $ 250.65 | $ 250.65 |
| 8/4/2019 | Juan Lugo | $13.50 | 78.45 | $ 10.00 | | $ 259.54 | $ 259.54 |
| 8/11/2019 | Juan Lugo | $13.50 | 79.53 | $ 10.00 | | $ 266.85 | $ 266.85 |
| 8/18/2019 | Juan Lugo | $13.50 | 77.15 | $ 10.00 | | $ 250.76 | $ 250.76 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/25/2019 | Juan Lugo | $13.50 | 80.03 | $ 10.00 | | $ 270.23 | $ 270.23 |
| 9/1/2019 | Juan Lugo | $13.50 | 79.62 | $ 10.00 | | $ 267.41 | $ 267.41 |
| 9/8/2019 | Juan Lugo | $13.50 | 77.77 | $ 10.00 | | $ 254.93 | $ 254.93 |
| 9/15/2019 | Juan Lugo | $13.50 | 80.93 | $ 10.00 | | $ 276.30 | $ 276.30 |
| 9/22/2019 | Juan Lugo | $13.50 | 80.32 | $ 10.00 | | $ 272.14 | $ 272.14 |
| 9/29/2019 | Juan Lugo | $13.50 | 81.10 | $ 10.00 | | $ 277.43 | $ 277.43 |
| 10/6/2019 | Juan Lugo | $13.50 | 79.55 | $ 10.00 | | $ 266.96 | $ 266.96 |
| 10/13/2019 | Juan Lugo | $13.50 | 79.92 | $ 10.00 | | $ 269.44 | $ 269.44 |
| 10/20/2019 | Juan Lugo | $13.50 | 79.35 | $ 10.00 | | $ 265.61 | $ 265.61 |
| 10/27/2019 | Juan Lugo | $13.50 | 81.43 | $ 10.00 | | $ 279.68 | $ 279.68 |
| 11/3/2019 | Juan Lugo | $13.50 | 79.57 | $ 10.00 | | $ 267.08 | $ 267.08 |
| 11/10/2019 | Juan Lugo | $13.50 | 79.43 | $ 10.00 | | $ 266.18 | $ 266.18 |
| 11/17/2019 | Juan Lugo | $13.50 | 79.78 | $ 10.00 | | $ 268.54 | $ 268.54 |
| 11/24/2019 | Juan Lugo | $13.50 | 80.05 | $ 10.00 | | $ 270.34 | $ 270.34 |
| 12/1/2019 | Juan Lugo | $13.50 | 65.67 | $ 10.00 | | $ 173.25 | $ 173.25 |
| 12/8/2019 | Juan Lugo | $13.50 | 78.37 | $ 10.00 | | $ 258.98 | $ 258.98 |
| 12/15/2019 | Juan Lugo | $13.50 | 78.83 | $ 10.00 | | $ 262.13 | $ 262.13 |
| 12/22/2019 | Juan Lugo | $13.50 | 79.37 | $ 10.00 | | $ 265.73 | $ 265.73 |
| 12/29/2019 | Juan Lugo | $13.50 | 59.82 | $ 10.00 | | $ 133.76 | $ 133.76 |
| 1/5/2020 | Juan Lugo | $13.50 | 69.77 | $ 11.00 | | $ 200.93 | $ 200.93 |
| 1/12/2020 | Juan Lugo | $13.50 | 79.22 | $ 11.00 | | $ 264.71 | $ 264.71 |
| 1/19/2020 | Juan Lugo | $13.50 | 79.83 | $ 11.00 | | $ 268.88 | $ 268.88 |
| 1/26/2020 | Juan Lugo | $13.50 | 78.63 | $ 11.00 | | $ 260.78 | $ 260.78 |
| 11/24/2019 | Juan Luis Rojas Collado | $9.50 | 56.88 | $ 10.00 | $ 28.44 | $ 84.42 | $ 112.86 |
| 12/1/2019 | Juan Luis Rojas Collado | $9.50 | 46.92 | $ 10.00 | $ 23.46 | $ 34.58 | $ 58.04 |
| 12/8/2019 | Juan Luis Rojas Collado | $9.50 | 57.70 | $ 10.00 | $ 28.85 | $ 88.50 | $ 117.35 |
| 12/15/2019 | Juan Luis Rojas Collado | $9.50 | 68.78 | $ 10.00 | $ 34.39 | $ 143.92 | $ 178.31 |
| 12/22/2019 | Juan Luis Rojas Collado | $9.50 | 68.77 | $ 10.00 | $ 34.38 | $ 143.83 | $ 178.22 |
| 12/29/2019 | Juan Luis Rojas Collado | $9.50 | 51.13 | $ 10.00 | $ 25.57 | $ 55.67 | $ 81.23 |
| 1/5/2020 | Juan Luis Rojas Collado | $9.50 | 58.02 | $ 11.00 | $ 87.03 | $ 99.09 | $ 186.12 |
| 1/12/2020 | Juan Luis Rojas Collado | $9.50 | 70.43 | $ 11.00 | $ 105.65 | $ 167.38 | $ 273.03 |
| 1/19/2020 | Juan Luis Rojas Collado | $9.50 | 70.57 | $ 11.00 | $ 105.85 | $ 168.12 | $ 273.97 |
| 1/26/2020 | Juan Luis Rojas Collado | $9.50 | 68.35 | $ 11.00 | $ 102.53 | $ 155.93 | $ 258.45 |
| 2/5/2017 | Juan Manuel Delgado | $11.00 | 63.28 | $ 8.44 | | $ 128.06 | $ 128.06 |
| 2/12/2017 | Juan Manuel Delgado | $11.00 | 44.03 | $ 8.44 | | $ 22.18 | $ 22.18 |
| 2/19/2017 | Juan Manuel Delgado | $11.00 | 53.65 | $ 8.44 | | $ 75.08 | $ 75.08 |
| 2/26/2017 | Juan Manuel Delgado | $11.00 | 59.52 | $ 8.44 | | $ 107.34 | $ 107.34 |
| 3/5/2017 | Juan Manuel Delgado | $11.00 | 67.15 | $ 8.44 | | $ 149.33 | $ 149.33 |
| 3/12/2017 | Juan Manuel Delgado | $11.00 | 50.73 | $ 8.44 | | $ 59.03 | $ 59.03 |
| 3/19/2017 | Juan Manuel Delgado | $11.00 | 55.30 | $ 8.44 | | $ 84.15 | $ 84.15 |
| 3/26/2017 | Juan Manuel Delgado | $11.00 | 66.38 | $ 8.44 | | $ 145.11 | $ 145.11 |
| 4/2/2017 | Juan Manuel Delgado | $11.00 | 66.62 | $ 8.44 | | $ 146.39 | $ 146.39 |
| 4/9/2017 | Juan Manuel Delgado | $11.00 | 59.00 | $ 8.44 | | $ 104.50 | $ 104.50 |
| 4/16/2017 | Juan Manuel Delgado | $11.00 | 61.82 | $ 8.44 | | $ 119.99 | $ 119.99 |
| 4/23/2017 | Juan Manuel Delgado | $11.00 | 69.75 | $ 8.44 | | $ 163.63 | $ 163.63 |
| 4/30/2017 | Juan Manuel Delgado | $11.00 | 61.85 | $ 8.44 | | $ 120.18 | $ 120.18 |
| 5/7/2017 | Juan Manuel Delgado | $11.00 | 59.07 | $ 8.44 | | $ 104.87 | $ 104.87 |
| 5/14/2017 | Juan Manuel Delgado | $11.00 | 60.27 | $ 8.44 | | $ 111.47 | $ 111.47 |
| 5/21/2017 | Juan Manuel Delgado | $11.00 | 60.90 | $ 8.44 | | $ 114.95 | $ 114.95 |
| 5/28/2017 | Juan Manuel Delgado | $11.00 | 73.42 | $ 8.44 | | $ 183.79 | $ 183.79 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/4/2017 | Juan Manuel Delgado | $11.00 | 58.73 | $ 8.44 | | $ 103.03 | $ 103.03 |
| 6/18/2017 | Juan Manuel Delgado | $11.00 | 63.40 | $ 8.44 | | $ 128.70 | $ 128.70 |
| 6/25/2017 | Juan Manuel Delgado | $11.00 | 66.38 | $ 8.44 | | $ 145.11 | $ 145.11 |
| 7/2/2017 | Juan Manuel Delgado | $11.00 | 65.60 | $ 8.44 | | $ 140.80 | $ 140.80 |
| 7/9/2017 | Juan Manuel Delgado | $11.00 | 70.73 | $ 8.44 | | $ 169.03 | $ 169.03 |
| 7/16/2017 | Juan Manuel Delgado | $11.00 | 48.05 | $ 8.44 | | $ 44.28 | $ 44.28 |
| 7/23/2017 | Juan Manuel Delgado | $11.00 | 55.82 | $ 8.44 | | $ 86.99 | $ 86.99 |
| 7/30/2017 | Juan Manuel Delgado | $11.00 | 64.52 | $ 8.44 | | $ 134.84 | $ 134.84 |
| 8/6/2017 | Juan Manuel Delgado | $11.00 | 48.08 | $ 8.44 | | $ 44.46 | $ 44.46 |
| 8/13/2017 | Juan Manuel Delgado | $11.00 | 61.78 | $ 8.44 | | $ 119.81 | $ 119.81 |
| 8/20/2017 | Juan Manuel Delgado | $11.00 | 65.68 | $ 8.44 | | $ 141.26 | $ 141.26 |
| 8/27/2017 | Juan Manuel Delgado | $11.00 | 62.45 | $ 8.44 | | $ 123.48 | $ 123.48 |
| 9/3/2017 | Juan Manuel Delgado | $11.00 | 50.47 | $ 8.44 | | $ 57.57 | $ 57.57 |
| 9/10/2017 | Juan Manuel Delgado | $11.00 | 63.12 | $ 8.44 | | $ 127.14 | $ 127.14 |
| 9/24/2017 | Juan Manuel Delgado | $11.00 | 65.40 | $ 8.44 | | $ 139.70 | $ 139.70 |
| 10/1/2017 | Juan Manuel Delgado | $11.00 | 68.25 | $ 8.44 | | $ 155.38 | $ 155.38 |
| 10/8/2017 | Juan Manuel Delgado | $11.00 | 63.30 | $ 8.44 | | $ 128.15 | $ 128.15 |
| 10/15/2017 | Juan Manuel Delgado | $11.00 | 61.12 | $ 8.44 | | $ 116.14 | $ 116.14 |
| 10/22/2017 | Juan Manuel Delgado | $11.00 | 63.07 | $ 8.44 | | $ 126.87 | $ 126.87 |
| 10/29/2017 | Juan Manuel Delgado | $11.00 | 63.28 | $ 8.44 | | $ 128.06 | $ 128.06 |
| 11/5/2017 | Juan Manuel Delgado | $11.00 | 64.75 | $ 8.44 | | $ 136.13 | $ 136.13 |
| 11/12/2017 | Juan Manuel Delgado | $11.00 | 61.67 | $ 8.44 | | $ 119.17 | $ 119.17 |
| 11/19/2017 | Juan Manuel Delgado | $11.00 | 52.62 | $ 8.44 | | $ 69.39 | $ 69.39 |
| 11/26/2017 | Juan Manuel Delgado | $11.00 | 54.45 | $ 8.44 | | $ 79.48 | $ 79.48 |
| 12/3/2017 | Juan Manuel Delgado | $11.00 | 63.80 | $ 8.44 | | $ 130.90 | $ 130.90 |
| 12/10/2017 | Juan Manuel Delgado | $11.00 | 58.78 | $ 8.44 | | $ 103.31 | $ 103.31 |
| 12/17/2017 | Juan Manuel Delgado | $11.00 | 57.37 | $ 8.44 | | $ 95.52 | $ 95.52 |
| 12/24/2017 | Juan Manuel Delgado | $11.00 | 51.32 | $ 8.44 | | $ 62.24 | $ 62.24 |
| 12/31/2017 | Juan Manuel Delgado | $11.00 | 55.23 | $ 8.44 | | $ 83.78 | $ 83.78 |
| 1/7/2018 | Juan Manuel Delgado | $11.00 | 49.68 | $ 8.60 | | $ 53.26 | $ 53.26 |
| 1/14/2018 | Juan Manuel Delgado | $11.00 | 57.48 | $ 8.60 | | $ 96.16 | $ 96.16 |
| 1/21/2018 | Juan Manuel Delgado | $11.00 | 63.83 | $ 8.60 | | $ 131.08 | $ 131.08 |
| 1/28/2018 | Juan Manuel Delgado | $11.00 | 65.78 | $ 8.60 | | $ 141.81 | $ 141.81 |
| 2/4/2018 | Juan Manuel Delgado | $11.00 | 64.05 | $ 8.60 | | $ 132.28 | $ 132.28 |
| 2/11/2018 | Juan Manuel Delgado | $11.00 | 51.60 | $ 8.60 | | $ 63.80 | $ 63.80 |
| 2/18/2018 | Juan Manuel Delgado | $11.00 | 65.18 | $ 8.60 | | $ 138.51 | $ 138.51 |
| 2/25/2018 | Juan Manuel Delgado | $11.00 | 60.55 | $ 8.60 | | $ 113.03 | $ 113.03 |
| 3/4/2018 | Juan Manuel Delgado | $11.00 | 60.08 | $ 8.60 | | $ 110.46 | $ 110.46 |
| 3/25/2018 | Juan Manuel Delgado | $11.00 | 40.55 | $ 8.60 | | $ 3.02 | $ 3.02 |
| 4/1/2018 | Juan Manuel Delgado | $11.00 | 61.88 | $ 8.60 | | $ 120.36 | $ 120.36 |
| 4/8/2018 | Juan Manuel Delgado | $11.00 | 60.97 | $ 8.60 | | $ 115.32 | $ 115.32 |
| 4/15/2018 | Juan Manuel Delgado | $11.00 | 60.95 | $ 8.60 | | $ 115.23 | $ 115.23 |
| 4/22/2018 | Juan Manuel Delgado | $11.00 | 60.13 | $ 8.60 | | $ 110.73 | $ 110.73 |
| 4/29/2018 | Juan Manuel Delgado | $11.00 | 58.70 | $ 8.60 | | $ 102.85 | $ 102.85 |
| 5/6/2018 | Juan Manuel Delgado | $11.00 | 59.37 | $ 8.60 | | $ 106.52 | $ 106.52 |
| 5/13/2018 | Juan Manuel Delgado | $11.00 | 60.12 | $ 8.60 | | $ 110.64 | $ 110.64 |
| 5/5/2019 | Juan Manuel Lopez Corzo | $8.85 | 50.90 | $ 8.85 | | $ 48.23 | $ 48.23 |
| 5/12/2019 | Juan Manuel Lopez Corzo | $8.85 | 57.95 | $ 8.85 | | $ 79.43 | $ 79.43 |
| 7/7/2019 | Juan Manuel Lopez Corzo | $10.00 | 53.78 | $ 10.00 | | $ 68.92 | $ 68.92 |
| 2/24/2019 | Juan Manuel Melendez | $11.00 | 65.50 | $ 8.85 | | $ 140.25 | $ 140.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/3/2019 | Juan Manuel Melendez | $11.00 | 65.05 | $ 8.85 | | $ 137.78 | $ 137.78 |
| 3/10/2019 | Juan Manuel Melendez | $11.00 | 60.37 | $ 8.85 | | $ 112.02 | $ 112.02 |
| 3/17/2019 | Juan Manuel Melendez | $11.00 | 61.22 | $ 8.85 | | $ 116.69 | $ 116.69 |
| 6/2/2019 | Juan Manuel Melendez | $11.00 | 40.15 | $ 8.85 | | $ 0.82 | $ 0.82 |
| 6/9/2019 | Juan Manuel Melendez | $11.00 | 46.60 | $ 8.85 | | $ 36.30 | $ 36.30 |
| 12/29/2019 | Juan Manuel Melendez | $11.00 | 49.10 | $ 10.00 | | $ 50.05 | $ 50.05 |
| 1/5/2020 | Juan Manuel Melendez | $11.00 | 53.73 | $ 11.00 | | $ 75.53 | $ 75.53 |
| 1/19/2020 | Juan Manuel Melendez | $11.00 | 58.40 | $ 11.00 | | $ 101.20 | $ 101.20 |
| 1/26/2020 | Juan Manuel Melendez | $11.00 | 55.45 | $ 11.00 | | $ 84.98 | $ 84.98 |
| 7/7/2019 | Juan Miguel Palomo | $10.00 | 70.00 | $ 10.00 | | $ 150.00 | $ 150.00 |
| 7/14/2019 | Juan Miguel Palomo | $10.00 | 69.37 | $ 10.00 | | $ 146.83 | $ 146.83 |
| 7/21/2019 | Juan Miguel Palomo | $10.00 | 66.27 | $ 10.00 | | $ 131.33 | $ 131.33 |
| 7/28/2019 | Juan Miguel Palomo | $10.00 | 62.47 | $ 10.00 | | $ 112.33 | $ 112.33 |
| 8/4/2019 | Juan Miguel Palomo | $10.00 | 76.73 | $ 10.00 | | $ 183.67 | $ 183.67 |
| 8/11/2019 | Juan Miguel Palomo | $10.00 | 72.17 | $ 10.00 | | $ 160.83 | $ 160.83 |
| 8/18/2019 | Juan Miguel Palomo | $10.00 | 74.70 | $ 10.00 | | $ 173.50 | $ 173.50 |
| 8/25/2019 | Juan Miguel Palomo | $10.00 | 61.62 | $ 10.00 | | $ 108.08 | $ 108.08 |
| 9/1/2019 | Juan Miguel Palomo | $10.00 | 70.28 | $ 10.00 | | $ 151.42 | $ 151.42 |
| 9/8/2019 | Juan Miguel Palomo | $10.00 | 72.67 | $ 10.00 | | $ 163.33 | $ 163.33 |
| 9/15/2019 | Juan Miguel Palomo | $10.00 | 72.50 | $ 10.00 | | $ 162.50 | $ 162.50 |
| 9/22/2019 | Juan Miguel Palomo | $10.00 | 73.12 | $ 10.00 | | $ 165.58 | $ 165.58 |
| 9/29/2019 | Juan Miguel Palomo | $10.00 | 62.95 | $ 10.00 | | $ 114.75 | $ 114.75 |
| 10/6/2019 | Juan Miguel Palomo | $10.00 | 65.42 | $ 10.00 | | $ 127.08 | $ 127.08 |
| 10/13/2019 | Juan Miguel Palomo | $10.00 | 75.97 | $ 10.00 | | $ 179.83 | $ 179.83 |
| 10/20/2019 | Juan Miguel Palomo | $10.00 | 73.55 | $ 10.00 | | $ 167.75 | $ 167.75 |
| 10/27/2019 | Juan Miguel Palomo | $10.00 | 74.95 | $ 10.00 | | $ 174.75 | $ 174.75 |
| 11/3/2019 | Juan Miguel Palomo | $10.00 | 76.58 | $ 10.00 | | $ 182.92 | $ 182.92 |
| 11/10/2019 | Juan Miguel Palomo | $10.00 | 72.92 | $ 10.00 | | $ 164.58 | $ 164.58 |
| 11/17/2019 | Juan Miguel Palomo | $10.00 | 72.37 | $ 10.00 | | $ 161.83 | $ 161.83 |
| 11/24/2019 | Juan Miguel Palomo | $10.00 | 76.08 | $ 10.00 | | $ 180.42 | $ 180.42 |
| 12/1/2019 | Juan Miguel Palomo | $10.00 | 62.13 | $ 10.00 | | $ 110.67 | $ 110.67 |
| 12/8/2019 | Juan Miguel Palomo | $10.00 | 60.00 | $ 10.00 | | $ 100.00 | $ 100.00 |
| 12/15/2019 | Juan Miguel Palomo | $10.00 | 72.08 | $ 10.00 | | $ 160.42 | $ 160.42 |
| 12/22/2019 | Juan Miguel Palomo | $10.00 | 75.20 | $ 10.00 | | $ 176.00 | $ 176.00 |
| 12/29/2019 | Juan Miguel Palomo | $10.50 | 57.97 | $ 10.00 | | $ 94.32 | $ 94.32 |
| 1/5/2020 | Juan Miguel Palomo | $10.50 | 65.25 | $ 11.00 | $ 32.63 | $ 138.88 | $ 171.50 |
| 1/12/2020 | Juan Miguel Palomo | $10.50 | 72.17 | $ 11.00 | $ 36.08 | $ 176.92 | $ 213.00 |
| 1/19/2020 | Juan Miguel Palomo | $10.50 | 71.38 | $ 11.00 | $ 35.69 | $ 172.61 | $ 208.30 |
| 1/26/2020 | Juan Miguel Palomo | $10.50 | 73.02 | $ 11.00 | $ 36.51 | $ 181.59 | $ 218.10 |
| 5/26/2019 | Juan Miguel Polanco | $8.85 | 75.03 | $ 8.85 | | $ 155.02 | $ 155.02 |
| 6/2/2019 | Juan Miguel Polanco | $8.85 | 73.30 | $ 8.85 | | $ 147.35 | $ 147.35 |
| 6/9/2019 | Juan Miguel Polanco | $8.85 | 69.05 | $ 8.85 | | $ 128.55 | $ 128.55 |
| 6/16/2019 | Juan Miguel Polanco | $8.85 | 73.85 | $ 8.85 | | $ 149.79 | $ 149.79 |
| 6/23/2019 | Juan Miguel Polanco | $8.85 | 70.52 | $ 8.85 | | $ 135.04 | $ 135.04 |
| 6/30/2019 | Juan Miguel Polanco | $8.85 | 75.15 | $ 10.00 | $ 86.42 | $ 175.75 | $ 262.17 |
| 9/16/2018 | Juan Pablo Martinez | $10.00 | 78.02 | $ 8.60 | | $ 190.08 | $ 190.08 |
| 9/23/2018 | Juan Pablo Martinez | $10.00 | 76.75 | $ 8.60 | | $ 183.75 | $ 183.75 |
| 9/30/2018 | Juan Pablo Martinez | $10.00 | 77.17 | $ 8.60 | | $ 185.83 | $ 185.83 |
| 10/7/2018 | Juan Pablo Martinez | $10.00 | 62.57 | $ 8.60 | | $ 112.83 | $ 112.83 |
| 10/14/2018 | Juan Pablo Martinez | $10.00 | 74.02 | $ 8.60 | | $ 170.08 | $ 170.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/21/2018 | Juan Pablo Martinez | $10.00 | 75.20 | $ 8.60 | | $ 176.00 | $ 176.00 |
| 10/28/2018 | Juan Pablo Martinez | $10.00 | 78.63 | $ 8.60 | | $ 193.17 | $ 193.17 |
| 11/4/2018 | Juan Pablo Martinez | $10.00 | 79.45 | $ 8.60 | | $ 197.25 | $ 197.25 |
| 11/11/2018 | Juan Pablo Martinez | $10.00 | 64.63 | $ 8.60 | | $ 123.17 | $ 123.17 |
| 11/18/2018 | Juan Pablo Martinez | $10.00 | 71.07 | $ 8.60 | | $ 155.33 | $ 155.33 |
| 11/25/2018 | Juan Pablo Martinez | $10.00 | 61.65 | $ 8.60 | | $ 108.25 | $ 108.25 |
| 12/2/2018 | Juan Pablo Martinez | $10.00 | 80.18 | $ 8.60 | | $ 200.92 | $ 200.92 |
| 12/9/2018 | Juan Pablo Martinez | $10.00 | 78.40 | $ 8.60 | | $ 192.00 | $ 192.00 |
| 12/16/2018 | Juan Pablo Martinez | $10.00 | 77.22 | $ 8.60 | | $ 186.08 | $ 186.08 |
| 12/23/2018 | Juan Pablo Martinez | $10.00 | 75.38 | $ 8.60 | | $ 176.92 | $ 176.92 |
| 12/30/2018 | Juan Pablo Martinez | $10.00 | 67.05 | $ 8.60 | | $ 135.25 | $ 135.25 |
| 1/6/2019 | Juan Pablo Martinez | $10.00 | 73.42 | $ 8.85 | | $ 167.08 | $ 167.08 |
| 1/13/2019 | Juan Pablo Martinez | $10.00 | 77.88 | $ 8.85 | | $ 189.42 | $ 189.42 |
| 1/20/2019 | Juan Pablo Martinez | $10.00 | 81.58 | $ 8.85 | | $ 207.92 | $ 207.92 |
| 1/27/2019 | Juan Pablo Martinez | $10.00 | 80.43 | $ 8.85 | | $ 202.17 | $ 202.17 |
| 2/3/2019 | Juan Pablo Martinez | $10.00 | 76.65 | $ 8.85 | | $ 183.25 | $ 183.25 |
| 2/10/2019 | Juan Pablo Martinez | $10.00 | 70.42 | $ 8.85 | | $ 152.08 | $ 152.08 |
| 2/17/2019 | Juan Pablo Martinez | $10.00 | 62.33 | $ 8.85 | | $ 111.67 | $ 111.67 |
| 2/24/2019 | Juan Pablo Martinez | $10.00 | 68.55 | $ 8.85 | | $ 142.75 | $ 142.75 |
| 3/3/2019 | Juan Pablo Martinez | $10.00 | 59.77 | $ 8.85 | | $ 98.83 | $ 98.83 |
| 3/10/2019 | Juan Pablo Martinez | $10.00 | 59.62 | $ 8.85 | | $ 98.08 | $ 98.08 |
| 3/17/2019 | Juan Pablo Martinez | $10.00 | 66.53 | $ 8.85 | | $ 132.67 | $ 132.67 |
| 3/24/2019 | Juan Pablo Martinez | $10.00 | 63.08 | $ 8.85 | | $ 115.42 | $ 115.42 |
| 3/31/2019 | Juan Pablo Martinez | $10.00 | 60.60 | $ 8.85 | | $ 103.00 | $ 103.00 |
| 4/7/2019 | Juan Pablo Martinez | $10.00 | 64.33 | $ 8.85 | | $ 121.67 | $ 121.67 |
| 4/14/2019 | Juan Pablo Martinez | $10.00 | 75.68 | $ 8.85 | | $ 178.42 | $ 178.42 |
| 4/21/2019 | Juan Pablo Martinez | $10.00 | 61.98 | $ 8.85 | | $ 109.92 | $ 109.92 |
| 4/28/2019 | Juan Pablo Martinez | $10.00 | 48.48 | $ 8.85 | | $ 42.42 | $ 42.42 |
| 5/5/2019 | Juan Pablo Martinez | $10.00 | 52.73 | $ 8.85 | | $ 63.67 | $ 63.67 |
| 5/12/2019 | Juan Pablo Martinez | $10.00 | 62.33 | $ 8.85 | | $ 111.67 | $ 111.67 |
| 5/19/2019 | Juan Pablo Martinez | $10.00 | 60.00 | $ 8.85 | | $ 100.00 | $ 100.00 |
| 5/26/2019 | Juan Pablo Martinez | $10.00 | 50.70 | $ 8.85 | | $ 53.50 | $ 53.50 |
| 6/2/2019 | Juan Pablo Martinez | $10.00 | 68.82 | $ 8.85 | | $ 144.08 | $ 144.08 |
| 6/9/2019 | Juan Pablo Martinez | $10.00 | 57.18 | $ 8.85 | | $ 85.92 | $ 85.92 |
| 6/16/2019 | Juan Pablo Martinez | $10.00 | 64.88 | $ 8.85 | | $ 124.42 | $ 124.42 |
| 6/23/2019 | Juan Pablo Martinez | $10.00 | 47.07 | $ 8.85 | | $ 35.33 | $ 35.33 |
| 6/30/2019 | Juan Pablo Martinez | $10.00 | 71.00 | $ 10.00 | | $ 155.00 | $ 155.00 |
| 7/7/2019 | Juan Pablo Martinez | $11.00 | 52.77 | $ 10.00 | | $ 70.22 | $ 70.22 |
| 7/14/2019 | Juan Pablo Martinez | $11.00 | 42.00 | $ 10.00 | | $ 11.00 | $ 11.00 |
| 7/28/2019 | Juan Pablo Martinez | $11.00 | 69.13 | $ 10.00 | | $ 160.23 | $ 160.23 |
| 8/4/2019 | Juan Pablo Martinez | $11.00 | 77.15 | $ 10.00 | | $ 204.33 | $ 204.33 |
| 8/11/2019 | Juan Pablo Martinez | $11.00 | 62.03 | $ 10.00 | | $ 121.18 | $ 121.18 |
| 8/18/2019 | Juan Pablo Martinez | $11.00 | 66.07 | $ 10.00 | | $ 143.37 | $ 143.37 |
| 8/25/2019 | Juan Pablo Martinez | $11.00 | 63.73 | $ 10.00 | | $ 130.53 | $ 130.53 |
| 9/1/2019 | Juan Pablo Martinez | $11.00 | 71.50 | $ 10.00 | | $ 173.25 | $ 173.25 |
| 9/8/2019 | Juan Pablo Martinez | $11.00 | 81.65 | $ 10.00 | | $ 229.08 | $ 229.08 |
| 9/15/2019 | Juan Pablo Martinez | $11.00 | 69.08 | $ 10.00 | | $ 159.96 | $ 159.96 |
| 9/22/2019 | Juan Pablo Martinez | $11.00 | 81.13 | $ 10.00 | | $ 226.23 | $ 226.23 |
| 9/29/2019 | Juan Pablo Martinez | $11.00 | 70.53 | $ 10.00 | | $ 167.93 | $ 167.93 |
| 10/6/2019 | Juan Pablo Martinez | $11.00 | 83.73 | $ 10.00 | | $ 240.53 | $ 240.53 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/13/2019 | Juan Pablo Martinez | $11.00 | 80.62 | $ 10.00 | | $ 223.39 | $ 223.39 |
| 10/20/2019 | Juan Pablo Martinez | $11.00 | 82.25 | $ 10.00 | | $ 232.38 | $ 232.38 |
| 10/27/2019 | Juan Pablo Martinez | $11.00 | 82.85 | $ 10.00 | | $ 235.68 | $ 235.68 |
| 11/3/2019 | Juan Pablo Martinez | $11.00 | 81.92 | $ 10.00 | | $ 230.54 | $ 230.54 |
| 11/10/2019 | Juan Pablo Martinez | $11.00 | 83.03 | $ 10.00 | | $ 236.68 | $ 236.68 |
| 11/17/2019 | Juan Pablo Martinez | $11.00 | 84.43 | $ 10.00 | | $ 244.38 | $ 244.38 |
| 12/1/2019 | Juan Pablo Martinez | $11.00 | 70.20 | $ 10.00 | | $ 166.10 | $ 166.10 |
| 12/8/2019 | Juan Pablo Martinez | $11.00 | 81.87 | $ 10.00 | | $ 230.27 | $ 230.27 |
| 12/15/2019 | Juan Pablo Martinez | $11.00 | 78.85 | $ 10.00 | | $ 213.68 | $ 213.68 |
| 12/22/2019 | Juan Pablo Martinez | $11.00 | 82.82 | $ 10.00 | | $ 235.49 | $ 235.49 |
| 12/29/2019 | Juan Pablo Martinez | $11.00 | 52.75 | $ 10.00 | | $ 70.13 | $ 70.13 |
| 1/5/2020 | Juan Pablo Martinez | $11.00 | 82.60 | $ 11.00 | | $ 234.30 | $ 234.30 |
| 1/12/2020 | Juan Pablo Martinez | $11.00 | 80.08 | $ 11.00 | | $ 220.46 | $ 220.46 |
| 1/19/2020 | Juan Pablo Martinez | $11.00 | 80.10 | $ 11.00 | | $ 220.55 | $ 220.55 |
| 1/26/2020 | Juan Pablo Martinez | $11.00 | 80.73 | $ 11.00 | | $ 224.03 | $ 224.03 |
| 7/22/2018 | Juan Rubio | $10.00 | 69.67 | $ 8.60 | | $ 148.33 | $ 148.33 |
| 7/29/2018 | Juan Rubio | $10.00 | 68.97 | $ 8.60 | | $ 144.83 | $ 144.83 |
| 8/5/2018 | Juan Rubio | $10.00 | 68.70 | $ 8.60 | | $ 143.50 | $ 143.50 |
| 8/12/2018 | Juan Rubio | $10.00 | 42.48 | $ 8.60 | | $ 12.42 | $ 12.42 |
| 8/26/2018 | Juan Rubio | $10.00 | 50.25 | $ 8.60 | | $ 51.25 | $ 51.25 |
| 9/2/2018 | Juan Rubio | $10.00 | 65.42 | $ 8.60 | | $ 127.08 | $ 127.08 |
| 6/30/2019 | Juan Rubio | $10.00 | 57.18 | $ 10.00 | | $ 85.92 | $ 85.92 |
| 5/6/2018 | Juan Santos | $16.50 | 57.08 | $ 8.60 | | $ 140.94 | $ 140.94 |
| 5/13/2018 | Juan Santos | $16.50 | 45.58 | $ 8.60 | | $ 46.06 | $ 46.06 |
| 5/20/2018 | Juan Santos | $16.50 | 54.88 | $ 8.60 | | $ 122.79 | $ 122.79 |
| 5/27/2018 | Juan Santos | $16.50 | 54.98 | $ 8.60 | | $ 123.61 | $ 123.61 |
| 6/3/2018 | Juan Santos | $16.50 | 56.30 | $ 8.60 | | $ 134.48 | $ 134.48 |
| 6/17/2018 | Juan Santos | $16.50 | 48.12 | $ 8.60 | | $ 66.96 | $ 66.96 |
| 6/24/2018 | Juan Santos | $16.50 | 61.83 | $ 8.60 | | $ 180.13 | $ 180.13 |
| 7/1/2018 | Juan Santos | $16.50 | 47.95 | $ 8.60 | | $ 65.59 | $ 65.59 |
| 7/8/2018 | Juan Santos | $16.50 | 46.35 | $ 8.60 | | $ 52.39 | $ 52.39 |
| 7/15/2018 | Juan Santos | $16.50 | 49.58 | $ 8.60 | | $ 79.06 | $ 79.06 |
| 7/22/2018 | Juan Santos | $16.50 | 59.60 | $ 8.60 | | $ 161.70 | $ 161.70 |
| 7/29/2018 | Juan Santos | $16.50 | 60.90 | $ 8.60 | | $ 172.43 | $ 172.43 |
| 8/5/2018 | Juan Santos | $16.50 | 62.53 | $ 8.60 | | $ 185.90 | $ 185.90 |
| 8/19/2018 | Juan Santos | $16.50 | 59.97 | $ 8.60 | | $ 164.73 | $ 164.73 |
| 8/26/2018 | Juan Santos | $16.50 | 59.92 | $ 8.60 | | $ 164.31 | $ 164.31 |
| 9/2/2018 | Juan Santos | $16.50 | 63.05 | $ 8.60 | | $ 190.16 | $ 190.16 |
| 9/9/2018 | Juan Santos | $16.50 | 57.75 | $ 8.60 | | $ 146.44 | $ 146.44 |
| 9/16/2018 | Juan Santos | $16.50 | 49.02 | $ 8.60 | | $ 74.39 | $ 74.39 |
| 9/23/2018 | Juan Santos | $16.50 | 60.77 | $ 8.60 | | $ 171.33 | $ 171.33 |
| 9/30/2018 | Juan Santos | $16.50 | 58.60 | $ 8.60 | | $ 153.45 | $ 153.45 |
| 10/28/2018 | Juan Santos | $16.50 | 60.80 | $ 8.60 | | $ 171.60 | $ 171.60 |
| 11/4/2018 | Juan Santos | $16.50 | 56.70 | $ 8.60 | | $ 137.78 | $ 137.78 |
| 11/11/2018 | Juan Santos | $16.50 | 59.12 | $ 8.60 | | $ 157.71 | $ 157.71 |
| 11/18/2018 | Juan Santos | $16.50 | 44.22 | $ 8.60 | | $ 34.79 | $ 34.79 |
| 12/2/2018 | Juan Santos | $16.50 | 51.25 | $ 8.60 | | $ 92.81 | $ 92.81 |
| 12/9/2018 | Juan Santos | $16.50 | 50.52 | $ 8.60 | | $ 86.76 | $ 86.76 |
| 12/16/2018 | Juan Santos | $16.50 | 49.93 | $ 8.60 | | $ 81.95 | $ 81.95 |
| 12/23/2018 | Juan Santos | $16.50 | 58.73 | $ 8.60 | | $ 154.55 | $ 154.55 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/30/2018 | Juan Santos | $16.50 | 45.92 | $ 8.60 | | $ 48.81 | $ 48.81 |
| 1/6/2019 | Juan Santos | $16.50 | 44.02 | $ 8.85 | | $ 33.14 | $ 33.14 |
| 1/13/2019 | Juan Santos | $16.50 | 50.30 | $ 8.85 | | $ 84.98 | $ 84.98 |
| 1/20/2019 | Juan Santos | $16.50 | 47.78 | $ 8.85 | | $ 64.21 | $ 64.21 |
| 1/27/2019 | Juan Santos | $16.50 | 49.20 | $ 8.85 | | $ 75.90 | $ 75.90 |
| 2/3/2019 | Juan Santos | $16.50 | 48.72 | $ 8.85 | | $ 71.91 | $ 71.91 |
| 2/10/2019 | Juan Santos | $16.50 | 51.57 | $ 8.85 | | $ 95.43 | $ 95.43 |
| 2/17/2019 | Juan Santos | $16.50 | 51.42 | $ 8.85 | | $ 94.19 | $ 94.19 |
| 2/24/2019 | Juan Santos | $16.50 | 59.57 | $ 8.85 | | $ 161.43 | $ 161.43 |
| 3/3/2019 | Juan Santos | $16.50 | 60.52 | $ 8.85 | | $ 169.26 | $ 169.26 |
| 3/10/2019 | Juan Santos | $16.50 | 51.47 | $ 8.85 | | $ 94.60 | $ 94.60 |
| 3/17/2019 | Juan Santos | $16.50 | 62.23 | $ 8.85 | | $ 183.43 | $ 183.43 |
| 3/24/2019 | Juan Santos | $16.50 | 52.22 | $ 8.85 | | $ 100.79 | $ 100.79 |
| 3/31/2019 | Juan Santos | $16.50 | 62.17 | $ 8.85 | | $ 182.88 | $ 182.88 |
| 4/7/2019 | Juan Santos | $16.50 | 47.67 | $ 8.85 | | $ 63.25 | $ 63.25 |
| 4/14/2019 | Juan Santos | $16.50 | 50.48 | $ 8.85 | | $ 86.49 | $ 86.49 |
| 4/21/2019 | Juan Santos | $16.50 | 59.00 | $ 8.85 | | $ 156.75 | $ 156.75 |
| 4/28/2019 | Juan Santos | $16.50 | 59.03 | $ 8.85 | | $ 157.03 | $ 157.03 |
| 5/12/2019 | Juan Santos | $16.50 | 47.72 | $ 8.85 | | $ 63.66 | $ 63.66 |
| 5/19/2019 | Juan Santos | $16.50 | 46.97 | $ 8.85 | | $ 57.48 | $ 57.48 |
| 5/26/2019 | Juan Santos | $16.50 | 58.90 | $ 8.85 | | $ 155.93 | $ 155.93 |
| 6/2/2019 | Juan Santos | $16.50 | 59.17 | $ 8.85 | | $ 158.13 | $ 158.13 |
| 6/9/2019 | Juan Santos | $16.50 | 59.08 | $ 8.85 | | $ 157.44 | $ 157.44 |
| 6/16/2019 | Juan Santos | $16.50 | 52.68 | $ 8.85 | | $ 104.64 | $ 104.64 |
| 6/23/2019 | Juan Santos | $16.50 | 48.70 | $ 8.85 | | $ 71.78 | $ 71.78 |
| 6/30/2019 | Juan Santos | $16.50 | 57.63 | $ 10.00 | | $ 145.48 | $ 145.48 |
| 7/7/2019 | Juan Santos | $16.50 | 41.70 | $ 10.00 | | $ 14.03 | $ 14.03 |
| 7/14/2019 | Juan Santos | $16.50 | 57.87 | $ 10.00 | | $ 147.40 | $ 147.40 |
| 7/28/2019 | Juan Santos | $16.50 | 58.75 | $ 10.00 | | $ 154.69 | $ 154.69 |
| 8/4/2019 | Juan Santos | $16.50 | 49.03 | $ 10.00 | | $ 74.53 | $ 74.53 |
| 8/11/2019 | Juan Santos | $16.50 | 51.15 | $ 10.00 | | $ 91.99 | $ 91.99 |
| 8/18/2019 | Juan Santos | $16.50 | 48.83 | $ 10.00 | | $ 72.88 | $ 72.88 |
| 8/25/2019 | Juan Santos | $16.50 | 51.18 | $ 10.00 | | $ 92.26 | $ 92.26 |
| 9/1/2019 | Juan Santos | $16.50 | 65.53 | $ 10.00 | | $ 210.65 | $ 210.65 |
| 9/8/2019 | Juan Santos | $16.50 | 51.48 | $ 10.00 | | $ 94.74 | $ 94.74 |
| 9/15/2019 | Juan Santos | $16.50 | 50.97 | $ 10.00 | | $ 90.48 | $ 90.48 |
| 9/29/2019 | Juan Santos | $16.50 | 62.80 | $ 10.00 | | $ 188.10 | $ 188.10 |
| 10/6/2019 | Juan Santos | $16.50 | 53.93 | $ 10.00 | | $ 114.95 | $ 114.95 |
| 10/13/2019 | Juan Santos | $16.50 | 61.77 | $ 10.00 | | $ 179.58 | $ 179.58 |
| 10/20/2019 | Juan Santos | $16.50 | 58.85 | $ 10.00 | | $ 155.51 | $ 155.51 |
| 10/27/2019 | Juan Santos | $16.50 | 62.35 | $ 10.00 | | $ 184.39 | $ 184.39 |
| 11/3/2019 | Juan Santos | $16.50 | 61.00 | $ 10.00 | | $ 173.25 | $ 173.25 |
| 11/10/2019 | Juan Santos | $16.50 | 59.55 | $ 10.00 | | $ 161.29 | $ 161.29 |
| 11/17/2019 | Juan Santos | $16.50 | 52.12 | $ 10.00 | | $ 99.96 | $ 99.96 |
| 11/24/2019 | Juan Santos | $16.50 | 57.37 | $ 10.00 | | $ 143.28 | $ 143.28 |
| 12/15/2019 | Juan Santos | $16.50 | 54.10 | $ 10.00 | | $ 116.33 | $ 116.33 |
| 12/22/2019 | Juan Santos | $16.50 | 60.05 | $ 10.00 | | $ 165.41 | $ 165.41 |
| 1/5/2020 | Juan Santos | $16.50 | 54.32 | $ 11.00 | | $ 118.11 | $ 118.11 |
| 1/12/2020 | Juan Santos | $16.50 | 54.38 | $ 11.00 | | $ 118.66 | $ 118.66 |
| 1/19/2020 | Juan Santos | $16.50 | 60.47 | $ 11.00 | | $ 168.85 | $ 168.85 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/26/2020 | Juan Santos | $16.50 | 60.17 | $ 11.00 | | $ 166.38 | $ 166.38 |
| 3/26/2017 | Juan Vazquez Perez | $9.00 | 61.45 | $ 8.44 | | $ 96.53 | $ 96.53 |
| 4/2/2017 | Juan Vazquez Perez | $9.00 | 62.88 | $ 8.44 | | $ 102.98 | $ 102.98 |
| 4/9/2017 | Juan Vazquez Perez | $9.00 | 65.12 | $ 8.44 | | $ 113.03 | $ 113.03 |
| 4/16/2017 | Juan Vazquez Perez | $9.00 | 80.65 | $ 8.44 | | $ 182.93 | $ 182.93 |
| 4/23/2017 | Juan Vazquez Perez | $9.00 | 50.63 | $ 8.44 | | $ 47.85 | $ 47.85 |
| 4/30/2017 | Juan Vazquez Perez | $9.00 | 67.95 | $ 8.44 | | $ 125.78 | $ 125.78 |
| 5/7/2017 | Juan Vazquez Perez | $10.00 | 54.97 | $ 8.44 | | $ 74.83 | $ 74.83 |
| 5/14/2017 | Juan Vazquez Perez | $10.00 | 57.30 | $ 8.44 | | $ 86.50 | $ 86.50 |
| 5/21/2017 | Juan Vazquez Perez | $10.00 | 57.98 | $ 8.44 | | $ 89.92 | $ 89.92 |
| 5/28/2017 | Juan Vazquez Perez | $10.00 | 57.17 | $ 8.44 | | $ 85.83 | $ 85.83 |
| 6/4/2017 | Juan Vazquez Perez | $10.00 | 49.35 | $ 8.44 | | $ 46.75 | $ 46.75 |
| 6/11/2017 | Juan Vazquez Perez | $10.00 | 56.00 | $ 8.44 | | $ 80.00 | $ 80.00 |
| 6/18/2017 | Juan Vazquez Perez | $10.00 | 44.38 | $ 8.44 | | $ 21.92 | $ 21.92 |
| 6/25/2017 | Juan Vazquez Perez | $10.00 | 57.92 | $ 8.44 | | $ 89.58 | $ 89.58 |
| 7/2/2017 | Juan Vazquez Perez | $10.00 | 57.38 | $ 8.44 | | $ 86.92 | $ 86.92 |
| 7/9/2017 | Juan Vazquez Perez | $10.00 | 44.30 | $ 8.44 | | $ 21.50 | $ 21.50 |
| 7/16/2017 | Juan Vazquez Perez | $10.00 | 57.58 | $ 8.44 | | $ 87.92 | $ 87.92 |
| 7/23/2017 | Juan Vazquez Perez | $10.00 | 58.43 | $ 8.44 | | $ 92.17 | $ 92.17 |
| 7/30/2017 | Juan Vazquez Perez | $10.00 | 47.18 | $ 8.44 | | $ 35.92 | $ 35.92 |
| 8/6/2017 | Juan Vazquez Perez | $10.00 | 57.65 | $ 8.44 | | $ 88.25 | $ 88.25 |
| 8/20/2017 | Juan Vazquez Perez | $10.00 | 58.53 | $ 8.44 | | $ 92.67 | $ 92.67 |
| 8/27/2017 | Juan Vazquez Perez | $10.00 | 59.03 | $ 8.44 | | $ 95.17 | $ 95.17 |
| 9/3/2017 | Juan Vazquez Perez | $10.00 | 58.45 | $ 8.44 | | $ 92.25 | $ 92.25 |
| 9/10/2017 | Juan Vazquez Perez | $10.00 | 48.35 | $ 8.44 | | $ 41.75 | $ 41.75 |
| 9/17/2017 | Juan Vazquez Perez | $10.00 | 58.03 | $ 8.44 | | $ 90.17 | $ 90.17 |
| 9/24/2017 | Juan Vazquez Perez | $10.00 | 58.53 | $ 8.44 | | $ 92.67 | $ 92.67 |
| 10/1/2017 | Juan Vazquez Perez | $10.00 | 58.18 | $ 8.44 | | $ 90.92 | $ 90.92 |
| 10/8/2017 | Juan Vazquez Perez | $10.00 | 57.20 | $ 8.44 | | $ 86.00 | $ 86.00 |
| 10/15/2017 | Juan Vazquez Perez | $10.00 | 56.35 | $ 8.44 | | $ 81.75 | $ 81.75 |
| 10/22/2017 | Juan Vazquez Perez | $10.00 | 57.28 | $ 8.44 | | $ 86.42 | $ 86.42 |
| 10/29/2017 | Juan Vazquez Perez | $10.00 | 57.12 | $ 8.44 | | $ 85.58 | $ 85.58 |
| 11/5/2017 | Juan Vazquez Perez | $10.00 | 56.25 | $ 8.44 | | $ 81.25 | $ 81.25 |
| 11/12/2017 | Juan Vazquez Perez | $10.00 | 57.33 | $ 8.44 | | $ 86.67 | $ 86.67 |
| 11/19/2017 | Juan Vazquez Perez | $10.00 | 57.28 | $ 8.44 | | $ 86.42 | $ 86.42 |
| 11/26/2017 | Juan Vazquez Perez | $10.00 | 47.35 | $ 8.44 | | $ 36.75 | $ 36.75 |
| 12/3/2017 | Juan Vazquez Perez | $10.00 | 51.90 | $ 8.44 | | $ 59.50 | $ 59.50 |
| 12/10/2017 | Juan Vazquez Perez | $10.00 | 58.33 | $ 8.44 | | $ 91.67 | $ 91.67 |
| 12/17/2017 | Juan Vazquez Perez | $10.00 | 57.77 | $ 8.44 | | $ 88.83 | $ 88.83 |
| 12/24/2017 | Juan Vazquez Perez | $10.00 | 56.28 | $ 8.44 | | $ 81.42 | $ 81.42 |
| 12/31/2017 | Juan Vazquez Perez | $10.00 | 48.30 | $ 8.44 | | $ 41.50 | $ 41.50 |
| 1/14/2018 | Juan Vazquez Perez | $10.00 | 59.30 | $ 8.60 | | $ 96.50 | $ 96.50 |
| 1/21/2018 | Juan Vazquez Perez | $10.00 | 56.28 | $ 8.60 | | $ 81.42 | $ 81.42 |
| 1/28/2018 | Juan Vazquez Perez | $10.00 | 60.70 | $ 8.60 | | $ 103.50 | $ 103.50 |
| 2/4/2018 | Juan Vazquez Perez | $10.00 | 61.05 | $ 8.60 | | $ 105.25 | $ 105.25 |
| 2/11/2018 | Juan Vazquez Perez | $10.00 | 62.83 | $ 8.60 | | $ 114.17 | $ 114.17 |
| 2/18/2018 | Juan Vazquez Perez | $10.00 | 62.75 | $ 8.60 | | $ 113.75 | $ 113.75 |
| 2/25/2018 | Juan Vazquez Perez | $10.00 | 61.47 | $ 8.60 | | $ 107.33 | $ 107.33 |
| 3/4/2018 | Juan Vazquez Perez | $10.00 | 59.03 | $ 8.60 | | $ 95.17 | $ 95.17 |
| 5/20/2018 | Juan Vazquez Perez | $10.50 | 61.95 | $ 8.60 | | $ 115.24 | $ 115.24 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/27/2018 | Juan Vazquez Perez | $10.50 | 52.05 | $ 8.60 | | $ 63.26 | $ 63.26 |
| 6/3/2018 | Juan Vazquez Perez | $10.50 | 63.53 | $ 8.60 | | $ 123.55 | $ 123.55 |
| 6/10/2018 | Juan Vazquez Perez | $10.50 | 66.45 | $ 8.60 | | $ 138.86 | $ 138.86 |
| 6/17/2018 | Juan Vazquez Perez | $10.50 | 59.92 | $ 8.60 | | $ 104.56 | $ 104.56 |
| 6/24/2018 | Juan Vazquez Perez | $10.50 | 53.00 | $ 8.60 | | $ 68.25 | $ 68.25 |
| 7/1/2018 | Juan Vazquez Perez | $10.50 | 59.28 | $ 8.60 | | $ 101.24 | $ 101.24 |
| 7/8/2018 | Juan Vazquez Perez | $10.50 | 49.83 | $ 8.60 | | $ 51.63 | $ 51.63 |
| 7/15/2018 | Juan Vazquez Perez | $10.50 | 40.33 | $ 8.60 | | $ 1.75 | $ 1.75 |
| 7/22/2018 | Juan Vazquez Perez | $10.50 | 62.03 | $ 8.60 | | $ 115.68 | $ 115.68 |
| 7/29/2018 | Juan Vazquez Perez | $10.50 | 52.77 | $ 8.60 | | $ 67.03 | $ 67.03 |
| 8/19/2018 | Juan Vazquez Perez | $10.50 | 50.63 | $ 8.60 | | $ 55.83 | $ 55.83 |
| 8/26/2018 | Juan Vazquez Perez | $10.50 | 61.95 | $ 8.60 | | $ 115.24 | $ 115.24 |
| 9/2/2018 | Juan Vazquez Perez | $10.50 | 62.28 | $ 8.60 | | $ 116.99 | $ 116.99 |
| 9/9/2018 | Juan Vazquez Perez | $10.50 | 59.32 | $ 8.60 | | $ 101.41 | $ 101.41 |
| 9/16/2018 | Juan Vazquez Perez | $10.50 | 55.75 | $ 8.60 | | $ 82.69 | $ 82.69 |
| 9/23/2018 | Juan Vazquez Perez | $10.50 | 56.65 | $ 8.60 | | $ 87.41 | $ 87.41 |
| 9/30/2018 | Juan Vazquez Perez | $10.50 | 50.42 | $ 8.60 | | $ 54.69 | $ 54.69 |
| 10/7/2018 | Juan Vazquez Perez | $10.50 | 64.83 | $ 8.60 | | $ 130.38 | $ 130.38 |
| 10/14/2018 | Juan Vazquez Perez | $10.50 | 56.27 | $ 8.60 | | $ 85.40 | $ 85.40 |
| 10/21/2018 | Juan Vazquez Perez | $10.50 | 49.80 | $ 8.60 | | $ 51.45 | $ 51.45 |
| 10/28/2018 | Juan Vazquez Perez | $10.50 | 67.83 | $ 8.60 | | $ 146.13 | $ 146.13 |
| 11/4/2018 | Juan Vazquez Perez | $10.50 | 74.10 | $ 8.60 | | $ 179.03 | $ 179.03 |
| 11/11/2018 | Juan Vazquez Perez | $10.50 | 54.12 | $ 8.60 | | $ 74.11 | $ 74.11 |
| 1/27/2019 | Juan Velasquez Quixon | $9.50 | 49.08 | $ 8.85 | | $ 43.15 | $ 43.15 |
| 2/3/2019 | Juan Velasquez Quixon | $9.50 | 49.18 | $ 8.85 | | $ 43.62 | $ 43.62 |
| 2/10/2019 | Juan Velasquez Quixon | $9.50 | 59.08 | $ 8.85 | | $ 90.65 | $ 90.65 |
| 2/17/2019 | Juan Velasquez Quixon | $9.50 | 55.73 | $ 8.85 | | $ 74.73 | $ 74.73 |
| 2/24/2019 | Juan Velasquez Quixon | $9.50 | 49.27 | $ 8.85 | | $ 44.02 | $ 44.02 |
| 3/3/2019 | Juan Velasquez Quixon | $9.50 | 59.20 | $ 8.85 | | $ 91.20 | $ 91.20 |
| 3/10/2019 | Juan Velasquez Quixon | $9.50 | 49.33 | $ 8.85 | | $ 44.33 | $ 44.33 |
| 3/17/2019 | Juan Velasquez Quixon | $9.50 | 60.97 | $ 8.85 | | $ 99.59 | $ 99.59 |
| 3/24/2019 | Juan Velasquez Quixon | $9.50 | 59.07 | $ 8.85 | | $ 90.57 | $ 90.57 |
| 3/31/2019 | Juan Velasquez Quixon | $9.50 | 59.42 | $ 8.85 | | $ 92.23 | $ 92.23 |
| 4/7/2019 | Juan Velasquez Quixon | $9.50 | 59.10 | $ 8.85 | | $ 90.73 | $ 90.73 |
| 4/14/2019 | Juan Velasquez Quixon | $9.50 | 59.28 | $ 8.85 | | $ 91.60 | $ 91.60 |
| 4/21/2019 | Juan Velasquez Quixon | $9.50 | 60.87 | $ 8.85 | | $ 99.12 | $ 99.12 |
| 4/28/2019 | Juan Velasquez Quixon | $9.50 | 58.40 | $ 8.85 | | $ 87.40 | $ 87.40 |
| 5/5/2019 | Juan Velasquez Quixon | $9.50 | 61.98 | $ 8.85 | | $ 104.42 | $ 104.42 |
| 5/12/2019 | Juan Velasquez Quixon | $9.50 | 62.48 | $ 8.85 | | $ 106.80 | $ 106.80 |
| 5/19/2019 | Juan Velasquez Quixon | $9.50 | 62.07 | $ 8.85 | | $ 104.82 | $ 104.82 |
| 5/26/2019 | Juan Velasquez Quixon | $9.50 | 62.00 | $ 8.85 | | $ 104.50 | $ 104.50 |
| 6/2/2019 | Juan Velasquez Quixon | $9.50 | 49.02 | $ 8.85 | | $ 42.83 | $ 42.83 |
| 6/9/2019 | Juan Velasquez Quixon | $9.50 | 60.53 | $ 8.85 | | $ 97.53 | $ 97.53 |
| 6/16/2019 | Juan Velasquez Quixon | $9.50 | 40.12 | $ 8.85 | | $ 0.55 | $ 0.55 |
| 6/23/2019 | Juan Velasquez Quixon | $9.50 | 59.32 | $ 8.85 | | $ 91.75 | $ 91.75 |
| 6/30/2019 | Juan Velasquez Quixon | $9.50 | 59.28 | $ 10.00 | $ 29.64 | $ 96.42 | $ 126.06 |
| 7/7/2019 | Juan Velasquez Quixon | $10.50 | 49.13 | $ 10.00 | | $ 47.95 | $ 47.95 |
| 7/14/2019 | Juan Velasquez Quixon | $10.50 | 59.12 | $ 10.00 | | $ 100.36 | $ 100.36 |
| 7/21/2019 | Juan Velasquez Quixon | $10.50 | 59.22 | $ 10.00 | | $ 100.89 | $ 100.89 |
| 7/28/2019 | Juan Velasquez Quixon | $10.50 | 59.22 | $ 10.00 | | $ 100.89 | $ 100.89 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/4/2019 | Juan Velasquez Quixon | $10.50 | 59.63 | $ 10.00 | | $ 103.08 | $ 103.08 |
| 8/11/2019 | Juan Velasquez Quixon | $10.50 | 59.13 | $ 10.00 | | $ 100.45 | $ 100.45 |
| 8/18/2019 | Juan Velasquez Quixon | $10.50 | 59.18 | $ 10.00 | | $ 100.71 | $ 100.71 |
| 8/25/2019 | Juan Velasquez Quixon | $10.50 | 59.18 | $ 10.00 | | $ 100.71 | $ 100.71 |
| 9/1/2019 | Juan Velasquez Quixon | $10.50 | 49.15 | $ 10.00 | | $ 48.04 | $ 48.04 |
| 9/8/2019 | Juan Velasquez Quixon | $10.50 | 49.22 | $ 10.00 | | $ 48.39 | $ 48.39 |
| 9/15/2019 | Juan Velasquez Quixon | $10.50 | 59.47 | $ 10.00 | | $ 102.20 | $ 102.20 |
| 9/22/2019 | Juan Velasquez Quixon | $10.50 | 59.35 | $ 10.00 | | $ 101.59 | $ 101.59 |
| 9/29/2019 | Juan Velasquez Quixon | $10.50 | 59.65 | $ 10.00 | | $ 103.16 | $ 103.16 |
| 10/6/2019 | Juan Velasquez Quixon | $10.50 | 59.62 | $ 10.00 | | $ 102.99 | $ 102.99 |
| 10/13/2019 | Juan Velasquez Quixon | $10.50 | 49.25 | $ 10.00 | | $ 48.56 | $ 48.56 |
| 10/20/2019 | Juan Velasquez Quixon | $11.00 | 59.18 | $ 10.00 | | $ 105.51 | $ 105.51 |
| 10/27/2019 | Juan Velasquez Quixon | $11.00 | 48.57 | $ 10.00 | | $ 47.12 | $ 47.12 |
| 11/3/2019 | Juan Velasquez Quixon | $11.00 | 59.02 | $ 10.00 | | $ 104.59 | $ 104.59 |
| 11/10/2019 | Juan Velasquez Quixon | $11.00 | 59.12 | $ 10.00 | | $ 105.14 | $ 105.14 |
| 11/17/2019 | Juan Velasquez Quixon | $11.00 | 59.47 | $ 10.00 | | $ 107.07 | $ 107.07 |
| 11/24/2019 | Juan Velasquez Quixon | $11.00 | 59.53 | $ 10.00 | | $ 107.43 | $ 107.43 |
| 12/1/2019 | Juan Velasquez Quixon | $11.00 | 49.37 | $ 10.00 | | $ 51.52 | $ 51.52 |
| 12/8/2019 | Juan Velasquez Quixon | $11.00 | 59.33 | $ 10.00 | | $ 106.33 | $ 106.33 |
| 12/15/2019 | Juan Velasquez Quixon | $10.50 | 59.30 | $ 10.00 | | $ 101.33 | $ 101.33 |
| 12/22/2019 | Juan Velasquez Quixon | $10.50 | 60.03 | $ 10.00 | | $ 105.18 | $ 105.18 |
| 12/29/2019 | Juan Velasquez Quixon | $10.50 | 45.67 | $ 10.00 | | $ 29.75 | $ 29.75 |
| 1/5/2020 | Juan Velasquez Quixon | $10.50 | 48.23 | $ 11.00 | $ 24.12 | $ 45.28 | $ 69.40 |
| 1/12/2020 | Juan Velasquez Quixon | $10.50 | 59.17 | $ 11.00 | $ 29.58 | $ 105.42 | $ 135.00 |
| 1/19/2020 | Juan Velasquez Quixon | $10.50 | 59.27 | $ 11.00 | $ 29.63 | $ 105.97 | $ 135.60 |
| 1/26/2020 | Juan Velasquez Quixon | $10.50 | 59.13 | $ 11.00 | $ 29.57 | $ 105.23 | $ 134.80 |
| 12/29/2019 | Juana Gonzales | $10.00 | 48.28 | $ 10.00 | | $ 41.42 | $ 41.42 |
| 1/5/2020 | Juana Gonzales | $10.00 | 52.92 | $ 11.00 | $ 52.92 | $ 71.04 | $ 123.96 |
| 1/12/2020 | Juana Gonzales | $10.00 | 60.93 | $ 11.00 | $ 60.93 | $ 115.13 | $ 176.07 |
| 1/19/2020 | Juana Gonzales | $10.00 | 51.90 | $ 11.00 | $ 51.90 | $ 65.45 | $ 117.35 |
| 2/5/2017 | Julio Lopez Cano | $9.00 | 56.23 | $ 8.44 | | $ 73.05 | $ 73.05 |
| 2/12/2017 | Julio Lopez Cano | $9.00 | 53.73 | $ 8.44 | | $ 61.80 | $ 61.80 |
| 2/19/2017 | Julio Lopez Cano | $9.00 | 57.82 | $ 8.44 | | $ 80.18 | $ 80.18 |
| 2/26/2017 | Julio Lopez Cano | $9.00 | 60.12 | $ 8.44 | | $ 90.53 | $ 90.53 |
| 3/5/2017 | Julio Lopez Cano | $9.00 | 57.83 | $ 8.44 | | $ 80.25 | $ 80.25 |
| 3/12/2017 | Julio Lopez Cano | $9.00 | 60.32 | $ 8.44 | | $ 91.43 | $ 91.43 |
| 3/19/2017 | Julio Lopez Cano | $9.00 | 41.52 | $ 8.44 | | $ 6.83 | $ 6.83 |
| 3/26/2017 | Julio Lopez Cano | $9.00 | 58.55 | $ 8.44 | | $ 83.48 | $ 83.48 |
| 4/2/2017 | Julio Lopez Cano | $9.00 | 51.57 | $ 8.44 | | $ 52.05 | $ 52.05 |
| 4/9/2017 | Julio Lopez Cano | $9.00 | 58.75 | $ 8.44 | | $ 84.38 | $ 84.38 |
| 4/16/2017 | Julio Lopez Cano | $9.00 | 59.05 | $ 8.44 | | $ 85.73 | $ 85.73 |
| 4/23/2017 | Julio Lopez Cano | $9.00 | 54.48 | $ 8.44 | | $ 65.18 | $ 65.18 |
| 4/30/2017 | Julio Lopez Cano | $9.00 | 43.88 | $ 8.44 | | $ 17.48 | $ 17.48 |
| 8/13/2017 | Julio Misael Vasquez Amaya | $10.00 | 52.78 | $ 8.44 | | $ 63.92 | $ 63.92 |
| 8/20/2017 | Julio Misael Vasquez Amaya | $10.00 | 65.43 | $ 8.44 | | $ 127.17 | $ 127.17 |
| 8/27/2017 | Julio Misael Vasquez Amaya | $10.00 | 66.97 | $ 8.44 | | $ 134.83 | $ 134.83 |
| 9/3/2017 | Julio Misael Vasquez Amaya | $10.00 | 69.83 | $ 8.44 | | $ 149.17 | $ 149.17 |
| 9/10/2017 | Julio Misael Vasquez Amaya | $10.00 | 63.92 | $ 8.44 | | $ 119.58 | $ 119.58 |
| 9/17/2017 | Julio Misael Vasquez Amaya | $10.00 | 66.08 | $ 8.44 | | $ 130.42 | $ 130.42 |
| 9/24/2017 | Julio Misael Vasquez Amaya | $10.00 | 66.03 | $ 8.44 | | $ 130.17 | $ 130.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/1/2017 | Julio Misael Vasquez Amaya | $10.00 | 74.62 | $  8.44 | | $  173.08 | $  173.08 |
| 10/8/2017 | Julio Misael Vasquez Amaya | $10.00 | 54.98 | $  8.44 | | $  74.92 | $  74.92 |
| 10/15/2017 | Julio Misael Vasquez Amaya | $10.00 | 67.63 | $  8.44 | | $  138.17 | $  138.17 |
| 10/22/2017 | Julio Misael Vasquez Amaya | $10.00 | 65.55 | $  8.44 | | $  127.75 | $  127.75 |
| 10/29/2017 | Julio Misael Vasquez Amaya | $10.00 | 69.15 | $  8.44 | | $  145.75 | $  145.75 |
| 11/5/2017 | Julio Misael Vasquez Amaya | $10.00 | 70.25 | $  8.44 | | $  151.25 | $  151.25 |
| 11/12/2017 | Julio Misael Vasquez Amaya | $10.00 | 65.97 | $  8.44 | | $  129.83 | $  129.83 |
| 11/19/2017 | Julio Misael Vasquez Amaya | $10.00 | 66.27 | $  8.44 | | $  131.33 | $  131.33 |
| 11/26/2017 | Julio Misael Vasquez Amaya | $10.00 | 56.35 | $  8.44 | | $  81.75 | $  81.75 |
| 12/3/2017 | Julio Misael Vasquez Amaya | $10.00 | 74.15 | $  8.44 | | $  170.75 | $  170.75 |
| 12/10/2017 | Julio Misael Vasquez Amaya | $10.00 | 65.45 | $  8.44 | | $  127.25 | $  127.25 |
| 12/17/2017 | Julio Misael Vasquez Amaya | $10.00 | 65.93 | $  8.44 | | $  129.67 | $  129.67 |
| 12/24/2017 | Julio Misael Vasquez Amaya | $10.00 | 67.02 | $  8.44 | | $  135.08 | $  135.08 |
| 12/31/2017 | Julio Misael Vasquez Amaya | $10.00 | 61.00 | $  8.44 | | $  105.00 | $  105.00 |
| 1/7/2018 | Julio Misael Vasquez Amaya | $10.00 | 46.97 | $  8.60 | | $  34.83 | $  34.83 |
| 1/14/2018 | Julio Misael Vasquez Amaya | $10.00 | 64.67 | $  8.60 | | $  123.33 | $  123.33 |
| 1/21/2018 | Julio Misael Vasquez Amaya | $10.00 | 65.68 | $  8.60 | | $  128.42 | $  128.42 |
| 1/28/2018 | Julio Misael Vasquez Amaya | $10.00 | 66.00 | $  8.60 | | $  130.00 | $  130.00 |
| 2/4/2018 | Julio Misael Vasquez Amaya | $10.00 | 50.72 | $  8.60 | | $  53.58 | $  53.58 |
| 2/11/2018 | Julio Misael Vasquez Amaya | $10.00 | 40.10 | $  8.60 | | $  0.50 | $  0.50 |
| 2/18/2018 | Julio Misael Vasquez Amaya | $10.00 | 65.78 | $  8.60 | | $  128.92 | $  128.92 |
| 3/4/2018 | Julio Misael Vasquez Amaya | $10.00 | 69.65 | $  8.60 | | $  148.25 | $  148.25 |
| 3/25/2018 | Julio Misael Vasquez Amaya | $10.00 | 50.15 | $  8.60 | | $  50.75 | $  50.75 |
| 4/1/2018 | Julio Misael Vasquez Amaya | $10.00 | 62.78 | $  8.60 | | $  113.92 | $  113.92 |
| 4/8/2018 | Julio Misael Vasquez Amaya | $10.00 | 67.32 | $  8.60 | | $  136.58 | $  136.58 |
| 4/15/2018 | Julio Misael Vasquez Amaya | $10.00 | 68.35 | $  8.60 | | $  141.75 | $  141.75 |
| 4/22/2018 | Julio Misael Vasquez Amaya | $10.00 | 65.87 | $  8.60 | | $  129.33 | $  129.33 |
| 4/29/2018 | Julio Misael Vasquez Amaya | $10.00 | 67.38 | $  8.60 | | $  136.92 | $  136.92 |
| 5/6/2018 | Julio Misael Vasquez Amaya | $10.00 | 66.10 | $  8.60 | | $  130.50 | $  130.50 |
| 5/13/2018 | Julio Misael Vasquez Amaya | $10.00 | 66.83 | $  8.60 | | $  134.17 | $  134.17 |
| 5/20/2018 | Julio Misael Vasquez Amaya | $10.00 | 66.42 | $  8.60 | | $  132.08 | $  132.08 |
| 5/27/2018 | Julio Misael Vasquez Amaya | $10.00 | 56.17 | $  8.60 | | $  80.83 | $  80.83 |
| 6/3/2018 | Julio Misael Vasquez Amaya | $10.00 | 64.63 | $  8.60 | | $  123.17 | $  123.17 |
| 6/10/2018 | Julio Misael Vasquez Amaya | $10.00 | 67.27 | $  8.60 | | $  136.33 | $  136.33 |
| 6/17/2018 | Julio Misael Vasquez Amaya | $10.00 | 67.22 | $  8.60 | | $  136.08 | $  136.08 |
| 6/24/2018 | Julio Misael Vasquez Amaya | $10.00 | 66.87 | $  8.60 | | $  134.33 | $  134.33 |
| 7/1/2018 | Julio Misael Vasquez Amaya | $10.00 | 55.23 | $  8.60 | | $  76.17 | $  76.17 |
| 7/8/2018 | Julio Misael Vasquez Amaya | $10.00 | 64.63 | $  8.60 | | $  123.17 | $  123.17 |
| 7/15/2018 | Julio Misael Vasquez Amaya | $10.00 | 66.85 | $  8.60 | | $  134.25 | $  134.25 |
| 7/22/2018 | Julio Misael Vasquez Amaya | $10.00 | 65.20 | $  8.60 | | $  126.00 | $  126.00 |
| 7/29/2018 | Julio Misael Vasquez Amaya | $10.00 | 65.00 | $  8.60 | | $  125.00 | $  125.00 |
| 8/5/2018 | Julio Misael Vasquez Amaya | $10.00 | 66.42 | $  8.60 | | $  132.08 | $  132.08 |
| 8/12/2018 | Julio Misael Vasquez Amaya | $10.00 | 66.42 | $  8.60 | | $  132.08 | $  132.08 |
| 8/19/2018 | Julio Misael Vasquez Amaya | $10.00 | 65.63 | $  8.60 | | $  128.17 | $  128.17 |
| 8/26/2018 | Julio Misael Vasquez Amaya | $10.00 | 66.47 | $  8.60 | | $  132.33 | $  132.33 |
| 9/2/2018 | Julio Misael Vasquez Amaya | $10.00 | 66.92 | $  8.60 | | $  134.58 | $  134.58 |
| 9/9/2018 | Julio Misael Vasquez Amaya | $10.00 | 64.45 | $  8.60 | | $  122.25 | $  122.25 |
| 9/16/2018 | Julio Misael Vasquez Amaya | $10.00 | 66.23 | $  8.60 | | $  131.17 | $  131.17 |
| 9/23/2018 | Julio Misael Vasquez Amaya | $10.00 | 65.73 | $  8.60 | | $  128.67 | $  128.67 |
| 9/30/2018 | Julio Misael Vasquez Amaya | $10.00 | 66.23 | $  8.60 | | $  131.17 | $  131.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/7/2018 | Julio Misael Vasquez Amaya | $10.00 | 65.52 | $ 8.60 | | $ 127.58 | $ 127.58 |
| 10/14/2018 | Julio Misael Vasquez Amaya | $10.00 | 55.55 | $ 8.60 | | $ 77.75 | $ 77.75 |
| 10/21/2018 | Julio Misael Vasquez Amaya | $10.00 | 64.90 | $ 8.60 | | $ 124.50 | $ 124.50 |
| 10/28/2018 | Julio Misael Vasquez Amaya | $10.00 | 65.40 | $ 8.60 | | $ 127.00 | $ 127.00 |
| 11/11/2018 | Julio Misael Vasquez Amaya | $10.00 | 64.95 | $ 8.60 | | $ 124.75 | $ 124.75 |
| 11/18/2018 | Julio Misael Vasquez Amaya | $10.00 | 65.52 | $ 8.60 | | $ 127.58 | $ 127.58 |
| 11/25/2018 | Julio Misael Vasquez Amaya | $10.00 | 52.30 | $ 8.60 | | $ 61.50 | $ 61.50 |
| 12/2/2018 | Julio Misael Vasquez Amaya | $10.00 | 66.72 | $ 8.60 | | $ 133.58 | $ 133.58 |
| 12/9/2018 | Julio Misael Vasquez Amaya | $10.00 | 62.77 | $ 8.60 | | $ 113.83 | $ 113.83 |
| 12/16/2018 | Julio Misael Vasquez Amaya | $10.00 | 65.53 | $ 8.60 | | $ 127.67 | $ 127.67 |
| 12/23/2018 | Julio Misael Vasquez Amaya | $10.00 | 64.75 | $ 8.60 | | $ 123.75 | $ 123.75 |
| 12/30/2018 | Julio Misael Vasquez Amaya | $10.00 | 45.48 | $ 8.60 | | $ 27.42 | $ 27.42 |
| 1/6/2019 | Julio Misael Vasquez Amaya | $10.00 | 48.87 | $ 8.85 | | $ 44.33 | $ 44.33 |
| 1/13/2019 | Julio Misael Vasquez Amaya | $10.00 | 67.30 | $ 8.85 | | $ 136.50 | $ 136.50 |
| 1/20/2019 | Julio Misael Vasquez Amaya | $10.00 | 66.68 | $ 8.85 | | $ 133.42 | $ 133.42 |
| 1/27/2019 | Julio Misael Vasquez Amaya | $10.00 | 64.90 | $ 8.85 | | $ 124.50 | $ 124.50 |
| 2/3/2019 | Julio Misael Vasquez Amaya | $10.00 | 66.12 | $ 8.85 | | $ 130.58 | $ 130.58 |
| 2/10/2019 | Julio Misael Vasquez Amaya | $10.00 | 66.32 | $ 8.85 | | $ 131.58 | $ 131.58 |
| 2/17/2019 | Julio Misael Vasquez Amaya | $10.00 | 60.07 | $ 8.85 | | $ 100.33 | $ 100.33 |
| 2/24/2019 | Julio Misael Vasquez Amaya | $10.00 | 62.35 | $ 8.85 | | $ 111.75 | $ 111.75 |
| 3/3/2019 | Julio Misael Vasquez Amaya | $10.00 | 65.70 | $ 8.85 | | $ 128.50 | $ 128.50 |
| 3/10/2019 | Julio Misael Vasquez Amaya | $10.00 | 66.50 | $ 8.85 | | $ 132.50 | $ 132.50 |
| 3/17/2019 | Julio Misael Vasquez Amaya | $10.00 | 66.15 | $ 8.85 | | $ 130.75 | $ 130.75 |
| 3/24/2019 | Julio Misael Vasquez Amaya | $10.00 | 65.98 | $ 8.85 | | $ 129.92 | $ 129.92 |
| 3/31/2019 | Julio Misael Vasquez Amaya | $10.00 | 55.97 | $ 8.85 | | $ 79.83 | $ 79.83 |
| 4/7/2019 | Julio Misael Vasquez Amaya | $10.00 | 65.45 | $ 8.85 | | $ 127.25 | $ 127.25 |
| 4/14/2019 | Julio Misael Vasquez Amaya | $10.00 | 66.05 | $ 8.85 | | $ 130.25 | $ 130.25 |
| 4/21/2019 | Julio Misael Vasquez Amaya | $10.00 | 65.30 | $ 8.85 | | $ 126.50 | $ 126.50 |
| 4/28/2019 | Julio Misael Vasquez Amaya | $10.00 | 65.43 | $ 8.85 | | $ 127.17 | $ 127.17 |
| 5/5/2019 | Julio Misael Vasquez Amaya | $10.00 | 65.67 | $ 8.85 | | $ 128.33 | $ 128.33 |
| 5/12/2019 | Julio Misael Vasquez Amaya | $10.00 | 65.02 | $ 8.85 | | $ 125.08 | $ 125.08 |
| 5/19/2019 | Julio Misael Vasquez Amaya | $10.00 | 55.03 | $ 8.85 | | $ 75.17 | $ 75.17 |
| 5/26/2019 | Julio Misael Vasquez Amaya | $10.00 | 68.70 | $ 8.85 | | $ 143.50 | $ 143.50 |
| 6/2/2019 | Julio Misael Vasquez Amaya | $10.00 | 65.40 | $ 8.85 | | $ 127.00 | $ 127.00 |
| 6/9/2019 | Julio Misael Vasquez Amaya | $10.00 | 66.82 | $ 8.85 | | $ 134.08 | $ 134.08 |
| 6/16/2019 | Julio Misael Vasquez Amaya | $10.00 | 66.15 | $ 8.85 | | $ 130.75 | $ 130.75 |
| 6/23/2019 | Julio Misael Vasquez Amaya | $10.00 | 68.60 | $ 8.85 | | $ 143.00 | $ 143.00 |
| 6/30/2019 | Julio Misael Vasquez Amaya | $10.00 | 66.50 | $ 10.00 | | $ 132.50 | $ 132.50 |
| 7/7/2019 | Julio Misael Vasquez Amaya | $10.00 | 61.25 | $ 10.00 | | $ 106.25 | $ 106.25 |
| 7/14/2019 | Julio Misael Vasquez Amaya | $10.00 | 69.12 | $ 10.00 | | $ 145.58 | $ 145.58 |
| 7/21/2019 | Julio Misael Vasquez Amaya | $10.00 | 55.68 | $ 10.00 | | $ 78.42 | $ 78.42 |
| 7/28/2019 | Julio Misael Vasquez Amaya | $10.00 | 66.28 | $ 10.00 | | $ 131.42 | $ 131.42 |
| 8/4/2019 | Julio Misael Vasquez Amaya | $10.00 | 66.48 | $ 10.00 | | $ 132.42 | $ 132.42 |
| 8/11/2019 | Julio Misael Vasquez Amaya | $10.00 | 55.38 | $ 10.00 | | $ 76.92 | $ 76.92 |
| 8/18/2019 | Julio Misael Vasquez Amaya | $10.00 | 68.33 | $ 10.00 | | $ 141.67 | $ 141.67 |
| 8/25/2019 | Julio Misael Vasquez Amaya | $10.00 | 71.55 | $ 10.00 | | $ 157.75 | $ 157.75 |
| 9/1/2019 | Julio Misael Vasquez Amaya | $10.00 | 72.32 | $ 10.00 | | $ 161.58 | $ 161.58 |
| 9/8/2019 | Julio Misael Vasquez Amaya | $10.00 | 69.23 | $ 10.00 | | $ 146.17 | $ 146.17 |
| 9/15/2019 | Julio Misael Vasquez Amaya | $10.00 | 71.15 | $ 10.00 | | $ 155.75 | $ 155.75 |
| 9/22/2019 | Julio Misael Vasquez Amaya | $10.00 | 71.47 | $ 10.00 | | $ 157.33 | $ 157.33 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/29/2019 | Julio Misael Vasquez Amaya | $10.00 | 71.32 | $ 10.00 | | $ 156.58 | $ 156.58 |
| 10/6/2019 | Julio Misael Vasquez Amaya | $10.00 | 72.97 | $ 10.00 | | $ 164.83 | $ 164.83 |
| 10/13/2019 | Julio Misael Vasquez Amaya | $10.00 | 70.85 | $ 10.00 | | $ 154.25 | $ 154.25 |
| 10/20/2019 | Julio Misael Vasquez Amaya | $10.00 | 71.25 | $ 10.00 | | $ 156.25 | $ 156.25 |
| 10/27/2019 | Julio Misael Vasquez Amaya | $10.00 | 70.75 | $ 10.00 | | $ 153.75 | $ 153.75 |
| 11/3/2019 | Julio Misael Vasquez Amaya | $10.00 | 70.98 | $ 10.00 | | $ 154.92 | $ 154.92 |
| 11/10/2019 | Julio Misael Vasquez Amaya | $10.00 | 71.45 | $ 10.00 | | $ 157.25 | $ 157.25 |
| 11/17/2019 | Julio Misael Vasquez Amaya | $10.00 | 71.48 | $ 10.00 | | $ 157.42 | $ 157.42 |
| 11/24/2019 | Julio Misael Vasquez Amaya | $10.00 | 70.82 | $ 10.00 | | $ 154.08 | $ 154.08 |
| 12/1/2019 | Julio Misael Vasquez Amaya | $10.00 | 58.07 | $ 10.00 | | $ 90.33 | $ 90.33 |
| 12/8/2019 | Julio Misael Vasquez Amaya | $10.00 | 70.40 | $ 10.00 | | $ 152.00 | $ 152.00 |
| 12/15/2019 | Julio Misael Vasquez Amaya | $10.00 | 70.33 | $ 10.00 | | $ 151.67 | $ 151.67 |
| 12/22/2019 | Julio Misael Vasquez Amaya | $10.00 | 68.82 | $ 10.00 | | $ 144.08 | $ 144.08 |
| 12/29/2019 | Julio Misael Vasquez Amaya | $10.00 | 47.07 | $ 10.00 | | $ 35.33 | $ 35.33 |
| 1/5/2020 | Julio Misael Vasquez Amaya | $10.00 | 63.58 | $ 11.00 | $ 63.58 | $ 129.71 | $ 193.29 |
| 1/12/2020 | Julio Misael Vasquez Amaya | $10.00 | 71.13 | $ 11.00 | $ 71.13 | $ 171.23 | $ 242.37 |
| 1/19/2020 | Julio Misael Vasquez Amaya | $10.00 | 45.48 | $ 11.00 | $ 45.48 | $ 30.16 | $ 75.64 |
| 1/26/2020 | Julio Misael Vasquez Amaya | $10.00 | 70.88 | $ 11.00 | $ 70.88 | $ 169.86 | $ 240.74 |
| 11/24/2019 | Julio Roca | $11.00 | 59.20 | $ 10.00 | | $ 105.60 | $ 105.60 |
| 12/1/2019 | Julio Roca | $11.00 | 49.30 | $ 10.00 | | $ 51.15 | $ 51.15 |
| 12/8/2019 | Julio Roca | $11.00 | 59.22 | $ 10.00 | | $ 105.69 | $ 105.69 |
| 12/15/2019 | Julio Roca | $10.00 | 59.20 | $ 10.00 | | $ 96.00 | $ 96.00 |
| 12/22/2019 | Julio Roca | $10.00 | 59.67 | $ 10.00 | | $ 98.33 | $ 98.33 |
| 12/29/2019 | Julio Roca | $10.00 | 45.20 | $ 10.00 | | $ 26.00 | $ 26.00 |
| 1/5/2020 | Julio Roca | $10.00 | 48.20 | $ 11.00 | $ 48.20 | $ 45.10 | $ 93.30 |
| 1/12/2020 | Julio Roca | $10.00 | 59.17 | $ 11.00 | $ 59.17 | $ 105.42 | $ 164.58 |
| 1/19/2020 | Julio Roca | $10.00 | 59.05 | $ 11.00 | $ 59.05 | $ 104.78 | $ 163.83 |
| 1/26/2020 | Julio Roca | $10.00 | 58.98 | $ 11.00 | $ 58.98 | $ 104.41 | $ 163.39 |
| 2/5/2017 | Julio Rosario | $11.00 | 58.17 | $ 8.44 | | $ 99.92 | $ 99.92 |
| 2/12/2017 | Julio Rosario | $11.00 | 46.60 | $ 8.44 | | $ 36.30 | $ 36.30 |
| 2/19/2017 | Julio Rosario | $11.00 | 58.05 | $ 8.44 | | $ 99.28 | $ 99.28 |
| 2/26/2017 | Julio Rosario | $11.00 | 58.05 | $ 8.44 | | $ 99.28 | $ 99.28 |
| 3/5/2017 | Julio Rosario | $11.00 | 58.07 | $ 8.44 | | $ 99.37 | $ 99.37 |
| 3/12/2017 | Julio Rosario | $11.00 | 58.13 | $ 8.44 | | $ 99.73 | $ 99.73 |
| 3/19/2017 | Julio Rosario | $11.00 | 46.57 | $ 8.44 | | $ 36.12 | $ 36.12 |
| 3/26/2017 | Julio Rosario | $11.00 | 58.07 | $ 8.44 | | $ 99.37 | $ 99.37 |
| 4/2/2017 | Julio Rosario | $11.00 | 58.13 | $ 8.44 | | $ 99.73 | $ 99.73 |
| 4/9/2017 | Julio Rosario | $11.00 | 58.13 | $ 8.44 | | $ 99.73 | $ 99.73 |
| 4/16/2017 | Julio Rosario | $11.00 | 50.07 | $ 8.44 | | $ 55.37 | $ 55.37 |
| 4/23/2017 | Julio Rosario | $11.00 | 57.98 | $ 8.44 | | $ 98.91 | $ 98.91 |
| 4/30/2017 | Julio Rosario | $11.00 | 58.02 | $ 8.44 | | $ 99.09 | $ 99.09 |
| 7/16/2017 | Julio Rosario | $11.00 | 54.88 | $ 8.44 | | $ 81.86 | $ 81.86 |
| 7/23/2017 | Julio Rosario | $11.00 | 46.78 | $ 8.44 | | $ 37.31 | $ 37.31 |
| 7/30/2017 | Julio Rosario | $11.00 | 56.05 | $ 8.44 | | $ 88.28 | $ 88.28 |
| 8/6/2017 | Julio Rosario | $11.00 | 54.87 | $ 8.44 | | $ 81.77 | $ 81.77 |
| 8/13/2017 | Julio Rosario | $11.00 | 45.78 | $ 8.44 | | $ 31.81 | $ 31.81 |
| 8/20/2017 | Julio Rosario | $11.00 | 47.80 | $ 8.44 | | $ 42.90 | $ 42.90 |
| 8/27/2017 | Julio Rosario | $11.00 | 47.02 | $ 8.44 | | $ 38.59 | $ 38.59 |
| 9/3/2017 | Julio Rosario | $11.00 | 56.82 | $ 8.44 | | $ 92.49 | $ 92.49 |
| 9/10/2017 | Julio Rosario | $11.00 | 47.95 | $ 8.44 | | $ 43.73 | $ 43.73 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/17/2017 | Julio Rosario | $11.00 | 58.10 | $ 8.44 | | $ 99.55 | $ 99.55 |
| 9/24/2017 | Julio Rosario | $11.00 | 57.12 | $ 8.44 | | $ 94.14 | $ 94.14 |
| 10/1/2017 | Julio Rosario | $11.00 | 58.05 | $ 8.44 | | $ 99.28 | $ 99.28 |
| 10/8/2017 | Julio Rosario | $11.00 | 58.25 | $ 8.44 | | $ 100.38 | $ 100.38 |
| 10/15/2017 | Julio Rosario | $11.00 | 57.83 | $ 8.44 | | $ 98.08 | $ 98.08 |
| 10/22/2017 | Julio Rosario | $11.00 | 57.45 | $ 8.44 | | $ 95.98 | $ 95.98 |
| 10/29/2017 | Julio Rosario | $11.00 | 55.22 | $ 8.44 | | $ 83.69 | $ 83.69 |
| 11/5/2017 | Julio Rosario | $11.00 | 48.13 | $ 8.44 | | $ 44.73 | $ 44.73 |
| 11/12/2017 | Julio Rosario | $11.00 | 54.37 | $ 8.44 | | $ 79.02 | $ 79.02 |
| 11/19/2017 | Julio Rosario | $11.00 | 50.28 | $ 8.44 | | $ 56.56 | $ 56.56 |
| 11/26/2017 | Julio Rosario | $11.00 | 58.17 | $ 8.44 | | $ 99.92 | $ 99.92 |
| 12/3/2017 | Julio Rosario | $11.00 | 58.23 | $ 8.44 | | $ 100.28 | $ 100.28 |
| 12/10/2017 | Julio Rosario | $11.00 | 58.10 | $ 8.44 | | $ 99.55 | $ 99.55 |
| 12/17/2017 | Julio Rosario | $11.00 | 58.17 | $ 8.44 | | $ 99.92 | $ 99.92 |
| 12/24/2017 | Julio Rosario | $11.00 | 58.00 | $ 8.44 | | $ 99.00 | $ 99.00 |
| 12/31/2017 | Julio Rosario | $11.00 | 48.10 | $ 8.44 | | $ 44.55 | $ 44.55 |
| 1/14/2018 | Julio Rosario | $11.00 | 57.83 | $ 8.60 | | $ 98.08 | $ 98.08 |
| 1/21/2018 | Julio Rosario | $11.00 | 57.98 | $ 8.60 | | $ 98.91 | $ 98.91 |
| 1/28/2018 | Julio Rosario | $11.00 | 57.97 | $ 8.60 | | $ 98.82 | $ 98.82 |
| 2/4/2018 | Julio Rosario | $11.00 | 57.87 | $ 8.60 | | $ 98.27 | $ 98.27 |
| 2/11/2018 | Julio Rosario | $11.00 | 58.35 | $ 8.60 | | $ 100.93 | $ 100.93 |
| 2/18/2018 | Julio Rosario | $11.00 | 57.97 | $ 8.60 | | $ 98.82 | $ 98.82 |
| 2/25/2018 | Julio Rosario | $11.00 | 58.12 | $ 8.60 | | $ 99.64 | $ 99.64 |
| 3/4/2018 | Julio Rosario | $11.00 | 58.32 | $ 8.60 | | $ 100.74 | $ 100.74 |
| 3/25/2018 | Julio Rosario | $11.00 | 47.27 | $ 8.60 | | $ 39.97 | $ 39.97 |
| 4/1/2018 | Julio Rosario | $11.00 | 58.17 | $ 8.60 | | $ 99.92 | $ 99.92 |
| 4/8/2018 | Julio Rosario | $11.00 | 58.32 | $ 8.60 | | $ 100.74 | $ 100.74 |
| 4/15/2018 | Julio Rosario | $11.00 | 49.28 | $ 8.60 | | $ 51.06 | $ 51.06 |
| 4/22/2018 | Julio Rosario | $11.00 | 58.20 | $ 8.60 | | $ 100.10 | $ 100.10 |
| 4/29/2018 | Julio Rosario | $11.00 | 58.05 | $ 8.60 | | $ 99.28 | $ 99.28 |
| 5/6/2018 | Julio Rosario | $11.00 | 58.12 | $ 8.60 | | $ 99.64 | $ 99.64 |
| 5/13/2018 | Julio Rosario | $11.00 | 58.03 | $ 8.60 | | $ 99.18 | $ 99.18 |
| 5/20/2018 | Julio Rosario | $11.00 | 58.10 | $ 8.60 | | $ 99.55 | $ 99.55 |
| 5/27/2018 | Julio Rosario | $11.00 | 58.12 | $ 8.60 | | $ 99.64 | $ 99.64 |
| 6/3/2018 | Julio Rosario | $11.00 | 48.07 | $ 8.60 | | $ 44.37 | $ 44.37 |
| 6/10/2018 | Julio Rosario | $11.00 | 58.13 | $ 8.60 | | $ 99.73 | $ 99.73 |
| 6/17/2018 | Julio Rosario | $11.00 | 58.08 | $ 8.60 | | $ 99.46 | $ 99.46 |
| 6/24/2018 | Julio Rosario | $11.00 | 58.15 | $ 8.60 | | $ 99.83 | $ 99.83 |
| 7/1/2018 | Julio Rosario | $11.00 | 58.03 | $ 8.60 | | $ 99.18 | $ 99.18 |
| 7/8/2018 | Julio Rosario | $11.00 | 58.03 | $ 8.60 | | $ 99.18 | $ 99.18 |
| 7/15/2018 | Julio Rosario | $11.00 | 57.88 | $ 8.60 | | $ 98.36 | $ 98.36 |
| 7/22/2018 | Julio Rosario | $11.00 | 58.05 | $ 8.60 | | $ 99.28 | $ 99.28 |
| 7/29/2018 | Julio Rosario | $11.00 | 58.08 | $ 8.60 | | $ 99.46 | $ 99.46 |
| 8/5/2018 | Julio Rosario | $11.00 | 58.00 | $ 8.60 | | $ 99.00 | $ 99.00 |
| 8/12/2018 | Julio Rosario | $11.00 | 49.95 | $ 8.60 | | $ 54.73 | $ 54.73 |
| 8/19/2018 | Julio Rosario | $11.00 | 48.07 | $ 8.60 | | $ 44.37 | $ 44.37 |
| 8/26/2018 | Julio Rosario | $11.00 | 58.08 | $ 8.60 | | $ 99.46 | $ 99.46 |
| 9/2/2018 | Julio Rosario | $11.00 | 58.15 | $ 8.60 | | $ 99.83 | $ 99.83 |
| 9/9/2018 | Julio Rosario | $11.00 | 48.12 | $ 8.60 | | $ 44.64 | $ 44.64 |
| 9/16/2018 | Julio Rosario | $11.00 | 58.17 | $ 8.60 | | $ 99.92 | $ 99.92 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/23/2018 | Julio Rosario | $11.00 | 58.13 | $ 8.60 | | $ 99.73 | $ 99.73 |
| 9/30/2018 | Julio Rosario | $11.00 | 58.10 | $ 8.60 | | $ 99.55 | $ 99.55 |
| 10/7/2018 | Julio Rosario | $11.00 | 58.13 | $ 8.60 | | $ 99.73 | $ 99.73 |
| 10/14/2018 | Julio Rosario | $11.00 | 57.52 | $ 8.60 | | $ 96.34 | $ 96.34 |
| 10/21/2018 | Julio Rosario | $11.00 | 58.03 | $ 8.60 | | $ 99.18 | $ 99.18 |
| 10/28/2018 | Julio Rosario | $11.00 | 57.37 | $ 8.60 | | $ 95.52 | $ 95.52 |
| 11/4/2018 | Julio Rosario | $11.00 | 40.10 | $ 8.60 | | $ 0.55 | $ 0.55 |
| 11/11/2018 | Julio Rosario | $11.00 | 49.88 | $ 8.60 | | $ 54.36 | $ 54.36 |
| 11/18/2018 | Julio Rosario | $11.00 | 50.08 | $ 8.60 | | $ 55.46 | $ 55.46 |
| 12/2/2018 | Julio Rosario | $11.00 | 48.37 | $ 8.60 | | $ 46.02 | $ 46.02 |
| 12/9/2018 | Julio Rosario | $11.00 | 57.97 | $ 8.60 | | $ 98.82 | $ 98.82 |
| 12/16/2018 | Julio Rosario | $11.00 | 58.03 | $ 8.60 | | $ 99.18 | $ 99.18 |
| 12/23/2018 | Julio Rosario | $11.00 | 58.62 | $ 8.60 | | $ 102.39 | $ 102.39 |
| 12/30/2018 | Julio Rosario | $11.00 | 48.68 | $ 8.60 | | $ 47.76 | $ 47.76 |
| 1/6/2019 | Julio Rosario | $11.00 | 47.60 | $ 8.85 | | $ 41.80 | $ 41.80 |
| 1/13/2019 | Julio Rosario | $11.00 | 58.88 | $ 8.85 | | $ 103.86 | $ 103.86 |
| 1/20/2019 | Julio Rosario | $11.00 | 57.92 | $ 8.85 | | $ 98.54 | $ 98.54 |
| 1/27/2019 | Julio Rosario | $11.00 | 58.03 | $ 8.85 | | $ 99.18 | $ 99.18 |
| 2/3/2019 | Julio Rosario | $11.00 | 58.73 | $ 8.85 | | $ 103.03 | $ 103.03 |
| 2/10/2019 | Julio Rosario | $11.00 | 58.77 | $ 8.85 | | $ 103.22 | $ 103.22 |
| 2/17/2019 | Julio Rosario | $11.00 | 59.18 | $ 8.85 | | $ 105.51 | $ 105.51 |
| 2/24/2019 | Julio Rosario | $11.00 | 59.88 | $ 8.85 | | $ 109.36 | $ 109.36 |
| 3/3/2019 | Julio Rosario | $11.00 | 58.82 | $ 8.85 | | $ 103.49 | $ 103.49 |
| 3/10/2019 | Julio Rosario | $11.00 | 59.15 | $ 8.85 | | $ 105.33 | $ 105.33 |
| 3/17/2019 | Julio Rosario | $11.00 | 59.20 | $ 8.85 | | $ 105.60 | $ 105.60 |
| 3/24/2019 | Julio Rosario | $11.00 | 58.82 | $ 8.85 | | $ 103.49 | $ 103.49 |
| 3/31/2019 | Julio Rosario | $11.00 | 58.63 | $ 8.85 | | $ 102.48 | $ 102.48 |
| 4/7/2019 | Julio Rosario | $11.00 | 58.82 | $ 8.85 | | $ 103.49 | $ 103.49 |
| 4/14/2019 | Julio Rosario | $11.00 | 59.33 | $ 8.85 | | $ 106.33 | $ 106.33 |
| 4/21/2019 | Julio Rosario | $11.00 | 59.07 | $ 8.85 | | $ 104.87 | $ 104.87 |
| 4/28/2019 | Julio Rosario | $11.00 | 58.98 | $ 8.85 | | $ 104.41 | $ 104.41 |
| 5/5/2019 | Julio Rosario | $11.00 | 58.68 | $ 8.85 | | $ 102.76 | $ 102.76 |
| 5/12/2019 | Julio Rosario | $11.00 | 58.72 | $ 8.85 | | $ 102.94 | $ 102.94 |
| 5/19/2019 | Julio Rosario | $11.00 | 58.68 | $ 8.85 | | $ 102.76 | $ 102.76 |
| 5/26/2019 | Julio Rosario | $11.00 | 58.75 | $ 8.85 | | $ 103.13 | $ 103.13 |
| 6/9/2019 | Julio Rosario | $11.00 | 50.75 | $ 8.85 | | $ 59.13 | $ 59.13 |
| 6/16/2019 | Julio Rosario | $11.00 | 58.72 | $ 8.85 | | $ 102.94 | $ 102.94 |
| 6/23/2019 | Julio Rosario | $11.00 | 59.02 | $ 8.85 | | $ 104.59 | $ 104.59 |
| 6/30/2019 | Julio Rosario | $11.00 | 58.97 | $ 10.00 | | $ 104.32 | $ 104.32 |
| 7/7/2019 | Julio Rosario | $12.00 | 49.10 | $ 10.00 | | $ 54.60 | $ 54.60 |
| 7/14/2019 | Julio Rosario | $12.00 | 53.23 | $ 10.00 | | $ 79.40 | $ 79.40 |
| 7/21/2019 | Julio Rosario | $12.00 | 59.17 | $ 10.00 | | $ 115.00 | $ 115.00 |
| 7/28/2019 | Julio Rosario | $12.00 | 60.27 | $ 10.00 | | $ 121.60 | $ 121.60 |
| 8/4/2019 | Julio Rosario | $12.00 | 51.63 | $ 10.00 | | $ 69.80 | $ 69.80 |
| 8/11/2019 | Julio Rosario | $12.00 | 59.78 | $ 10.00 | | $ 118.70 | $ 118.70 |
| 8/18/2019 | Julio Rosario | $12.00 | 59.43 | $ 10.00 | | $ 116.60 | $ 116.60 |
| 8/25/2019 | Julio Rosario | $12.00 | 50.98 | $ 10.00 | | $ 65.90 | $ 65.90 |
| 9/1/2019 | Julio Rosario | $12.00 | 50.83 | $ 10.00 | | $ 65.00 | $ 65.00 |
| 9/8/2019 | Julio Rosario | $12.00 | 48.57 | $ 10.00 | | $ 51.40 | $ 51.40 |
| 9/15/2019 | Julio Rosario | $12.00 | 58.78 | $ 10.00 | | $ 112.70 | $ 112.70 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/22/2019 | Julio Rosario | $12.00 | 58.63 | $ 10.00 | | $ 111.80 | $ 111.80 |
| 9/29/2019 | Julio Rosario | $12.00 | 56.33 | $ 10.00 | | $ 98.00 | $ 98.00 |
| 10/6/2019 | Julio Rosario | $12.00 | 58.93 | $ 10.00 | | $ 113.60 | $ 113.60 |
| 10/13/2019 | Julio Rosario | $12.00 | 59.38 | $ 10.00 | | $ 116.30 | $ 116.30 |
| 10/20/2019 | Julio Rosario | $12.00 | 54.38 | $ 10.00 | | $ 86.30 | $ 86.30 |
| 10/27/2019 | Julio Rosario | $12.00 | 58.88 | $ 10.00 | | $ 113.30 | $ 113.30 |
| 11/3/2019 | Julio Rosario | $12.00 | 59.13 | $ 10.00 | | $ 114.80 | $ 114.80 |
| 11/10/2019 | Julio Rosario | $12.00 | 49.15 | $ 10.00 | | $ 54.90 | $ 54.90 |
| 11/17/2019 | Julio Rosario | $12.00 | 58.83 | $ 10.00 | | $ 113.00 | $ 113.00 |
| 11/24/2019 | Julio Rosario | $12.00 | 59.27 | $ 10.00 | | $ 115.60 | $ 115.60 |
| 12/1/2019 | Julio Rosario | $12.00 | 49.15 | $ 10.00 | | $ 54.90 | $ 54.90 |
| 12/8/2019 | Julio Rosario | $12.00 | 59.27 | $ 10.00 | | $ 115.60 | $ 115.60 |
| 12/15/2019 | Julio Rosario | $12.00 | 59.35 | $ 10.00 | | $ 116.10 | $ 116.10 |
| 12/22/2019 | Julio Rosario | $12.00 | 59.05 | $ 10.00 | | $ 114.30 | $ 114.30 |
| 12/29/2019 | Julio Rosario | $12.00 | 49.03 | $ 10.00 | | $ 54.20 | $ 54.20 |
| 1/5/2020 | Julio Rosario | $12.00 | 49.32 | $ 11.00 | | $ 55.90 | $ 55.90 |
| 1/12/2020 | Julio Rosario | $12.00 | 59.03 | $ 11.00 | | $ 114.20 | $ 114.20 |
| 1/19/2020 | Julio Rosario | $12.00 | 55.98 | $ 11.00 | | $ 95.90 | $ 95.90 |
| 1/26/2020 | Julio Rosario | $12.00 | 58.03 | $ 11.00 | | $ 108.20 | $ 108.20 |
| 2/5/2017 | Julio Serverino | $10.50 | 56.80 | $ 8.44 | | $ 88.20 | $ 88.20 |
| 2/12/2017 | Julio Serverino | $10.50 | 60.98 | $ 8.44 | | $ 110.16 | $ 110.16 |
| 2/19/2017 | Julio Serverino | $10.50 | 55.63 | $ 8.44 | | $ 82.08 | $ 82.08 |
| 2/26/2017 | Julio Serverino | $10.50 | 65.40 | $ 8.44 | | $ 133.35 | $ 133.35 |
| 3/5/2017 | Julio Serverino | $10.50 | 63.77 | $ 8.44 | | $ 124.78 | $ 124.78 |
| 3/12/2017 | Julio Serverino | $10.50 | 70.02 | $ 8.44 | | $ 157.59 | $ 157.59 |
| 3/19/2017 | Julio Serverino | $10.50 | 53.47 | $ 8.44 | | $ 70.70 | $ 70.70 |
| 3/26/2017 | Julio Serverino | $10.50 | 64.48 | $ 8.44 | | $ 128.54 | $ 128.54 |
| 4/2/2017 | Julio Serverino | $10.50 | 73.78 | $ 8.44 | | $ 177.36 | $ 177.36 |
| 4/9/2017 | Julio Serverino | $10.50 | 59.50 | $ 8.44 | | $ 102.38 | $ 102.38 |
| 4/16/2017 | Julio Serverino | $10.50 | 59.72 | $ 8.44 | | $ 103.51 | $ 103.51 |
| 4/23/2017 | Julio Serverino | $10.50 | 68.93 | $ 8.44 | | $ 151.90 | $ 151.90 |
| 4/30/2017 | Julio Serverino | $10.50 | 71.73 | $ 8.44 | | $ 166.60 | $ 166.60 |
| 5/7/2017 | Julio Serverino | $10.50 | 65.05 | $ 8.44 | | $ 131.51 | $ 131.51 |
| 5/14/2017 | Julio Serverino | $10.50 | 70.58 | $ 8.44 | | $ 160.56 | $ 160.56 |
| 5/21/2017 | Julio Serverino | $10.50 | 76.10 | $ 8.44 | | $ 189.53 | $ 189.53 |
| 5/28/2017 | Julio Serverino | $10.50 | 73.92 | $ 8.44 | | $ 178.06 | $ 178.06 |
| 6/4/2017 | Julio Serverino | $10.50 | 46.63 | $ 8.44 | | $ 34.83 | $ 34.83 |
| 6/11/2017 | Julio Serverino | $10.50 | 62.88 | $ 8.44 | | $ 120.14 | $ 120.14 |
| 6/18/2017 | Julio Serverino | $10.50 | 67.35 | $ 8.44 | | $ 143.59 | $ 143.59 |
| 6/25/2017 | Julio Serverino | $10.50 | 71.73 | $ 8.44 | | $ 166.60 | $ 166.60 |
| 7/2/2017 | Julio Serverino | $10.50 | 76.12 | $ 8.44 | | $ 189.61 | $ 189.61 |
| 7/9/2017 | Julio Serverino | $10.50 | 40.07 | $ 8.44 | | $ 0.35 | $ 0.35 |
| 7/16/2017 | Julio Serverino | $10.50 | 61.80 | $ 8.44 | | $ 114.45 | $ 114.45 |
| 7/23/2017 | Julio Serverino | $10.50 | 66.93 | $ 8.44 | | $ 141.40 | $ 141.40 |
| 7/30/2017 | Julio Serverino | $10.50 | 73.82 | $ 8.44 | | $ 177.54 | $ 177.54 |
| 8/6/2017 | Julio Serverino | $10.50 | 49.93 | $ 8.44 | | $ 52.15 | $ 52.15 |
| 8/13/2017 | Julio Serverino | $10.50 | 60.40 | $ 8.44 | | $ 107.10 | $ 107.10 |
| 8/20/2017 | Julio Serverino | $10.50 | 69.27 | $ 8.44 | | $ 153.65 | $ 153.65 |
| 8/27/2017 | Julio Serverino | $10.50 | 65.90 | $ 8.44 | | $ 135.98 | $ 135.98 |
| 9/3/2017 | Julio Serverino | $10.50 | 71.18 | $ 8.44 | | $ 163.71 | $ 163.71 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/10/2017 | Julio Serverino | $10.50 | 57.28 | $  8.44 | | $     90.74 | $     90.74 |
| 9/17/2017 | Julio Serverino | $10.50 | 70.63 | $  8.44 | | $   160.83 | $   160.83 |
| 9/24/2017 | Julio Serverino | $10.50 | 63.20 | $  8.44 | | $   121.80 | $   121.80 |
| 10/1/2017 | Julio Serverino | $10.50 | 62.82 | $  8.44 | | $   119.79 | $   119.79 |
| 10/8/2017 | Julio Serverino | $10.50 | 61.87 | $  8.44 | | $   114.80 | $   114.80 |
| 10/15/2017 | Julio Serverino | $10.50 | 60.12 | $  8.44 | | $   105.61 | $   105.61 |
| 10/22/2017 | Julio Serverino | $10.50 | 68.05 | $  8.44 | | $   147.26 | $   147.26 |
| 10/29/2017 | Julio Serverino | $10.50 | 65.25 | $  8.44 | | $   132.56 | $   132.56 |
| 11/5/2017 | Julio Serverino | $10.50 | 67.05 | $  8.44 | | $   142.01 | $   142.01 |
| 11/12/2017 | Julio Serverino | $10.50 | 69.67 | $  8.44 | | $   155.75 | $   155.75 |
| 11/19/2017 | Julio Serverino | $10.50 | 67.58 | $  8.44 | | $   144.81 | $   144.81 |
| 11/26/2017 | Julio Serverino | $10.50 | 50.12 | $  8.44 | | $     53.11 | $     53.11 |
| 12/3/2017 | Julio Serverino | $10.50 | 60.30 | $  8.44 | | $   106.58 | $   106.58 |
| 12/17/2017 | Julio Serverino | $10.50 | 73.83 | $  8.44 | | $   177.63 | $   177.63 |
| 12/24/2017 | Julio Serverino | $10.50 | 63.52 | $  8.44 | | $   123.46 | $   123.46 |
| 12/31/2017 | Julio Serverino | $10.50 | 58.37 | $  8.44 | | $     96.43 | $     96.43 |
| 1/14/2018 | Julio Serverino | $10.50 | 57.62 | $  8.60 | | $     92.49 | $     92.49 |
| 1/21/2018 | Julio Serverino | $10.50 | 63.57 | $  8.60 | | $   123.73 | $   123.73 |
| 1/28/2018 | Julio Serverino | $10.50 | 61.87 | $  8.60 | | $   114.80 | $   114.80 |
| 2/4/2018 | Julio Serverino | $10.50 | 58.92 | $  8.60 | | $     99.31 | $     99.31 |
| 2/11/2018 | Julio Serverino | $10.50 | 63.38 | $  8.60 | | $   122.76 | $   122.76 |
| 2/18/2018 | Julio Serverino | $10.50 | 60.43 | $  8.60 | | $   107.28 | $   107.28 |
| 2/25/2018 | Julio Serverino | $10.50 | 61.57 | $  8.60 | | $   113.23 | $   113.23 |
| 3/4/2018 | Julio Serverino | $10.50 | 57.68 | $  8.60 | | $     92.84 | $     92.84 |
| 3/25/2018 | Julio Serverino | $10.50 | 60.27 | $  8.60 | | $   106.40 | $   106.40 |
| 4/1/2018 | Julio Serverino | $10.50 | 55.12 | $  8.60 | | $     79.36 | $     79.36 |
| 4/8/2018 | Julio Serverino | $10.50 | 56.18 | $  8.60 | | $     84.96 | $     84.96 |
| 4/15/2018 | Julio Serverino | $10.50 | 58.10 | $  8.60 | | $     95.03 | $     95.03 |
| 4/22/2018 | Julio Serverino | $10.50 | 58.02 | $  8.60 | | $     94.59 | $     94.59 |
| 4/29/2018 | Julio Serverino | $10.50 | 66.08 | $  8.60 | | $   136.94 | $   136.94 |
| 5/6/2018 | Julio Serverino | $10.50 | 61.27 | $  8.60 | | $   111.65 | $   111.65 |
| 5/13/2018 | Julio Serverino | $10.50 | 65.47 | $  8.60 | | $   133.70 | $   133.70 |
| 5/20/2018 | Julio Serverino | $10.50 | 64.02 | $  8.60 | | $   126.09 | $   126.09 |
| 5/27/2018 | Julio Serverino | $10.50 | 59.22 | $  8.60 | | $   100.89 | $   100.89 |
| 6/3/2018 | Julio Serverino | $10.50 | 58.75 | $  8.60 | | $     98.44 | $     98.44 |
| 6/10/2018 | Julio Serverino | $10.50 | 55.87 | $  8.60 | | $     83.30 | $     83.30 |
| 6/17/2018 | Julio Serverino | $10.50 | 58.73 | $  8.60 | | $     98.35 | $     98.35 |
| 6/24/2018 | Julio Serverino | $10.50 | 62.15 | $  8.60 | | $   116.29 | $   116.29 |
| 9/22/2019 | Julio Severino | $11.00 | 59.05 | $  10.00 | | $   104.78 | $   104.78 |
| 9/29/2019 | Julio Severino | $11.00 | 64.07 | $  10.00 | | $   132.37 | $   132.37 |
| 10/6/2019 | Julio Severino | $11.00 | 59.97 | $  10.00 | | $   109.82 | $   109.82 |
| 10/13/2019 | Julio Severino | $11.00 | 55.43 | $  10.00 | | $     84.88 | $     84.88 |
| 10/20/2019 | Julio Severino | $11.00 | 53.07 | $  10.00 | | $     71.87 | $     71.87 |
| 10/27/2019 | Julio Severino | $11.00 | 55.90 | $  10.00 | | $     87.45 | $     87.45 |
| 11/3/2019 | Julio Severino | $11.00 | 65.48 | $  10.00 | | $   140.16 | $   140.16 |
| 11/10/2019 | Julio Severino | $11.00 | 58.92 | $  10.00 | | $   104.04 | $   104.04 |
| 11/17/2019 | Julio Severino | $11.00 | 59.27 | $  10.00 | | $   105.97 | $   105.97 |
| 11/24/2019 | Julio Severino | $11.00 | 60.10 | $  10.00 | | $   110.55 | $   110.55 |
| 12/1/2019 | Julio Severino | $11.00 | 47.18 | $  10.00 | | $     39.51 | $     39.51 |
| 12/8/2019 | Julio Severino | $11.00 | 61.37 | $  10.00 | | $   117.52 | $   117.52 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/15/2019 | Julio Severino | $11.00 | 60.83 | $ 10.00 | | $ 114.58 | $ 114.58 |
| 12/22/2019 | Julio Severino | $11.00 | 62.95 | $ 10.00 | | $ 126.23 | $ 126.23 |
| 12/29/2019 | Julio Severino | $11.00 | 45.18 | $ 10.00 | | $ 28.51 | $ 28.51 |
| 1/5/2020 | Julio Severino | $11.00 | 42.65 | $ 11.00 | | $ 14.58 | $ 14.58 |
| 1/12/2020 | Julio Severino | $11.00 | 40.95 | $ 11.00 | | $ 5.22 | $ 5.22 |
| 1/19/2020 | Julio Severino | $11.00 | 42.20 | $ 11.00 | | $ 12.10 | $ 12.10 |
| 1/26/2020 | Julio Severino | $11.00 | 49.75 | $ 11.00 | | $ 53.63 | $ 53.63 |
| 12/8/2019 | Julio Torres Ponce | $10.00 | 56.97 | $ 10.00 | | $ 84.83 | $ 84.83 |
| 12/15/2019 | Julio Torres Ponce | $10.00 | 55.95 | $ 10.00 | | $ 79.75 | $ 79.75 |
| 12/22/2019 | Julio Torres Ponce | $10.00 | 58.00 | $ 10.00 | | $ 90.00 | $ 90.00 |
| 12/29/2019 | Julio Torres Ponce | $10.00 | 45.20 | $ 10.00 | | $ 26.00 | $ 26.00 |
| 9/9/2018 | Junior Cabreja - Contreras | $10.50 | 48.85 | $ 8.60 | | $ 46.46 | $ 46.46 |
| 9/16/2018 | Junior Cabreja - Contreras | $10.50 | 63.03 | $ 8.60 | | $ 120.93 | $ 120.93 |
| 9/23/2018 | Junior Cabreja - Contreras | $10.50 | 57.62 | $ 8.60 | | $ 92.49 | $ 92.49 |
| 9/30/2018 | Junior Cabreja - Contreras | $10.50 | 64.43 | $ 8.60 | | $ 128.28 | $ 128.28 |
| 10/7/2018 | Junior Cabreja - Contreras | $10.50 | 50.45 | $ 8.60 | | $ 54.86 | $ 54.86 |
| 10/14/2018 | Junior Cabreja - Contreras | $10.50 | 63.20 | $ 8.60 | | $ 121.80 | $ 121.80 |
| 10/21/2018 | Junior Cabreja - Contreras | $10.50 | 54.75 | $ 8.60 | | $ 77.44 | $ 77.44 |
| 10/28/2018 | Junior Cabreja - Contreras | $10.50 | 54.65 | $ 8.60 | | $ 76.91 | $ 76.91 |
| 11/4/2018 | Junior Cabreja - Contreras | $10.50 | 46.22 | $ 8.60 | | $ 32.64 | $ 32.64 |
| 11/11/2018 | Junior Cabreja - Contreras | $10.50 | 59.70 | $ 8.60 | | $ 103.43 | $ 103.43 |
| 11/18/2018 | Junior Cabreja - Contreras | $10.50 | 54.22 | $ 8.60 | | $ 74.64 | $ 74.64 |
| 11/25/2018 | Junior Cabreja - Contreras | $10.50 | 55.18 | $ 8.60 | | $ 79.71 | $ 79.71 |
| 12/2/2018 | Junior Cabreja - Contreras | $10.50 | 66.00 | $ 8.60 | | $ 136.50 | $ 136.50 |
| 12/9/2018 | Junior Cabreja - Contreras | $10.50 | 60.18 | $ 8.60 | | $ 105.96 | $ 105.96 |
| 12/16/2018 | Junior Cabreja - Contreras | $10.50 | 62.77 | $ 8.60 | | $ 119.53 | $ 119.53 |
| 12/23/2018 | Junior Cabreja - Contreras | $10.50 | 70.67 | $ 8.60 | | $ 161.00 | $ 161.00 |
| 12/30/2018 | Junior Cabreja - Contreras | $10.50 | 50.00 | $ 8.60 | | $ 52.50 | $ 52.50 |
| 1/6/2019 | Junior Cabreja - Contreras | $10.50 | 46.98 | $ 8.85 | | $ 36.66 | $ 36.66 |
| 1/13/2019 | Junior Cabreja - Contreras | $10.50 | 54.32 | $ 8.85 | | $ 75.16 | $ 75.16 |
| 1/20/2019 | Junior Cabreja - Contreras | $10.50 | 62.08 | $ 8.85 | | $ 115.94 | $ 115.94 |
| 1/27/2019 | Junior Cabreja - Contreras | $10.50 | 53.50 | $ 8.85 | | $ 70.88 | $ 70.88 |
| 2/3/2019 | Junior Cabreja - Contreras | $10.50 | 63.33 | $ 8.85 | | $ 122.50 | $ 122.50 |
| 2/10/2019 | Junior Cabreja - Contreras | $10.50 | 42.52 | $ 8.85 | | $ 13.21 | $ 13.21 |
| 2/17/2019 | Junior Cabreja - Contreras | $10.50 | 57.85 | $ 8.85 | | $ 93.71 | $ 93.71 |
| 2/24/2019 | Junior Cabreja - Contreras | $10.50 | 78.48 | $ 8.85 | | $ 202.04 | $ 202.04 |
| 3/3/2019 | Junior Cabreja - Contreras | $10.50 | 78.00 | $ 8.85 | | $ 199.50 | $ 199.50 |
| 3/10/2019 | Junior Cabreja - Contreras | $10.50 | 76.57 | $ 8.85 | | $ 191.98 | $ 191.98 |
| 3/17/2019 | Junior Cabreja - Contreras | $10.50 | 75.32 | $ 8.85 | | $ 185.41 | $ 185.41 |
| 3/24/2019 | Junior Cabreja - Contreras | $10.50 | 74.32 | $ 8.85 | | $ 180.16 | $ 180.16 |
| 3/31/2019 | Junior Cabreja - Contreras | $10.50 | 53.88 | $ 8.85 | | $ 72.89 | $ 72.89 |
| 4/7/2019 | Junior Cabreja - Contreras | $10.50 | 76.17 | $ 8.85 | | $ 189.88 | $ 189.88 |
| 4/14/2019 | Junior Cabreja - Contreras | $10.50 | 62.92 | $ 8.85 | | $ 120.31 | $ 120.31 |
| 4/28/2019 | Junior Cabreja - Contreras | $10.50 | 58.00 | $ 8.85 | | $ 94.50 | $ 94.50 |
| 5/5/2019 | Junior Cabreja - Contreras | $10.50 | 50.65 | $ 8.85 | | $ 55.91 | $ 55.91 |
| 5/12/2019 | Junior Cabreja - Contreras | $10.50 | 69.00 | $ 8.85 | | $ 152.25 | $ 152.25 |
| 5/19/2019 | Junior Cabreja - Contreras | $10.50 | 62.85 | $ 8.85 | | $ 119.96 | $ 119.96 |
| 5/26/2019 | Junior Cabreja - Contreras | $10.50 | 62.38 | $ 8.85 | | $ 117.51 | $ 117.51 |
| 6/2/2019 | Junior Cabreja - Contreras | $10.50 | 52.65 | $ 8.85 | | $ 66.41 | $ 66.41 |
| 6/9/2019 | Junior Cabreja - Contreras | $10.50 | 57.82 | $ 8.85 | | $ 93.54 | $ 93.54 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/16/2019 | Junior Cabreja - Contreras | $10.50 | 59.12 | $ 8.85 | | $ 100.36 | $ 100.36 |
| 6/23/2019 | Junior Cabreja - Contreras | $10.50 | 65.85 | $ 8.85 | | $ 135.71 | $ 135.71 |
| 6/30/2019 | Junior Cabreja - Contreras | $10.50 | 49.62 | $ 10.00 | | $ 50.49 | $ 50.49 |
| 2/5/2017 | Junior Marrero | $8.50 | 59.73 | $ 8.44 | | $ 83.87 | $ 83.87 |
| 2/12/2017 | Junior Marrero | $8.50 | 47.12 | $ 8.44 | | $ 30.25 | $ 30.25 |
| 2/19/2017 | Junior Marrero | $8.50 | 59.20 | $ 8.44 | | $ 81.60 | $ 81.60 |
| 2/26/2017 | Junior Marrero | $8.50 | 59.87 | $ 8.44 | | $ 84.43 | $ 84.43 |
| 3/5/2017 | Junior Marrero | $8.50 | 60.05 | $ 8.44 | | $ 85.21 | $ 85.21 |
| 3/12/2017 | Junior Marrero | $8.50 | 58.07 | $ 8.44 | | $ 76.78 | $ 76.78 |
| 11/3/2019 | Justin Martinez Sandford | $10.00 | 40.52 | $ 10.00 | | $ 2.58 | $ 2.58 |
| 11/10/2019 | Justin Martinez Sandford | $10.00 | 41.68 | $ 10.00 | | $ 8.42 | $ 8.42 |
| 11/17/2019 | Justin Martinez Sandford | $10.00 | 41.88 | $ 10.00 | | $ 9.42 | $ 9.42 |
| 7/29/2018 | Justo Navarro | $9.50 | 55.62 | $ 8.60 | | $ 74.18 | $ 74.18 |
| 8/19/2018 | Justo Navarro | $10.00 | 49.43 | $ 8.60 | | $ 47.17 | $ 47.17 |
| 8/26/2018 | Justo Navarro | $10.00 | 58.13 | $ 8.60 | | $ 90.67 | $ 90.67 |
| 9/2/2018 | Justo Navarro | $10.00 | 45.08 | $ 8.60 | | $ 25.42 | $ 25.42 |
| 9/9/2018 | Justo Navarro | $10.00 | 46.60 | $ 8.60 | | $ 33.00 | $ 33.00 |
| 9/16/2018 | Justo Navarro | $10.00 | 47.82 | $ 8.60 | | $ 39.08 | $ 39.08 |
| 9/23/2018 | Justo Navarro | $10.00 | 40.15 | $ 8.60 | | $ 0.75 | $ 0.75 |
| 10/7/2018 | Justo Navarro | $10.00 | 57.28 | $ 8.60 | | $ 86.42 | $ 86.42 |
| 10/21/2018 | Justo Navarro | $10.00 | 46.18 | $ 8.60 | | $ 30.92 | $ 30.92 |
| 10/28/2018 | Justo Navarro | $10.00 | 50.93 | $ 8.60 | | $ 54.67 | $ 54.67 |
| 11/4/2018 | Justo Navarro | $10.00 | 50.32 | $ 8.60 | | $ 51.58 | $ 51.58 |
| 11/11/2018 | Justo Navarro | $10.00 | 60.07 | $ 8.60 | | $ 100.33 | $ 100.33 |
| 11/25/2018 | Justo Navarro | $10.00 | 47.00 | $ 8.60 | | $ 35.00 | $ 35.00 |
| 12/2/2018 | Justo Navarro | $10.00 | 54.53 | $ 8.60 | | $ 72.67 | $ 72.67 |
| 12/9/2018 | Justo Navarro | $10.00 | 62.97 | $ 8.60 | | $ 114.83 | $ 114.83 |
| 12/23/2018 | Justo Navarro | $10.00 | 55.28 | $ 8.60 | | $ 76.42 | $ 76.42 |
| 1/13/2019 | Justo Navarro | $10.00 | 56.25 | $ 8.60 | | $ 81.25 | $ 81.25 |
| 1/20/2019 | Justo Navarro | $10.00 | 64.10 | $ 8.85 | | $ 120.50 | $ 120.50 |
| 1/27/2019 | Justo Navarro | $10.00 | 49.42 | $ 8.85 | | $ 47.08 | $ 47.08 |
| 2/3/2019 | Justo Navarro | $10.00 | 57.62 | $ 8.85 | | $ 88.08 | $ 88.08 |
| 2/10/2019 | Justo Navarro | $10.00 | 40.33 | $ 8.85 | | $ 1.67 | $ 1.67 |
| 2/17/2019 | Justo Navarro | $10.00 | 58.90 | $ 8.85 | | $ 94.50 | $ 94.50 |
| 3/17/2019 | Justo Navarro | $10.00 | 61.47 | $ 8.85 | | $ 107.33 | $ 107.33 |
| 3/24/2019 | Justo Navarro | $10.00 | 53.18 | $ 8.85 | | $ 65.92 | $ 65.92 |
| 3/31/2019 | Justo Navarro | $10.00 | 65.27 | $ 8.85 | | $ 126.33 | $ 126.33 |
| 4/14/2019 | Justo Navarro | $10.00 | 55.72 | $ 8.85 | | $ 78.58 | $ 78.58 |
| 8/18/2019 | Justo Navarro | $10.00 | 62.77 | $ 10.00 | | $ 113.83 | $ 113.83 |
| 8/25/2019 | Justo Navarro | $10.00 | 61.05 | $ 10.00 | | $ 105.25 | $ 105.25 |
| 9/1/2019 | Justo Navarro | $10.00 | 59.97 | $ 10.00 | | $ 99.83 | $ 99.83 |
| 9/8/2019 | Justo Navarro | $10.00 | 58.60 | $ 10.00 | | $ 93.00 | $ 93.00 |
| 9/15/2019 | Justo Navarro | $10.00 | 58.18 | $ 10.00 | | $ 90.92 | $ 90.92 |
| 9/29/2019 | Justo Navarro | $10.00 | 71.28 | $ 10.00 | | $ 156.42 | $ 156.42 |
| 10/6/2019 | Justo Navarro | $10.00 | 71.65 | $ 10.00 | | $ 158.25 | $ 158.25 |
| 10/13/2019 | Justo Navarro | $10.00 | 70.53 | $ 10.00 | | $ 152.67 | $ 152.67 |
| 10/20/2019 | Justo Navarro | $10.00 | 60.62 | $ 10.00 | | $ 103.08 | $ 103.08 |
| 10/27/2019 | Justo Navarro | $10.00 | 40.02 | $ 10.00 | | $ 0.08 | $ 0.08 |
| 11/3/2019 | Justo Navarro | $10.00 | 49.95 | $ 10.00 | | $ 49.75 | $ 49.75 |
| 11/10/2019 | Justo Navarro | $10.00 | 50.65 | $ 10.00 | | $ 53.25 | $ 53.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/17/2019 | Justo Navarro | $10.00 | 61.68 | $ 10.00 | | $ 108.42 | $ 108.42 |
| 12/1/2019 | Justo Navarro | $10.00 | 45.57 | $ 10.00 | | $ 27.83 | $ 27.83 |
| 2/5/2017 | Keith Davis | $11.50 | 76.18 | $ 8.44 | | $ 208.05 | $ 208.05 |
| 2/12/2017 | Keith Davis | $11.50 | 74.38 | $ 8.44 | | $ 197.70 | $ 197.70 |
| 2/19/2017 | Keith Davis | $11.50 | 77.72 | $ 8.44 | | $ 216.87 | $ 216.87 |
| 2/26/2017 | Keith Davis | $11.50 | 78.17 | $ 8.44 | | $ 219.46 | $ 219.46 |
| 3/5/2017 | Keith Davis | $11.50 | 76.92 | $ 8.44 | | $ 212.27 | $ 212.27 |
| 3/12/2017 | Keith Davis | $11.50 | 77.28 | $ 8.44 | | $ 214.38 | $ 214.38 |
| 3/19/2017 | Keith Davis | $11.50 | 64.57 | $ 8.44 | | $ 141.26 | $ 141.26 |
| 3/26/2017 | Keith Davis | $11.50 | 77.52 | $ 8.44 | | $ 215.72 | $ 215.72 |
| 4/2/2017 | Keith Davis | $11.50 | 77.48 | $ 8.44 | | $ 215.53 | $ 215.53 |
| 4/9/2017 | Keith Davis | $11.50 | 78.37 | $ 8.44 | | $ 220.61 | $ 220.61 |
| 4/16/2017 | Keith Davis | $11.50 | 80.23 | $ 8.44 | | $ 231.34 | $ 231.34 |
| 4/23/2017 | Keith Davis | $11.50 | 77.38 | $ 8.44 | | $ 214.95 | $ 214.95 |
| 4/30/2017 | Keith Davis | $11.50 | 78.38 | $ 8.44 | | $ 220.70 | $ 220.70 |
| 5/7/2017 | Keith Davis | $11.50 | 78.63 | $ 8.44 | | $ 222.14 | $ 222.14 |
| 5/14/2017 | Keith Davis | $11.50 | 79.63 | $ 8.44 | | $ 227.89 | $ 227.89 |
| 5/21/2017 | Keith Davis | $11.50 | 80.37 | $ 8.44 | | $ 232.11 | $ 232.11 |
| 5/28/2017 | Keith Davis | $11.50 | 78.62 | $ 8.44 | | $ 222.05 | $ 222.05 |
| 6/4/2017 | Keith Davis | $11.50 | 76.22 | $ 8.44 | | $ 208.25 | $ 208.25 |
| 6/11/2017 | Keith Davis | $11.50 | 79.08 | $ 8.44 | | $ 224.73 | $ 224.73 |
| 6/18/2017 | Keith Davis | $11.50 | 78.13 | $ 8.44 | | $ 219.27 | $ 219.27 |
| 6/25/2017 | Keith Davis | $11.50 | 78.77 | $ 8.44 | | $ 222.91 | $ 222.91 |
| 7/2/2017 | Keith Davis | $11.50 | 79.35 | $ 8.44 | | $ 226.26 | $ 226.26 |
| 7/9/2017 | Keith Davis | $11.50 | 75.90 | $ 8.44 | | $ 206.43 | $ 206.43 |
| 7/16/2017 | Keith Davis | $11.50 | 77.02 | $ 8.44 | | $ 212.85 | $ 212.85 |
| 7/23/2017 | Keith Davis | $11.50 | 77.05 | $ 8.44 | | $ 213.04 | $ 213.04 |
| 7/30/2017 | Keith Davis | $11.50 | 76.55 | $ 8.44 | | $ 210.16 | $ 210.16 |
| 8/6/2017 | Keith Davis | $11.50 | 63.72 | $ 8.44 | | $ 136.37 | $ 136.37 |
| 8/13/2017 | Keith Davis | $11.50 | 73.28 | $ 8.44 | | $ 191.38 | $ 191.38 |
| 8/20/2017 | Keith Davis | $11.50 | 75.60 | $ 8.44 | | $ 204.70 | $ 204.70 |
| 8/27/2017 | Keith Davis | $11.50 | 75.03 | $ 8.44 | | $ 201.44 | $ 201.44 |
| 9/3/2017 | Keith Davis | $11.50 | 73.65 | $ 8.44 | | $ 193.49 | $ 193.49 |
| 9/10/2017 | Keith Davis | $11.50 | 75.30 | $ 8.44 | | $ 202.98 | $ 202.98 |
| 9/17/2017 | Keith Davis | $11.50 | 77.90 | $ 8.44 | | $ 217.93 | $ 217.93 |
| 9/24/2017 | Keith Davis | $11.50 | 71.17 | $ 8.44 | | $ 179.21 | $ 179.21 |
| 10/1/2017 | Keith Davis | $11.50 | 76.77 | $ 8.44 | | $ 211.41 | $ 211.41 |
| 10/8/2017 | Keith Davis | $11.50 | 76.47 | $ 8.44 | | $ 209.68 | $ 209.68 |
| 10/15/2017 | Keith Davis | $11.50 | 77.15 | $ 8.44 | | $ 213.61 | $ 213.61 |
| 7/29/2018 | Keivi Hernandez | $10.00 | 58.00 | $ 8.60 | | $ 90.00 | $ 90.00 |
| 8/5/2018 | Keivi Hernandez | $10.00 | 57.98 | $ 8.60 | | $ 89.92 | $ 89.92 |
| 8/12/2018 | Keivi Hernandez | $10.00 | 49.87 | $ 8.60 | | $ 49.33 | $ 49.33 |
| 8/19/2018 | Keivi Hernandez | $10.00 | 48.00 | $ 8.60 | | $ 40.00 | $ 40.00 |
| 8/26/2018 | Keivi Hernandez | $10.00 | 48.00 | $ 8.60 | | $ 40.00 | $ 40.00 |
| 9/2/2018 | Keivi Hernandez | $10.00 | 58.00 | $ 8.60 | | $ 90.00 | $ 90.00 |
| 9/9/2018 | Keivi Hernandez | $10.00 | 48.00 | $ 8.60 | | $ 40.00 | $ 40.00 |
| 9/16/2018 | Keivi Hernandez | $10.00 | 58.12 | $ 8.60 | | $ 90.58 | $ 90.58 |
| 9/23/2018 | Keivi Hernandez | $10.00 | 58.05 | $ 8.60 | | $ 90.25 | $ 90.25 |
| 9/30/2018 | Keivi Hernandez | $10.00 | 58.12 | $ 8.60 | | $ 90.58 | $ 90.58 |
| 10/7/2018 | Keivi Hernandez | $10.00 | 58.12 | $ 8.60 | | $ 90.58 | $ 90.58 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/14/2018 | Keivi Hernandez | $10.00 | 57.48 | $ 8.60 | | $ 87.42 | $ 87.42 |
| 10/21/2018 | Keivi Hernandez | $10.00 | 58.08 | $ 8.60 | | $ 90.42 | $ 90.42 |
| 10/28/2018 | Keivi Hernandez | $10.00 | 57.37 | $ 8.60 | | $ 86.83 | $ 86.83 |
| 11/4/2018 | Keivi Hernandez | $10.00 | 40.02 | $ 8.60 | | $ 0.08 | $ 0.08 |
| 11/11/2018 | Keivi Hernandez | $10.00 | 49.75 | $ 8.60 | | $ 48.75 | $ 48.75 |
| 11/18/2018 | Keivi Hernandez | $10.00 | 50.07 | $ 8.60 | | $ 50.33 | $ 50.33 |
| 12/2/2018 | Keivi Hernandez | $10.00 | 57.27 | $ 8.60 | | $ 86.33 | $ 86.33 |
| 12/9/2018 | Keivi Hernandez | $10.00 | 48.02 | $ 8.60 | | $ 40.08 | $ 40.08 |
| 12/16/2018 | Keivi Hernandez | $10.00 | 52.18 | $ 8.60 | | $ 60.92 | $ 60.92 |
| 12/23/2018 | Keivi Hernandez | $10.00 | 58.82 | $ 8.60 | | $ 94.08 | $ 94.08 |
| 5/26/2019 | Keivi Hernandez | $10.00 | 50.48 | $ 8.85 | | $ 52.42 | $ 52.42 |
| 6/2/2019 | Keivi Hernandez | $10.00 | 48.73 | $ 8.85 | | $ 43.67 | $ 43.67 |
| 6/9/2019 | Keivi Hernandez | $10.00 | 58.92 | $ 8.85 | | $ 94.58 | $ 94.58 |
| 6/16/2019 | Keivi Hernandez | $10.00 | 58.80 | $ 8.85 | | $ 94.00 | $ 94.00 |
| 6/30/2019 | Keivi Hernandez | $10.00 | 58.93 | $ 10.00 | | $ 94.67 | $ 94.67 |
| 7/7/2019 | Keivi Hernandez | $11.00 | 49.05 | $ 10.00 | | $ 49.78 | $ 49.78 |
| 7/14/2019 | Keivi Hernandez | $11.00 | 59.20 | $ 10.00 | | $ 105.60 | $ 105.60 |
| 7/21/2019 | Keivi Hernandez | $11.00 | 59.15 | $ 10.00 | | $ 105.33 | $ 105.33 |
| 7/28/2019 | Keivi Hernandez | $11.00 | 60.28 | $ 10.00 | | $ 111.56 | $ 111.56 |
| 8/4/2019 | Keivi Hernandez | $11.00 | 51.75 | $ 10.00 | | $ 64.63 | $ 64.63 |
| 8/11/2019 | Keivi Hernandez | $11.00 | 59.95 | $ 10.00 | | $ 109.73 | $ 109.73 |
| 8/18/2019 | Keivi Hernandez | $11.00 | 49.42 | $ 10.00 | | $ 51.79 | $ 51.79 |
| 8/25/2019 | Keivi Hernandez | $11.00 | 51.03 | $ 10.00 | | $ 60.68 | $ 60.68 |
| 9/1/2019 | Keivi Hernandez | $11.00 | 40.65 | $ 10.00 | | $ 3.57 | $ 3.57 |
| 9/8/2019 | Keivi Hernandez | $11.00 | 48.57 | $ 10.00 | | $ 47.12 | $ 47.12 |
| 9/15/2019 | Keivi Hernandez | $11.00 | 48.67 | $ 10.00 | | $ 47.67 | $ 47.67 |
| 9/22/2019 | Keivi Hernandez | $11.00 | 50.55 | $ 10.00 | | $ 58.03 | $ 58.03 |
| 9/29/2019 | Keivi Hernandez | $11.00 | 56.42 | $ 10.00 | | $ 90.29 | $ 90.29 |
| 10/6/2019 | Keivi Hernandez | $11.00 | 58.98 | $ 10.00 | | $ 104.41 | $ 104.41 |
| 10/13/2019 | Keivi Hernandez | $11.00 | 59.42 | $ 10.00 | | $ 106.79 | $ 106.79 |
| 10/20/2019 | Keivi Hernandez | $11.00 | 59.25 | $ 10.00 | | $ 105.88 | $ 105.88 |
| 10/27/2019 | Keivi Hernandez | $11.00 | 59.05 | $ 10.00 | | $ 104.78 | $ 104.78 |
| 11/3/2019 | Keivi Hernandez | $11.00 | 59.27 | $ 10.00 | | $ 105.97 | $ 105.97 |
| 11/10/2019 | Keivi Hernandez | $11.00 | 49.45 | $ 10.00 | | $ 51.98 | $ 51.98 |
| 11/17/2019 | Keivi Hernandez | $11.00 | 58.98 | $ 10.00 | | $ 104.41 | $ 104.41 |
| 11/24/2019 | Keivi Hernandez | $11.00 | 54.17 | $ 10.00 | | $ 77.92 | $ 77.92 |
| 12/1/2019 | Keivi Hernandez | $11.00 | 49.25 | $ 10.00 | | $ 50.88 | $ 50.88 |
| 12/8/2019 | Keivi Hernandez | $11.00 | 59.43 | $ 10.00 | | $ 106.88 | $ 106.88 |
| 12/15/2019 | Keivi Hernandez | $11.00 | 59.52 | $ 10.00 | | $ 107.34 | $ 107.34 |
| 12/22/2019 | Keivi Hernandez | $11.00 | 58.33 | $ 10.00 | | $ 100.83 | $ 100.83 |
| 12/29/2019 | Keivi Hernandez | $11.00 | 49.17 | $ 10.00 | | $ 50.42 | $ 50.42 |
| 1/5/2020 | Keivi Hernandez | $11.00 | 49.60 | $ 11.00 | | $ 52.80 | $ 52.80 |
| 1/12/2020 | Keivi Hernandez | $11.00 | 59.20 | $ 11.00 | | $ 105.60 | $ 105.60 |
| 1/19/2020 | Keivi Hernandez | $11.00 | 57.33 | $ 11.00 | | $ 95.33 | $ 95.33 |
| 1/26/2020 | Keivi Hernandez | $11.00 | 59.40 | $ 11.00 | | $ 106.70 | $ 106.70 |
| 7/21/2019 | Kelvin David Rodario | $9.50 | 54.78 | $ 10.00 | $ 27.39 | $ 73.92 | $ 101.31 |
| 7/30/2017 | Kelvin Diaz Medina | $10.50 | 51.72 | $ 8.44 | | $ 61.51 | $ 61.51 |
| 8/6/2017 | Kelvin Diaz Medina | $10.50 | 61.30 | $ 8.44 | | $ 111.83 | $ 111.83 |
| 8/13/2017 | Kelvin Diaz Medina | $10.50 | 44.12 | $ 8.44 | | $ 21.61 | $ 21.61 |
| 8/20/2017 | Kelvin Diaz Medina | $10.50 | 54.52 | $ 8.44 | | $ 76.21 | $ 76.21 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/27/2017 | Kelvin Diaz Medina | $10.50 | 63.88 | $ 8.44 | | $ 125.39 | $ 125.39 |
| 9/3/2017 | Kelvin Diaz Medina | $10.50 | 67.92 | $ 8.44 | | $ 146.56 | $ 146.56 |
| 9/10/2017 | Kelvin Diaz Medina | $10.50 | 65.70 | $ 8.44 | | $ 134.93 | $ 134.93 |
| 9/17/2017 | Kelvin Diaz Medina | $10.50 | 62.03 | $ 8.44 | | $ 115.68 | $ 115.68 |
| 9/24/2017 | Kelvin Diaz Medina | $10.50 | 61.63 | $ 8.44 | | $ 113.58 | $ 113.58 |
| 10/1/2017 | Kelvin Diaz Medina | $10.50 | 62.27 | $ 8.44 | | $ 116.90 | $ 116.90 |
| 10/8/2017 | Kelvin Diaz Medina | $10.50 | 58.65 | $ 8.44 | | $ 97.91 | $ 97.91 |
| 10/15/2017 | Kelvin Diaz Medina | $10.50 | 50.52 | $ 8.44 | | $ 55.21 | $ 55.21 |
| 10/22/2017 | Kelvin Diaz Medina | $10.50 | 64.20 | $ 8.44 | | $ 127.05 | $ 127.05 |
| 10/29/2017 | Kelvin Diaz Medina | $10.50 | 61.85 | $ 8.44 | | $ 114.71 | $ 114.71 |
| 11/5/2017 | Kelvin Diaz Medina | $10.50 | 60.87 | $ 8.44 | | $ 109.55 | $ 109.55 |
| 11/12/2017 | Kelvin Diaz Medina | $10.50 | 57.78 | $ 8.44 | | $ 93.36 | $ 93.36 |
| 11/19/2017 | Kelvin Diaz Medina | $10.50 | 59.13 | $ 8.44 | | $ 100.45 | $ 100.45 |
| 11/26/2017 | Kelvin Diaz Medina | $10.50 | 48.52 | $ 8.44 | | $ 44.71 | $ 44.71 |
| 12/3/2017 | Kelvin Diaz Medina | $10.50 | 56.88 | $ 8.44 | | $ 88.64 | $ 88.64 |
| 12/10/2017 | Kelvin Diaz Medina | $10.50 | 59.47 | $ 8.44 | | $ 102.20 | $ 102.20 |
| 12/17/2017 | Kelvin Diaz Medina | $10.50 | 56.57 | $ 8.44 | | $ 86.98 | $ 86.98 |
| 12/24/2017 | Kelvin Diaz Medina | $10.50 | 55.55 | $ 8.44 | | $ 81.64 | $ 81.64 |
| 12/31/2017 | Kelvin Diaz Medina | $10.50 | 51.43 | $ 8.44 | | $ 60.03 | $ 60.03 |
| 1/7/2018 | Kelvin Diaz Medina | $10.50 | 45.00 | $ 8.60 | | $ 26.25 | $ 26.25 |
| 1/14/2018 | Kelvin Diaz Medina | $10.50 | 57.70 | $ 8.60 | | $ 92.93 | $ 92.93 |
| 1/21/2018 | Kelvin Diaz Medina | $10.50 | 60.48 | $ 8.60 | | $ 107.54 | $ 107.54 |
| 1/28/2018 | Kelvin Diaz Medina | $10.50 | 57.42 | $ 8.60 | | $ 91.44 | $ 91.44 |
| 2/4/2018 | Kelvin Diaz Medina | $10.50 | 51.38 | $ 8.60 | | $ 59.76 | $ 59.76 |
| 2/11/2018 | Kelvin Diaz Medina | $10.50 | 59.07 | $ 8.60 | | $ 100.10 | $ 100.10 |
| 2/18/2018 | Kelvin Diaz Medina | $10.50 | 54.00 | $ 8.60 | | $ 73.50 | $ 73.50 |
| 2/25/2018 | Kelvin Diaz Medina | $10.50 | 49.58 | $ 8.60 | | $ 50.31 | $ 50.31 |
| 3/4/2018 | Kelvin Diaz Medina | $10.50 | 52.65 | $ 8.60 | | $ 66.41 | $ 66.41 |
| 3/25/2018 | Kelvin Diaz Medina | $10.50 | 48.85 | $ 8.60 | | $ 46.46 | $ 46.46 |
| 4/1/2018 | Kelvin Diaz Medina | $10.50 | 60.55 | $ 8.60 | | $ 107.89 | $ 107.89 |
| 4/8/2018 | Kelvin Diaz Medina | $10.50 | 50.03 | $ 8.60 | | $ 52.68 | $ 52.68 |
| 4/15/2018 | Kelvin Diaz Medina | $10.50 | 58.75 | $ 8.60 | | $ 98.44 | $ 98.44 |
| 4/22/2018 | Kelvin Diaz Medina | $10.50 | 49.68 | $ 8.60 | | $ 50.84 | $ 50.84 |
| 4/29/2018 | Kelvin Diaz Medina | $10.50 | 49.62 | $ 8.60 | | $ 50.49 | $ 50.49 |
| 5/6/2018 | Kelvin Diaz Medina | $10.50 | 59.57 | $ 8.60 | | $ 102.73 | $ 102.73 |
| 5/13/2018 | Kelvin Diaz Medina | $10.50 | 53.17 | $ 8.60 | | $ 69.13 | $ 69.13 |
| 5/20/2018 | Kelvin Diaz Medina | $10.50 | 59.52 | $ 8.60 | | $ 102.46 | $ 102.46 |
| 5/27/2018 | Kelvin Diaz Medina | $10.50 | 59.52 | $ 8.60 | | $ 102.46 | $ 102.46 |
| 6/3/2018 | Kelvin Diaz Medina | $10.50 | 59.53 | $ 8.60 | | $ 102.55 | $ 102.55 |
| 6/10/2018 | Kelvin Diaz Medina | $10.50 | 59.62 | $ 8.60 | | $ 102.99 | $ 102.99 |
| 6/17/2018 | Kelvin Diaz Medina | $10.50 | 60.17 | $ 8.60 | | $ 105.88 | $ 105.88 |
| 6/24/2018 | Kelvin Diaz Medina | $10.50 | 60.28 | $ 8.60 | | $ 106.49 | $ 106.49 |
| 7/1/2018 | Kelvin Diaz Medina | $10.50 | 61.10 | $ 8.60 | | $ 110.78 | $ 110.78 |
| 7/8/2018 | Kelvin Diaz Medina | $10.50 | 58.52 | $ 8.60 | | $ 97.21 | $ 97.21 |
| 7/15/2018 | Kelvin Diaz Medina | $10.50 | 59.22 | $ 8.60 | | $ 100.89 | $ 100.89 |
| 7/22/2018 | Kelvin Diaz Medina | $10.50 | 51.15 | $ 8.60 | | $ 58.54 | $ 58.54 |
| 7/29/2018 | Kelvin Diaz Medina | $10.50 | 53.00 | $ 8.60 | | $ 68.25 | $ 68.25 |
| 8/5/2018 | Kelvin Diaz Medina | $10.50 | 59.08 | $ 8.60 | | $ 100.19 | $ 100.19 |
| 8/12/2018 | Kelvin Diaz Medina | $10.50 | 60.15 | $ 8.60 | | $ 105.79 | $ 105.79 |
| 8/19/2018 | Kelvin Diaz Medina | $10.50 | 50.02 | $ 8.60 | | $ 52.59 | $ 52.59 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/26/2018 | Kelvin Diaz Medina | $10.50 | 58.83 | $  8.60 | | $   98.88 | $   98.88 |
| 9/2/2018 | Kelvin Diaz Medina | $10.50 | 55.82 | $  8.60 | | $   83.04 | $   83.04 |
| 9/9/2018 | Kelvin Diaz Medina | $10.50 | 57.35 | $  8.60 | | $   91.09 | $   91.09 |
| 9/16/2018 | Kelvin Diaz Medina | $10.50 | 60.43 | $  8.60 | | $  107.28 | $  107.28 |
| 9/23/2018 | Kelvin Diaz Medina | $10.50 | 50.33 | $  8.60 | | $   54.25 | $   54.25 |
| 9/30/2018 | Kelvin Diaz Medina | $10.50 | 60.82 | $  8.60 | | $  109.29 | $  109.29 |
| 10/7/2018 | Kelvin Diaz Medina | $10.50 | 61.52 | $  8.60 | | $  112.96 | $  112.96 |
| 10/14/2018 | Kelvin Diaz Medina | $10.50 | 48.30 | $  8.60 | | $   43.58 | $   43.58 |
| 10/21/2018 | Kelvin Diaz Medina | $10.50 | 59.85 | $  8.60 | | $  104.21 | $  104.21 |
| 10/28/2018 | Kelvin Diaz Medina | $10.50 | 59.82 | $  8.60 | | $  104.04 | $  104.04 |
| 11/4/2018 | Kelvin Diaz Medina | $10.50 | 59.77 | $  8.60 | | $  103.78 | $  103.78 |
| 11/11/2018 | Kelvin Diaz Medina | $10.50 | 51.58 | $  8.60 | | $   60.81 | $   60.81 |
| 11/18/2018 | Kelvin Diaz Medina | $10.50 | 58.27 | $  8.60 | | $   95.90 | $   95.90 |
| 11/25/2018 | Kelvin Diaz Medina | $10.50 | 50.12 | $  8.60 | | $   53.11 | $   53.11 |
| 12/2/2018 | Kelvin Diaz Medina | $10.50 | 59.88 | $  8.60 | | $  104.39 | $  104.39 |
| 12/9/2018 | Kelvin Diaz Medina | $10.50 | 59.83 | $  8.60 | | $  104.13 | $  104.13 |
| 12/16/2018 | Kelvin Diaz Medina | $10.50 | 58.23 | $  8.60 | | $   95.73 | $   95.73 |
| 12/23/2018 | Kelvin Diaz Medina | $10.50 | 60.27 | $  8.60 | | $  106.40 | $  106.40 |
| 12/30/2018 | Kelvin Diaz Medina | $10.50 | 40.42 | $  8.60 | | $    2.19 | $    2.19 |
| 1/6/2019 | Kelvin Diaz Medina | $10.50 | 49.63 | $  8.85 | | $   50.58 | $   50.58 |
| 1/13/2019 | Kelvin Diaz Medina | $10.50 | 51.12 | $  8.85 | | $   58.36 | $   58.36 |
| 1/20/2019 | Kelvin Diaz Medina | $10.50 | 59.17 | $  8.85 | | $  100.63 | $  100.63 |
| 1/27/2019 | Kelvin Diaz Medina | $10.50 | 49.03 | $  8.85 | | $   47.43 | $   47.43 |
| 2/3/2019 | Kelvin Diaz Medina | $10.50 | 49.28 | $  8.85 | | $   48.74 | $   48.74 |
| 2/10/2019 | Kelvin Diaz Medina | $10.50 | 58.70 | $  8.85 | | $   98.18 | $   98.18 |
| 2/17/2019 | Kelvin Diaz Medina | $10.50 | 59.40 | $  8.85 | | $  101.85 | $  101.85 |
| 2/24/2019 | Kelvin Diaz Medina | $10.50 | 50.83 | $  8.85 | | $   56.88 | $   56.88 |
| 3/3/2019 | Kelvin Diaz Medina | $10.50 | 54.93 | $  8.85 | | $   78.40 | $   78.40 |
| 3/10/2019 | Kelvin Diaz Medina | $10.50 | 57.73 | $  8.85 | | $   93.10 | $   93.10 |
| 3/17/2019 | Kelvin Diaz Medina | $10.50 | 59.35 | $  8.85 | | $  101.59 | $  101.59 |
| 3/24/2019 | Kelvin Diaz Medina | $10.50 | 59.35 | $  8.85 | | $  101.59 | $  101.59 |
| 3/31/2019 | Kelvin Diaz Medina | $10.50 | 59.50 | $  8.85 | | $  102.38 | $  102.38 |
| 4/7/2019 | Kelvin Diaz Medina | $10.50 | 57.97 | $  8.85 | | $   94.33 | $   94.33 |
| 4/14/2019 | Kelvin Diaz Medina | $10.50 | 57.60 | $  8.85 | | $   92.40 | $   92.40 |
| 4/21/2019 | Kelvin Diaz Medina | $10.50 | 50.28 | $  8.85 | | $   53.99 | $   53.99 |
| 10/27/2019 | Kelvin Nunez | $11.00 | 70.43 | $ 10.00 | | $  167.38 | $  167.38 |
| 11/3/2019 | Kelvin Nunez | $11.00 | 70.77 | $ 10.00 | | $  169.22 | $  169.22 |
| 11/10/2019 | Kelvin Nunez | $11.00 | 66.78 | $ 10.00 | | $  147.31 | $  147.31 |
| 11/17/2019 | Kelvin Nunez | $11.00 | 58.07 | $ 10.00 | | $   99.37 | $   99.37 |
| 11/24/2019 | Kelvin Nunez | $11.00 | 71.03 | $ 10.00 | | $  170.68 | $  170.68 |
| 12/1/2019 | Kelvin Nunez | $11.00 | 57.28 | $ 10.00 | | $   95.06 | $   95.06 |
| 12/8/2019 | Kelvin Nunez | $11.00 | 66.18 | $ 10.00 | | $  144.01 | $  144.01 |
| 12/15/2019 | Kelvin Nunez | $11.00 | 66.62 | $ 10.00 | | $  146.39 | $  146.39 |
| 12/22/2019 | Kelvin Nunez | $11.00 | 66.27 | $ 10.00 | | $  144.47 | $  144.47 |
| 12/29/2019 | Kelvin Nunez | $11.00 | 48.17 | $ 10.00 | | $   44.92 | $   44.92 |
| 1/5/2020 | Kelvin Nunez | $11.00 | 48.37 | $ 11.00 | | $   46.02 | $   46.02 |
| 1/12/2020 | Kelvin Nunez | $11.00 | 67.00 | $ 11.00 | | $  148.50 | $  148.50 |
| 1/19/2020 | Kelvin Nunez | $11.00 | 65.00 | $ 11.00 | | $  137.50 | $  137.50 |
| 1/26/2020 | Kelvin Nunez | $11.00 | 65.02 | $ 11.00 | | $  137.59 | $  137.59 |
| 9/16/2018 | Kelvin Rosario | $10.00 | 60.47 | $  8.60 | | $  102.33 | $  102.33 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/23/2018 | Kelvin Rosario | $10.00 | 67.90 | $ 8.60 | | $ 139.50 | $ 139.50 |
| 9/30/2018 | Kelvin Rosario | $10.00 | 61.90 | $ 8.60 | | $ 109.50 | $ 109.50 |
| 10/7/2018 | Kelvin Rosario | $10.00 | 57.70 | $ 8.60 | | $ 88.50 | $ 88.50 |
| 10/14/2018 | Kelvin Rosario | $10.00 | 68.95 | $ 8.60 | | $ 144.75 | $ 144.75 |
| 10/21/2018 | Kelvin Rosario | $10.00 | 69.65 | $ 8.60 | | $ 148.25 | $ 148.25 |
| 10/28/2018 | Kelvin Rosario | $10.00 | 64.15 | $ 8.60 | | $ 120.75 | $ 120.75 |
| 11/4/2018 | Kelvin Rosario | $10.00 | 68.03 | $ 8.60 | | $ 140.17 | $ 140.17 |
| 11/11/2018 | Kelvin Rosario | $10.00 | 58.65 | $ 8.60 | | $ 93.25 | $ 93.25 |
| 11/18/2018 | Kelvin Rosario | $10.00 | 45.77 | $ 8.60 | | $ 28.83 | $ 28.83 |
| 11/25/2018 | Kelvin Rosario | $10.00 | 51.03 | $ 8.60 | | $ 55.17 | $ 55.17 |
| 12/2/2018 | Kelvin Rosario | $10.00 | 58.52 | $ 8.60 | | $ 92.58 | $ 92.58 |
| 12/16/2018 | Kelvin Rosario | $10.00 | 43.53 | $ 8.60 | | $ 17.67 | $ 17.67 |
| 12/23/2018 | Kelvin Rosario | $10.00 | 68.67 | $ 8.60 | | $ 143.33 | $ 143.33 |
| 1/13/2019 | Kelvin Rosario | $10.00 | 61.05 | $ 8.85 | | $ 105.25 | $ 105.25 |
| 1/20/2019 | Kelvin Rosario | $10.00 | 65.70 | $ 8.85 | | $ 128.50 | $ 128.50 |
| 1/27/2019 | Kelvin Rosario | $10.00 | 53.60 | $ 8.85 | | $ 68.00 | $ 68.00 |
| 2/3/2019 | Kelvin Rosario | $10.00 | 70.98 | $ 8.85 | | $ 154.92 | $ 154.92 |
| 2/10/2019 | Kelvin Rosario | $10.00 | 52.73 | $ 8.85 | | $ 63.67 | $ 63.67 |
| 2/17/2019 | Kelvin Rosario | $10.00 | 60.65 | $ 8.85 | | $ 103.25 | $ 103.25 |
| 2/24/2019 | Kelvin Rosario | $10.00 | 71.87 | $ 8.85 | | $ 159.33 | $ 159.33 |
| 3/3/2019 | Kelvin Rosario | $10.00 | 58.20 | $ 8.85 | | $ 91.00 | $ 91.00 |
| 3/10/2019 | Kelvin Rosario | $10.00 | 74.13 | $ 8.85 | | $ 170.67 | $ 170.67 |
| 3/17/2019 | Kelvin Rosario | $10.00 | 62.55 | $ 8.85 | | $ 112.75 | $ 112.75 |
| 3/24/2019 | Kelvin Rosario | $10.00 | 74.23 | $ 8.85 | | $ 171.17 | $ 171.17 |
| 3/31/2019 | Kelvin Rosario | $10.00 | 71.42 | $ 8.85 | | $ 157.08 | $ 157.08 |
| 4/7/2019 | Kelvin Rosario | $10.00 | 68.02 | $ 8.85 | | $ 140.08 | $ 140.08 |
| 4/14/2019 | Kelvin Rosario | $10.00 | 70.23 | $ 8.85 | | $ 151.17 | $ 151.17 |
| 4/21/2019 | Kelvin Rosario | $10.00 | 68.57 | $ 8.85 | | $ 142.83 | $ 142.83 |
| 4/28/2019 | Kelvin Rosario | $10.00 | 68.28 | $ 8.85 | | $ 141.42 | $ 141.42 |
| 5/5/2019 | Kelvin Rosario | $10.00 | 54.03 | $ 8.85 | | $ 70.17 | $ 70.17 |
| 5/12/2019 | Kelvin Rosario | $10.00 | 67.00 | $ 8.85 | | $ 135.00 | $ 135.00 |
| 5/19/2019 | Kelvin Rosario | $10.00 | 71.55 | $ 8.85 | | $ 157.75 | $ 157.75 |
| 5/26/2019 | Kelvin Rosario | $10.00 | 56.75 | $ 8.85 | | $ 83.75 | $ 83.75 |
| 6/2/2019 | Kelvin Rosario | $10.00 | 47.57 | $ 8.85 | | $ 37.83 | $ 37.83 |
| 6/9/2019 | Kelvin Rosario | $10.00 | 51.40 | $ 8.85 | | $ 57.00 | $ 57.00 |
| 6/16/2019 | Kelvin Rosario | $10.00 | 62.17 | $ 8.85 | | $ 110.83 | $ 110.83 |
| 6/23/2019 | Kelvin Rosario | $10.00 | 61.55 | $ 8.85 | | $ 107.75 | $ 107.75 |
| 6/30/2019 | Kelvin Rosario | $10.00 | 69.70 | $ 10.00 | | $ 148.50 | $ 148.50 |
| 7/7/2019 | Kelvin Rosario | $10.00 | 48.58 | $ 10.00 | | $ 42.92 | $ 42.92 |
| 7/14/2019 | Kelvin Rosario | $10.00 | 62.65 | $ 10.00 | | $ 113.25 | $ 113.25 |
| 7/21/2019 | Kelvin Rosario | $10.00 | 69.05 | $ 10.00 | | $ 145.25 | $ 145.25 |
| 7/28/2019 | Kelvin Rosario | $10.00 | 59.05 | $ 10.00 | | $ 95.25 | $ 95.25 |
| 8/25/2019 | Kelya Pineda | $10.50 | 67.10 | $ 10.00 | | $ 142.28 | $ 142.28 |
| 9/1/2019 | Kelya Pineda | $10.50 | 66.28 | $ 10.00 | | $ 137.99 | $ 137.99 |
| 9/8/2019 | Kelya Pineda | $10.50 | 56.52 | $ 10.00 | | $ 86.71 | $ 86.71 |
| 9/15/2019 | Kelya Pineda | $10.50 | 45.47 | $ 10.00 | | $ 28.70 | $ 28.70 |
| 9/22/2019 | Kelya Pineda | $10.50 | 67.35 | $ 10.00 | | $ 143.59 | $ 143.59 |
| 9/29/2019 | Kelya Pineda | $10.50 | 71.90 | $ 10.00 | | $ 167.48 | $ 167.48 |
| 10/6/2019 | Kelya Pineda | $10.50 | 58.10 | $ 10.00 | | $ 95.03 | $ 95.03 |
| 10/13/2019 | Kelya Pineda | $10.50 | 67.52 | $ 10.00 | | $ 144.46 | $ 144.46 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/20/2019 | Kelya Pineda | $10.50 | 69.13 | $ 10.00 | | $ 152.95 | $ 152.95 |
| 10/27/2019 | Kelya Pineda | $10.50 | 74.33 | $ 10.00 | | $ 180.25 | $ 180.25 |
| 11/3/2019 | Kelya Pineda | $10.50 | 74.70 | $ 10.00 | | $ 182.18 | $ 182.18 |
| 11/10/2019 | Kelya Pineda | $10.50 | 69.90 | $ 10.00 | | $ 156.98 | $ 156.98 |
| 11/17/2019 | Kelya Pineda | $10.50 | 66.75 | $ 10.00 | | $ 140.44 | $ 140.44 |
| 11/24/2019 | Kelya Pineda | $10.50 | 71.47 | $ 10.00 | | $ 165.20 | $ 165.20 |
| 12/1/2019 | Kelya Pineda | $10.50 | 63.08 | $ 10.00 | | $ 121.19 | $ 121.19 |
| 12/8/2019 | Kelya Pineda | $10.50 | 75.03 | $ 10.00 | | $ 183.93 | $ 183.93 |
| 12/15/2019 | Kelya Pineda | $10.50 | 67.87 | $ 10.00 | | $ 146.30 | $ 146.30 |
| 12/22/2019 | Kelya Pineda | $10.50 | 65.83 | $ 10.00 | | $ 135.63 | $ 135.63 |
| 1/5/2020 | Kelya Pineda | $10.50 | 52.63 | $ 11.00 | $ 26.32 | $ 69.48 | $ 95.80 |
| 1/12/2020 | Kelya Pineda | $10.50 | 68.95 | $ 11.00 | $ 34.48 | $ 159.23 | $ 193.70 |
| 1/19/2020 | Kelya Pineda | $10.50 | 63.17 | $ 11.00 | $ 31.58 | $ 127.42 | $ 159.00 |
| 1/26/2020 | Kelya Pineda | $10.50 | 63.80 | $ 11.00 | $ 31.90 | $ 130.90 | $ 162.80 |
| 7/7/2019 | Kenny Hernandez | $10.50 | 44.83 | $ 10.00 | | $ 25.38 | $ 25.38 |
| 7/14/2019 | Kenny Hernandez | $10.50 | 63.20 | $ 10.00 | | $ 121.80 | $ 121.80 |
| 7/21/2019 | Kenny Hernandez | $10.50 | 50.22 | $ 10.00 | | $ 53.64 | $ 53.64 |
| 7/28/2019 | Kenny Hernandez | $10.50 | 62.93 | $ 10.00 | | $ 120.40 | $ 120.40 |
| 8/11/2019 | Kenny Hernandez | $11.00 | 58.58 | $ 10.00 | | $ 102.21 | $ 102.21 |
| 8/18/2019 | Kenny Hernandez | $11.00 | 54.28 | $ 10.00 | | $ 78.56 | $ 78.56 |
| 8/25/2019 | Kenny Hernandez | $11.00 | 44.72 | $ 10.00 | | $ 25.94 | $ 25.94 |
| 9/8/2019 | Kenny Hernandez | $11.00 | 44.58 | $ 10.00 | | $ 25.21 | $ 25.21 |
| 9/15/2019 | Kenny Hernandez | $11.00 | 40.48 | $ 10.00 | | $ 2.66 | $ 2.66 |
| 9/22/2019 | Kenny Hernandez | $11.00 | 43.17 | $ 10.00 | | $ 17.42 | $ 17.42 |
| 9/29/2019 | Kenny Hernandez | $11.00 | 51.23 | $ 10.00 | | $ 61.78 | $ 61.78 |
| 10/6/2019 | Kenny Hernandez | $11.00 | 43.35 | $ 10.00 | | $ 18.43 | $ 18.43 |
| 10/13/2019 | Kenny Hernandez | $11.00 | 50.47 | $ 10.00 | | $ 57.57 | $ 57.57 |
| 10/20/2019 | Kenny Hernandez | $11.00 | 44.73 | $ 10.00 | | $ 26.03 | $ 26.03 |
| 11/10/2019 | Kenny Hernandez | $11.00 | 42.13 | $ 10.00 | | $ 11.73 | $ 11.73 |
| 11/17/2019 | Kenny Hernandez | $11.00 | 45.07 | $ 10.00 | | $ 27.87 | $ 27.87 |
| 11/24/2019 | Kenny Hernandez | $11.00 | 52.87 | $ 10.00 | | $ 70.77 | $ 70.77 |
| 12/1/2019 | Kenny Hernandez | $11.00 | 46.32 | $ 10.00 | | $ 34.74 | $ 34.74 |
| 12/8/2019 | Kenny Hernandez | $11.00 | 47.12 | $ 10.00 | | $ 39.14 | $ 39.14 |
| 12/15/2019 | Kenny Hernandez | $11.00 | 56.33 | $ 10.00 | | $ 89.83 | $ 89.83 |
| 12/22/2019 | Kenny Hernandez | $11.00 | 62.93 | $ 10.00 | | $ 126.13 | $ 126.13 |
| 12/29/2019 | Kenny Hernandez | $11.00 | 42.20 | $ 10.00 | | $ 12.10 | $ 12.10 |
| 1/5/2020 | Kenny Hernandez | $11.00 | 42.63 | $ 11.00 | | $ 14.48 | $ 14.48 |
| 1/12/2020 | Kenny Hernandez | $11.00 | 62.17 | $ 11.00 | | $ 121.92 | $ 121.92 |
| 1/19/2020 | Kenny Hernandez | $11.00 | 50.77 | $ 11.00 | | $ 59.22 | $ 59.22 |
| 1/26/2020 | Kenny Hernandez | $11.00 | 51.05 | $ 11.00 | | $ 60.78 | $ 60.78 |
| 5/13/2018 | Keny Hernandez | $10.50 | 59.02 | $ 8.60 | | $ 99.84 | $ 99.84 |
| 5/20/2018 | Keny Hernandez | $10.50 | 59.18 | $ 8.60 | | $ 100.71 | $ 100.71 |
| 5/27/2018 | Keny Hernandez | $10.50 | 49.70 | $ 8.60 | | $ 50.93 | $ 50.93 |
| 6/3/2018 | Keny Hernandez | $10.50 | 50.15 | $ 8.60 | | $ 53.29 | $ 53.29 |
| 6/10/2018 | Keny Hernandez | $10.50 | 57.30 | $ 8.60 | | $ 90.83 | $ 90.83 |
| 6/17/2018 | Keny Hernandez | $10.50 | 43.27 | $ 8.60 | | $ 17.15 | $ 17.15 |
| 6/24/2018 | Keny Hernandez | $10.50 | 58.70 | $ 8.60 | | $ 98.17 | $ 98.17 |
| 7/22/2018 | Keny Hernandez | $10.50 | 68.02 | $ 8.60 | | $ 147.09 | $ 147.09 |
| 7/29/2018 | Keny Hernandez | $10.50 | 56.18 | $ 8.60 | | $ 84.96 | $ 84.96 |
| 8/5/2018 | Keny Hernandez | $10.50 | 59.33 | $ 8.60 | | $ 101.50 | $ 101.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/12/2018 | Keny Hernandez | $10.50 | 44.47 | $ 8.60 | | $ 23.45 | $ 23.45 |
| 8/19/2018 | Keny Hernandez | $10.50 | 53.47 | $ 8.60 | | $ 70.70 | $ 70.70 |
| 8/26/2018 | Keny Hernandez | $10.50 | 58.82 | $ 8.60 | | $ 98.79 | $ 98.79 |
| 9/2/2018 | Keny Hernandez | $10.50 | 48.97 | $ 8.60 | | $ 47.08 | $ 47.08 |
| 9/9/2018 | Keny Hernandez | $10.50 | 53.25 | $ 8.60 | | $ 69.56 | $ 69.56 |
| 9/16/2018 | Keny Hernandez | $10.50 | 56.88 | $ 8.60 | | $ 88.64 | $ 88.64 |
| 9/23/2018 | Keny Hernandez | $10.50 | 48.37 | $ 8.60 | | $ 43.93 | $ 43.93 |
| 10/7/2018 | Keny Hernandez | $10.50 | 50.38 | $ 8.60 | | $ 54.51 | $ 54.51 |
| 10/14/2018 | Keny Hernandez | $10.50 | 59.95 | $ 8.60 | | $ 104.74 | $ 104.74 |
| 10/28/2018 | Keny Hernandez | $10.50 | 43.52 | $ 8.60 | | $ 18.46 | $ 18.46 |
| 11/4/2018 | Keny Hernandez | $10.50 | 58.20 | $ 8.60 | | $ 95.55 | $ 95.55 |
| 11/25/2018 | Keny Hernandez | $10.50 | 48.78 | $ 8.60 | | $ 46.11 | $ 46.11 |
| 8/13/2017 | Kerry Penn | $13.00 | 40.65 | $ 8.44 | | $ 4.23 | $ 4.23 |
| 8/27/2017 | Kerry Penn | $13.00 | 40.63 | $ 8.44 | | $ 4.12 | $ 4.12 |
| 9/24/2017 | Kerry Penn | $13.00 | 41.62 | $ 8.44 | | $ 10.51 | $ 10.51 |
| 10/22/2017 | Kerry Penn | $13.00 | 42.00 | $ 8.44 | | $ 13.00 | $ 13.00 |
| 10/29/2017 | Kerry Penn | $13.00 | 42.42 | $ 8.44 | | $ 15.71 | $ 15.71 |
| 9/23/2018 | Kevin Barahona | $10.00 | 67.08 | $ 8.60 | | $ 135.42 | $ 135.42 |
| 9/30/2018 | Kevin Barahona | $10.00 | 70.62 | $ 8.60 | | $ 153.08 | $ 153.08 |
| 10/7/2018 | Kevin Barahona | $10.00 | 69.07 | $ 8.60 | | $ 145.33 | $ 145.33 |
| 10/14/2018 | Kevin Barahona | $10.00 | 66.02 | $ 8.60 | | $ 130.08 | $ 130.08 |
| 10/21/2018 | Kevin Barahona | $10.00 | 65.15 | $ 8.60 | | $ 125.75 | $ 125.75 |
| 11/24/2019 | Lazaro Alvarado | $11.00 | 59.82 | $ 10.00 | | $ 108.99 | $ 108.99 |
| 12/1/2019 | Lazaro Alvarado | $11.00 | 53.90 | $ 10.00 | | $ 76.45 | $ 76.45 |
| 12/8/2019 | Lazaro Alvarado | $11.00 | 66.42 | $ 10.00 | | $ 145.29 | $ 145.29 |
| 12/15/2019 | Lazaro Alvarado | $11.00 | 69.52 | $ 10.00 | | $ 162.34 | $ 162.34 |
| 12/22/2019 | Lazaro Alvarado | $11.00 | 57.43 | $ 10.00 | | $ 95.88 | $ 95.88 |
| 12/29/2019 | Lazaro Alvarado | $11.00 | 53.77 | $ 10.00 | | $ 75.72 | $ 75.72 |
| 1/5/2020 | Lazaro Alvarado | $11.00 | 57.27 | $ 11.00 | | $ 94.97 | $ 94.97 |
| 1/12/2020 | Lazaro Alvarado | $11.00 | 70.22 | $ 11.00 | | $ 166.19 | $ 166.19 |
| 1/19/2020 | Lazaro Alvarado | $11.00 | 69.63 | $ 11.00 | | $ 162.98 | $ 162.98 |
| 1/26/2020 | Lazaro Alvarado | $11.00 | 57.80 | $ 11.00 | | $ 97.90 | $ 97.90 |
| 9/1/2019 | Leiser Alejandro Alvarado | $10.00 | 72.12 | $ 10.00 | | $ 160.58 | $ 160.58 |
| 9/8/2019 | Leiser Alejandro Alvarado | $10.00 | 69.05 | $ 10.00 | | $ 145.25 | $ 145.25 |
| 9/15/2019 | Leiser Alejandro Alvarado | $10.00 | 65.17 | $ 10.00 | | $ 125.83 | $ 125.83 |
| 9/22/2019 | Leiser Alejandro Alvarado | $10.00 | 44.55 | $ 10.00 | | $ 22.75 | $ 22.75 |
| 9/29/2019 | Leiser Alejandro Alvarado | $10.00 | 66.22 | $ 10.00 | | $ 131.08 | $ 131.08 |
| 10/6/2019 | Leiser Alejandro Alvarado | $10.00 | 73.33 | $ 10.00 | | $ 166.67 | $ 166.67 |
| 10/13/2019 | Leiser Alejandro Alvarado | $10.00 | 62.63 | $ 10.00 | | $ 113.17 | $ 113.17 |
| 10/20/2019 | Leiser Alejandro Alvarado | $10.00 | 55.40 | $ 10.00 | | $ 77.00 | $ 77.00 |
| 10/27/2019 | Leiser Alejandro Alvarado | $10.00 | 55.17 | $ 10.00 | | $ 75.83 | $ 75.83 |
| 11/3/2019 | Leiser Alejandro Alvarado | $10.00 | 54.93 | $ 10.00 | | $ 74.67 | $ 74.67 |
| 11/10/2019 | Leiser Alejandro Alvarado | $10.00 | 66.15 | $ 10.00 | | $ 130.75 | $ 130.75 |
| 11/17/2019 | Leiser Alejandro Alvarado | $10.00 | 68.08 | $ 10.00 | | $ 140.42 | $ 140.42 |
| 11/24/2019 | Leiser Alejandro Alvarado | $10.00 | 55.63 | $ 10.00 | | $ 78.17 | $ 78.17 |
| 12/1/2019 | Leiser Alejandro Alvarado | $10.00 | 58.13 | $ 10.00 | | $ 90.67 | $ 90.67 |
| 12/8/2019 | Leiser Alejandro Alvarado | $10.00 | 74.48 | $ 10.00 | | $ 172.42 | $ 172.42 |
| 12/15/2019 | Leiser Alejandro Alvarado | $10.00 | 60.95 | $ 10.00 | | $ 104.75 | $ 104.75 |
| 12/22/2019 | Leiser Alejandro Alvarado | $10.00 | 68.50 | $ 10.00 | | $ 142.50 | $ 142.50 |
| 12/29/2019 | Leiser Alejandro Alvarado | $10.00 | 53.63 | $ 10.00 | | $ 68.17 | $ 68.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/5/2020 | Leiser Alejandro Alvarado | $10.00 | 46.67 | $ 11.00 | $ 46.67 | $ 36.67 | $ 83.33 |
| 1/12/2020 | Leiser Alejandro Alvarado | $10.00 | 67.73 | $ 11.00 | $ 67.73 | $ 152.53 | $ 220.27 |
| 1/19/2020 | Leiser Alejandro Alvarado | $10.00 | 59.40 | $ 11.00 | $ 59.40 | $ 106.70 | $ 166.10 |
| 1/26/2020 | Leiser Alejandro Alvarado | $10.00 | 72.08 | $ 11.00 | $ 72.08 | $ 176.46 | $ 248.54 |
| 8/25/2019 | Leon Dario Raigoza | $10.00 | 70.25 | $ 10.00 | | $ 151.25 | $ 151.25 |
| 9/1/2019 | Leon Dario Raigoza | $10.00 | 71.18 | $ 10.00 | | $ 155.92 | $ 155.92 |
| 9/8/2019 | Leon Dario Raigoza | $10.00 | 50.25 | $ 10.00 | | $ 51.25 | $ 51.25 |
| 9/15/2019 | Leon Dario Raigoza | $10.00 | 66.32 | $ 10.00 | | $ 131.58 | $ 131.58 |
| 9/22/2019 | Leon Dario Raigoza | $10.00 | 66.68 | $ 10.00 | | $ 133.42 | $ 133.42 |
| 9/29/2019 | Leon Dario Raigoza | $10.00 | 65.28 | $ 10.00 | | $ 126.42 | $ 126.42 |
| 10/6/2019 | Leon Dario Raigoza | $10.00 | 64.40 | $ 10.00 | | $ 122.00 | $ 122.00 |
| 10/13/2019 | Leon Dario Raigoza | $10.00 | 65.43 | $ 10.00 | | $ 127.17 | $ 127.17 |
| 10/20/2019 | Leon Dario Raigoza | $10.00 | 65.22 | $ 10.00 | | $ 126.08 | $ 126.08 |
| 10/27/2019 | Leon Dario Raigoza | $10.00 | 65.43 | $ 10.00 | | $ 127.17 | $ 127.17 |
| 11/3/2019 | Leon Dario Raigoza | $10.00 | 65.42 | $ 10.00 | | $ 127.08 | $ 127.08 |
| 11/10/2019 | Leon Dario Raigoza | $10.00 | 57.65 | $ 10.00 | | $ 88.25 | $ 88.25 |
| 11/17/2019 | Leon Dario Raigoza | $10.00 | 70.65 | $ 10.00 | | $ 153.25 | $ 153.25 |
| 11/24/2019 | Leon Dario Raigoza | $10.00 | 63.55 | $ 10.00 | | $ 117.75 | $ 117.75 |
| 12/1/2019 | Leon Dario Raigoza | $10.00 | 57.40 | $ 10.00 | | $ 87.00 | $ 87.00 |
| 12/8/2019 | Leon Dario Raigoza | $10.00 | 66.90 | $ 10.00 | | $ 134.50 | $ 134.50 |
| 12/15/2019 | Leon Dario Raigoza | $10.00 | 56.28 | $ 10.00 | | $ 81.42 | $ 81.42 |
| 12/22/2019 | Leon Dario Raigoza | $10.00 | 66.42 | $ 10.00 | | $ 132.08 | $ 132.08 |
| 12/29/2019 | Leon Dario Raigoza | $10.00 | 51.98 | $ 10.00 | | $ 59.92 | $ 59.92 |
| 1/5/2020 | Leon Dario Raigoza | $10.00 | 54.23 | $ 11.00 | $ 54.23 | $ 78.28 | $ 132.52 |
| 1/12/2020 | Leon Dario Raigoza | $10.00 | 64.13 | $ 11.00 | $ 64.13 | $ 132.73 | $ 196.87 |
| 1/19/2020 | Leon Dario Raigoza | $10.00 | 52.78 | $ 11.00 | $ 52.78 | $ 70.31 | $ 123.09 |
| 8/19/2018 | Leonardo J. Martinez | $10.00 | 75.83 | $ 8.60 | | $ 179.17 | $ 179.17 |
| 8/26/2018 | Leonardo J. Martinez | $10.00 | 48.43 | $ 8.60 | | $ 42.17 | $ 42.17 |
| 9/2/2018 | Leonardo J. Martinez | $10.00 | 62.63 | $ 8.60 | | $ 113.17 | $ 113.17 |
| 9/9/2018 | Leonardo J. Martinez | $10.00 | 56.70 | $ 8.60 | | $ 83.50 | $ 83.50 |
| 9/16/2018 | Leonardo J. Martinez | $10.00 | 61.55 | $ 8.60 | | $ 107.75 | $ 107.75 |
| 9/23/2018 | Leonardo J. Martinez | $10.00 | 60.58 | $ 8.60 | | $ 102.92 | $ 102.92 |
| 9/30/2018 | Leonardo J. Martinez | $10.00 | 48.18 | $ 8.60 | | $ 40.92 | $ 40.92 |
| 10/14/2018 | Leonardo J. Martinez | $10.00 | 57.08 | $ 8.60 | | $ 85.42 | $ 85.42 |
| 10/21/2018 | Leonardo J. Martinez | $10.00 | 72.38 | $ 8.60 | | $ 161.92 | $ 161.92 |
| 10/28/2018 | Leonardo J. Martinez | $10.00 | 47.82 | $ 8.60 | | $ 39.08 | $ 39.08 |
| 5/19/2019 | Leonardo J. Martinez | $10.00 | 50.13 | $ 8.85 | | $ 50.67 | $ 50.67 |
| 6/9/2019 | Leonardo J. Martinez | $10.00 | 44.90 | $ 8.85 | | $ 24.50 | $ 24.50 |
| 6/23/2019 | Leonardo J. Martinez | $10.00 | 51.98 | $ 8.85 | | $ 59.92 | $ 59.92 |
| 6/30/2019 | Leonardo J. Martinez | $10.00 | 48.62 | $ 10.00 | | $ 43.08 | $ 43.08 |
| 7/14/2019 | Leonardo J. Martinez | $10.50 | 58.07 | $ 10.00 | | $ 94.85 | $ 94.85 |
| 7/21/2019 | Leonardo J. Martinez | $10.50 | 57.32 | $ 10.00 | | $ 90.91 | $ 90.91 |
| 7/28/2019 | Leonardo J. Martinez | $10.50 | 54.38 | $ 10.00 | | $ 75.51 | $ 75.51 |
| 8/4/2019 | Leonardo J. Martinez | $10.50 | 61.07 | $ 10.00 | | $ 110.60 | $ 110.60 |
| 8/11/2019 | Leonardo J. Martinez | $10.50 | 57.83 | $ 10.00 | | $ 93.63 | $ 93.63 |
| 8/25/2019 | Leonardo J. Martinez | $10.50 | 62.55 | $ 10.00 | | $ 118.39 | $ 118.39 |
| 9/1/2019 | Leonardo J. Martinez | $10.50 | 56.97 | $ 10.00 | | $ 89.08 | $ 89.08 |
| 9/15/2019 | Leonardo J. Martinez | $10.50 | 54.45 | $ 10.00 | | $ 75.86 | $ 75.86 |
| 9/22/2019 | Leonardo J. Martinez | $10.50 | 59.98 | $ 10.00 | | $ 104.91 | $ 104.91 |
| 9/29/2019 | Leonardo J. Martinez | $10.50 | 60.23 | $ 10.00 | | $ 106.23 | $ 106.23 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/6/2019 | Leonardo J. Martinez | $10.50 | 57.32 | $ 10.00 | | $ 90.91 | $ 90.91 |
| 10/20/2019 | Leonardo J. Martinez | $10.50 | 44.52 | $ 10.00 | | $ 23.71 | $ 23.71 |
| 10/27/2019 | Leonardo J. Martinez | $10.50 | 42.08 | $ 10.00 | | $ 10.94 | $ 10.94 |
| 11/3/2019 | Leonardo J. Martinez | $10.50 | 66.55 | $ 10.00 | | $ 139.39 | $ 139.39 |
| 11/10/2019 | Leonardo J. Martinez | $10.50 | 57.70 | $ 10.00 | | $ 92.93 | $ 92.93 |
| 11/17/2019 | Leonardo J. Martinez | $10.50 | 62.08 | $ 10.00 | | $ 115.94 | $ 115.94 |
| 11/24/2019 | Leonardo J. Martinez | $10.50 | 64.82 | $ 10.00 | | $ 130.29 | $ 130.29 |
| 12/8/2019 | Leonardo J. Martinez | $10.50 | 52.15 | $ 10.00 | | $ 63.79 | $ 63.79 |
| 12/15/2019 | Leonardo J. Martinez | $10.50 | 75.03 | $ 10.00 | | $ 183.93 | $ 183.93 |
| 12/22/2019 | Leonardo J. Martinez | $10.50 | 52.20 | $ 10.00 | | $ 64.05 | $ 64.05 |
| 5/7/2017 | Leonardo Lugo | $12.50 | 65.92 | $ 8.44 | | $ 161.98 | $ 161.98 |
| 5/21/2017 | Leonardo Lugo | $12.50 | 61.90 | $ 8.44 | | $ 136.88 | $ 136.88 |
| 5/28/2017 | Leonardo Lugo | $12.50 | 79.62 | $ 8.44 | | $ 247.60 | $ 247.60 |
| 6/4/2017 | Leonardo Lugo | $12.50 | 76.87 | $ 8.44 | | $ 230.42 | $ 230.42 |
| 6/11/2017 | Leonardo Lugo | $12.50 | 60.65 | $ 8.44 | | $ 129.06 | $ 129.06 |
| 6/18/2017 | Leonardo Lugo | $12.50 | 61.80 | $ 8.44 | | $ 136.25 | $ 136.25 |
| 6/25/2017 | Leonardo Lugo | $12.50 | 65.58 | $ 8.44 | | $ 159.90 | $ 159.90 |
| 7/2/2017 | Leonardo Lugo | $12.50 | 73.20 | $ 8.44 | | $ 207.50 | $ 207.50 |
| 7/9/2017 | Leonardo Lugo | $12.50 | 71.45 | $ 8.44 | | $ 196.56 | $ 196.56 |
| 7/16/2017 | Leonardo Lugo | $12.50 | 64.87 | $ 8.44 | | $ 155.42 | $ 155.42 |
| 7/23/2017 | Leonardo Lugo | $12.50 | 52.50 | $ 8.44 | | $ 78.13 | $ 78.13 |
| 7/30/2017 | Leonardo Lugo | $12.50 | 70.75 | $ 8.44 | | $ 192.19 | $ 192.19 |
| 8/20/2017 | Leonardo Lugo | $12.50 | 64.45 | $ 8.44 | | $ 152.81 | $ 152.81 |
| 8/27/2017 | Leonardo Lugo | $12.50 | 75.62 | $ 8.44 | | $ 222.60 | $ 222.60 |
| 9/3/2017 | Leonardo Lugo | $12.50 | 63.65 | $ 8.44 | | $ 147.81 | $ 147.81 |
| 9/10/2017 | Leonardo Lugo | $12.50 | 62.93 | $ 8.44 | | $ 143.33 | $ 143.33 |
| 11/5/2017 | Leonardo Lugo | $8.44 | 63.47 | $ 8.44 | | $ 99.03 | $ 99.03 |
| 11/12/2017 | Leonardo Lugo | $8.44 | 58.85 | $ 8.44 | | $ 79.55 | $ 79.55 |
| 11/19/2017 | Leonardo Lugo | $8.44 | 65.35 | $ 8.44 | | $ 106.98 | $ 106.98 |
| 11/26/2017 | Leonardo Lugo | $8.44 | 49.65 | $ 8.44 | | $ 40.72 | $ 40.72 |
| 12/3/2017 | Leonardo Lugo | $8.44 | 67.83 | $ 8.44 | | $ 117.46 | $ 117.46 |
| 12/10/2017 | Leonardo Lugo | $8.44 | 53.80 | $ 8.44 | | $ 58.24 | $ 58.24 |
| 12/17/2017 | Leonardo Lugo | $8.44 | 57.05 | $ 8.44 | | $ 71.95 | $ 71.95 |
| 12/24/2017 | Leonardo Lugo | $8.44 | 57.97 | $ 8.44 | | $ 75.82 | $ 75.82 |
| 12/31/2017 | Leonardo Lugo | $8.44 | 54.20 | $ 8.44 | | $ 59.92 | $ 59.92 |
| 1/7/2018 | Leonardo Lugo | $8.60 | 51.07 | $ 8.60 | | $ 47.59 | $ 47.59 |
| 1/21/2018 | Leonardo Lugo | $8.60 | 51.07 | $ 8.60 | | $ 47.59 | $ 47.59 |
| 1/28/2018 | Leonardo Lugo | $8.60 | 54.95 | $ 8.60 | | $ 64.29 | $ 64.29 |
| 2/4/2018 | Leonardo Lugo | $8.60 | 57.73 | $ 8.60 | | $ 76.25 | $ 76.25 |
| 2/11/2018 | Leonardo Lugo | $8.60 | 48.00 | $ 8.60 | | $ 34.40 | $ 34.40 |
| 2/18/2018 | Leonardo Lugo | $8.60 | 51.42 | $ 8.60 | | $ 49.09 | $ 49.09 |
| 2/25/2018 | Leonardo Lugo | $8.60 | 49.42 | $ 8.60 | | $ 40.49 | $ 40.49 |
| 3/4/2018 | Leonardo Lugo | $8.60 | 61.03 | $ 8.60 | | $ 90.44 | $ 90.44 |
| 3/25/2018 | Leonardo Lugo | $8.60 | 57.47 | $ 8.60 | | $ 75.11 | $ 75.11 |
| 4/1/2018 | Leonardo Lugo | $8.60 | 62.28 | $ 8.60 | | $ 95.82 | $ 95.82 |
| 4/8/2018 | Leonardo Lugo | $8.60 | 61.38 | $ 8.60 | | $ 91.95 | $ 91.95 |
| 4/15/2018 | Leonardo Lugo | $8.60 | 55.05 | $ 8.60 | | $ 64.72 | $ 64.72 |
| 4/22/2018 | Leonardo Lugo | $8.60 | 54.80 | $ 8.60 | | $ 63.64 | $ 63.64 |
| 4/29/2018 | Leonardo Lugo | $8.60 | 60.78 | $ 8.60 | | $ 89.37 | $ 89.37 |
| 5/6/2018 | Leonardo Lugo | $8.60 | 53.18 | $ 8.60 | | $ 56.69 | $ 56.69 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/13/2018 | Leonardo Lugo | $8.60 | 41.78 | $  8.60 | | $  7.67 | $  7.67 |
| 5/20/2018 | Leonardo Lugo | $8.60 | 61.10 | $  8.60 | | $  90.73 | $  90.73 |
| 5/27/2018 | Leonardo Lugo | $8.60 | 55.35 | $  8.60 | | $  66.01 | $  66.01 |
| 6/3/2018 | Leonardo Lugo | $8.60 | 43.97 | $  8.60 | | $  17.06 | $  17.06 |
| 6/10/2018 | Leonardo Lugo | $8.60 | 63.97 | $  8.60 | | $  103.06 | $  103.06 |
| 6/17/2018 | Leonardo Lugo | $8.60 | 64.07 | $  8.60 | | $  103.49 | $  103.49 |
| 6/24/2018 | Leonardo Lugo | $8.60 | 61.20 | $  8.60 | | $  91.16 | $  91.16 |
| 7/1/2018 | Leonardo Lugo | $8.60 | 62.92 | $  8.60 | | $  98.54 | $  98.54 |
| 7/8/2018 | Leonardo Lugo | $8.60 | 54.65 | $  8.60 | | $  63.00 | $  63.00 |
| 7/15/2018 | Leonardo Lugo | $8.60 | 55.12 | $  8.60 | | $  65.00 | $  65.00 |
| 7/22/2018 | Leonardo Lugo | $8.60 | 63.95 | $  8.60 | | $  102.99 | $  102.99 |
| 7/29/2018 | Leonardo Lugo | $8.60 | 63.65 | $  8.60 | | $  101.70 | $  101.70 |
| 8/5/2018 | Leonardo Lugo | $8.60 | 62.03 | $  8.60 | | $  94.74 | $  94.74 |
| 8/12/2018 | Leonardo Lugo | $8.60 | 63.30 | $  8.60 | | $  100.19 | $  100.19 |
| 8/26/2018 | Leonardo Lugo | $8.60 | 66.85 | $  8.60 | | $  115.46 | $  115.46 |
| 9/2/2018 | Leonardo Lugo | $8.60 | 66.10 | $  8.60 | | $  112.23 | $  112.23 |
| 9/9/2018 | Leonardo Lugo | $8.60 | 46.47 | $  8.60 | | $  27.81 | $  27.81 |
| 9/16/2018 | Leonardo Lugo | $8.60 | 63.57 | $  8.60 | | $  101.34 | $  101.34 |
| 9/23/2018 | Leonardo Lugo | $8.60 | 63.78 | $  8.60 | | $  102.27 | $  102.27 |
| 9/30/2018 | Leonardo Lugo | $8.60 | 64.43 | $  8.60 | | $  105.06 | $  105.06 |
| 10/7/2018 | Leonardo Lugo | $8.60 | 41.95 | $  8.60 | | $  8.38 | $  8.38 |
| 10/14/2018 | Leonardo Lugo | $8.60 | 64.08 | $  8.60 | | $  103.56 | $  103.56 |
| 10/21/2018 | Leonardo Lugo | $8.60 | 63.98 | $  8.60 | | $  103.13 | $  103.13 |
| 10/28/2018 | Leonardo Lugo | $8.60 | 64.10 | $  8.60 | | $  103.63 | $  103.63 |
| 11/4/2018 | Leonardo Lugo | $8.60 | 59.15 | $  8.60 | | $  82.35 | $  82.35 |
| 11/11/2018 | Leonardo Lugo | $8.60 | 63.95 | $  8.60 | | $  102.99 | $  102.99 |
| 11/18/2018 | Leonardo Lugo | $8.60 | 54.72 | $  8.60 | | $  63.28 | $  63.28 |
| 11/25/2018 | Leonardo Lugo | $8.60 | 52.77 | $  8.60 | | $  54.90 | $  54.90 |
| 12/2/2018 | Leonardo Lugo | $8.60 | 52.48 | $  8.60 | | $  53.68 | $  53.68 |
| 12/16/2018 | Leonardo Lugo | $8.60 | 47.05 | $  8.60 | | $  30.32 | $  30.32 |
| 12/23/2018 | Leonardo Lugo | $8.60 | 62.57 | $  8.60 | | $  97.04 | $  97.04 |
| 12/30/2018 | Leonardo Lugo | $8.60 | 44.03 | $  8.60 | | $  17.34 | $  17.34 |
| 1/6/2019 | Leonardo Lugo | $8.85 | 51.05 | $  8.85 | | $  48.90 | $  48.90 |
| 1/13/2019 | Leonardo Lugo | $8.85 | 50.12 | $  8.85 | | $  44.77 | $  44.77 |
| 1/20/2019 | Leonardo Lugo | $8.85 | 51.60 | $  8.85 | | $  51.33 | $  51.33 |
| 1/27/2019 | Leonardo Lugo | $8.85 | 63.10 | $  8.85 | | $  102.22 | $  102.22 |
| 2/3/2019 | Leonardo Lugo | $8.85 | 63.78 | $  8.85 | | $  105.24 | $  105.24 |
| 2/10/2019 | Leonardo Lugo | $8.85 | 55.67 | $  8.85 | | $  69.33 | $  69.33 |
| 2/24/2019 | Leonardo Lugo | $8.85 | 63.95 | $  8.85 | | $  105.98 | $  105.98 |
| 3/3/2019 | Leonardo Lugo | $8.85 | 62.55 | $  8.85 | | $  99.78 | $  99.78 |
| 3/10/2019 | Leonardo Lugo | $8.85 | 62.57 | $  8.85 | | $  99.86 | $  99.86 |
| 3/17/2019 | Leonardo Lugo | $8.85 | 53.35 | $  8.85 | | $  59.07 | $  59.07 |
| 3/24/2019 | Leonardo Lugo | $8.85 | 63.17 | $  8.85 | | $  102.51 | $  102.51 |
| 3/31/2019 | Leonardo Lugo | $8.85 | 60.07 | $  8.85 | | $  88.80 | $  88.80 |
| 11/17/2019 | Leonardo Lugo | $14.00 | 43.43 | $  10.00 | | $  24.03 | $  24.03 |
| 11/24/2019 | Leonardo Lugo | $14.00 | 56.07 | $  10.00 | | $  112.47 | $  112.47 |
| 12/1/2019 | Leonardo Lugo | $14.00 | 40.22 | $  10.00 | | $  1.52 | $  1.52 |
| 12/8/2019 | Leonardo Lugo | $14.00 | 64.03 | $  10.00 | | $  168.23 | $  168.23 |
| 12/15/2019 | Leonardo Lugo | $14.00 | 78.05 | $  10.00 | | $  266.35 | $  266.35 |
| 12/22/2019 | Leonardo Lugo | $14.00 | 65.77 | $  10.00 | | $  180.37 | $  180.37 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/29/2019 | Leonardo Lugo | $14.00 | 42.72 | $ 10.00 | | $ 19.02 | $ 19.02 |
| 1/5/2020 | Leonardo Lugo | $14.00 | 60.82 | $ 11.00 | | $ 145.72 | $ 145.72 |
| 1/12/2020 | Leonardo Lugo | $14.00 | 56.65 | $ 11.00 | | $ 116.55 | $ 116.55 |
| 1/19/2020 | Leonardo Lugo | $14.00 | 69.08 | $ 11.00 | | $ 203.58 | $ 203.58 |
| 1/26/2020 | Leonardo Lugo | $14.00 | 54.70 | $ 11.00 | | $ 102.90 | $ 102.90 |
| 4/29/2018 | Leonardo Pomales | $10.00 | 42.15 | $ 8.60 | | $ 10.75 | $ 10.75 |
| 5/6/2018 | Leonardo Pomales | $10.00 | 45.48 | $ 8.60 | | $ 27.42 | $ 27.42 |
| 4/23/2017 | Leonardo Trejo Rodriguez | $9.50 | 65.47 | $ 8.44 | | $ 120.97 | $ 120.97 |
| 4/30/2017 | Leonardo Trejo Rodriguez | $9.50 | 61.12 | $ 8.44 | | $ 100.30 | $ 100.30 |
| 5/7/2017 | Leonardo Trejo Rodriguez | $9.50 | 65.87 | $ 8.44 | | $ 122.87 | $ 122.87 |
| 5/14/2017 | Leonardo Trejo Rodriguez | $9.50 | 45.88 | $ 8.44 | | $ 27.95 | $ 27.95 |
| 4/23/2017 | Leonarl Vivona | $9.50 | 50.97 | $ 8.44 | | $ 52.09 | $ 52.09 |
| 4/30/2017 | Leonarl Vivona | $9.50 | 51.83 | $ 8.44 | | $ 56.21 | $ 56.21 |
| 5/7/2017 | Leonarl Vivona | $9.50 | 50.62 | $ 8.44 | | $ 50.43 | $ 50.43 |
| 5/14/2017 | Leonarl Vivona | $9.50 | 54.73 | $ 8.44 | | $ 69.98 | $ 69.98 |
| 5/21/2017 | Leonarl Vivona | $9.50 | 51.72 | $ 8.44 | | $ 55.65 | $ 55.65 |
| 5/28/2017 | Leonarl Vivona | $9.50 | 47.33 | $ 8.44 | | $ 34.83 | $ 34.83 |
| 6/4/2017 | Leonarl Vivona | $9.50 | 61.12 | $ 8.44 | | $ 100.30 | $ 100.30 |
| 6/11/2017 | Leonarl Vivona | $9.50 | 61.80 | $ 8.44 | | $ 103.55 | $ 103.55 |
| 6/18/2017 | Leonarl Vivona | $9.50 | 60.30 | $ 8.44 | | $ 96.43 | $ 96.43 |
| 6/25/2017 | Leonarl Vivona | $9.50 | 61.63 | $ 8.44 | | $ 102.76 | $ 102.76 |
| 7/2/2017 | Leonarl Vivona | $9.50 | 61.55 | $ 8.44 | | $ 102.36 | $ 102.36 |
| 7/9/2017 | Leonarl Vivona | $9.50 | 59.32 | $ 8.44 | | $ 91.75 | $ 91.75 |
| 7/16/2017 | Leonarl Vivona | $9.50 | 61.42 | $ 8.44 | | $ 101.73 | $ 101.73 |
| 7/23/2017 | Leonarl Vivona | $9.50 | 54.67 | $ 8.44 | | $ 69.67 | $ 69.67 |
| 7/30/2017 | Leonarl Vivona | $9.50 | 59.48 | $ 8.44 | | $ 92.55 | $ 92.55 |
| 8/6/2017 | Leonarl Vivona | $9.50 | 51.05 | $ 8.44 | | $ 52.49 | $ 52.49 |
| 8/13/2017 | Leonarl Vivona | $9.50 | 53.93 | $ 8.44 | | $ 66.18 | $ 66.18 |
| 8/20/2017 | Leonarl Vivona | $9.50 | 55.97 | $ 8.44 | | $ 75.84 | $ 75.84 |
| 8/27/2017 | Leonarl Vivona | $9.50 | 53.93 | $ 8.44 | | $ 66.18 | $ 66.18 |
| 9/3/2017 | Leonarl Vivona | $9.50 | 51.55 | $ 8.44 | | $ 54.86 | $ 54.86 |
| 9/10/2017 | Leonarl Vivona | $9.50 | 56.02 | $ 8.44 | | $ 76.08 | $ 76.08 |
| 9/17/2017 | Leonarl Vivona | $9.50 | 54.77 | $ 8.44 | | $ 70.14 | $ 70.14 |
| 9/24/2017 | Leonarl Vivona | $9.50 | 50.83 | $ 8.44 | | $ 51.46 | $ 51.46 |
| 10/1/2017 | Leonarl Vivona | $9.50 | 52.38 | $ 8.44 | | $ 58.82 | $ 58.82 |
| 10/8/2017 | Leonarl Vivona | $9.50 | 49.28 | $ 8.44 | | $ 44.10 | $ 44.10 |
| 10/15/2017 | Leonarl Vivona | $9.50 | 45.25 | $ 8.44 | | $ 24.94 | $ 24.94 |
| 3/4/2018 | Lester Mejia | $10.00 | 65.23 | $ 8.60 | | $ 126.17 | $ 126.17 |
| 3/25/2018 | Lester Mejia | $9.50 | 62.38 | $ 8.60 | | $ 106.32 | $ 106.32 |
| 4/1/2018 | Lester Mejia | $9.50 | 77.65 | $ 8.60 | | $ 178.84 | $ 178.84 |
| 4/8/2018 | Lester Mejia | $9.50 | 74.27 | $ 8.60 | | $ 162.77 | $ 162.77 |
| 4/15/2018 | Lester Mejia | $9.50 | 70.77 | $ 8.60 | | $ 146.14 | $ 146.14 |
| 4/22/2018 | Lester Mejia | $9.50 | 69.68 | $ 8.60 | | $ 141.00 | $ 141.00 |
| 4/29/2018 | Lester Mejia | $9.50 | 81.03 | $ 8.60 | | $ 194.91 | $ 194.91 |
| 5/6/2018 | Lester Mejia | $9.50 | 58.65 | $ 8.60 | | $ 88.59 | $ 88.59 |
| 5/13/2018 | Lester Mejia | $9.50 | 73.18 | $ 8.60 | | $ 157.62 | $ 157.62 |
| 5/20/2018 | Lester Mejia | $9.50 | 71.70 | $ 8.60 | | $ 150.58 | $ 150.58 |
| 5/27/2018 | Lester Mejia | $9.50 | 79.35 | $ 8.60 | | $ 186.91 | $ 186.91 |
| 6/3/2018 | Lester Mejia | $9.50 | 43.37 | $ 8.60 | | $ 15.99 | $ 15.99 |
| 6/10/2018 | Lester Mejia | $9.50 | 73.17 | $ 8.60 | | $ 157.54 | $ 157.54 |

426

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/17/2018 | Lester Mejia | $9.50 | 63.68 | $ 8.60 | | $ 112.50 | $ 112.50 |
| 6/24/2018 | Lester Mejia | $9.50 | 73.32 | $ 8.60 | | $ 158.25 | $ 158.25 |
| 7/1/2018 | Lester Mejia | $10.00 | 66.20 | $ 8.60 | | $ 131.00 | $ 131.00 |
| 7/8/2018 | Lester Mejia | $10.00 | 56.75 | $ 8.60 | | $ 83.75 | $ 83.75 |
| 7/15/2018 | Lester Mejia | $10.00 | 66.82 | $ 8.60 | | $ 134.08 | $ 134.08 |
| 7/22/2018 | Lester Mejia | $10.00 | 79.33 | $ 8.60 | | $ 196.67 | $ 196.67 |
| 7/29/2018 | Lester Mejia | $10.00 | 68.03 | $ 8.60 | | $ 140.17 | $ 140.17 |
| 8/5/2018 | Lester Mejia | $10.00 | 76.03 | $ 8.60 | | $ 180.17 | $ 180.17 |
| 8/12/2018 | Lester Mejia | $10.00 | 68.68 | $ 8.60 | | $ 143.42 | $ 143.42 |
| 8/19/2018 | Lester Mejia | $10.00 | 75.25 | $ 8.60 | | $ 176.25 | $ 176.25 |
| 8/26/2018 | Lester Mejia | $10.00 | 67.88 | $ 8.60 | | $ 139.42 | $ 139.42 |
| 9/2/2018 | Lester Mejia | $10.00 | 74.48 | $ 8.60 | | $ 172.42 | $ 172.42 |
| 9/9/2018 | Lester Mejia | $10.00 | 59.67 | $ 8.60 | | $ 98.33 | $ 98.33 |
| 9/16/2018 | Lester Mejia | $10.00 | 75.00 | $ 8.60 | | $ 175.00 | $ 175.00 |
| 9/23/2018 | Lester Mejia | $10.00 | 66.25 | $ 8.60 | | $ 131.25 | $ 131.25 |
| 9/30/2018 | Lester Mejia | $10.00 | 74.38 | $ 8.60 | | $ 171.92 | $ 171.92 |
| 10/7/2018 | Lester Mejia | $10.00 | 67.23 | $ 8.60 | | $ 136.17 | $ 136.17 |
| 10/14/2018 | Lester Mejia | $10.00 | 75.07 | $ 8.60 | | $ 175.33 | $ 175.33 |
| 10/21/2018 | Lester Mejia | $10.00 | 66.27 | $ 8.60 | | $ 131.33 | $ 131.33 |
| 10/28/2018 | Lester Mejia | $10.00 | 74.57 | $ 8.60 | | $ 172.83 | $ 172.83 |
| 11/4/2018 | Lester Mejia | $10.00 | 67.57 | $ 8.60 | | $ 137.83 | $ 137.83 |
| 11/11/2018 | Lester Mejia | $10.00 | 75.80 | $ 8.60 | | $ 179.00 | $ 179.00 |
| 11/18/2018 | Lester Mejia | $10.00 | 65.92 | $ 8.60 | | $ 129.58 | $ 129.58 |
| 11/25/2018 | Lester Mejia | $10.00 | 64.30 | $ 8.60 | | $ 121.50 | $ 121.50 |
| 12/2/2018 | Lester Mejia | $10.00 | 67.90 | $ 8.60 | | $ 139.50 | $ 139.50 |
| 12/9/2018 | Lester Mejia | $10.00 | 76.18 | $ 8.60 | | $ 180.92 | $ 180.92 |
| 12/16/2018 | Lester Mejia | $10.00 | 67.57 | $ 8.60 | | $ 137.83 | $ 137.83 |
| 12/23/2018 | Lester Mejia | $10.00 | 75.47 | $ 8.60 | | $ 177.33 | $ 177.33 |
| 12/30/2018 | Lester Mejia | $10.00 | 53.40 | $ 8.60 | | $ 67.00 | $ 67.00 |
| 1/6/2019 | Lester Mejia | $10.00 | 67.48 | $ 8.85 | | $ 137.42 | $ 137.42 |
| 1/13/2019 | Lester Mejia | $10.00 | 67.13 | $ 8.85 | | $ 135.67 | $ 135.67 |
| 1/20/2019 | Lester Mejia | $10.00 | 68.63 | $ 8.85 | | $ 143.17 | $ 143.17 |
| 1/27/2019 | Lester Mejia | $10.00 | 68.50 | $ 8.85 | | $ 142.50 | $ 142.50 |
| 2/3/2019 | Lester Mejia | $10.00 | 75.10 | $ 8.85 | | $ 175.50 | $ 175.50 |
| 2/10/2019 | Lester Mejia | $10.00 | 66.72 | $ 8.85 | | $ 133.58 | $ 133.58 |
| 2/17/2019 | Lester Mejia | $10.00 | 74.80 | $ 8.85 | | $ 174.00 | $ 174.00 |
| 2/24/2019 | Lester Mejia | $10.00 | 67.40 | $ 8.85 | | $ 137.00 | $ 137.00 |
| 3/3/2019 | Lester Mejia | $10.00 | 75.17 | $ 8.85 | | $ 175.83 | $ 175.83 |
| 3/10/2019 | Lester Mejia | $10.00 | 66.30 | $ 8.85 | | $ 131.50 | $ 131.50 |
| 3/17/2019 | Lester Mejia | $10.00 | 74.97 | $ 8.85 | | $ 174.83 | $ 174.83 |
| 3/24/2019 | Lester Mejia | $10.00 | 66.28 | $ 8.85 | | $ 131.42 | $ 131.42 |
| 3/31/2019 | Lester Mejia | $10.00 | 73.90 | $ 8.85 | | $ 169.50 | $ 169.50 |
| 4/7/2019 | Lester Mejia | $10.00 | 65.07 | $ 8.85 | | $ 125.33 | $ 125.33 |
| 4/14/2019 | Lester Mejia | $10.00 | 73.88 | $ 8.85 | | $ 169.42 | $ 169.42 |
| 4/21/2019 | Lester Mejia | $10.00 | 53.88 | $ 8.85 | | $ 69.42 | $ 69.42 |
| 4/28/2019 | Lester Mejia | $10.00 | 73.42 | $ 8.85 | | $ 167.08 | $ 167.08 |
| 5/5/2019 | Lester Mejia | $10.00 | 67.87 | $ 8.85 | | $ 139.33 | $ 139.33 |
| 5/12/2019 | Lester Mejia | $10.00 | 74.85 | $ 8.85 | | $ 174.25 | $ 174.25 |
| 5/19/2019 | Lester Mejia | $10.00 | 67.22 | $ 8.85 | | $ 136.08 | $ 136.08 |
| 5/26/2019 | Lester Mejia | $10.00 | 67.22 | $ 8.85 | | $ 136.08 | $ 136.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/2/2019 | Lester Mejia | $10.00 | 55.32 | $ 8.85 | | $ 76.58 | $ 76.58 |
| 6/9/2019 | Lester Mejia | $10.00 | 71.57 | $ 8.85 | | $ 157.83 | $ 157.83 |
| 6/16/2019 | Lester Mejia | $10.00 | 66.12 | $ 8.85 | | $ 130.58 | $ 130.58 |
| 6/23/2019 | Lester Mejia | $10.00 | 73.70 | $ 8.85 | | $ 168.50 | $ 168.50 |
| 6/30/2019 | Lester Mejia | $10.00 | 63.67 | $ 10.00 | | $ 118.33 | $ 118.33 |
| 7/7/2019 | Lester Mejia | $10.00 | 51.42 | $ 10.00 | | $ 57.08 | $ 57.08 |
| 7/14/2019 | Lester Mejia | $10.00 | 59.98 | $ 10.00 | | $ 99.92 | $ 99.92 |
| 11/10/2019 | Lester Soto | $10.00 | 53.27 | $ 10.00 | | $ 66.33 | $ 66.33 |
| 11/17/2019 | Lester Soto | $10.00 | 50.10 | $ 10.00 | | $ 50.50 | $ 50.50 |
| 4/28/2019 | Leury Cabral | $9.50 | 51.38 | $ 8.85 | | $ 54.07 | $ 54.07 |
| 5/5/2019 | Leury Cabral | $9.50 | 61.58 | $ 8.85 | | $ 102.52 | $ 102.52 |
| 5/12/2019 | Leury Cabral | $9.50 | 48.37 | $ 8.85 | | $ 39.74 | $ 39.74 |
| 5/19/2019 | Leury Cabral | $9.50 | 61.98 | $ 8.85 | | $ 104.42 | $ 104.42 |
| 5/26/2019 | Leury Cabral | $9.50 | 41.82 | $ 8.85 | | $ 8.63 | $ 8.63 |
| 6/2/2019 | Leury Cabral | $9.50 | 47.12 | $ 8.85 | | $ 33.80 | $ 33.80 |
| 6/9/2019 | Leury Cabral | $9.50 | 72.63 | $ 8.85 | | $ 155.01 | $ 155.01 |
| 6/16/2019 | Leury Cabral | $9.50 | 68.95 | $ 8.85 | | $ 137.51 | $ 137.51 |
| 6/23/2019 | Leury Cabral | $9.50 | 52.58 | $ 8.85 | | $ 59.77 | $ 59.77 |
| 6/30/2019 | Leury Cabral | $9.50 | 69.20 | $ 10.00 | $ 34.60 | $ 146.00 | $ 180.60 |
| 7/7/2019 | Leury Cabral | $10.50 | 44.57 | $ 10.00 | | $ 23.98 | $ 23.98 |
| 7/14/2019 | Leury Cabral | $10.50 | 68.78 | $ 10.00 | | $ 151.11 | $ 151.11 |
| 7/21/2019 | Leury Cabral | $10.50 | 67.35 | $ 10.00 | | $ 143.59 | $ 143.59 |
| 7/28/2019 | Leury Cabral | $10.50 | 48.20 | $ 10.00 | | $ 43.05 | $ 43.05 |
| 8/4/2019 | Leury Cabral | $10.50 | 63.27 | $ 10.00 | | $ 122.15 | $ 122.15 |
| 4/7/2019 | Leury Sanchez Bier | $11.00 | 83.63 | $ 8.85 | | $ 239.98 | $ 239.98 |
| 4/14/2019 | Leury Sanchez Bier | $11.00 | 62.35 | $ 8.85 | | $ 122.93 | $ 122.93 |
| 4/21/2019 | Leury Sanchez Bier | $11.00 | 66.17 | $ 8.85 | | $ 143.92 | $ 143.92 |
| 4/28/2019 | Leury Sanchez Bier | $11.00 | 73.32 | $ 8.85 | | $ 183.24 | $ 183.24 |
| 5/5/2019 | Leury Sanchez Bier | $11.00 | 68.73 | $ 8.85 | | $ 158.03 | $ 158.03 |
| 5/12/2019 | Leury Sanchez Bier | $11.00 | 74.55 | $ 8.85 | | $ 190.03 | $ 190.03 |
| 5/19/2019 | Leury Sanchez Bier | $11.00 | 72.45 | $ 8.85 | | $ 178.48 | $ 178.48 |
| 5/26/2019 | Leury Sanchez Bier | $11.00 | 71.43 | $ 8.85 | | $ 172.88 | $ 172.88 |
| 6/2/2019 | Leury Sanchez Bier | $11.00 | 63.48 | $ 8.85 | | $ 129.16 | $ 129.16 |
| 6/9/2019 | Leury Sanchez Bier | $11.00 | 76.42 | $ 8.85 | | $ 200.29 | $ 200.29 |
| 6/16/2019 | Leury Sanchez Bier | $11.00 | 68.20 | $ 8.85 | | $ 155.10 | $ 155.10 |
| 6/23/2019 | Leury Sanchez Bier | $11.00 | 71.40 | $ 8.85 | | $ 172.70 | $ 172.70 |
| 6/30/2019 | Leury Sanchez Bier | $11.00 | 76.37 | $ 10.00 | | $ 200.02 | $ 200.02 |
| 7/7/2019 | Leury Sanchez Bier | $11.00 | 66.60 | $ 10.00 | | $ 146.30 | $ 146.30 |
| 7/14/2019 | Leury Sanchez Bier | $11.00 | 70.95 | $ 10.00 | | $ 170.23 | $ 170.23 |
| 7/21/2019 | Leury Sanchez Bier | $11.00 | 73.33 | $ 10.00 | | $ 183.33 | $ 183.33 |
| 7/28/2019 | Leury Sanchez Bier | $11.00 | 67.07 | $ 10.00 | | $ 148.87 | $ 148.87 |
| 8/4/2019 | Leury Sanchez Bier | $11.00 | 61.82 | $ 10.00 | | $ 119.99 | $ 119.99 |
| 8/11/2019 | Leury Sanchez Bier | $11.00 | 66.62 | $ 10.00 | | $ 146.39 | $ 146.39 |
| 8/18/2019 | Leury Sanchez Bier | $11.00 | 71.52 | $ 10.00 | | $ 173.34 | $ 173.34 |
| 8/25/2019 | Leury Sanchez Bier | $11.00 | 76.63 | $ 10.00 | | $ 201.48 | $ 201.48 |
| 9/1/2019 | Leury Sanchez Bier | $11.00 | 76.73 | $ 10.00 | | $ 202.03 | $ 202.03 |
| 9/8/2019 | Leury Sanchez Bier | $11.00 | 70.70 | $ 10.00 | | $ 168.85 | $ 168.85 |
| 9/15/2019 | Leury Sanchez Bier | $11.00 | 74.85 | $ 10.00 | | $ 191.68 | $ 191.68 |
| 9/22/2019 | Leury Sanchez Bier | $11.00 | 70.90 | $ 10.00 | | $ 169.95 | $ 169.95 |
| 9/29/2019 | Leury Sanchez Bier | $11.00 | 67.27 | $ 10.00 | | $ 149.97 | $ 149.97 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/6/2019 | Leury Sanchez Bier | $11.00 | 70.55 | $ 10.00 | | $ 168.03 | $ 168.03 |
| 10/13/2019 | Leury Sanchez Bier | $11.00 | 73.95 | $ 10.00 | | $ 186.73 | $ 186.73 |
| 10/20/2019 | Leury Sanchez Bier | $11.00 | 47.57 | $ 10.00 | | $ 41.62 | $ 41.62 |
| 10/27/2019 | Leury Sanchez Bier | $11.00 | 73.55 | $ 10.00 | | $ 184.53 | $ 184.53 |
| 11/3/2019 | Leury Sanchez Bier | $11.00 | 62.98 | $ 10.00 | | $ 126.41 | $ 126.41 |
| 11/10/2019 | Leury Sanchez Bier | $11.00 | 59.03 | $ 10.00 | | $ 104.68 | $ 104.68 |
| 11/17/2019 | Leury Sanchez Bier | $11.00 | 64.05 | $ 10.00 | | $ 132.28 | $ 132.28 |
| 11/24/2019 | Leury Sanchez Bier | $11.00 | 75.13 | $ 10.00 | | $ 193.23 | $ 193.23 |
| 12/1/2019 | Leury Sanchez Bier | $11.00 | 48.93 | $ 10.00 | | $ 49.13 | $ 49.13 |
| 12/8/2019 | Leury Sanchez Bier | $11.00 | 46.47 | $ 10.00 | | $ 35.57 | $ 35.57 |
| 12/15/2019 | Leury Sanchez Bier | $11.00 | 72.93 | $ 10.00 | | $ 181.13 | $ 181.13 |
| 12/22/2019 | Leury Sanchez Bier | $11.00 | 74.80 | $ 10.00 | | $ 191.40 | $ 191.40 |
| 12/29/2019 | Leury Sanchez Bier | $11.00 | 64.58 | $ 10.00 | | $ 135.21 | $ 135.21 |
| 1/5/2020 | Leury Sanchez Bier | $11.00 | 72.10 | $ 11.00 | | $ 176.55 | $ 176.55 |
| 1/12/2020 | Leury Sanchez Bier | $11.00 | 67.37 | $ 11.00 | | $ 150.52 | $ 150.52 |
| 1/19/2020 | Leury Sanchez Bier | $11.00 | 67.05 | $ 11.00 | | $ 148.78 | $ 148.78 |
| 1/26/2020 | Leury Sanchez Bier | $11.00 | 69.75 | $ 11.00 | | $ 163.63 | $ 163.63 |
| 6/16/2019 | Lewis A. Henriquez | $8.85 | 45.68 | $ 8.85 | | $ 25.15 | $ 25.15 |
| 6/23/2019 | Lewis A. Henriquez | $8.85 | 45.95 | $ 8.85 | | $ 26.33 | $ 26.33 |
| 6/30/2019 | Lewis A. Henriquez | $8.85 | 49.50 | $ 10.00 | $ 56.93 | $ 47.50 | $ 104.43 |
| 7/7/2019 | Lewis A. Henriquez | $10.00 | 44.65 | $ 10.00 | | $ 23.25 | $ 23.25 |
| 7/14/2019 | Lewis A. Henriquez | $10.00 | 59.73 | $ 10.00 | | $ 98.67 | $ 98.67 |
| 7/21/2019 | Lewis A. Henriquez | $10.00 | 50.35 | $ 10.00 | | $ 51.75 | $ 51.75 |
| 7/28/2019 | Lewis A. Henriquez | $10.00 | 47.25 | $ 10.00 | | $ 36.25 | $ 36.25 |
| 8/4/2019 | Lewis A. Henriquez | $10.00 | 50.30 | $ 10.00 | | $ 51.50 | $ 51.50 |
| 10/20/2019 | Lewis Alberto Henriquez | $10.00 | 55.12 | $ 10.00 | | $ 75.58 | $ 75.58 |
| 10/27/2019 | Lewis Alberto Henriquez | $10.00 | 55.20 | $ 10.00 | | $ 76.00 | $ 76.00 |
| 11/3/2019 | Lewis Alberto Henriquez | $10.00 | 47.22 | $ 10.00 | | $ 36.08 | $ 36.08 |
| 11/10/2019 | Lewis Alberto Henriquez | $10.00 | 54.67 | $ 10.00 | | $ 73.33 | $ 73.33 |
| 11/17/2019 | Lewis Alberto Henriquez | $10.00 | 47.32 | $ 10.00 | | $ 36.58 | $ 36.58 |
| 11/24/2019 | Lewis Alberto Henriquez | $10.00 | 47.07 | $ 10.00 | | $ 35.33 | $ 35.33 |
| 12/1/2019 | Lewis Alberto Henriquez | $10.00 | 43.20 | $ 10.00 | | $ 16.00 | $ 16.00 |
| 12/8/2019 | Lewis Alberto Henriquez | $10.00 | 55.23 | $ 10.00 | | $ 76.17 | $ 76.17 |
| 12/15/2019 | Lewis Alberto Henriquez | $10.00 | 59.98 | $ 10.00 | | $ 99.92 | $ 99.92 |
| 11/24/2019 | Lisandro Gomez | $10.00 | 45.90 | $ 10.00 | | $ 29.50 | $ 29.50 |
| 1/19/2020 | Lorenzo Santiago | $10.00 | 49.97 | $ 11.00 | $ 49.97 | $ 54.82 | $ 104.78 |
| 8/20/2017 | Louise Soto | $12.00 | 40.35 | $ 8.44 | | $ 2.10 | $ 2.10 |
| 9/3/2017 | Louise Soto | $12.00 | 40.57 | $ 8.44 | | $ 3.40 | $ 3.40 |
| 10/15/2017 | Louise Soto | $12.00 | 40.45 | $ 8.44 | | $ 2.70 | $ 2.70 |
| 11/19/2017 | Louise Soto | $12.00 | 40.65 | $ 8.44 | | $ 3.90 | $ 3.90 |
| 11/26/2017 | Louise Soto | $12.00 | 41.23 | $ 8.44 | | $ 7.40 | $ 7.40 |
| 12/3/2017 | Louise Soto | $12.00 | 40.63 | $ 8.44 | | $ 3.80 | $ 3.80 |
| 12/17/2017 | Louise Soto | $12.00 | 40.13 | $ 8.44 | | $ 0.80 | $ 0.80 |
| 3/4/2018 | Luc Bien Aime | $10.50 | 52.87 | $ 8.60 | | $ 67.55 | $ 67.55 |
| 4/1/2018 | Luc Bien Aime | $10.50 | 40.85 | $ 8.60 | | $ 4.46 | $ 4.46 |
| 4/8/2018 | Luc Bien Aime | $10.50 | 49.35 | $ 8.60 | | $ 49.09 | $ 49.09 |
| 4/15/2018 | Luc Bien Aime | $10.50 | 52.00 | $ 8.60 | | $ 63.00 | $ 63.00 |
| 5/27/2018 | Lucas Aquino | $9.00 | 40.68 | $ 8.60 | | $ 3.07 | $ 3.07 |
| 6/3/2018 | Lucas Aquino | $9.00 | 55.93 | $ 8.60 | | $ 71.70 | $ 71.70 |
| 6/10/2018 | Lucas Aquino | $9.00 | 51.47 | $ 8.60 | | $ 51.60 | $ 51.60 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/17/2018 | Lucas Aquino | $9.00 | 53.83 | $ 8.60 | | $ 62.25 | $ 62.25 |
| 6/24/2018 | Lucas Aquino | $9.00 | 56.62 | $ 8.60 | | $ 74.78 | $ 74.78 |
| 7/1/2018 | Lucas Aquino | $9.00 | 50.98 | $ 8.60 | | $ 49.43 | $ 49.43 |
| 7/8/2018 | Lucas Aquino | $9.00 | 51.30 | $ 8.60 | | $ 50.85 | $ 50.85 |
| 7/15/2018 | Lucas Aquino | $9.00 | 53.78 | $ 8.60 | | $ 62.03 | $ 62.03 |
| 7/22/2018 | Lucas Aquino | $9.00 | 50.77 | $ 8.60 | | $ 48.45 | $ 48.45 |
| 7/29/2018 | Lucas Aquino | $9.00 | 52.20 | $ 8.60 | | $ 54.90 | $ 54.90 |
| 8/5/2018 | Lucas Aquino | $9.00 | 69.87 | $ 8.60 | | $ 134.40 | $ 134.40 |
| 8/12/2018 | Lucas Aquino | $9.00 | 69.62 | $ 8.60 | | $ 133.28 | $ 133.28 |
| 8/19/2018 | Lucas Aquino | $9.00 | 48.37 | $ 8.60 | | $ 37.65 | $ 37.65 |
| 8/26/2018 | Lucas Aquino | $9.00 | 57.98 | $ 8.60 | | $ 80.93 | $ 80.93 |
| 9/2/2018 | Lucas Aquino | $9.00 | 54.33 | $ 8.60 | | $ 64.50 | $ 64.50 |
| 9/9/2018 | Lucas Aquino | $9.00 | 53.23 | $ 8.60 | | $ 59.55 | $ 59.55 |
| 9/16/2018 | Lucas Aquino | $9.00 | 43.05 | $ 8.60 | | $ 13.73 | $ 13.73 |
| 9/23/2018 | Lucas Aquino | $9.00 | 54.17 | $ 8.60 | | $ 63.75 | $ 63.75 |
| 9/30/2018 | Lucas Aquino | $9.00 | 53.35 | $ 8.60 | | $ 60.08 | $ 60.08 |
| 10/7/2018 | Lucas Aquino | $9.00 | 57.53 | $ 8.60 | | $ 78.90 | $ 78.90 |
| 10/14/2018 | Lucas Aquino | $9.00 | 54.55 | $ 8.60 | | $ 65.48 | $ 65.48 |
| 10/21/2018 | Lucas Aquino | $9.00 | 66.92 | $ 8.60 | | $ 121.13 | $ 121.13 |
| 10/28/2018 | Lucas Aquino | $9.00 | 72.33 | $ 8.60 | | $ 145.50 | $ 145.50 |
| 2/17/2019 | Luilly Baez | $9.50 | 60.63 | $ 8.85 | | $ 98.01 | $ 98.01 |
| 2/24/2019 | Luilly Baez | $9.50 | 59.82 | $ 8.85 | | $ 94.13 | $ 94.13 |
| 3/3/2019 | Luilly Baez | $9.50 | 60.50 | $ 8.85 | | $ 97.38 | $ 97.38 |
| 3/10/2019 | Luilly Baez | $9.50 | 59.17 | $ 8.85 | | $ 91.04 | $ 91.04 |
| 3/17/2019 | Luilly Baez | $9.50 | 61.73 | $ 8.85 | | $ 103.23 | $ 103.23 |
| 3/24/2019 | Luilly Baez | $9.50 | 50.02 | $ 8.85 | | $ 47.58 | $ 47.58 |
| 9/15/2019 | Luilly Baez | $9.50 | 71.27 | $ 10.00 | $ 35.63 | $ 156.33 | $ 191.97 |
| 9/22/2019 | Luilly Baez | $9.50 | 71.42 | $ 10.00 | $ 35.71 | $ 157.08 | $ 192.79 |
| 9/29/2019 | Luilly Baez | $9.50 | 67.78 | $ 10.00 | $ 33.89 | $ 138.92 | $ 172.81 |
| 10/6/2019 | Luilly Baez | $9.50 | 72.18 | $ 10.00 | $ 36.09 | $ 160.92 | $ 197.01 |
| 10/13/2019 | Luilly Baez | $9.50 | 68.23 | $ 10.00 | $ 34.12 | $ 141.17 | $ 175.28 |
| 10/20/2019 | Luilly Baez | $9.50 | 62.70 | $ 10.00 | $ 31.35 | $ 113.50 | $ 144.85 |
| 10/27/2019 | Luilly Baez | $9.50 | 60.05 | $ 10.00 | $ 30.03 | $ 100.25 | $ 130.28 |
| 11/3/2019 | Luilly Baez | $9.50 | 62.48 | $ 10.00 | $ 31.24 | $ 112.42 | $ 143.66 |
| 11/10/2019 | Luilly Baez | $9.50 | 60.23 | $ 10.00 | $ 30.12 | $ 101.17 | $ 131.28 |
| 11/17/2019 | Luilly Baez | $9.50 | 57.70 | $ 10.00 | $ 28.85 | $ 88.50 | $ 117.35 |
| 11/24/2019 | Luilly Baez | $9.50 | 58.27 | $ 10.00 | $ 29.13 | $ 91.33 | $ 120.47 |
| 2/5/2017 | Luilly J. Acosta | $11.00 | 63.22 | $ 8.44 | | $ 127.69 | $ 127.69 |
| 2/12/2017 | Luilly J. Acosta | $11.00 | 47.55 | $ 8.44 | | $ 41.53 | $ 41.53 |
| 2/19/2017 | Luilly J. Acosta | $11.00 | 57.62 | $ 8.44 | | $ 96.89 | $ 96.89 |
| 2/26/2017 | Luilly J. Acosta | $11.00 | 48.00 | $ 8.44 | | $ 44.00 | $ 44.00 |
| 3/5/2017 | Luilly J. Acosta | $11.00 | 58.83 | $ 8.44 | | $ 103.58 | $ 103.58 |
| 3/12/2017 | Luilly J. Acosta | $11.00 | 61.47 | $ 8.44 | | $ 118.07 | $ 118.07 |
| 3/19/2017 | Luilly J. Acosta | $11.00 | 47.63 | $ 8.44 | | $ 41.98 | $ 41.98 |
| 3/26/2017 | Luilly J. Acosta | $11.00 | 66.05 | $ 8.44 | | $ 143.28 | $ 143.28 |
| 4/2/2017 | Luilly J. Acosta | $11.00 | 54.25 | $ 8.44 | | $ 78.38 | $ 78.38 |
| 4/9/2017 | Luilly J. Acosta | $11.00 | 65.45 | $ 8.44 | | $ 139.98 | $ 139.98 |
| 4/16/2017 | Luilly J. Acosta | $11.00 | 62.53 | $ 8.44 | | $ 123.93 | $ 123.93 |
| 4/23/2017 | Luilly J. Acosta | $11.00 | 61.02 | $ 8.44 | | $ 115.59 | $ 115.59 |
| 4/30/2017 | Luilly J. Acosta | $11.00 | 40.43 | $ 8.44 | | $ 2.38 | $ 2.38 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/7/2017 | Luilly J. Acosta | $11.00 | 59.05 | $ 8.44 | | $ 104.78 | $ 104.78 |
| 5/14/2017 | Luilly J. Acosta | $11.00 | 51.40 | $ 8.44 | | $ 62.70 | $ 62.70 |
| 5/21/2017 | Luilly J. Acosta | $11.00 | 59.20 | $ 8.44 | | $ 105.60 | $ 105.60 |
| 5/28/2017 | Luilly J. Acosta | $11.00 | 52.28 | $ 8.44 | | $ 67.56 | $ 67.56 |
| 6/4/2017 | Luilly J. Acosta | $11.00 | 46.92 | $ 8.44 | | $ 38.04 | $ 38.04 |
| 6/11/2017 | Luilly J. Acosta | $11.00 | 55.58 | $ 8.44 | | $ 85.71 | $ 85.71 |
| 6/18/2017 | Luilly J. Acosta | $11.00 | 58.25 | $ 8.44 | | $ 100.38 | $ 100.38 |
| 6/25/2017 | Luilly J. Acosta | $11.00 | 61.32 | $ 8.44 | | $ 117.24 | $ 117.24 |
| 7/2/2017 | Luilly J. Acosta | $11.00 | 46.83 | $ 8.44 | | $ 37.58 | $ 37.58 |
| 7/16/2017 | Luilly J. Acosta | $11.00 | 56.28 | $ 8.44 | | $ 89.56 | $ 89.56 |
| 7/23/2017 | Luilly J. Acosta | $11.00 | 55.08 | $ 8.44 | | $ 82.96 | $ 82.96 |
| 7/30/2017 | Luilly J. Acosta | $11.00 | 54.72 | $ 8.44 | | $ 80.94 | $ 80.94 |
| 8/6/2017 | Luilly J. Acosta | $11.00 | 57.42 | $ 8.44 | | $ 95.79 | $ 95.79 |
| 8/13/2017 | Luilly J. Acosta | $11.00 | 62.75 | $ 8.44 | | $ 125.13 | $ 125.13 |
| 8/20/2017 | Luilly J. Acosta | $11.00 | 43.25 | $ 8.44 | | $ 17.88 | $ 17.88 |
| 8/27/2017 | Luilly J. Acosta | $11.00 | 60.80 | $ 8.44 | | $ 114.40 | $ 114.40 |
| 9/3/2017 | Luilly J. Acosta | $11.00 | 59.80 | $ 8.44 | | $ 108.90 | $ 108.90 |
| 9/17/2017 | Luilly J. Acosta | $11.00 | 58.95 | $ 8.44 | | $ 104.23 | $ 104.23 |
| 9/24/2017 | Luilly J. Acosta | $11.00 | 61.22 | $ 8.44 | | $ 116.69 | $ 116.69 |
| 10/1/2017 | Luilly J. Acosta | $11.00 | 45.75 | $ 8.44 | | $ 31.63 | $ 31.63 |
| 10/8/2017 | Luilly J. Acosta | $11.00 | 57.45 | $ 8.44 | | $ 95.98 | $ 95.98 |
| 10/15/2017 | Luilly J. Acosta | $11.00 | 51.63 | $ 8.44 | | $ 63.98 | $ 63.98 |
| 10/22/2017 | Luilly J. Acosta | $11.00 | 55.47 | $ 8.44 | | $ 85.07 | $ 85.07 |
| 10/29/2017 | Luilly J. Acosta | $11.00 | 60.08 | $ 8.44 | | $ 110.46 | $ 110.46 |
| 11/5/2017 | Luilly J. Acosta | $11.00 | 56.43 | $ 8.44 | | $ 90.38 | $ 90.38 |
| 11/12/2017 | Luilly J. Acosta | $11.00 | 58.45 | $ 8.44 | | $ 101.48 | $ 101.48 |
| 12/3/2017 | Luilly J. Acosta | $11.00 | 58.60 | $ 8.44 | | $ 102.30 | $ 102.30 |
| 12/10/2017 | Luilly J. Acosta | $11.00 | 58.57 | $ 8.44 | | $ 102.12 | $ 102.12 |
| 12/31/2017 | Luilly J. Acosta | $11.00 | 49.85 | $ 8.44 | | $ 54.18 | $ 54.18 |
| 11/4/2018 | Luilly J. Acosta | $10.50 | 43.87 | $ 8.60 | | $ 20.30 | $ 20.30 |
| 11/11/2018 | Luilly J. Acosta | $10.50 | 57.50 | $ 8.60 | | $ 91.88 | $ 91.88 |
| 11/12/2017 | Luis A. Acosta | $10.00 | 61.98 | $ 8.44 | | $ 109.92 | $ 109.92 |
| 11/19/2017 | Luis A. Acosta | $10.00 | 61.45 | $ 8.44 | | $ 107.25 | $ 107.25 |
| 11/26/2017 | Luis A. Acosta | $10.00 | 49.38 | $ 8.44 | | $ 46.92 | $ 46.92 |
| 12/3/2017 | Luis A. Acosta | $10.00 | 59.25 | $ 8.44 | | $ 96.25 | $ 96.25 |
| 12/10/2017 | Luis A. Acosta | $10.00 | 60.03 | $ 8.44 | | $ 100.17 | $ 100.17 |
| 12/17/2017 | Luis A. Acosta | $10.00 | 59.95 | $ 8.44 | | $ 99.75 | $ 99.75 |
| 12/24/2017 | Luis A. Acosta | $10.00 | 50.98 | $ 8.44 | | $ 54.92 | $ 54.92 |
| 12/31/2017 | Luis A. Acosta | $10.00 | 48.40 | $ 8.44 | | $ 42.00 | $ 42.00 |
| 1/7/2018 | Luis A. Acosta | $10.00 | 40.45 | $ 8.60 | | $ 2.25 | $ 2.25 |
| 1/14/2018 | Luis A. Acosta | $10.00 | 67.80 | $ 8.60 | | $ 139.00 | $ 139.00 |
| 1/21/2018 | Luis A. Acosta | $10.00 | 61.70 | $ 8.60 | | $ 108.50 | $ 108.50 |
| 1/28/2018 | Luis A. Acosta | $10.00 | 59.45 | $ 8.60 | | $ 97.25 | $ 97.25 |
| 2/4/2018 | Luis A. Acosta | $10.00 | 61.68 | $ 8.60 | | $ 108.42 | $ 108.42 |
| 2/11/2018 | Luis A. Acosta | $10.00 | 62.28 | $ 8.60 | | $ 111.42 | $ 111.42 |
| 2/18/2018 | Luis A. Acosta | $10.00 | 61.78 | $ 8.60 | | $ 108.92 | $ 108.92 |
| 2/25/2018 | Luis A. Acosta | $10.00 | 61.93 | $ 8.60 | | $ 109.67 | $ 109.67 |
| 3/4/2018 | Luis A. Acosta | $10.00 | 68.67 | $ 8.60 | | $ 143.33 | $ 143.33 |
| 3/25/2018 | Luis A. Acosta | $10.00 | 68.65 | $ 8.60 | | $ 143.25 | $ 143.25 |
| 4/1/2018 | Luis A. Acosta | $10.00 | 72.13 | $ 8.60 | | $ 160.67 | $ 160.67 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/8/2018 | Luis A. Acosta | $10.00 | 73.90 | $ 8.60 | | $ 169.50 | $ 169.50 |
| 4/15/2018 | Luis A. Acosta | $10.00 | 74.48 | $ 8.60 | | $ 172.42 | $ 172.42 |
| 4/22/2018 | Luis A. Acosta | $10.00 | 73.62 | $ 8.60 | | $ 168.08 | $ 168.08 |
| 4/29/2018 | Luis A. Acosta | $10.00 | 74.78 | $ 8.60 | | $ 173.92 | $ 173.92 |
| 5/6/2018 | Luis A. Acosta | $10.00 | 74.13 | $ 8.60 | | $ 170.67 | $ 170.67 |
| 5/13/2018 | Luis A. Acosta | $10.00 | 74.38 | $ 8.60 | | $ 171.92 | $ 171.92 |
| 5/20/2018 | Luis A. Acosta | $10.00 | 74.53 | $ 8.60 | | $ 172.67 | $ 172.67 |
| 5/27/2018 | Luis A. Acosta | $10.00 | 75.18 | $ 8.60 | | $ 175.92 | $ 175.92 |
| 6/3/2018 | Luis A. Acosta | $10.00 | 69.77 | $ 8.60 | | $ 148.83 | $ 148.83 |
| 6/10/2018 | Luis A. Acosta | $10.00 | 75.17 | $ 8.60 | | $ 175.83 | $ 175.83 |
| 6/17/2018 | Luis A. Acosta | $10.00 | 75.12 | $ 8.60 | | $ 175.58 | $ 175.58 |
| 6/24/2018 | Luis A. Acosta | $10.00 | 74.92 | $ 8.60 | | $ 174.58 | $ 174.58 |
| 7/1/2018 | Luis A. Acosta | $10.00 | 74.53 | $ 8.60 | | $ 172.67 | $ 172.67 |
| 7/8/2018 | Luis A. Acosta | $10.00 | 68.28 | $ 8.60 | | $ 141.42 | $ 141.42 |
| 7/15/2018 | Luis A. Acosta | $10.00 | 75.32 | $ 8.60 | | $ 176.58 | $ 176.58 |
| 7/22/2018 | Luis A. Acosta | $10.00 | 74.97 | $ 8.60 | | $ 174.83 | $ 174.83 |
| 7/29/2018 | Luis A. Acosta | $10.00 | 74.67 | $ 8.60 | | $ 173.33 | $ 173.33 |
| 8/5/2018 | Luis A. Acosta | $10.00 | 76.30 | $ 8.60 | | $ 181.50 | $ 181.50 |
| 8/12/2018 | Luis A. Acosta | $10.00 | 75.00 | $ 8.60 | | $ 175.00 | $ 175.00 |
| 8/19/2018 | Luis A. Acosta | $10.00 | 75.07 | $ 8.60 | | $ 175.33 | $ 175.33 |
| 8/26/2018 | Luis A. Acosta | $10.00 | 74.28 | $ 8.60 | | $ 171.42 | $ 171.42 |
| 9/2/2018 | Luis A. Acosta | $10.00 | 75.05 | $ 8.60 | | $ 175.25 | $ 175.25 |
| 9/9/2018 | Luis A. Acosta | $10.00 | 69.75 | $ 8.60 | | $ 148.75 | $ 148.75 |
| 9/16/2018 | Luis A. Acosta | $10.00 | 75.00 | $ 8.60 | | $ 175.00 | $ 175.00 |
| 9/23/2018 | Luis A. Acosta | $10.00 | 75.33 | $ 8.60 | | $ 176.67 | $ 176.67 |
| 9/30/2018 | Luis A. Acosta | $10.00 | 74.62 | $ 8.60 | | $ 173.08 | $ 173.08 |
| 10/7/2018 | Luis A. Acosta | $10.00 | 75.18 | $ 8.60 | | $ 175.92 | $ 175.92 |
| 10/14/2018 | Luis A. Acosta | $10.00 | 74.27 | $ 8.60 | | $ 171.33 | $ 171.33 |
| 10/21/2018 | Luis A. Acosta | $10.00 | 50.83 | $ 8.60 | | $ 54.17 | $ 54.17 |
| 10/28/2018 | Luis A. Acosta | $12.00 | 78.98 | $ 8.60 | | $ 233.90 | $ 233.90 |
| 11/4/2018 | Luis A. Acosta | $12.00 | 77.38 | $ 8.60 | | $ 224.30 | $ 224.30 |
| 11/11/2018 | Luis A. Acosta | $12.00 | 78.23 | $ 8.60 | | $ 229.40 | $ 229.40 |
| 11/18/2018 | Luis A. Acosta | $12.00 | 77.95 | $ 8.60 | | $ 227.70 | $ 227.70 |
| 11/25/2018 | Luis A. Acosta | $12.00 | 64.53 | $ 8.60 | | $ 147.20 | $ 147.20 |
| 12/2/2018 | Luis A. Acosta | $12.00 | 77.58 | $ 8.60 | | $ 225.50 | $ 225.50 |
| 12/9/2018 | Luis A. Acosta | $12.00 | 75.98 | $ 8.60 | | $ 215.90 | $ 215.90 |
| 12/16/2018 | Luis A. Acosta | $12.00 | 77.88 | $ 8.60 | | $ 227.30 | $ 227.30 |
| 12/23/2018 | Luis A. Acosta | $12.00 | 77.42 | $ 8.60 | | $ 224.50 | $ 224.50 |
| 12/30/2018 | Luis A. Acosta | $12.00 | 59.67 | $ 8.60 | | $ 118.00 | $ 118.00 |
| 1/6/2019 | Luis A. Acosta | $12.00 | 70.45 | $ 8.85 | | $ 182.70 | $ 182.70 |
| 1/13/2019 | Luis A. Acosta | $12.00 | 77.48 | $ 8.85 | | $ 224.90 | $ 224.90 |
| 1/20/2019 | Luis A. Acosta | $12.00 | 78.62 | $ 8.85 | | $ 231.70 | $ 231.70 |
| 1/27/2019 | Luis A. Acosta | $12.00 | 78.58 | $ 8.85 | | $ 231.50 | $ 231.50 |
| 2/3/2019 | Luis A. Acosta | $12.00 | 78.47 | $ 8.85 | | $ 230.80 | $ 230.80 |
| 2/10/2019 | Luis A. Acosta | $12.00 | 76.10 | $ 8.85 | | $ 216.60 | $ 216.60 |
| 2/17/2019 | Luis A. Acosta | $12.00 | 78.02 | $ 8.85 | | $ 228.10 | $ 228.10 |
| 2/24/2019 | Luis A. Acosta | $12.00 | 79.72 | $ 8.85 | | $ 238.30 | $ 238.30 |
| 3/3/2019 | Luis A. Acosta | $12.00 | 78.50 | $ 8.85 | | $ 231.00 | $ 231.00 |
| 3/10/2019 | Luis A. Acosta | $12.00 | 79.65 | $ 8.85 | | $ 237.90 | $ 237.90 |
| 3/17/2019 | Luis A. Acosta | $12.00 | 81.05 | $ 8.85 | | $ 246.30 | $ 246.30 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/24/2019 | Luis A. Acosta | $12.00 | 79.23 | $ 8.85 | | $ 235.40 | $ 235.40 |
| 3/31/2019 | Luis A. Acosta | $12.00 | 83.25 | $ 8.85 | | $ 259.50 | $ 259.50 |
| 4/7/2019 | Luis A. Acosta | $12.00 | 80.98 | $ 8.85 | | $ 245.90 | $ 245.90 |
| 4/14/2019 | Luis A. Acosta | $12.00 | 79.37 | $ 8.85 | | $ 236.20 | $ 236.20 |
| 4/21/2019 | Luis A. Acosta | $12.00 | 77.97 | $ 8.85 | | $ 227.80 | $ 227.80 |
| 4/28/2019 | Luis A. Acosta | $12.00 | 78.05 | $ 8.85 | | $ 228.30 | $ 228.30 |
| 5/5/2019 | Luis A. Acosta | $12.00 | 78.10 | $ 8.85 | | $ 228.60 | $ 228.60 |
| 5/12/2019 | Luis A. Acosta | $12.00 | 77.87 | $ 8.85 | | $ 227.20 | $ 227.20 |
| 5/19/2019 | Luis A. Acosta | $12.00 | 78.52 | $ 8.85 | | $ 231.10 | $ 231.10 |
| 5/26/2019 | Luis A. Acosta | $12.00 | 88.57 | $ 8.85 | | $ 291.40 | $ 291.40 |
| 6/2/2019 | Luis A. Acosta | $12.00 | 64.93 | $ 8.85 | | $ 149.60 | $ 149.60 |
| 6/9/2019 | Luis A. Acosta | $12.00 | 60.00 | $ 8.85 | | $ 120.00 | $ 120.00 |
| 6/16/2019 | Luis A. Acosta | $12.00 | 62.27 | $ 8.85 | | $ 133.60 | $ 133.60 |
| 6/23/2019 | Luis A. Acosta | $12.00 | 74.32 | $ 8.85 | | $ 205.90 | $ 205.90 |
| 6/30/2019 | Luis A. Acosta | $12.00 | 79.67 | $ 10.00 | | $ 238.00 | $ 238.00 |
| 7/7/2019 | Luis A. Acosta | $12.00 | 78.35 | $ 10.00 | | $ 230.10 | $ 230.10 |
| 7/14/2019 | Luis A. Acosta | $12.00 | 80.13 | $ 10.00 | | $ 240.80 | $ 240.80 |
| 7/21/2019 | Luis A. Acosta | $12.00 | 88.38 | $ 10.00 | | $ 290.30 | $ 290.30 |
| 7/28/2019 | Luis A. Acosta | $12.00 | 85.27 | $ 10.00 | | $ 271.60 | $ 271.60 |
| 8/4/2019 | Luis A. Acosta | $12.00 | 85.43 | $ 10.00 | | $ 272.60 | $ 272.60 |
| 9/1/2019 | Luis A. Acosta | $12.00 | 92.10 | $ 10.00 | | $ 312.60 | $ 312.60 |
| 9/8/2019 | Luis A. Acosta | $12.00 | 76.58 | $ 10.00 | | $ 219.50 | $ 219.50 |
| 9/15/2019 | Luis A. Acosta | $12.00 | 82.63 | $ 10.00 | | $ 255.80 | $ 255.80 |
| 9/22/2019 | Luis A. Acosta | $12.00 | 67.73 | $ 10.00 | | $ 166.40 | $ 166.40 |
| 9/29/2019 | Luis A. Acosta | $12.00 | 79.30 | $ 10.00 | | $ 235.80 | $ 235.80 |
| 10/6/2019 | Luis A. Acosta | $12.00 | 56.00 | $ 10.00 | | $ 96.00 | $ 96.00 |
| 10/13/2019 | Luis A. Acosta | $12.00 | 57.68 | $ 10.00 | | $ 106.10 | $ 106.10 |
| 10/20/2019 | Luis A. Acosta | $12.00 | 67.17 | $ 10.00 | | $ 163.00 | $ 163.00 |
| 10/27/2019 | Luis A. Acosta | $12.00 | 66.20 | $ 10.00 | | $ 157.20 | $ 157.20 |
| 11/3/2019 | Luis A. Acosta | $12.00 | 66.43 | $ 10.00 | | $ 158.60 | $ 158.60 |
| 11/10/2019 | Luis A. Acosta | $12.00 | 67.02 | $ 10.00 | | $ 162.10 | $ 162.10 |
| 11/17/2019 | Luis A. Acosta | $12.00 | 66.92 | $ 10.00 | | $ 161.50 | $ 161.50 |
| 11/24/2019 | Luis A. Acosta | $12.00 | 67.28 | $ 10.00 | | $ 163.70 | $ 163.70 |
| 12/1/2019 | Luis A. Acosta | $12.00 | 55.88 | $ 10.00 | | $ 95.30 | $ 95.30 |
| 12/8/2019 | Luis A. Acosta | $12.00 | 67.48 | $ 10.00 | | $ 164.90 | $ 164.90 |
| 12/15/2019 | Luis A. Acosta | $12.00 | 67.18 | $ 10.00 | | $ 163.10 | $ 163.10 |
| 12/22/2019 | Luis A. Acosta | $12.00 | 68.37 | $ 10.00 | | $ 170.20 | $ 170.20 |
| 12/29/2019 | Luis A. Acosta | $12.00 | 51.30 | $ 10.00 | | $ 67.80 | $ 67.80 |
| 1/5/2020 | Luis A. Acosta | $12.00 | 54.90 | $ 11.00 | | $ 89.40 | $ 89.40 |
| 1/12/2020 | Luis A. Acosta | $12.00 | 69.35 | $ 11.00 | | $ 176.10 | $ 176.10 |
| 1/19/2020 | Luis A. Acosta | $12.00 | 69.67 | $ 11.00 | | $ 178.00 | $ 178.00 |
| 1/26/2020 | Luis A. Acosta | $12.00 | 69.32 | $ 11.00 | | $ 175.90 | $ 175.90 |
| 2/5/2017 | Luis Alberto A. Cifuentes | $12.00 | 71.45 | $ 8.44 | | $ 188.70 | $ 188.70 |
| 2/12/2017 | Luis Alberto A. Cifuentes | $12.00 | 61.80 | $ 8.44 | | $ 130.80 | $ 130.80 |
| 2/19/2017 | Luis Alberto A. Cifuentes | $12.00 | 70.43 | $ 8.44 | | $ 182.60 | $ 182.60 |
| 2/26/2017 | Luis Alberto A. Cifuentes | $12.00 | 70.65 | $ 8.44 | | $ 183.90 | $ 183.90 |
| 3/5/2017 | Luis Alberto A. Cifuentes | $12.00 | 70.35 | $ 8.44 | | $ 182.10 | $ 182.10 |
| 3/12/2017 | Luis Alberto A. Cifuentes | $12.00 | 72.08 | $ 8.44 | | $ 192.50 | $ 192.50 |
| 3/19/2017 | Luis Alberto A. Cifuentes | $12.00 | 58.62 | $ 8.44 | | $ 111.70 | $ 111.70 |
| 3/26/2017 | Luis Alberto A. Cifuentes | $12.00 | 71.83 | $ 8.44 | | $ 191.00 | $ 191.00 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/2/2017 | Luis Alberto A. Cifuentes | $12.00 | 71.98 | $ 8.44 | | $ 191.90 | $ 191.90 |
| 4/9/2017 | Luis Alberto A. Cifuentes | $12.00 | 71.95 | $ 8.44 | | $ 191.70 | $ 191.70 |
| 4/16/2017 | Luis Alberto A. Cifuentes | $12.00 | 72.28 | $ 8.44 | | $ 193.70 | $ 193.70 |
| 4/23/2017 | Luis Alberto A. Cifuentes | $12.00 | 70.92 | $ 8.44 | | $ 185.50 | $ 185.50 |
| 4/30/2017 | Luis Alberto A. Cifuentes | $12.00 | 71.12 | $ 8.44 | | $ 186.70 | $ 186.70 |
| 5/7/2017 | Luis Alberto A. Cifuentes | $12.00 | 71.52 | $ 8.44 | | $ 189.10 | $ 189.10 |
| 5/14/2017 | Luis Alberto A. Cifuentes | $12.00 | 70.52 | $ 8.44 | | $ 183.10 | $ 183.10 |
| 5/21/2017 | Luis Alberto A. Cifuentes | $12.00 | 71.75 | $ 8.44 | | $ 190.50 | $ 190.50 |
| 5/28/2017 | Luis Alberto A. Cifuentes | $12.00 | 72.87 | $ 8.44 | | $ 197.20 | $ 197.20 |
| 6/4/2017 | Luis Alberto A. Cifuentes | $12.00 | 68.05 | $ 8.44 | | $ 168.30 | $ 168.30 |
| 6/11/2017 | Luis Alberto A. Cifuentes | $12.00 | 71.78 | $ 8.44 | | $ 190.70 | $ 190.70 |
| 6/18/2017 | Luis Alberto A. Cifuentes | $12.00 | 72.38 | $ 8.44 | | $ 194.30 | $ 194.30 |
| 6/25/2017 | Luis Alberto A. Cifuentes | $12.00 | 71.30 | $ 8.44 | | $ 187.80 | $ 187.80 |
| 7/2/2017 | Luis Alberto A. Cifuentes | $12.00 | 72.70 | $ 8.44 | | $ 196.20 | $ 196.20 |
| 7/9/2017 | Luis Alberto A. Cifuentes | $12.00 | 60.62 | $ 8.44 | | $ 123.70 | $ 123.70 |
| 7/16/2017 | Luis Alberto A. Cifuentes | $12.00 | 71.15 | $ 8.44 | | $ 186.90 | $ 186.90 |
| 7/23/2017 | Luis Alberto A. Cifuentes | $12.00 | 71.68 | $ 8.44 | | $ 190.10 | $ 190.10 |
| 7/30/2017 | Luis Alberto A. Cifuentes | $12.00 | 72.93 | $ 8.44 | | $ 197.60 | $ 197.60 |
| 8/6/2017 | Luis Alberto A. Cifuentes | $12.00 | 73.33 | $ 8.44 | | $ 200.00 | $ 200.00 |
| 8/13/2017 | Luis Alberto A. Cifuentes | $12.00 | 70.87 | $ 8.44 | | $ 185.20 | $ 185.20 |
| 8/20/2017 | Luis Alberto A. Cifuentes | $12.00 | 72.17 | $ 8.44 | | $ 193.00 | $ 193.00 |
| 8/27/2017 | Luis Alberto A. Cifuentes | $12.00 | 74.43 | $ 8.44 | | $ 206.60 | $ 206.60 |
| 9/3/2017 | Luis Alberto A. Cifuentes | $12.00 | 74.25 | $ 8.44 | | $ 205.50 | $ 205.50 |
| 9/10/2017 | Luis Alberto A. Cifuentes | $12.00 | 61.63 | $ 8.44 | | $ 129.80 | $ 129.80 |
| 9/17/2017 | Luis Alberto A. Cifuentes | $12.00 | 62.85 | $ 8.44 | | $ 137.10 | $ 137.10 |
| 9/24/2017 | Luis Alberto A. Cifuentes | $12.00 | 64.27 | $ 8.44 | | $ 145.60 | $ 145.60 |
| 10/1/2017 | Luis Alberto A. Cifuentes | $12.00 | 64.90 | $ 8.44 | | $ 149.40 | $ 149.40 |
| 10/8/2017 | Luis Alberto A. Cifuentes | $12.00 | 64.28 | $ 8.44 | | $ 145.70 | $ 145.70 |
| 10/15/2017 | Luis Alberto A. Cifuentes | $12.00 | 66.17 | $ 8.44 | | $ 157.00 | $ 157.00 |
| 10/22/2017 | Luis Alberto A. Cifuentes | $12.00 | 63.78 | $ 8.44 | | $ 142.70 | $ 142.70 |
| 10/29/2017 | Luis Alberto A. Cifuentes | $12.00 | 64.23 | $ 8.44 | | $ 145.40 | $ 145.40 |
| 11/5/2017 | Luis Alberto A. Cifuentes | $12.00 | 63.58 | $ 8.44 | | $ 141.50 | $ 141.50 |
| 11/12/2017 | Luis Alberto A. Cifuentes | $12.00 | 67.72 | $ 8.44 | | $ 166.30 | $ 166.30 |
| 11/19/2017 | Luis Alberto A. Cifuentes | $12.00 | 68.80 | $ 8.44 | | $ 172.80 | $ 172.80 |
| 11/26/2017 | Luis Alberto A. Cifuentes | $12.00 | 58.32 | $ 8.44 | | $ 109.90 | $ 109.90 |
| 12/3/2017 | Luis Alberto A. Cifuentes | $12.00 | 70.52 | $ 8.44 | | $ 183.10 | $ 183.10 |
| 12/10/2017 | Luis Alberto A. Cifuentes | $12.00 | 69.67 | $ 8.44 | | $ 178.00 | $ 178.00 |
| 12/17/2017 | Luis Alberto A. Cifuentes | $12.00 | 70.02 | $ 8.44 | | $ 180.10 | $ 180.10 |
| 12/24/2017 | Luis Alberto A. Cifuentes | $12.00 | 69.92 | $ 8.44 | | $ 179.50 | $ 179.50 |
| 12/31/2017 | Luis Alberto A. Cifuentes | $12.00 | 57.45 | $ 8.44 | | $ 104.70 | $ 104.70 |
| 1/7/2018 | Luis Alberto A. Cifuentes | $12.00 | 55.78 | $ 8.60 | | $ 94.70 | $ 94.70 |
| 1/14/2018 | Luis Alberto A. Cifuentes | $12.00 | 69.55 | $ 8.60 | | $ 177.30 | $ 177.30 |
| 1/21/2018 | Luis Alberto A. Cifuentes | $12.00 | 69.77 | $ 8.60 | | $ 178.60 | $ 178.60 |
| 1/28/2018 | Luis Alberto A. Cifuentes | $12.00 | 70.57 | $ 8.60 | | $ 183.40 | $ 183.40 |
| 2/4/2018 | Luis Alberto A. Cifuentes | $12.00 | 69.28 | $ 8.60 | | $ 175.70 | $ 175.70 |
| 2/11/2018 | Luis Alberto A. Cifuentes | $12.00 | 68.03 | $ 8.60 | | $ 168.20 | $ 168.20 |
| 2/18/2018 | Luis Alberto A. Cifuentes | $12.00 | 65.52 | $ 8.60 | | $ 153.10 | $ 153.10 |
| 2/25/2018 | Luis Alberto A. Cifuentes | $12.00 | 66.18 | $ 8.60 | | $ 157.10 | $ 157.10 |
| 3/4/2018 | Luis Alberto A. Cifuentes | $12.00 | 65.98 | $ 8.60 | | $ 155.90 | $ 155.90 |
| 3/25/2018 | Luis Alberto A. Cifuentes | $12.00 | 65.73 | $ 8.60 | | $ 154.40 | $ 154.40 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/1/2018 | Luis Alberto A. Cifuentes | $12.00 | 66.58 | $ 8.60 | | $ 159.50 | $ 159.50 |
| 4/8/2018 | Luis Alberto A. Cifuentes | $12.00 | 65.45 | $ 8.60 | | $ 152.70 | $ 152.70 |
| 4/15/2018 | Luis Alberto A. Cifuentes | $12.00 | 65.33 | $ 8.60 | | $ 152.00 | $ 152.00 |
| 4/22/2018 | Luis Alberto A. Cifuentes | $12.00 | 66.02 | $ 8.60 | | $ 156.10 | $ 156.10 |
| 4/29/2018 | Luis Alberto A. Cifuentes | $12.00 | 66.02 | $ 8.60 | | $ 156.10 | $ 156.10 |
| 5/6/2018 | Luis Alberto A. Cifuentes | $12.00 | 66.07 | $ 8.60 | | $ 156.40 | $ 156.40 |
| 5/13/2018 | Luis Alberto A. Cifuentes | $12.00 | 65.78 | $ 8.60 | | $ 154.70 | $ 154.70 |
| 5/20/2018 | Luis Alberto A. Cifuentes | $12.00 | 66.25 | $ 8.60 | | $ 157.50 | $ 157.50 |
| 5/27/2018 | Luis Alberto A. Cifuentes | $12.00 | 65.67 | $ 8.60 | | $ 154.00 | $ 154.00 |
| 6/3/2018 | Luis Alberto A. Cifuentes | $12.00 | 59.32 | $ 8.60 | | $ 115.90 | $ 115.90 |
| 6/10/2018 | Luis Alberto A. Cifuentes | $12.00 | 64.98 | $ 8.60 | | $ 149.90 | $ 149.90 |
| 6/17/2018 | Luis Alberto A. Cifuentes | $12.00 | 65.62 | $ 8.60 | | $ 153.70 | $ 153.70 |
| 6/24/2018 | Luis Alberto A. Cifuentes | $12.00 | 65.30 | $ 8.60 | | $ 151.80 | $ 151.80 |
| 7/1/2018 | Luis Alberto A. Cifuentes | $12.00 | 65.13 | $ 8.60 | | $ 150.80 | $ 150.80 |
| 7/8/2018 | Luis Alberto A. Cifuentes | $12.00 | 54.53 | $ 8.60 | | $ 87.20 | $ 87.20 |
| 7/15/2018 | Luis Alberto A. Cifuentes | $12.00 | 65.32 | $ 8.60 | | $ 151.90 | $ 151.90 |
| 7/22/2018 | Luis Alberto A. Cifuentes | $12.00 | 65.22 | $ 8.60 | | $ 151.30 | $ 151.30 |
| 7/29/2018 | Luis Alberto A. Cifuentes | $12.00 | 63.57 | $ 8.60 | | $ 141.40 | $ 141.40 |
| 8/5/2018 | Luis Alberto A. Cifuentes | $12.00 | 64.30 | $ 8.60 | | $ 145.80 | $ 145.80 |
| 8/12/2018 | Luis Alberto A. Cifuentes | $12.00 | 62.88 | $ 8.60 | | $ 137.30 | $ 137.30 |
| 8/19/2018 | Luis Alberto A. Cifuentes | $12.00 | 60.15 | $ 8.60 | | $ 120.90 | $ 120.90 |
| 8/26/2018 | Luis Alberto A. Cifuentes | $12.00 | 62.20 | $ 8.60 | | $ 133.20 | $ 133.20 |
| 9/2/2018 | Luis Alberto A. Cifuentes | $12.00 | 63.63 | $ 8.60 | | $ 141.80 | $ 141.80 |
| 9/9/2018 | Luis Alberto A. Cifuentes | $12.00 | 53.03 | $ 8.60 | | $ 78.20 | $ 78.20 |
| 9/16/2018 | Luis Alberto A. Cifuentes | $12.00 | 64.17 | $ 8.60 | | $ 145.00 | $ 145.00 |
| 9/23/2018 | Luis Alberto A. Cifuentes | $12.00 | 65.42 | $ 8.60 | | $ 152.50 | $ 152.50 |
| 9/30/2018 | Luis Alberto A. Cifuentes | $12.00 | 65.45 | $ 8.60 | | $ 152.70 | $ 152.70 |
| 10/7/2018 | Luis Alberto A. Cifuentes | $12.00 | 64.58 | $ 8.60 | | $ 147.50 | $ 147.50 |
| 10/14/2018 | Luis Alberto A. Cifuentes | $12.00 | 64.33 | $ 8.60 | | $ 146.00 | $ 146.00 |
| 10/21/2018 | Luis Alberto A. Cifuentes | $12.00 | 63.97 | $ 8.60 | | $ 143.80 | $ 143.80 |
| 10/28/2018 | Luis Alberto A. Cifuentes | $12.00 | 54.75 | $ 8.60 | | $ 88.50 | $ 88.50 |
| 11/4/2018 | Luis Alberto A. Cifuentes | $12.00 | 65.43 | $ 8.60 | | $ 152.60 | $ 152.60 |
| 11/11/2018 | Luis Alberto A. Cifuentes | $12.00 | 64.97 | $ 8.60 | | $ 149.80 | $ 149.80 |
| 11/18/2018 | Luis Alberto A. Cifuentes | $12.00 | 65.82 | $ 8.60 | | $ 154.90 | $ 154.90 |
| 11/25/2018 | Luis Alberto A. Cifuentes | $12.00 | 55.35 | $ 8.60 | | $ 92.10 | $ 92.10 |
| 12/2/2018 | Luis Alberto A. Cifuentes | $12.00 | 64.73 | $ 8.60 | | $ 148.40 | $ 148.40 |
| 12/9/2018 | Luis Alberto A. Cifuentes | $12.00 | 69.70 | $ 8.60 | | $ 178.20 | $ 178.20 |
| 12/16/2018 | Luis Alberto A. Cifuentes | $12.00 | 72.50 | $ 8.60 | | $ 195.00 | $ 195.00 |
| 12/23/2018 | Luis Alberto A. Cifuentes | $12.00 | 69.75 | $ 8.60 | | $ 178.50 | $ 178.50 |
| 12/30/2018 | Luis Alberto A. Cifuentes | $12.00 | 40.78 | $ 8.60 | | $ 4.70 | $ 4.70 |
| 1/6/2019 | Luis Alberto A. Cifuentes | $12.00 | 54.20 | $ 8.85 | | $ 85.20 | $ 85.20 |
| 1/13/2019 | Luis Alberto A. Cifuentes | $12.00 | 65.68 | $ 8.85 | | $ 154.10 | $ 154.10 |
| 1/20/2019 | Luis Alberto A. Cifuentes | $12.00 | 65.42 | $ 8.85 | | $ 152.50 | $ 152.50 |
| 1/27/2019 | Luis Alberto A. Cifuentes | $12.00 | 65.02 | $ 8.85 | | $ 150.10 | $ 150.10 |
| 2/3/2019 | Luis Alberto A. Cifuentes | $12.00 | 53.53 | $ 8.85 | | $ 81.20 | $ 81.20 |
| 2/10/2019 | Luis Alberto A. Cifuentes | $12.00 | 64.73 | $ 8.85 | | $ 148.40 | $ 148.40 |
| 2/17/2019 | Luis Alberto A. Cifuentes | $12.00 | 62.02 | $ 8.85 | | $ 132.10 | $ 132.10 |
| 2/24/2019 | Luis Alberto A. Cifuentes | $12.00 | 64.97 | $ 8.85 | | $ 149.80 | $ 149.80 |
| 3/3/2019 | Luis Alberto A. Cifuentes | $12.00 | 66.37 | $ 8.85 | | $ 158.20 | $ 158.20 |
| 3/10/2019 | Luis Alberto A. Cifuentes | $12.00 | 65.73 | $ 8.85 | | $ 154.40 | $ 154.40 |

435

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/17/2019 | Luis Alberto A. Cifuentes | $12.00 | 63.53 | $ 8.85 | | $ 141.20 | $ 141.20 |
| 3/24/2019 | Luis Alberto A. Cifuentes | $12.00 | 65.45 | $ 8.85 | | $ 152.70 | $ 152.70 |
| 3/31/2019 | Luis Alberto A. Cifuentes | $12.00 | 66.90 | $ 8.85 | | $ 161.40 | $ 161.40 |
| 4/7/2019 | Luis Alberto A. Cifuentes | $12.00 | 67.40 | $ 8.85 | | $ 164.40 | $ 164.40 |
| 4/14/2019 | Luis Alberto A. Cifuentes | $12.00 | 68.65 | $ 8.85 | | $ 171.90 | $ 171.90 |
| 4/21/2019 | Luis Alberto A. Cifuentes | $12.00 | 65.87 | $ 8.85 | | $ 155.20 | $ 155.20 |
| 4/28/2019 | Luis Alberto A. Cifuentes | $12.00 | 63.38 | $ 8.85 | | $ 140.30 | $ 140.30 |
| 5/5/2019 | Luis Alberto A. Cifuentes | $12.00 | 63.25 | $ 8.85 | | $ 139.50 | $ 139.50 |
| 5/12/2019 | Luis Alberto A. Cifuentes | $12.00 | 53.18 | $ 8.85 | | $ 79.10 | $ 79.10 |
| 5/19/2019 | Luis Alberto A. Cifuentes | $12.00 | 66.90 | $ 8.85 | | $ 161.40 | $ 161.40 |
| 5/26/2019 | Luis Alberto A. Cifuentes | $12.00 | 63.48 | $ 8.85 | | $ 140.90 | $ 140.90 |
| 6/2/2019 | Luis Alberto A. Cifuentes | $12.00 | 53.70 | $ 8.85 | | $ 82.20 | $ 82.20 |
| 6/9/2019 | Luis Alberto A. Cifuentes | $12.00 | 61.43 | $ 8.85 | | $ 128.60 | $ 128.60 |
| 6/16/2019 | Luis Alberto A. Cifuentes | $12.00 | 62.73 | $ 8.85 | | $ 136.40 | $ 136.40 |
| 6/23/2019 | Luis Alberto A. Cifuentes | $12.00 | 64.68 | $ 8.85 | | $ 148.10 | $ 148.10 |
| 6/30/2019 | Luis Alberto A. Cifuentes | $12.00 | 66.63 | $ 10.00 | | $ 159.80 | $ 159.80 |
| 7/7/2019 | Luis Alberto A. Cifuentes | $12.00 | 56.00 | $ 10.00 | | $ 96.00 | $ 96.00 |
| 7/14/2019 | Luis Alberto A. Cifuentes | $12.00 | 64.25 | $ 10.00 | | $ 145.50 | $ 145.50 |
| 7/21/2019 | Luis Alberto A. Cifuentes | $12.00 | 63.15 | $ 10.00 | | $ 138.90 | $ 138.90 |
| 7/28/2019 | Luis Alberto A. Cifuentes | $12.00 | 42.97 | $ 10.00 | | $ 17.80 | $ 17.80 |
| 8/4/2019 | Luis Alberto A. Cifuentes | $12.00 | 52.33 | $ 10.00 | | $ 74.00 | $ 74.00 |
| 8/11/2019 | Luis Alberto A. Cifuentes | $12.00 | 62.15 | $ 10.00 | | $ 132.90 | $ 132.90 |
| 8/18/2019 | Luis Alberto A. Cifuentes | $12.00 | 60.27 | $ 10.00 | | $ 121.60 | $ 121.60 |
| 9/8/2019 | Luis Alberto A. Cifuentes | $12.00 | 54.25 | $ 10.00 | | $ 85.50 | $ 85.50 |
| 9/22/2019 | Luis Alberto A. Cifuentes | $12.00 | 53.57 | $ 10.00 | | $ 81.40 | $ 81.40 |
| 9/29/2019 | Luis Alberto A. Cifuentes | $12.00 | 55.43 | $ 10.00 | | $ 92.60 | $ 92.60 |
| 10/6/2019 | Luis Alberto A. Cifuentes | $12.00 | 54.32 | $ 10.00 | | $ 85.90 | $ 85.90 |
| 10/13/2019 | Luis Alberto A. Cifuentes | $12.00 | 54.10 | $ 10.00 | | $ 84.60 | $ 84.60 |
| 10/20/2019 | Luis Alberto A. Cifuentes | $12.00 | 69.90 | $ 10.00 | | $ 179.40 | $ 179.40 |
| 10/27/2019 | Luis Alberto A. Cifuentes | $12.00 | 68.37 | $ 10.00 | | $ 170.20 | $ 170.20 |
| 11/3/2019 | Luis Alberto A. Cifuentes | $12.00 | 59.98 | $ 10.00 | | $ 119.90 | $ 119.90 |
| 11/10/2019 | Luis Alberto A. Cifuentes | $12.00 | 66.00 | $ 10.00 | | $ 156.00 | $ 156.00 |
| 11/17/2019 | Luis Alberto A. Cifuentes | $12.00 | 58.52 | $ 10.00 | | $ 111.10 | $ 111.10 |
| 11/24/2019 | Luis Alberto A. Cifuentes | $12.00 | 70.57 | $ 10.00 | | $ 183.40 | $ 183.40 |
| 12/1/2019 | Luis Alberto A. Cifuentes | $12.00 | 58.40 | $ 10.00 | | $ 110.40 | $ 110.40 |
| 10/20/2019 | Luis Alberto Gutierrez | $10.00 | 49.27 | $ 10.00 | | $ 46.33 | $ 46.33 |
| 10/27/2019 | Luis Alberto Gutierrez | $10.00 | 74.75 | $ 10.00 | | $ 173.75 | $ 173.75 |
| 11/3/2019 | Luis Alberto Gutierrez | $10.00 | 71.85 | $ 10.00 | | $ 159.25 | $ 159.25 |
| 11/10/2019 | Luis Alberto Gutierrez | $10.00 | 60.87 | $ 10.00 | | $ 104.33 | $ 104.33 |
| 11/17/2019 | Luis Alberto Gutierrez | $10.00 | 71.97 | $ 10.00 | | $ 159.83 | $ 159.83 |
| 11/24/2019 | Luis Alberto Gutierrez | $10.00 | 74.32 | $ 10.00 | | $ 171.58 | $ 171.58 |
| 12/1/2019 | Luis Alberto Gutierrez | $10.00 | 60.33 | $ 10.00 | | $ 101.67 | $ 101.67 |
| 12/8/2019 | Luis Alberto Gutierrez | $10.00 | 70.50 | $ 10.00 | | $ 152.50 | $ 152.50 |
| 12/15/2019 | Luis Alberto Gutierrez | $10.00 | 77.10 | $ 10.00 | | $ 185.50 | $ 185.50 |
| 12/22/2019 | Luis Alberto Gutierrez | $10.00 | 74.48 | $ 10.00 | | $ 172.42 | $ 172.42 |
| 12/29/2019 | Luis Alberto Gutierrez | $10.00 | 62.08 | $ 10.00 | | $ 110.42 | $ 110.42 |
| 1/5/2020 | Luis Alberto Gutierrez | $10.00 | 73.40 | $ 11.00 | $ 73.40 | $ 183.70 | $ 257.10 |
| 1/12/2020 | Luis Alberto Gutierrez | $10.00 | 73.72 | $ 11.00 | $ 73.72 | $ 185.44 | $ 259.16 |
| 1/19/2020 | Luis Alberto Gutierrez | $10.00 | 59.50 | $ 11.00 | $ 59.50 | $ 107.25 | $ 166.75 |
| 8/18/2019 | Luis Alfonso Villalobos Narino | $10.00 | 54.00 | $ 10.00 | | $ 70.00 | $ 70.00 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/25/2019 | Luis Alfonso Villalobos Narino | $10.00 | 61.12 | $ 10.00 | | $ 105.58 | $ 105.58 |
| 9/1/2019 | Luis Alfonso Villalobos Narino | $10.00 | 58.55 | $ 10.00 | | $ 92.75 | $ 92.75 |
| 9/8/2019 | Luis Alfonso Villalobos Narino | $10.00 | 48.32 | $ 10.00 | | $ 41.58 | $ 41.58 |
| 9/15/2019 | Luis Alfonso Villalobos Narino | $10.00 | 41.63 | $ 10.00 | | $ 8.17 | $ 8.17 |
| 12/8/2019 | Luis Alfonso Villalobos Narino | $10.00 | 59.35 | $ 10.00 | | $ 96.75 | $ 96.75 |
| 12/15/2019 | Luis Alfonso Villalobos Narino | $10.00 | 59.60 | $ 10.00 | | $ 98.00 | $ 98.00 |
| 12/22/2019 | Luis Alfonso Villalobos Narino | $10.00 | 60.92 | $ 10.00 | | $ 104.58 | $ 104.58 |
| 12/9/2018 | Luis Angel Nogueira Cobos | $10.00 | 49.95 | $ 8.60 | | $ 49.75 | $ 49.75 |
| 12/16/2018 | Luis Angel Nogueira Cobos | $10.00 | 77.83 | $ 8.60 | | $ 189.17 | $ 189.17 |
| 12/23/2018 | Luis Angel Nogueira Cobos | $10.00 | 77.37 | $ 8.60 | | $ 186.83 | $ 186.83 |
| 12/30/2018 | Luis Angel Nogueira Cobos | $10.00 | 59.72 | $ 8.60 | | $ 98.58 | $ 98.58 |
| 1/6/2019 | Luis Angel Nogueira Cobos | $10.00 | 70.08 | $ 8.85 | | $ 150.42 | $ 150.42 |
| 1/13/2019 | Luis Angel Nogueira Cobos | $10.00 | 60.22 | $ 8.85 | | $ 101.08 | $ 101.08 |
| 1/20/2019 | Luis Angel Nogueira Cobos | $10.00 | 78.58 | $ 8.85 | | $ 192.92 | $ 192.92 |
| 1/27/2019 | Luis Angel Nogueira Cobos | $10.00 | 78.78 | $ 8.85 | | $ 193.92 | $ 193.92 |
| 2/3/2019 | Luis Angel Nogueira Cobos | $10.00 | 78.13 | $ 8.85 | | $ 190.67 | $ 190.67 |
| 2/10/2019 | Luis Angel Nogueira Cobos | $10.00 | 78.45 | $ 8.85 | | $ 192.25 | $ 192.25 |
| 2/17/2019 | Luis Angel Nogueira Cobos | $10.00 | 71.73 | $ 8.85 | | $ 158.67 | $ 158.67 |
| 2/24/2019 | Luis Angel Nogueira Cobos | $10.00 | 72.28 | $ 8.85 | | $ 161.42 | $ 161.42 |
| 3/3/2019 | Luis Angel Nogueira Cobos | $10.00 | 69.35 | $ 8.85 | | $ 146.75 | $ 146.75 |
| 3/10/2019 | Luis Angel Nogueira Cobos | $10.00 | 72.68 | $ 8.85 | | $ 163.42 | $ 163.42 |
| 3/17/2019 | Luis Angel Nogueira Cobos | $10.00 | 70.60 | $ 8.85 | | $ 153.00 | $ 153.00 |
| 3/24/2019 | Luis Angel Nogueira Cobos | $10.00 | 73.73 | $ 8.85 | | $ 168.67 | $ 168.67 |
| 3/31/2019 | Luis Angel Nogueira Cobos | $10.00 | 73.75 | $ 8.85 | | $ 168.75 | $ 168.75 |
| 4/7/2019 | Luis Angel Nogueira Cobos | $10.00 | 70.77 | $ 8.85 | | $ 153.83 | $ 153.83 |
| 4/14/2019 | Luis Angel Nogueira Cobos | $10.00 | 70.82 | $ 8.85 | | $ 154.08 | $ 154.08 |
| 4/21/2019 | Luis Angel Nogueira Cobos | $10.00 | 69.47 | $ 8.85 | | $ 147.33 | $ 147.33 |
| 4/28/2019 | Luis Angel Nogueira Cobos | $10.00 | 70.47 | $ 8.85 | | $ 152.33 | $ 152.33 |
| 5/5/2019 | Luis Angel Nogueira Cobos | $10.00 | 70.90 | $ 8.85 | | $ 154.50 | $ 154.50 |
| 5/12/2019 | Luis Angel Nogueira Cobos | $10.00 | 56.47 | $ 8.85 | | $ 82.33 | $ 82.33 |
| 5/19/2019 | Luis Angel Nogueira Cobos | $10.00 | 68.93 | $ 8.85 | | $ 144.67 | $ 144.67 |
| 5/26/2019 | Luis Angel Nogueira Cobos | $10.00 | 79.27 | $ 8.85 | | $ 196.33 | $ 196.33 |
| 6/2/2019 | Luis Angel Nogueira Cobos | $10.00 | 67.45 | $ 8.85 | | $ 137.25 | $ 137.25 |
| 6/9/2019 | Luis Angel Nogueira Cobos | $10.00 | 73.35 | $ 8.85 | | $ 166.75 | $ 166.75 |
| 6/16/2019 | Luis Angel Nogueira Cobos | $10.00 | 62.12 | $ 8.85 | | $ 110.58 | $ 110.58 |
| 6/23/2019 | Luis Angel Nogueira Cobos | $10.00 | 65.72 | $ 8.85 | | $ 128.58 | $ 128.58 |
| 6/30/2019 | Luis Angel Nogueira Cobos | $10.00 | 72.92 | $ 10.00 | | $ 164.58 | $ 164.58 |
| 7/7/2019 | Luis Angel Nogueira Cobos | $12.00 | 56.62 | $ 10.00 | | $ 99.70 | $ 99.70 |
| 7/14/2019 | Luis Angel Nogueira Cobos | $12.00 | 72.83 | $ 10.00 | | $ 197.00 | $ 197.00 |
| 7/21/2019 | Luis Angel Nogueira Cobos | $12.00 | 72.63 | $ 10.00 | | $ 195.80 | $ 195.80 |
| 7/28/2019 | Luis Angel Nogueira Cobos | $12.00 | 71.92 | $ 10.00 | | $ 191.50 | $ 191.50 |
| 8/4/2019 | Luis Angel Nogueira Cobos | $12.00 | 71.73 | $ 10.00 | | $ 190.40 | $ 190.40 |
| 8/11/2019 | Luis Angel Nogueira Cobos | $12.00 | 71.57 | $ 10.00 | | $ 189.40 | $ 189.40 |
| 8/18/2019 | Luis Angel Nogueira Cobos | $12.00 | 71.95 | $ 10.00 | | $ 191.70 | $ 191.70 |
| 8/25/2019 | Luis Angel Nogueira Cobos | $12.00 | 71.17 | $ 10.00 | | $ 187.00 | $ 187.00 |
| 9/1/2019 | Luis Angel Nogueira Cobos | $12.00 | 71.17 | $ 10.00 | | $ 187.00 | $ 187.00 |
| 9/8/2019 | Luis Angel Nogueira Cobos | $12.00 | 64.85 | $ 10.00 | | $ 149.10 | $ 149.10 |
| 9/15/2019 | Luis Angel Nogueira Cobos | $12.00 | 71.30 | $ 10.00 | | $ 187.80 | $ 187.80 |
| 9/22/2019 | Luis Angel Nogueira Cobos | $12.00 | 59.03 | $ 10.00 | | $ 114.20 | $ 114.20 |
| 9/29/2019 | Luis Angel Nogueira Cobos | $12.00 | 70.42 | $ 10.00 | | $ 182.50 | $ 182.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/6/2019 | Luis Angel Nogueira Cobos | $12.00 | 71.07 | $ 10.00 | | $ 186.40 | $ 186.40 |
| 10/13/2019 | Luis Angel Nogueira Cobos | $12.00 | 70.62 | $ 10.00 | | $ 183.70 | $ 183.70 |
| 10/20/2019 | Luis Angel Nogueira Cobos | $12.00 | 70.12 | $ 10.00 | | $ 180.70 | $ 180.70 |
| 10/27/2019 | Luis Angel Nogueira Cobos | $12.00 | 70.67 | $ 10.00 | | $ 184.00 | $ 184.00 |
| 11/3/2019 | Luis Angel Nogueira Cobos | $12.00 | 70.85 | $ 10.00 | | $ 185.10 | $ 185.10 |
| 11/10/2019 | Luis Angel Nogueira Cobos | $12.00 | 68.35 | $ 10.00 | | $ 170.10 | $ 170.10 |
| 11/17/2019 | Luis Angel Nogueira Cobos | $12.00 | 71.48 | $ 10.00 | | $ 188.90 | $ 188.90 |
| 11/24/2019 | Luis Angel Nogueira Cobos | $12.00 | 70.57 | $ 10.00 | | $ 183.40 | $ 183.40 |
| 12/1/2019 | Luis Angel Nogueira Cobos | $12.00 | 58.03 | $ 10.00 | | $ 108.20 | $ 108.20 |
| 12/8/2019 | Luis Angel Nogueira Cobos | $12.00 | 69.37 | $ 10.00 | | $ 176.20 | $ 176.20 |
| 12/15/2019 | Luis Angel Nogueira Cobos | $12.00 | 70.05 | $ 10.00 | | $ 180.30 | $ 180.30 |
| 12/22/2019 | Luis Angel Nogueira Cobos | $12.00 | 70.20 | $ 10.00 | | $ 181.20 | $ 181.20 |
| 12/29/2019 | Luis Angel Nogueira Cobos | $12.00 | 51.80 | $ 10.00 | | $ 70.80 | $ 70.80 |
| 1/5/2020 | Luis Angel Nogueira Cobos | $12.00 | 63.20 | $ 11.00 | | $ 139.20 | $ 139.20 |
| 1/12/2020 | Luis Angel Nogueira Cobos | $12.00 | 70.03 | $ 11.00 | | $ 180.20 | $ 180.20 |
| 1/19/2020 | Luis Angel Nogueira Cobos | $12.00 | 70.47 | $ 11.00 | | $ 182.80 | $ 182.80 |
| 1/26/2020 | Luis Angel Nogueira Cobos | $12.00 | 70.02 | $ 11.00 | | $ 180.10 | $ 180.10 |
| 7/14/2019 | Luis Ardino Martinez | $9.50 | 63.45 | $ 10.00 | $ 31.73 | $ 117.25 | $ 148.98 |
| 7/21/2019 | Luis Ardino Martinez | $9.50 | 65.33 | $ 10.00 | $ 32.67 | $ 126.67 | $ 159.33 |
| 7/28/2019 | Luis Ardino Martinez | $9.50 | 59.67 | $ 10.00 | $ 29.83 | $ 98.33 | $ 128.17 |
| 8/4/2019 | Luis Ardino Martinez | $9.50 | 44.43 | $ 10.00 | $ 22.22 | $ 22.17 | $ 44.38 |
| 8/11/2019 | Luis Ardino Martinez | $9.50 | 51.83 | $ 10.00 | $ 25.92 | $ 59.17 | $ 85.08 |
| 8/18/2019 | Luis Ardino Martinez | $9.50 | 52.45 | $ 10.00 | $ 26.23 | $ 62.25 | $ 88.48 |
| 8/25/2019 | Luis Ardino Martinez | $9.50 | 40.10 | $ 10.00 | $ 20.05 | $ 0.50 | $ 20.55 |
| 9/1/2019 | Luis Ardino Martinez | $9.50 | 64.47 | $ 10.00 | $ 32.23 | $ 122.33 | $ 154.57 |
| 9/8/2019 | Luis Ardino Martinez | $9.50 | 41.62 | $ 10.00 | $ 20.81 | $ 8.08 | $ 28.89 |
| 9/15/2019 | Luis Ardino Martinez | $9.50 | 56.38 | $ 10.00 | $ 28.19 | $ 81.92 | $ 110.11 |
| 9/22/2019 | Luis Ardino Martinez | $9.50 | 44.32 | $ 10.00 | $ 22.16 | $ 21.58 | $ 43.74 |
| 9/29/2019 | Luis Ardino Martinez | $9.50 | 55.10 | $ 10.00 | $ 27.55 | $ 75.50 | $ 103.05 |
| 10/6/2019 | Luis Ardino Martinez | $9.50 | 64.27 | $ 10.00 | $ 32.13 | $ 121.33 | $ 153.47 |
| 10/13/2019 | Luis Ardino Martinez | $9.50 | 50.27 | $ 10.00 | $ 25.13 | $ 51.33 | $ 76.47 |
| 10/27/2019 | Luis Ardino Martinez | $9.50 | 44.33 | $ 10.00 | $ 22.17 | $ 21.67 | $ 43.83 |
| 2/5/2017 | Luis Chom | $10.50 | 68.93 | $ 8.44 | | $ 151.90 | $ 151.90 |
| 2/12/2017 | Luis Chom | $10.50 | 71.45 | $ 8.44 | | $ 165.11 | $ 165.11 |
| 2/19/2017 | Luis Chom | $10.50 | 71.08 | $ 8.44 | | $ 163.19 | $ 163.19 |
| 2/26/2017 | Luis Chom | $10.50 | 58.88 | $ 8.44 | | $ 99.14 | $ 99.14 |
| 3/5/2017 | Luis Chom | $10.50 | 73.35 | $ 8.44 | | $ 175.09 | $ 175.09 |
| 3/12/2017 | Luis Chom | $10.50 | 72.50 | $ 8.44 | | $ 170.63 | $ 170.63 |
| 3/19/2017 | Luis Chom | $10.50 | 61.70 | $ 8.44 | | $ 113.93 | $ 113.93 |
| 3/26/2017 | Luis Chom | $10.50 | 71.78 | $ 8.44 | | $ 166.86 | $ 166.86 |
| 4/2/2017 | Luis Chom | $10.50 | 71.00 | $ 8.44 | | $ 162.75 | $ 162.75 |
| 4/9/2017 | Luis Chom | $10.50 | 73.98 | $ 8.44 | | $ 178.41 | $ 178.41 |
| 4/16/2017 | Luis Chom | $10.50 | 74.25 | $ 8.44 | | $ 179.81 | $ 179.81 |
| 1/21/2018 | Luis Cifuentes | $9.00 | 51.90 | $ 8.60 | | $ 53.55 | $ 53.55 |
| 1/28/2018 | Luis Cifuentes | $9.00 | 49.48 | $ 8.60 | | $ 42.68 | $ 42.68 |
| 2/18/2018 | Luis Cifuentes | $9.00 | 57.32 | $ 8.60 | | $ 77.93 | $ 77.93 |
| 2/25/2018 | Luis Cifuentes | $9.00 | 61.00 | $ 8.60 | | $ 94.50 | $ 94.50 |
| 3/4/2018 | Luis Cifuentes | $9.00 | 64.17 | $ 8.60 | | $ 108.75 | $ 108.75 |
| 3/25/2018 | Luis Cifuentes | $9.00 | 46.00 | $ 8.60 | | $ 27.00 | $ 27.00 |
| 4/1/2018 | Luis Cifuentes | $9.00 | 64.40 | $ 8.60 | | $ 109.80 | $ 109.80 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/8/2018 | Luis Cifuentes | $9.00 | 49.30 | $ 8.60 | | $ 41.85 | $ 41.85 |
| 4/15/2018 | Luis Cifuentes | $9.00 | 53.48 | $ 8.60 | | $ 60.68 | $ 60.68 |
| 4/22/2018 | Luis Cifuentes | $9.00 | 66.65 | $ 8.60 | | $ 119.93 | $ 119.93 |
| 4/29/2018 | Luis Cifuentes | $9.00 | 64.30 | $ 8.60 | | $ 109.35 | $ 109.35 |
| 5/6/2018 | Luis Cifuentes | $9.00 | 50.73 | $ 8.60 | | $ 48.30 | $ 48.30 |
| 5/13/2018 | Luis Cifuentes | $9.00 | 53.20 | $ 8.60 | | $ 59.40 | $ 59.40 |
| 5/20/2018 | Luis Cifuentes | $9.00 | 57.47 | $ 8.60 | | $ 78.60 | $ 78.60 |
| 5/27/2018 | Luis Cifuentes | $9.00 | 57.98 | $ 8.60 | | $ 80.93 | $ 80.93 |
| 6/3/2018 | Luis Cifuentes | $9.00 | 64.65 | $ 8.60 | | $ 110.93 | $ 110.93 |
| 6/10/2018 | Luis Cifuentes | $9.00 | 55.77 | $ 8.60 | | $ 70.95 | $ 70.95 |
| 6/17/2018 | Luis Cifuentes | $9.00 | 49.40 | $ 8.60 | | $ 42.30 | $ 42.30 |
| 4/7/2019 | Luis Cortes | $10.50 | 66.87 | $ 8.85 | | $ 141.05 | $ 141.05 |
| 3/12/2017 | Luis D. Geraldo Ramirez | $11.00 | 57.45 | $ 8.44 | | $ 95.98 | $ 95.98 |
| 3/19/2017 | Luis D. Geraldo Ramirez | $11.00 | 49.20 | $ 8.44 | | $ 50.60 | $ 50.60 |
| 3/26/2017 | Luis D. Geraldo Ramirez | $11.00 | 65.37 | $ 8.44 | | $ 139.52 | $ 139.52 |
| 4/2/2017 | Luis D. Geraldo Ramirez | $11.00 | 50.93 | $ 8.44 | | $ 60.13 | $ 60.13 |
| 4/9/2017 | Luis D. Geraldo Ramirez | $11.00 | 53.20 | $ 8.44 | | $ 72.60 | $ 72.60 |
| 4/16/2017 | Luis D. Geraldo Ramirez | $11.00 | 68.13 | $ 8.44 | | $ 154.73 | $ 154.73 |
| 4/23/2017 | Luis D. Geraldo Ramirez | $11.00 | 63.20 | $ 8.44 | | $ 127.60 | $ 127.60 |
| 4/30/2017 | Luis D. Geraldo Ramirez | $11.00 | 65.40 | $ 8.44 | | $ 139.70 | $ 139.70 |
| 5/7/2017 | Luis D. Geraldo Ramirez | $11.00 | 49.12 | $ 8.44 | | $ 50.14 | $ 50.14 |
| 5/14/2017 | Luis D. Geraldo Ramirez | $11.00 | 60.45 | $ 8.44 | | $ 112.48 | $ 112.48 |
| 5/21/2017 | Luis D. Geraldo Ramirez | $11.00 | 58.25 | $ 8.44 | | $ 100.38 | $ 100.38 |
| 5/28/2017 | Luis D. Geraldo Ramirez | $11.00 | 52.53 | $ 8.44 | | $ 68.93 | $ 68.93 |
| 6/4/2017 | Luis D. Geraldo Ramirez | $11.00 | 46.80 | $ 8.44 | | $ 37.40 | $ 37.40 |
| 6/11/2017 | Luis D. Geraldo Ramirez | $11.00 | 42.52 | $ 8.44 | | $ 13.84 | $ 13.84 |
| 6/18/2017 | Luis D. Geraldo Ramirez | $11.00 | 51.42 | $ 8.44 | | $ 62.79 | $ 62.79 |
| 6/25/2017 | Luis D. Geraldo Ramirez | $11.00 | 52.37 | $ 8.44 | | $ 68.02 | $ 68.02 |
| 7/2/2017 | Luis D. Geraldo Ramirez | $11.00 | 56.67 | $ 8.44 | | $ 91.67 | $ 91.67 |
| 7/9/2017 | Luis D. Geraldo Ramirez | $11.00 | 48.97 | $ 8.44 | | $ 49.32 | $ 49.32 |
| 7/16/2017 | Luis D. Geraldo Ramirez | $11.00 | 49.90 | $ 8.44 | | $ 54.45 | $ 54.45 |
| 7/23/2017 | Luis D. Geraldo Ramirez | $11.00 | 60.45 | $ 8.44 | | $ 112.48 | $ 112.48 |
| 7/30/2017 | Luis D. Geraldo Ramirez | $11.00 | 59.37 | $ 8.44 | | $ 106.52 | $ 106.52 |
| 8/6/2017 | Luis D. Geraldo Ramirez | $11.00 | 51.35 | $ 8.44 | | $ 62.43 | $ 62.43 |
| 8/13/2017 | Luis D. Geraldo Ramirez | $11.00 | 58.67 | $ 8.44 | | $ 102.67 | $ 102.67 |
| 8/20/2017 | Luis D. Geraldo Ramirez | $11.00 | 58.40 | $ 8.44 | | $ 101.20 | $ 101.20 |
| 9/17/2017 | Luis D. Geraldo Ramirez | $11.00 | 40.37 | $ 8.44 | | $ 2.02 | $ 2.02 |
| 9/24/2017 | Luis D. Geraldo Ramirez | $11.00 | 49.07 | $ 8.44 | | $ 49.87 | $ 49.87 |
| 10/1/2017 | Luis D. Geraldo Ramirez | $11.00 | 50.32 | $ 8.44 | | $ 56.74 | $ 56.74 |
| 10/8/2017 | Luis D. Geraldo Ramirez | $11.00 | 42.12 | $ 8.44 | | $ 11.64 | $ 11.64 |
| 10/15/2017 | Luis D. Geraldo Ramirez | $11.00 | 48.48 | $ 8.44 | | $ 46.66 | $ 46.66 |
| 10/22/2017 | Luis D. Geraldo Ramirez | $10.00 | 62.22 | $ 8.44 | | $ 111.08 | $ 111.08 |
| 10/29/2017 | Luis D. Geraldo Ramirez | $10.00 | 65.17 | $ 8.44 | | $ 125.83 | $ 125.83 |
| 11/5/2017 | Luis D. Geraldo Ramirez | $10.00 | 63.85 | $ 8.44 | | $ 119.25 | $ 119.25 |
| 11/12/2017 | Luis D. Geraldo Ramirez | $10.00 | 63.80 | $ 8.44 | | $ 119.00 | $ 119.00 |
| 11/19/2017 | Luis D. Geraldo Ramirez | $10.00 | 62.55 | $ 8.44 | | $ 112.75 | $ 112.75 |
| 11/26/2017 | Luis D. Geraldo Ramirez | $10.00 | 52.07 | $ 8.44 | | $ 60.33 | $ 60.33 |
| 12/3/2017 | Luis D. Geraldo Ramirez | $10.00 | 64.77 | $ 8.44 | | $ 123.83 | $ 123.83 |
| 12/10/2017 | Luis D. Geraldo Ramirez | $10.00 | 62.30 | $ 8.44 | | $ 111.50 | $ 111.50 |
| 12/17/2017 | Luis D. Geraldo Ramirez | $10.00 | 63.60 | $ 8.44 | | $ 118.00 | $ 118.00 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/24/2017 | Luis D. Geraldo Ramirez | $10.00 | 55.05 | $ 8.44 | | $ 75.25 | $ 75.25 |
| 12/31/2017 | Luis D. Geraldo Ramirez | $10.00 | 54.37 | $ 8.44 | | $ 71.83 | $ 71.83 |
| 1/7/2018 | Luis D. Geraldo Ramirez | $10.00 | 48.97 | $ 8.60 | | $ 44.83 | $ 44.83 |
| 1/14/2018 | Luis D. Geraldo Ramirez | $10.00 | 60.95 | $ 8.60 | | $ 104.75 | $ 104.75 |
| 1/21/2018 | Luis D. Geraldo Ramirez | $10.00 | 61.37 | $ 8.60 | | $ 106.83 | $ 106.83 |
| 1/28/2018 | Luis D. Geraldo Ramirez | $10.00 | 53.18 | $ 8.60 | | $ 65.92 | $ 65.92 |
| 2/4/2018 | Luis D. Geraldo Ramirez | $10.00 | 61.95 | $ 8.60 | | $ 109.75 | $ 109.75 |
| 2/11/2018 | Luis D. Geraldo Ramirez | $10.00 | 42.95 | $ 8.60 | | $ 14.75 | $ 14.75 |
| 2/18/2018 | Luis D. Geraldo Ramirez | $10.00 | 54.42 | $ 8.60 | | $ 72.08 | $ 72.08 |
| 2/25/2018 | Luis D. Geraldo Ramirez | $10.00 | 45.53 | $ 8.60 | | $ 27.67 | $ 27.67 |
| 3/4/2018 | Luis D. Geraldo Ramirez | $10.00 | 46.73 | $ 8.60 | | $ 33.67 | $ 33.67 |
| 4/29/2018 | Luis D. Geraldo Ramirez | $10.00 | 57.00 | $ 8.60 | | $ 85.00 | $ 85.00 |
| 5/6/2018 | Luis D. Geraldo Ramirez | $10.00 | 55.67 | $ 8.60 | | $ 78.33 | $ 78.33 |
| 5/13/2018 | Luis D. Geraldo Ramirez | $10.00 | 56.88 | $ 8.60 | | $ 84.42 | $ 84.42 |
| 5/20/2018 | Luis D. Geraldo Ramirez | $11.00 | 52.35 | $ 8.60 | | $ 67.93 | $ 67.93 |
| 5/27/2018 | Luis D. Geraldo Ramirez | $11.00 | 56.77 | $ 8.60 | | $ 92.22 | $ 92.22 |
| 6/3/2018 | Luis D. Geraldo Ramirez | $11.00 | 40.45 | $ 8.60 | | $ 2.48 | $ 2.48 |
| 6/10/2018 | Luis D. Geraldo Ramirez | $11.00 | 48.13 | $ 8.60 | | $ 44.73 | $ 44.73 |
| 6/17/2018 | Luis D. Geraldo Ramirez | $11.00 | 48.42 | $ 8.60 | | $ 46.29 | $ 46.29 |
| 6/24/2018 | Luis D. Geraldo Ramirez | $11.00 | 58.23 | $ 8.60 | | $ 100.28 | $ 100.28 |
| 7/1/2018 | Luis D. Geraldo Ramirez | $11.00 | 52.85 | $ 8.60 | | $ 70.68 | $ 70.68 |
| 7/15/2018 | Luis D. Geraldo Ramirez | $11.00 | 50.88 | $ 8.60 | | $ 59.86 | $ 59.86 |
| 7/22/2018 | Luis D. Geraldo Ramirez | $11.00 | 49.65 | $ 8.60 | | $ 53.08 | $ 53.08 |
| 7/29/2018 | Luis D. Geraldo Ramirez | $11.00 | 59.58 | $ 8.60 | | $ 107.71 | $ 107.71 |
| 11/4/2018 | Luis D. Geraldo Ramirez | $11.00 | 47.95 | $ 8.60 | | $ 43.73 | $ 43.73 |
| 11/11/2018 | Luis D. Geraldo Ramirez | $11.00 | 49.57 | $ 8.60 | | $ 52.62 | $ 52.62 |
| 11/18/2018 | Luis D. Geraldo Ramirez | $11.00 | 54.27 | $ 8.60 | | $ 78.47 | $ 78.47 |
| 11/25/2018 | Luis D. Geraldo Ramirez | $11.00 | 46.12 | $ 8.60 | | $ 33.64 | $ 33.64 |
| 12/2/2018 | Luis D. Geraldo Ramirez | $11.00 | 57.55 | $ 8.60 | | $ 96.53 | $ 96.53 |
| 12/9/2018 | Luis D. Geraldo Ramirez | $11.00 | 52.40 | $ 8.60 | | $ 68.20 | $ 68.20 |
| 12/16/2018 | Luis D. Geraldo Ramirez | $11.00 | 54.95 | $ 8.60 | | $ 82.23 | $ 82.23 |
| 2/10/2019 | Luis D. Geraldo Ramirez | $11.00 | 49.63 | $ 8.85 | | $ 52.98 | $ 52.98 |
| 2/17/2019 | Luis D. Geraldo Ramirez | $11.00 | 55.67 | $ 8.85 | | $ 86.17 | $ 86.17 |
| 2/24/2019 | Luis D. Geraldo Ramirez | $11.00 | 51.38 | $ 8.85 | | $ 62.61 | $ 62.61 |
| 3/3/2019 | Luis D. Geraldo Ramirez | $11.00 | 61.07 | $ 8.85 | | $ 115.87 | $ 115.87 |
| 3/10/2019 | Luis D. Geraldo Ramirez | $11.00 | 51.05 | $ 8.85 | | $ 60.78 | $ 60.78 |
| 3/17/2019 | Luis D. Geraldo Ramirez | $11.00 | 58.85 | $ 8.85 | | $ 103.68 | $ 103.68 |
| 3/24/2019 | Luis D. Geraldo Ramirez | $11.00 | 50.98 | $ 8.85 | | $ 60.41 | $ 60.41 |
| 3/31/2019 | Luis D. Geraldo Ramirez | $11.00 | 57.93 | $ 8.85 | | $ 98.63 | $ 98.63 |
| 4/7/2019 | Luis D. Geraldo Ramirez | $11.00 | 55.23 | $ 8.85 | | $ 83.78 | $ 83.78 |
| 4/14/2019 | Luis D. Geraldo Ramirez | $11.00 | 56.15 | $ 8.85 | | $ 88.83 | $ 88.83 |
| 4/21/2019 | Luis D. Geraldo Ramirez | $11.00 | 50.18 | $ 8.85 | | $ 56.01 | $ 56.01 |
| 4/28/2019 | Luis D. Geraldo Ramirez | $11.00 | 58.17 | $ 8.85 | | $ 99.92 | $ 99.92 |
| 5/5/2019 | Luis D. Geraldo Ramirez | $11.00 | 46.80 | $ 8.85 | | $ 37.40 | $ 37.40 |
| 5/12/2019 | Luis D. Geraldo Ramirez | $11.00 | 53.12 | $ 8.85 | | $ 72.14 | $ 72.14 |
| 5/19/2019 | Luis D. Geraldo Ramirez | $11.00 | 47.65 | $ 8.85 | | $ 42.08 | $ 42.08 |
| 5/26/2019 | Luis D. Geraldo Ramirez | $11.00 | 46.60 | $ 8.85 | | $ 36.30 | $ 36.30 |
| 6/9/2019 | Luis D. Geraldo Ramirez | $11.00 | 56.47 | $ 8.85 | | $ 90.57 | $ 90.57 |
| 6/16/2019 | Luis D. Geraldo Ramirez | $11.00 | 52.57 | $ 8.85 | | $ 69.12 | $ 69.12 |
| 6/30/2019 | Luis D. Geraldo Ramirez | $11.00 | 55.78 | $ 10.00 | | $ 86.81 | $ 86.81 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/14/2019 | Luis D. Geraldo Ramirez | $11.00 | 47.85 | $  10.00 | | $  43.18 | $  43.18 |
| 7/21/2019 | Luis D. Geraldo Ramirez | $11.00 | 49.95 | $  10.00 | | $  54.73 | $  54.73 |
| 2/5/2017 | Luis Duverge | $11.50 | 53.77 | $  8.44 | | $  79.16 | $  79.16 |
| 2/12/2017 | Luis Duverge | $11.50 | 61.13 | $  8.44 | | $  121.52 | $  121.52 |
| 2/19/2017 | Luis Duverge | $11.50 | 62.40 | $  8.44 | | $  128.80 | $  128.80 |
| 2/26/2017 | Luis Duverge | $11.50 | 63.27 | $  8.44 | | $  133.78 | $  133.78 |
| 3/5/2017 | Luis Duverge | $11.50 | 61.95 | $  8.44 | | $  126.21 | $  126.21 |
| 3/12/2017 | Luis Duverge | $11.50 | 62.70 | $  8.44 | | $  130.53 | $  130.53 |
| 3/19/2017 | Luis Duverge | $11.50 | 52.17 | $  8.44 | | $  69.96 | $  69.96 |
| 3/26/2017 | Luis Duverge | $11.50 | 64.45 | $  8.44 | | $  140.59 | $  140.59 |
| 4/2/2017 | Luis Duverge | $11.50 | 62.35 | $  8.44 | | $  128.51 | $  128.51 |
| 4/16/2017 | Luis Duverge | $11.50 | 50.55 | $  8.44 | | $  60.66 | $  60.66 |
| 4/23/2017 | Luis Duverge | $11.50 | 63.85 | $  8.44 | | $  137.14 | $  137.14 |
| 4/30/2017 | Luis Duverge | $11.50 | 61.83 | $  8.44 | | $  125.54 | $  125.54 |
| 5/7/2017 | Luis Duverge | $11.50 | 61.83 | $  8.44 | | $  125.54 | $  125.54 |
| 5/14/2017 | Luis Duverge | $11.50 | 60.98 | $  8.44 | | $  120.65 | $  120.65 |
| 5/21/2017 | Luis Duverge | $11.50 | 63.92 | $  8.44 | | $  137.52 | $  137.52 |
| 5/28/2017 | Luis Duverge | $11.50 | 62.55 | $  8.44 | | $  129.66 | $  129.66 |
| 6/4/2017 | Luis Duverge | $11.50 | 53.57 | $  8.44 | | $  78.01 | $  78.01 |
| 6/11/2017 | Luis Duverge | $11.50 | 57.92 | $  8.44 | | $  103.02 | $  103.02 |
| 6/18/2017 | Luis Duverge | $11.50 | 60.57 | $  8.44 | | $  118.26 | $  118.26 |
| 6/25/2017 | Luis Duverge | $11.50 | 63.40 | $  8.44 | | $  134.55 | $  134.55 |
| 7/2/2017 | Luis Duverge | $11.50 | 61.58 | $  8.44 | | $  124.10 | $  124.10 |
| 7/9/2017 | Luis Duverge | $11.50 | 51.70 | $  8.44 | | $  67.28 | $  67.28 |
| 7/16/2017 | Luis Duverge | $11.50 | 64.28 | $  8.44 | | $  139.63 | $  139.63 |
| 7/23/2017 | Luis Duverge | $11.50 | 59.47 | $  8.44 | | $  111.93 | $  111.93 |
| 7/30/2017 | Luis Duverge | $11.50 | 61.33 | $  8.44 | | $  122.67 | $  122.67 |
| 8/6/2017 | Luis Duverge | $11.50 | 61.43 | $  8.44 | | $  123.24 | $  123.24 |
| 8/13/2017 | Luis Duverge | $11.50 | 59.82 | $  8.44 | | $  113.95 | $  113.95 |
| 8/20/2017 | Luis Duverge | $11.50 | 59.75 | $  8.44 | | $  113.56 | $  113.56 |
| 8/27/2017 | Luis Duverge | $11.50 | 60.58 | $  8.44 | | $  118.35 | $  118.35 |
| 9/3/2017 | Luis Duverge | $11.50 | 62.52 | $  8.44 | | $  129.47 | $  129.47 |
| 9/10/2017 | Luis Duverge | $11.50 | 56.28 | $  8.44 | | $  93.63 | $  93.63 |
| 9/17/2017 | Luis Duverge | $11.50 | 51.15 | $  8.44 | | $  64.11 | $  64.11 |
| 9/24/2017 | Luis Duverge | $11.50 | 61.85 | $  8.44 | | $  125.64 | $  125.64 |
| 10/1/2017 | Luis Duverge | $11.50 | 66.08 | $  8.44 | | $  149.98 | $  149.98 |
| 10/8/2017 | Luis Duverge | $11.50 | 58.43 | $  8.44 | | $  105.99 | $  105.99 |
| 10/15/2017 | Luis Duverge | $11.50 | 62.43 | $  8.44 | | $  128.99 | $  128.99 |
| 10/22/2017 | Luis Duverge | $11.50 | 61.55 | $  8.44 | | $  123.91 | $  123.91 |
| 10/29/2017 | Luis Duverge | $11.50 | 59.85 | $  8.44 | | $  114.14 | $  114.14 |
| 11/19/2017 | Luis Duverge | $11.50 | 57.32 | $  8.44 | | $  99.57 | $  99.57 |
| 11/26/2017 | Luis Duverge | $11.50 | 52.23 | $  8.44 | | $  70.34 | $  70.34 |
| 12/3/2017 | Luis Duverge | $11.50 | 59.20 | $  8.44 | | $  110.40 | $  110.40 |
| 12/10/2017 | Luis Duverge | $11.50 | 49.00 | $  8.44 | | $  51.75 | $  51.75 |
| 12/17/2017 | Luis Duverge | $11.50 | 62.38 | $  8.44 | | $  128.70 | $  128.70 |
| 12/24/2017 | Luis Duverge | $11.50 | 54.48 | $  8.44 | | $  83.28 | $  83.28 |
| 12/31/2017 | Luis Duverge | $11.50 | 53.00 | $  8.44 | | $  74.75 | $  74.75 |
| 1/7/2018 | Luis Duverge | $11.50 | 46.20 | $  8.60 | | $  35.65 | $  35.65 |
| 1/14/2018 | Luis Duverge | $11.50 | 59.80 | $  8.60 | | $  113.85 | $  113.85 |
| 1/21/2018 | Luis Duverge | $11.50 | 55.90 | $  8.60 | | $  91.43 | $  91.43 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/28/2018 | Luis Duverge | $11.50 | 62.48 | $ 8.60 | | $ 129.28 | $ 129.28 |
| 2/4/2018 | Luis Duverge | $11.50 | 49.10 | $ 8.60 | | $ 52.33 | $ 52.33 |
| 2/11/2018 | Luis Duverge | $11.50 | 48.40 | $ 8.60 | | $ 48.30 | $ 48.30 |
| 2/18/2018 | Luis Duverge | $11.50 | 48.98 | $ 8.60 | | $ 51.65 | $ 51.65 |
| 2/25/2018 | Luis Duverge | $11.50 | 62.13 | $ 8.60 | | $ 127.27 | $ 127.27 |
| 3/4/2018 | Luis Duverge | $11.50 | 52.25 | $ 8.60 | | $ 70.44 | $ 70.44 |
| 4/1/2018 | Luis Duverge | $11.50 | 52.20 | $ 8.60 | | $ 70.15 | $ 70.15 |
| 4/8/2018 | Luis Duverge | $11.50 | 58.65 | $ 8.60 | | $ 107.24 | $ 107.24 |
| 4/15/2018 | Luis Duverge | $11.50 | 42.30 | $ 8.60 | | $ 13.23 | $ 13.23 |
| 4/22/2018 | Luis Duverge | $11.50 | 59.52 | $ 8.60 | | $ 112.22 | $ 112.22 |
| 4/29/2018 | Luis Duverge | $11.50 | 50.72 | $ 8.60 | | $ 61.62 | $ 61.62 |
| 5/6/2018 | Luis Duverge | $11.50 | 61.77 | $ 8.60 | | $ 125.16 | $ 125.16 |
| 5/13/2018 | Luis Duverge | $11.50 | 50.32 | $ 8.60 | | $ 59.32 | $ 59.32 |
| 5/20/2018 | Luis Duverge | $11.50 | 58.05 | $ 8.60 | | $ 103.79 | $ 103.79 |
| 5/27/2018 | Luis Duverge | $11.50 | 67.02 | $ 8.60 | | $ 155.35 | $ 155.35 |
| 6/3/2018 | Luis Duverge | $11.50 | 59.87 | $ 8.60 | | $ 114.23 | $ 114.23 |
| 6/17/2018 | Luis Duverge | $11.50 | 58.28 | $ 8.60 | | $ 105.13 | $ 105.13 |
| 6/24/2018 | Luis Duverge | $11.50 | 65.28 | $ 8.60 | | $ 145.38 | $ 145.38 |
| 7/1/2018 | Luis Duverge | $11.50 | 60.10 | $ 8.60 | | $ 115.58 | $ 115.58 |
| 7/8/2018 | Luis Duverge | $11.50 | 50.42 | $ 8.60 | | $ 59.90 | $ 59.90 |
| 7/15/2018 | Luis Duverge | $11.50 | 56.72 | $ 8.60 | | $ 96.12 | $ 96.12 |
| 7/22/2018 | Luis Duverge | $11.50 | 63.73 | $ 8.60 | | $ 136.47 | $ 136.47 |
| 7/29/2018 | Luis Duverge | $11.50 | 59.77 | $ 8.60 | | $ 113.66 | $ 113.66 |
| 8/5/2018 | Luis Duverge | $11.50 | 65.58 | $ 8.60 | | $ 147.10 | $ 147.10 |
| 8/12/2018 | Luis Duverge | $11.50 | 62.68 | $ 8.60 | | $ 130.43 | $ 130.43 |
| 9/2/2018 | Luis Duverge | $11.50 | 55.75 | $ 8.60 | | $ 90.56 | $ 90.56 |
| 9/9/2018 | Luis Duverge | $11.50 | 57.27 | $ 8.60 | | $ 99.28 | $ 99.28 |
| 9/16/2018 | Luis Duverge | $11.50 | 65.48 | $ 8.60 | | $ 146.53 | $ 146.53 |
| 9/23/2018 | Luis Duverge | $11.50 | 63.93 | $ 8.60 | | $ 137.62 | $ 137.62 |
| 9/30/2018 | Luis Duverge | $11.50 | 65.03 | $ 8.60 | | $ 143.94 | $ 143.94 |
| 10/7/2018 | Luis Duverge | $11.50 | 63.27 | $ 8.60 | | $ 133.78 | $ 133.78 |
| 10/14/2018 | Luis Duverge | $11.50 | 64.98 | $ 8.60 | | $ 143.65 | $ 143.65 |
| 10/21/2018 | Luis Duverge | $11.50 | 56.90 | $ 8.60 | | $ 97.18 | $ 97.18 |
| 10/28/2018 | Luis Duverge | $11.50 | 60.78 | $ 8.60 | | $ 119.50 | $ 119.50 |
| 11/4/2018 | Luis Duverge | $11.50 | 61.18 | $ 8.60 | | $ 121.80 | $ 121.80 |
| 11/11/2018 | Luis Duverge | $11.50 | 62.67 | $ 8.60 | | $ 130.33 | $ 130.33 |
| 11/18/2018 | Luis Duverge | $11.50 | 49.92 | $ 8.60 | | $ 57.02 | $ 57.02 |
| 11/25/2018 | Luis Duverge | $11.50 | 53.38 | $ 8.60 | | $ 76.95 | $ 76.95 |
| 12/2/2018 | Luis Duverge | $11.50 | 67.12 | $ 8.60 | | $ 155.92 | $ 155.92 |
| 12/9/2018 | Luis Duverge | $11.50 | 65.07 | $ 8.60 | | $ 144.13 | $ 144.13 |
| 12/16/2018 | Luis Duverge | $11.50 | 64.82 | $ 8.60 | | $ 142.70 | $ 142.70 |
| 12/23/2018 | Luis Duverge | $11.50 | 67.48 | $ 8.60 | | $ 158.03 | $ 158.03 |
| 12/30/2018 | Luis Duverge | $11.50 | 47.43 | $ 8.60 | | $ 42.74 | $ 42.74 |
| 1/6/2019 | Luis Duverge | $11.50 | 43.90 | $ 8.85 | | $ 22.43 | $ 22.43 |
| 1/13/2019 | Luis Duverge | $11.50 | 61.03 | $ 8.85 | | $ 120.94 | $ 120.94 |
| 1/20/2019 | Luis Duverge | $11.50 | 61.70 | $ 8.85 | | $ 124.78 | $ 124.78 |
| 2/10/2019 | Luis Duverge | $11.50 | 56.00 | $ 8.85 | | $ 92.00 | $ 92.00 |
| 2/17/2019 | Luis Duverge | $11.50 | 61.63 | $ 8.85 | | $ 124.39 | $ 124.39 |
| 2/24/2019 | Luis Duverge | $11.50 | 66.47 | $ 8.85 | | $ 152.18 | $ 152.18 |
| 3/3/2019 | Luis Duverge | $11.50 | 54.43 | $ 8.85 | | $ 82.99 | $ 82.99 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/10/2019 | Luis Duverge | $11.50 | 65.52 | $ 8.85 | | $ 146.72 | $ 146.72 |
| 3/17/2019 | Luis Duverge | $11.50 | 66.58 | $ 8.85 | | $ 152.85 | $ 152.85 |
| 3/24/2019 | Luis Duverge | $11.50 | 66.87 | $ 8.85 | | $ 154.48 | $ 154.48 |
| 3/31/2019 | Luis Duverge | $11.50 | 61.20 | $ 8.85 | | $ 121.90 | $ 121.90 |
| 4/7/2019 | Luis Duverge | $11.50 | 67.78 | $ 8.85 | | $ 159.75 | $ 159.75 |
| 4/14/2019 | Luis Duverge | $11.50 | 56.70 | $ 8.85 | | $ 96.03 | $ 96.03 |
| 4/21/2019 | Luis Duverge | $11.50 | 61.22 | $ 8.85 | | $ 122.00 | $ 122.00 |
| 4/28/2019 | Luis Duverge | $11.50 | 57.87 | $ 8.85 | | $ 102.73 | $ 102.73 |
| 5/5/2019 | Luis Duverge | $11.50 | 59.52 | $ 8.85 | | $ 112.22 | $ 112.22 |
| 5/12/2019 | Luis Duverge | $11.50 | 49.40 | $ 8.85 | | $ 54.05 | $ 54.05 |
| 5/19/2019 | Luis Duverge | $11.50 | 64.92 | $ 8.85 | | $ 143.27 | $ 143.27 |
| 5/26/2019 | Luis Duverge | $11.50 | 60.05 | $ 8.85 | | $ 115.29 | $ 115.29 |
| 6/2/2019 | Luis Duverge | $11.50 | 53.90 | $ 8.85 | | $ 79.93 | $ 79.93 |
| 6/9/2019 | Luis Duverge | $11.50 | 62.25 | $ 8.85 | | $ 127.94 | $ 127.94 |
| 6/16/2019 | Luis Duverge | $11.50 | 64.82 | $ 8.85 | | $ 142.70 | $ 142.70 |
| 6/23/2019 | Luis Duverge | $11.50 | 62.68 | $ 8.85 | | $ 130.43 | $ 130.43 |
| 6/30/2019 | Luis Duverge | $11.50 | 68.58 | $ 10.00 | | $ 164.35 | $ 164.35 |
| 7/7/2019 | Luis Duverge | $11.50 | 50.20 | $ 10.00 | | $ 58.65 | $ 58.65 |
| 7/14/2019 | Luis Duverge | $11.50 | 61.40 | $ 10.00 | | $ 123.05 | $ 123.05 |
| 7/21/2019 | Luis Duverge | $11.50 | 57.12 | $ 10.00 | | $ 98.42 | $ 98.42 |
| 7/28/2019 | Luis Duverge | $11.50 | 66.83 | $ 10.00 | | $ 154.29 | $ 154.29 |
| 8/4/2019 | Luis Duverge | $11.50 | 65.68 | $ 10.00 | | $ 147.68 | $ 147.68 |
| 8/11/2019 | Luis Duverge | $11.50 | 67.00 | $ 10.00 | | $ 155.25 | $ 155.25 |
| 8/18/2019 | Luis Duverge | $11.50 | 62.20 | $ 10.00 | | $ 127.65 | $ 127.65 |
| 8/25/2019 | Luis Duverge | $11.50 | 62.27 | $ 10.00 | | $ 128.03 | $ 128.03 |
| 9/1/2019 | Luis Duverge | $11.50 | 62.03 | $ 10.00 | | $ 126.69 | $ 126.69 |
| 9/8/2019 | Luis Duverge | $11.50 | 49.97 | $ 10.00 | | $ 57.31 | $ 57.31 |
| 9/15/2019 | Luis Duverge | $11.50 | 60.25 | $ 10.00 | | $ 116.44 | $ 116.44 |
| 9/22/2019 | Luis Duverge | $11.50 | 58.87 | $ 10.00 | | $ 108.48 | $ 108.48 |
| 9/29/2019 | Luis Duverge | $11.50 | 63.50 | $ 10.00 | | $ 135.13 | $ 135.13 |
| 10/6/2019 | Luis Duverge | $11.50 | 60.62 | $ 10.00 | | $ 118.55 | $ 118.55 |
| 10/13/2019 | Luis Duverge | $11.50 | 62.27 | $ 10.00 | | $ 128.03 | $ 128.03 |
| 10/20/2019 | Luis Duverge | $11.50 | 66.22 | $ 10.00 | | $ 150.75 | $ 150.75 |
| 10/27/2019 | Luis Duverge | $11.50 | 63.98 | $ 10.00 | | $ 137.90 | $ 137.90 |
| 11/3/2019 | Luis Duverge | $11.50 | 50.82 | $ 10.00 | | $ 62.20 | $ 62.20 |
| 11/10/2019 | Luis Duverge | $11.50 | 52.88 | $ 10.00 | | $ 74.08 | $ 74.08 |
| 11/17/2019 | Luis Duverge | $11.50 | 63.12 | $ 10.00 | | $ 132.92 | $ 132.92 |
| 11/24/2019 | Luis Duverge | $11.50 | 64.92 | $ 10.00 | | $ 143.27 | $ 143.27 |
| 12/15/2019 | Luis Duverge | $11.50 | 50.58 | $ 10.00 | | $ 60.85 | $ 60.85 |
| 12/22/2019 | Luis Duverge | $11.50 | 65.07 | $ 10.00 | | $ 144.13 | $ 144.13 |
| 12/29/2019 | Luis Duverge | $11.50 | 44.63 | $ 10.00 | | $ 26.64 | $ 26.64 |
| 1/12/2020 | Luis Duverge | $11.50 | 44.80 | $ 11.00 | | $ 27.60 | $ 27.60 |
| 1/19/2020 | Luis Duverge | $11.50 | 61.48 | $ 11.00 | | $ 123.53 | $ 123.53 |
| 1/26/2020 | Luis Duverge | $11.50 | 59.75 | $ 11.00 | | $ 113.56 | $ 113.56 |
| 10/20/2019 | Luis E. Pagan | $11.00 | 47.82 | $ 10.00 | | $ 42.99 | $ 42.99 |
| 10/27/2019 | Luis E. Pagan | $11.00 | 50.58 | $ 10.00 | | $ 58.21 | $ 58.21 |
| 11/3/2019 | Luis E. Pagan | $11.00 | 59.42 | $ 10.00 | | $ 106.79 | $ 106.79 |
| 11/10/2019 | Luis E. Pagan | $11.00 | 50.70 | $ 10.00 | | $ 58.85 | $ 58.85 |
| 11/17/2019 | Luis E. Pagan | $11.00 | 49.32 | $ 10.00 | | $ 51.24 | $ 51.24 |
| 11/24/2019 | Luis E. Pagan | $11.00 | 54.92 | $ 10.00 | | $ 82.04 | $ 82.04 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/1/2019 | Luis E. Pagan | $11.00 | 46.97 | $ 10.00 | | $ 38.32 | $ 38.32 |
| 12/8/2019 | Luis E. Pagan | $11.00 | 56.48 | $ 10.00 | | $ 90.66 | $ 90.66 |
| 12/15/2019 | Luis E. Pagan | $11.00 | 58.97 | $ 10.00 | | $ 104.32 | $ 104.32 |
| 12/29/2019 | Luis E. Pagan | $11.00 | 49.95 | $ 10.00 | | $ 54.73 | $ 54.73 |
| 1/12/2020 | Luis E. Pagan | $11.00 | 50.47 | $ 11.00 | | $ 57.57 | $ 57.57 |
| 1/19/2020 | Luis E. Pagan | $11.00 | 55.43 | $ 11.00 | | $ 84.88 | $ 84.88 |
| 9/15/2019 | Luis Emilio De Asis | $11.00 | 61.78 | $ 10.00 | | $ 119.81 | $ 119.81 |
| 9/22/2019 | Luis Emilio De Asis | $11.00 | 60.45 | $ 10.00 | | $ 112.48 | $ 112.48 |
| 9/29/2019 | Luis Emilio De Asis | $11.00 | 56.75 | $ 10.00 | | $ 92.13 | $ 92.13 |
| 10/6/2019 | Luis Emilio De Asis | $11.00 | 61.68 | $ 10.00 | | $ 119.26 | $ 119.26 |
| 10/13/2019 | Luis Emilio De Asis | $11.00 | 59.77 | $ 10.00 | | $ 108.72 | $ 108.72 |
| 10/20/2019 | Luis Emilio De Asis | $11.00 | 50.47 | $ 10.00 | | $ 57.57 | $ 57.57 |
| 10/27/2019 | Luis Emilio De Asis | $11.00 | 61.13 | $ 10.00 | | $ 116.23 | $ 116.23 |
| 11/3/2019 | Luis Emilio De Asis | $11.00 | 64.02 | $ 10.00 | | $ 132.09 | $ 132.09 |
| 11/10/2019 | Luis Emilio De Asis | $11.00 | 60.05 | $ 10.00 | | $ 110.28 | $ 110.28 |
| 11/17/2019 | Luis Emilio De Asis | $11.00 | 50.08 | $ 10.00 | | $ 55.46 | $ 55.46 |
| 11/24/2019 | Luis Emilio De Asis | $11.00 | 59.95 | $ 10.00 | | $ 109.73 | $ 109.73 |
| 12/1/2019 | Luis Emilio De Asis | $11.00 | 54.18 | $ 10.00 | | $ 78.01 | $ 78.01 |
| 12/8/2019 | Luis Emilio De Asis | $11.00 | 60.78 | $ 10.00 | | $ 114.31 | $ 114.31 |
| 12/15/2019 | Luis Emilio De Asis | $11.00 | 59.35 | $ 10.00 | | $ 106.43 | $ 106.43 |
| 12/22/2019 | Luis Emilio De Asis | $11.00 | 56.90 | $ 10.00 | | $ 92.95 | $ 92.95 |
| 2/5/2017 | Luis Ernesto Ledesma | $10.00 | 62.92 | $ 8.44 | | $ 114.58 | $ 114.58 |
| 2/12/2017 | Luis Ernesto Ledesma | $10.00 | 60.43 | $ 8.44 | | $ 102.17 | $ 102.17 |
| 2/19/2017 | Luis Ernesto Ledesma | $10.00 | 63.70 | $ 8.44 | | $ 118.50 | $ 118.50 |
| 2/26/2017 | Luis Ernesto Ledesma | $10.00 | 64.38 | $ 8.44 | | $ 121.92 | $ 121.92 |
| 3/5/2017 | Luis Ernesto Ledesma | $10.00 | 64.67 | $ 8.44 | | $ 123.33 | $ 123.33 |
| 3/12/2017 | Luis Ernesto Ledesma | $10.00 | 63.12 | $ 8.44 | | $ 115.58 | $ 115.58 |
| 3/19/2017 | Luis Ernesto Ledesma | $10.00 | 53.02 | $ 8.44 | | $ 65.08 | $ 65.08 |
| 3/26/2017 | Luis Ernesto Ledesma | $10.00 | 64.88 | $ 8.44 | | $ 124.42 | $ 124.42 |
| 4/2/2017 | Luis Ernesto Ledesma | $10.00 | 66.28 | $ 8.44 | | $ 131.42 | $ 131.42 |
| 4/9/2017 | Luis Ernesto Ledesma | $10.00 | 63.80 | $ 8.44 | | $ 119.00 | $ 119.00 |
| 4/16/2017 | Luis Ernesto Ledesma | $10.00 | 66.63 | $ 8.44 | | $ 133.17 | $ 133.17 |
| 4/23/2017 | Luis Ernesto Ledesma | $10.00 | 63.22 | $ 8.44 | | $ 116.08 | $ 116.08 |
| 4/30/2017 | Luis Ernesto Ledesma | $10.00 | 63.75 | $ 8.44 | | $ 118.75 | $ 118.75 |
| 5/7/2017 | Luis Ernesto Ledesma | $10.00 | 62.77 | $ 8.44 | | $ 113.83 | $ 113.83 |
| 5/14/2017 | Luis Ernesto Ledesma | $10.00 | 63.72 | $ 8.44 | | $ 118.58 | $ 118.58 |
| 5/21/2017 | Luis Ernesto Ledesma | $10.00 | 61.48 | $ 8.44 | | $ 107.42 | $ 107.42 |
| 5/28/2017 | Luis Ernesto Ledesma | $10.00 | 65.03 | $ 8.44 | | $ 125.17 | $ 125.17 |
| 6/4/2017 | Luis Ernesto Ledesma | $10.00 | 66.10 | $ 8.44 | | $ 130.50 | $ 130.50 |
| 6/11/2017 | Luis Ernesto Ledesma | $10.00 | 61.87 | $ 8.44 | | $ 109.33 | $ 109.33 |
| 6/25/2017 | Luis Ernesto Ledesma | $10.00 | 63.08 | $ 8.44 | | $ 115.42 | $ 115.42 |
| 7/2/2017 | Luis Ernesto Ledesma | $10.00 | 69.65 | $ 8.44 | | $ 148.25 | $ 148.25 |
| 7/9/2017 | Luis Ernesto Ledesma | $10.00 | 59.50 | $ 8.44 | | $ 97.50 | $ 97.50 |
| 7/16/2017 | Luis Ernesto Ledesma | $10.00 | 68.45 | $ 8.44 | | $ 142.25 | $ 142.25 |
| 7/23/2017 | Luis Ernesto Ledesma | $10.00 | 62.78 | $ 8.44 | | $ 113.92 | $ 113.92 |
| 7/30/2017 | Luis Ernesto Ledesma | $10.00 | 62.08 | $ 8.44 | | $ 110.42 | $ 110.42 |
| 8/6/2017 | Luis Ernesto Ledesma | $10.00 | 63.58 | $ 8.44 | | $ 117.92 | $ 117.92 |
| 8/13/2017 | Luis Ernesto Ledesma | $10.00 | 63.80 | $ 8.44 | | $ 119.00 | $ 119.00 |
| 8/20/2017 | Luis Ernesto Ledesma | $10.00 | 64.22 | $ 8.44 | | $ 121.08 | $ 121.08 |
| 8/27/2017 | Luis Ernesto Ledesma | $10.00 | 64.05 | $ 8.44 | | $ 120.25 | $ 120.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/3/2017 | Luis Ernesto Ledesma | $10.00 | 63.23 | $ 8.44 | | $ 116.17 | $ 116.17 |
| 9/10/2017 | Luis Ernesto Ledesma | $10.00 | 65.05 | $ 8.44 | | $ 125.25 | $ 125.25 |
| 9/17/2017 | Luis Ernesto Ledesma | $10.00 | 63.17 | $ 8.44 | | $ 115.83 | $ 115.83 |
| 9/24/2017 | Luis Ernesto Ledesma | $10.00 | 62.57 | $ 8.44 | | $ 112.83 | $ 112.83 |
| 10/1/2017 | Luis Ernesto Ledesma | $10.00 | 53.40 | $ 8.44 | | $ 67.00 | $ 67.00 |
| 10/8/2017 | Luis Ernesto Ledesma | $10.00 | 63.80 | $ 8.44 | | $ 119.00 | $ 119.00 |
| 10/15/2017 | Luis Ernesto Ledesma | $10.00 | 62.57 | $ 8.44 | | $ 112.83 | $ 112.83 |
| 10/22/2017 | Luis Ernesto Ledesma | $10.00 | 62.53 | $ 8.44 | | $ 112.67 | $ 112.67 |
| 10/29/2017 | Luis Ernesto Ledesma | $10.00 | 63.25 | $ 8.44 | | $ 116.25 | $ 116.25 |
| 11/5/2017 | Luis Ernesto Ledesma | $10.00 | 64.67 | $ 8.44 | | $ 123.33 | $ 123.33 |
| 11/12/2017 | Luis Ernesto Ledesma | $10.00 | 64.00 | $ 8.44 | | $ 120.00 | $ 120.00 |
| 11/19/2017 | Luis Ernesto Ledesma | $10.00 | 62.83 | $ 8.44 | | $ 114.17 | $ 114.17 |
| 11/26/2017 | Luis Ernesto Ledesma | $10.00 | 53.28 | $ 8.44 | | $ 66.42 | $ 66.42 |
| 12/3/2017 | Luis Ernesto Ledesma | $10.00 | 64.62 | $ 8.44 | | $ 123.08 | $ 123.08 |
| 12/10/2017 | Luis Ernesto Ledesma | $10.00 | 62.92 | $ 8.44 | | $ 114.58 | $ 114.58 |
| 12/17/2017 | Luis Ernesto Ledesma | $10.00 | 52.90 | $ 8.44 | | $ 64.50 | $ 64.50 |
| 12/24/2017 | Luis Ernesto Ledesma | $10.00 | 61.53 | $ 8.44 | | $ 107.67 | $ 107.67 |
| 12/31/2017 | Luis Ernesto Ledesma | $10.00 | 55.42 | $ 8.44 | | $ 77.08 | $ 77.08 |
| 1/7/2018 | Luis Ernesto Ledesma | $10.00 | 63.25 | $ 8.60 | | $ 116.25 | $ 116.25 |
| 1/14/2018 | Luis Ernesto Ledesma | $10.00 | 63.98 | $ 8.60 | | $ 119.92 | $ 119.92 |
| 1/21/2018 | Luis Ernesto Ledesma | $10.00 | 64.00 | $ 8.60 | | $ 120.00 | $ 120.00 |
| 1/28/2018 | Luis Ernesto Ledesma | $10.00 | 63.70 | $ 8.60 | | $ 118.50 | $ 118.50 |
| 2/4/2018 | Luis Ernesto Ledesma | $10.00 | 64.50 | $ 8.60 | | $ 122.50 | $ 122.50 |
| 2/11/2018 | Luis Ernesto Ledesma | $10.00 | 63.98 | $ 8.60 | | $ 119.92 | $ 119.92 |
| 2/18/2018 | Luis Ernesto Ledesma | $10.00 | 64.40 | $ 8.60 | | $ 122.00 | $ 122.00 |
| 2/25/2018 | Luis Ernesto Ledesma | $10.00 | 64.98 | $ 8.60 | | $ 124.92 | $ 124.92 |
| 3/4/2018 | Luis Ernesto Ledesma | $10.00 | 65.30 | $ 8.60 | | $ 126.50 | $ 126.50 |
| 3/25/2018 | Luis Ernesto Ledesma | $10.00 | 64.33 | $ 8.60 | | $ 121.67 | $ 121.67 |
| 4/1/2018 | Luis Ernesto Ledesma | $10.00 | 68.40 | $ 8.60 | | $ 142.00 | $ 142.00 |
| 4/8/2018 | Luis Ernesto Ledesma | $10.00 | 64.27 | $ 8.60 | | $ 121.33 | $ 121.33 |
| 4/15/2018 | Luis Ernesto Ledesma | $10.00 | 66.45 | $ 8.60 | | $ 132.25 | $ 132.25 |
| 4/22/2018 | Luis Ernesto Ledesma | $10.00 | 65.47 | $ 8.60 | | $ 127.33 | $ 127.33 |
| 4/29/2018 | Luis Ernesto Ledesma | $10.00 | 63.87 | $ 8.60 | | $ 119.33 | $ 119.33 |
| 5/6/2018 | Luis Ernesto Ledesma | $10.00 | 64.83 | $ 8.60 | | $ 124.17 | $ 124.17 |
| 5/13/2018 | Luis Ernesto Ledesma | $10.00 | 64.77 | $ 8.60 | | $ 123.83 | $ 123.83 |
| 5/20/2018 | Luis Ernesto Ledesma | $10.00 | 66.40 | $ 8.60 | | $ 132.00 | $ 132.00 |
| 5/27/2018 | Luis Ernesto Ledesma | $10.00 | 66.50 | $ 8.60 | | $ 132.50 | $ 132.50 |
| 6/3/2018 | Luis Ernesto Ledesma | $10.00 | 65.57 | $ 8.60 | | $ 127.83 | $ 127.83 |
| 6/10/2018 | Luis Ernesto Ledesma | $10.00 | 53.63 | $ 8.60 | | $ 68.17 | $ 68.17 |
| 6/17/2018 | Luis Ernesto Ledesma | $10.00 | 64.52 | $ 8.60 | | $ 122.58 | $ 122.58 |
| 6/24/2018 | Luis Ernesto Ledesma | $10.00 | 66.78 | $ 8.60 | | $ 133.92 | $ 133.92 |
| 7/1/2018 | Luis Ernesto Ledesma | $10.00 | 66.03 | $ 8.60 | | $ 130.17 | $ 130.17 |
| 7/8/2018 | Luis Ernesto Ledesma | $10.00 | 60.53 | $ 8.60 | | $ 102.67 | $ 102.67 |
| 7/15/2018 | Luis Ernesto Ledesma | $10.00 | 65.83 | $ 8.60 | | $ 129.17 | $ 129.17 |
| 7/22/2018 | Luis Ernesto Ledesma | $10.00 | 64.93 | $ 8.60 | | $ 124.67 | $ 124.67 |
| 7/29/2018 | Luis Ernesto Ledesma | $10.00 | 64.57 | $ 8.60 | | $ 122.83 | $ 122.83 |
| 8/5/2018 | Luis Ernesto Ledesma | $10.00 | 54.78 | $ 8.60 | | $ 73.92 | $ 73.92 |
| 8/12/2018 | Luis Ernesto Ledesma | $10.00 | 65.13 | $ 8.60 | | $ 125.67 | $ 125.67 |
| 8/19/2018 | Luis Ernesto Ledesma | $10.00 | 53.52 | $ 8.60 | | $ 67.58 | $ 67.58 |
| 8/26/2018 | Luis Ernesto Ledesma | $10.00 | 64.25 | $ 8.60 | | $ 121.25 | $ 121.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/2/2018 | Luis Ernesto Ledesma | $10.00 | 55.53 | $ 8.60 | | $ 77.67 | $ 77.67 |
| 9/9/2018 | Luis Ernesto Ledesma | $10.00 | 62.93 | $ 8.60 | | $ 114.67 | $ 114.67 |
| 9/16/2018 | Luis Ernesto Ledesma | $10.00 | 65.17 | $ 8.60 | | $ 125.83 | $ 125.83 |
| 9/23/2018 | Luis Ernesto Ledesma | $10.00 | 65.07 | $ 8.60 | | $ 125.33 | $ 125.33 |
| 9/30/2018 | Luis Ernesto Ledesma | $10.00 | 65.42 | $ 8.60 | | $ 127.08 | $ 127.08 |
| 10/7/2018 | Luis Ernesto Ledesma | $10.00 | 65.05 | $ 8.60 | | $ 125.25 | $ 125.25 |
| 10/14/2018 | Luis Ernesto Ledesma | $10.00 | 65.65 | $ 8.60 | | $ 128.25 | $ 128.25 |
| 10/21/2018 | Luis Ernesto Ledesma | $10.00 | 42.48 | $ 8.60 | | $ 12.42 | $ 12.42 |
| 10/28/2018 | Luis Ernesto Ledesma | $10.00 | 65.85 | $ 8.60 | | $ 129.25 | $ 129.25 |
| 11/4/2018 | Luis Ernesto Ledesma | $10.00 | 65.17 | $ 8.60 | | $ 125.83 | $ 125.83 |
| 11/11/2018 | Luis Ernesto Ledesma | $10.00 | 66.85 | $ 8.60 | | $ 134.25 | $ 134.25 |
| 11/18/2018 | Luis Ernesto Ledesma | $10.00 | 65.02 | $ 8.60 | | $ 125.08 | $ 125.08 |
| 11/25/2018 | Luis Ernesto Ledesma | $10.00 | 53.55 | $ 8.60 | | $ 67.75 | $ 67.75 |
| 12/2/2018 | Luis Ernesto Ledesma | $10.00 | 64.40 | $ 8.60 | | $ 122.00 | $ 122.00 |
| 12/9/2018 | Luis Ernesto Ledesma | $10.00 | 65.02 | $ 8.60 | | $ 125.08 | $ 125.08 |
| 12/16/2018 | Luis Ernesto Ledesma | $10.00 | 64.15 | $ 8.60 | | $ 120.75 | $ 120.75 |
| 12/23/2018 | Luis Ernesto Ledesma | $10.00 | 65.07 | $ 8.60 | | $ 125.33 | $ 125.33 |
| 1/20/2019 | Luis Ernesto Ledesma | $10.00 | 67.53 | $ 8.85 | | $ 137.67 | $ 137.67 |
| 1/27/2019 | Luis Ernesto Ledesma | $10.00 | 74.23 | $ 8.85 | | $ 171.17 | $ 171.17 |
| 2/3/2019 | Luis Ernesto Ledesma | $10.00 | 63.88 | $ 8.85 | | $ 119.42 | $ 119.42 |
| 2/10/2019 | Luis Ernesto Ledesma | $10.00 | 65.03 | $ 8.85 | | $ 125.17 | $ 125.17 |
| 2/17/2019 | Luis Ernesto Ledesma | $10.00 | 64.47 | $ 8.85 | | $ 122.33 | $ 122.33 |
| 2/24/2019 | Luis Ernesto Ledesma | $10.00 | 63.28 | $ 8.85 | | $ 116.42 | $ 116.42 |
| 3/3/2019 | Luis Ernesto Ledesma | $10.00 | 63.43 | $ 8.85 | | $ 117.17 | $ 117.17 |
| 3/10/2019 | Luis Ernesto Ledesma | $10.00 | 65.08 | $ 8.85 | | $ 125.42 | $ 125.42 |
| 3/17/2019 | Luis Ernesto Ledesma | $10.00 | 64.07 | $ 8.85 | | $ 120.33 | $ 120.33 |
| 3/24/2019 | Luis Ernesto Ledesma | $10.00 | 53.55 | $ 8.85 | | $ 67.75 | $ 67.75 |
| 3/31/2019 | Luis Ernesto Ledesma | $10.00 | 64.75 | $ 8.85 | | $ 123.75 | $ 123.75 |
| 4/7/2019 | Luis Ernesto Ledesma | $10.00 | 63.63 | $ 8.85 | | $ 118.17 | $ 118.17 |
| 4/14/2019 | Luis Ernesto Ledesma | $10.00 | 64.13 | $ 8.85 | | $ 120.67 | $ 120.67 |
| 4/21/2019 | Luis Ernesto Ledesma | $10.00 | 64.65 | $ 8.85 | | $ 123.25 | $ 123.25 |
| 4/28/2019 | Luis Ernesto Ledesma | $10.00 | 64.42 | $ 8.85 | | $ 122.08 | $ 122.08 |
| 5/5/2019 | Luis Ernesto Ledesma | $10.00 | 65.20 | $ 8.85 | | $ 126.00 | $ 126.00 |
| 5/12/2019 | Luis Ernesto Ledesma | $10.00 | 63.33 | $ 8.85 | | $ 116.67 | $ 116.67 |
| 5/19/2019 | Luis Ernesto Ledesma | $10.00 | 65.70 | $ 8.85 | | $ 128.50 | $ 128.50 |
| 5/26/2019 | Luis Ernesto Ledesma | $10.00 | 63.73 | $ 8.85 | | $ 118.67 | $ 118.67 |
| 6/2/2019 | Luis Ernesto Ledesma | $10.00 | 53.18 | $ 8.85 | | $ 65.92 | $ 65.92 |
| 6/9/2019 | Luis Ernesto Ledesma | $10.00 | 64.68 | $ 8.85 | | $ 123.42 | $ 123.42 |
| 6/16/2019 | Luis Ernesto Ledesma | $10.00 | 65.12 | $ 8.85 | | $ 125.58 | $ 125.58 |
| 6/23/2019 | Luis Ernesto Ledesma | $10.00 | 66.28 | $ 8.85 | | $ 131.42 | $ 131.42 |
| 6/30/2019 | Luis Ernesto Ledesma | $10.00 | 68.07 | $ 10.00 | | $ 140.33 | $ 140.33 |
| 7/7/2019 | Luis Ernesto Ledesma | $10.00 | 62.78 | $ 10.00 | | $ 113.92 | $ 113.92 |
| 7/14/2019 | Luis Ernesto Ledesma | $10.00 | 65.87 | $ 10.00 | | $ 129.33 | $ 129.33 |
| 7/21/2019 | Luis Ernesto Ledesma | $10.00 | 64.10 | $ 10.00 | | $ 120.50 | $ 120.50 |
| 7/28/2019 | Luis Ernesto Ledesma | $10.00 | 64.63 | $ 10.00 | | $ 123.17 | $ 123.17 |
| 8/4/2019 | Luis Ernesto Ledesma | $10.00 | 66.67 | $ 10.00 | | $ 133.33 | $ 133.33 |
| 8/11/2019 | Luis Ernesto Ledesma | $10.00 | 64.25 | $ 10.00 | | $ 121.25 | $ 121.25 |
| 8/18/2019 | Luis Ernesto Ledesma | $10.00 | 63.80 | $ 10.00 | | $ 119.00 | $ 119.00 |
| 8/25/2019 | Luis Ernesto Ledesma | $10.00 | 65.50 | $ 10.00 | | $ 127.50 | $ 127.50 |
| 9/1/2019 | Luis Ernesto Ledesma | $10.00 | 64.85 | $ 10.00 | | $ 124.25 | $ 124.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/8/2019 | Luis Ernesto Ledesma | $10.00 | 63.97 | $ 10.00 | | $ 119.83 | $ 119.83 |
| 9/15/2019 | Luis Ernesto Ledesma | $10.00 | 67.23 | $ 10.00 | | $ 136.17 | $ 136.17 |
| 9/22/2019 | Luis Ernesto Ledesma | $10.00 | 63.85 | $ 10.00 | | $ 119.25 | $ 119.25 |
| 9/29/2019 | Luis Ernesto Ledesma | $10.00 | 66.22 | $ 10.00 | | $ 131.08 | $ 131.08 |
| 10/6/2019 | Luis Ernesto Ledesma | $10.00 | 63.08 | $ 10.00 | | $ 115.42 | $ 115.42 |
| 10/13/2019 | Luis Ernesto Ledesma | $10.00 | 64.77 | $ 10.00 | | $ 123.83 | $ 123.83 |
| 10/20/2019 | Luis Ernesto Ledesma | $11.00 | 55.95 | $ 10.00 | | $ 87.73 | $ 87.73 |
| 10/27/2019 | Luis Ernesto Ledesma | $11.00 | 67.90 | $ 10.00 | | $ 153.45 | $ 153.45 |
| 11/3/2019 | Luis Ernesto Ledesma | $11.00 | 67.03 | $ 10.00 | | $ 148.68 | $ 148.68 |
| 11/10/2019 | Luis Ernesto Ledesma | $11.00 | 67.35 | $ 10.00 | | $ 150.43 | $ 150.43 |
| 11/17/2019 | Luis Ernesto Ledesma | $11.00 | 66.75 | $ 10.00 | | $ 147.13 | $ 147.13 |
| 11/24/2019 | Luis Ernesto Ledesma | $11.00 | 65.97 | $ 10.00 | | $ 142.82 | $ 142.82 |
| 12/1/2019 | Luis Ernesto Ledesma | $11.00 | 57.97 | $ 10.00 | | $ 98.82 | $ 98.82 |
| 12/8/2019 | Luis Ernesto Ledesma | $11.00 | 66.58 | $ 10.00 | | $ 146.21 | $ 146.21 |
| 12/15/2019 | Luis Ernesto Ledesma | $10.00 | 66.85 | $ 10.00 | | $ 134.25 | $ 134.25 |
| 12/22/2019 | Luis Ernesto Ledesma | $10.00 | 68.12 | $ 10.00 | | $ 140.58 | $ 140.58 |
| 1/5/2020 | Luis Ernesto Ledesma | $10.00 | 61.40 | $ 11.00 | $ 61.40 | $ 117.70 | $ 179.10 |
| 1/12/2020 | Luis Ernesto Ledesma | $10.00 | 54.93 | $ 11.00 | $ 54.93 | $ 82.13 | $ 137.07 |
| 1/19/2020 | Luis Ernesto Ledesma | $10.00 | 66.27 | $ 11.00 | $ 66.27 | $ 144.47 | $ 210.73 |
| 1/26/2020 | Luis Ernesto Ledesma | $10.00 | 67.52 | $ 11.00 | $ 67.52 | $ 151.34 | $ 218.86 |
| 12/9/2018 | Luis Espada | $11.00 | 47.80 | $ 8.60 | | $ 42.90 | $ 42.90 |
| 12/23/2018 | Luis Espada | $11.00 | 52.63 | $ 8.60 | | $ 69.48 | $ 69.48 |
| 1/13/2019 | Luis Espada | $11.00 | 45.42 | $ 8.85 | | $ 29.79 | $ 29.79 |
| 1/20/2019 | Luis Espada | $11.00 | 61.65 | $ 8.85 | | $ 119.08 | $ 119.08 |
| 1/27/2019 | Luis Espada | $11.00 | 55.33 | $ 8.85 | | $ 84.33 | $ 84.33 |
| 2/3/2019 | Luis Espada | $11.00 | 41.17 | $ 8.85 | | $ 6.42 | $ 6.42 |
| 2/10/2019 | Luis Espada | $11.00 | 48.70 | $ 8.85 | | $ 47.85 | $ 47.85 |
| 2/17/2019 | Luis Espada | $11.00 | 40.35 | $ 8.85 | | $ 1.92 | $ 1.92 |
| 2/24/2019 | Luis Espada | $11.00 | 60.25 | $ 8.85 | | $ 111.38 | $ 111.38 |
| 10/20/2019 | Luis Espada | $11.50 | 51.07 | $ 10.00 | | $ 63.63 | $ 63.63 |
| 10/27/2019 | Luis Espada | $11.50 | 50.13 | $ 10.00 | | $ 58.27 | $ 58.27 |
| 11/3/2019 | Luis Espada | $11.50 | 49.13 | $ 10.00 | | $ 52.52 | $ 52.52 |
| 12/8/2019 | Luis Espada | $11.50 | 56.40 | $ 10.00 | | $ 94.30 | $ 94.30 |
| 12/15/2019 | Luis Espada | $11.50 | 44.15 | $ 10.00 | | $ 23.86 | $ 23.86 |
| 12/22/2019 | Luis Espada | $11.50 | 56.13 | $ 10.00 | | $ 92.77 | $ 92.77 |
| 1/5/2020 | Luis Espada | $11.50 | 43.03 | $ 11.00 | | $ 17.44 | $ 17.44 |
| 1/12/2020 | Luis Espada | $11.50 | 52.23 | $ 11.00 | | $ 70.34 | $ 70.34 |
| 11/4/2018 | Luis Fernando Hernandez | $10.00 | 78.37 | $ 8.60 | | $ 191.83 | $ 191.83 |
| 11/11/2018 | Luis Fernando Hernandez | $10.00 | 77.85 | $ 8.60 | | $ 189.25 | $ 189.25 |
| 11/18/2018 | Luis Fernando Hernandez | $10.00 | 77.57 | $ 8.60 | | $ 187.83 | $ 187.83 |
| 11/25/2018 | Luis Fernando Hernandez | $10.00 | 60.45 | $ 8.60 | | $ 102.25 | $ 102.25 |
| 12/2/2018 | Luis Fernando Hernandez | $10.00 | 73.45 | $ 8.60 | | $ 167.25 | $ 167.25 |
| 12/9/2018 | Luis Fernando Hernandez | $10.00 | 71.38 | $ 8.60 | | $ 156.92 | $ 156.92 |
| 12/16/2018 | Luis Fernando Hernandez | $10.00 | 72.97 | $ 8.60 | | $ 164.83 | $ 164.83 |
| 12/23/2018 | Luis Fernando Hernandez | $10.00 | 58.83 | $ 8.60 | | $ 94.17 | $ 94.17 |
| 12/30/2018 | Luis Fernando Hernandez | $10.00 | 57.78 | $ 8.60 | | $ 88.92 | $ 88.92 |
| 1/6/2019 | Luis Fernando Hernandez | $10.00 | 59.20 | $ 8.85 | | $ 96.00 | $ 96.00 |
| 1/13/2019 | Luis Fernando Hernandez | $10.00 | 69.80 | $ 8.85 | | $ 149.00 | $ 149.00 |
| 2/24/2019 | Luis Fernando Hernandez | $10.00 | 72.50 | $ 8.85 | | $ 162.50 | $ 162.50 |
| 3/3/2019 | Luis Fernando Hernandez | $10.00 | 73.53 | $ 8.85 | | $ 167.67 | $ 167.67 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/10/2019 | Luis Fernando Hernandez | $10.00 | 72.90 | $ 8.85 | | $ 164.50 | $ 164.50 |
| 3/17/2019 | Luis Fernando Hernandez | $10.00 | 73.60 | $ 8.85 | | $ 168.00 | $ 168.00 |
| 12/29/2019 | Luis Fernando Hernandez | $10.00 | 53.63 | $ 10.00 | | $ 68.17 | $ 68.17 |
| 1/5/2020 | Luis Fernando Hernandez | $10.00 | 68.15 | $ 11.00 | $ 68.15 | $ 154.83 | $ 222.98 |
| 1/12/2020 | Luis Fernando Hernandez | $10.00 | 70.88 | $ 11.00 | $ 70.88 | $ 169.86 | $ 240.74 |
| 1/19/2020 | Luis Fernando Hernandez | $10.00 | 63.63 | $ 11.00 | $ 63.63 | $ 129.98 | $ 193.62 |
| 1/26/2020 | Luis Fernando Hernandez | $10.00 | 63.78 | $ 11.00 | $ 63.78 | $ 130.81 | $ 194.59 |
| 10/6/2019 | Luis Fernando Zapata | $10.35 | 62.40 | $ 10.00 | | $ 115.92 | $ 115.92 |
| 10/13/2019 | Luis Fernando Zapata | $10.35 | 57.25 | $ 10.00 | | $ 89.27 | $ 89.27 |
| 10/20/2019 | Luis Fernando Zapata | $10.35 | 40.60 | $ 10.00 | | $ 3.11 | $ 3.11 |
| 10/27/2019 | Luis Fernando Zapata | $10.35 | 53.45 | $ 10.00 | | $ 69.60 | $ 69.60 |
| 11/3/2019 | Luis Fernando Zapata | $10.35 | 64.08 | $ 10.00 | | $ 124.63 | $ 124.63 |
| 11/10/2019 | Luis Fernando Zapata | $10.35 | 61.63 | $ 10.00 | | $ 111.95 | $ 111.95 |
| 11/17/2019 | Luis Fernando Zapata | $10.35 | 58.92 | $ 10.00 | | $ 97.89 | $ 97.89 |
| 11/24/2019 | Luis Fernando Zapata | $10.35 | 48.60 | $ 10.00 | | $ 44.51 | $ 44.51 |
| 12/1/2019 | Luis Fernando Zapata | $10.35 | 48.35 | $ 10.00 | | $ 43.21 | $ 43.21 |
| 12/8/2019 | Luis Fernando Zapata | $10.35 | 58.62 | $ 10.00 | | $ 96.34 | $ 96.34 |
| 12/15/2019 | Luis Fernando Zapata | $10.35 | 59.10 | $ 10.00 | | $ 98.84 | $ 98.84 |
| 12/22/2019 | Luis Fernando Zapata | $10.35 | 58.97 | $ 10.00 | | $ 98.15 | $ 98.15 |
| 1/5/2020 | Luis Fernando Zapata | $10.35 | 46.98 | $ 11.00 | $ 30.54 | $ 38.41 | $ 68.95 |
| 1/12/2020 | Luis Fernando Zapata | $10.35 | 58.72 | $ 11.00 | $ 38.17 | $ 102.94 | $ 141.11 |
| 1/19/2020 | Luis Fernando Zapata | $10.35 | 59.22 | $ 11.00 | $ 38.49 | $ 105.69 | $ 144.18 |
| 1/26/2020 | Luis Fernando Zapata | $10.35 | 58.88 | $ 11.00 | $ 38.27 | $ 103.86 | $ 142.13 |
| 8/25/2019 | Luis Hernandez | $10.00 | 46.77 | $ 10.00 | | $ 33.83 | $ 33.83 |
| 6/24/2018 | Luis Jorge Anderson | $12.00 | 64.43 | $ 8.60 | | $ 146.60 | $ 146.60 |
| 7/1/2018 | Luis Jorge Anderson | $12.00 | 53.77 | $ 8.60 | | $ 82.60 | $ 82.60 |
| 7/8/2018 | Luis Jorge Anderson | $12.00 | 42.88 | $ 8.60 | | $ 17.30 | $ 17.30 |
| 7/15/2018 | Luis Jorge Anderson | $12.00 | 51.92 | $ 8.60 | | $ 71.50 | $ 71.50 |
| 7/22/2018 | Luis Jorge Anderson | $12.00 | 62.38 | $ 8.60 | | $ 134.30 | $ 134.30 |
| 7/29/2018 | Luis Jorge Anderson | $12.00 | 47.05 | $ 8.60 | | $ 42.30 | $ 42.30 |
| 6/30/2019 | Luis Jorge Anderson | $12.00 | 59.50 | $ 10.00 | | $ 117.00 | $ 117.00 |
| 11/3/2019 | Luis Jose Mendez | $11.00 | 52.72 | $ 10.00 | | $ 69.94 | $ 69.94 |
| 11/10/2019 | Luis Jose Mendez | $11.00 | 64.92 | $ 10.00 | | $ 137.04 | $ 137.04 |
| 11/17/2019 | Luis Jose Mendez | $11.00 | 60.70 | $ 10.00 | | $ 113.85 | $ 113.85 |
| 11/24/2019 | Luis Jose Mendez | $11.00 | 54.67 | $ 10.00 | | $ 80.67 | $ 80.67 |
| 12/1/2019 | Luis Jose Mendez | $11.00 | 47.23 | $ 10.00 | | $ 39.78 | $ 39.78 |
| 12/8/2019 | Luis Jose Mendez | $11.00 | 63.43 | $ 10.00 | | $ 128.88 | $ 128.88 |
| 12/15/2019 | Luis Jose Mendez | $11.00 | 63.60 | $ 10.00 | | $ 129.80 | $ 129.80 |
| 12/22/2019 | Luis Jose Mendez | $11.00 | 41.37 | $ 10.00 | | $ 7.52 | $ 7.52 |
| 12/29/2019 | Luis Jose Mendez | $11.00 | 51.27 | $ 10.00 | | $ 61.97 | $ 61.97 |
| 1/5/2020 | Luis Jose Mendez | $11.00 | 55.60 | $ 11.00 | | $ 85.80 | $ 85.80 |
| 1/12/2020 | Luis Jose Mendez | $11.00 | 64.88 | $ 11.00 | | $ 136.86 | $ 136.86 |
| 1/19/2020 | Luis Jose Mendez | $11.00 | 64.55 | $ 11.00 | | $ 135.03 | $ 135.03 |
| 1/26/2020 | Luis Jose Mendez | $11.00 | 41.83 | $ 11.00 | | $ 10.08 | $ 10.08 |
| 3/17/2019 | Luis Lopez | $10.00 | 56.12 | $ 8.85 | | $ 80.58 | $ 80.58 |
| 3/24/2019 | Luis Lopez | $10.00 | 53.55 | $ 8.85 | | $ 67.75 | $ 67.75 |
| 3/31/2019 | Luis Lopez | $10.00 | 54.47 | $ 8.85 | | $ 72.33 | $ 72.33 |
| 4/7/2019 | Luis Lopez | $10.00 | 59.20 | $ 8.85 | | $ 96.00 | $ 96.00 |
| 4/14/2019 | Luis Lopez | $10.00 | 55.87 | $ 8.85 | | $ 79.33 | $ 79.33 |
| 4/21/2019 | Luis Lopez | $10.00 | 54.43 | $ 8.85 | | $ 72.17 | $ 72.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/28/2019 | Luis Lopez | $10.00 | 55.22 | $ 8.85 | | $ 76.08 | $ 76.08 |
| 5/5/2019 | Luis Lopez | $10.00 | 55.10 | $ 8.85 | | $ 75.50 | $ 75.50 |
| 5/12/2019 | Luis Lopez | $10.00 | 51.32 | $ 8.85 | | $ 56.58 | $ 56.58 |
| 5/19/2019 | Luis Lopez | $10.00 | 59.57 | $ 8.85 | | $ 97.83 | $ 97.83 |
| 5/26/2019 | Luis Lopez | $10.00 | 52.20 | $ 8.85 | | $ 61.00 | $ 61.00 |
| 6/2/2019 | Luis Lopez | $10.00 | 53.92 | $ 8.85 | | $ 69.58 | $ 69.58 |
| 6/9/2019 | Luis Lopez | $10.00 | 54.52 | $ 8.85 | | $ 72.58 | $ 72.58 |
| 6/16/2019 | Luis Lopez | $10.00 | 57.38 | $ 8.85 | | $ 86.92 | $ 86.92 |
| 6/23/2019 | Luis Lopez | $10.00 | 53.57 | $ 8.85 | | $ 67.83 | $ 67.83 |
| 6/30/2019 | Luis Lopez | $10.00 | 56.02 | $ 10.00 | | $ 80.08 | $ 80.08 |
| 7/7/2019 | Luis Lopez | $10.00 | 41.72 | $ 10.00 | | $ 8.58 | $ 8.58 |
| 7/14/2019 | Luis Lopez | $10.00 | 59.00 | $ 10.00 | | $ 95.00 | $ 95.00 |
| 9/8/2019 | Luis Lopez- | $10.00 | 52.20 | $ 10.00 | | $ 61.00 | $ 61.00 |
| 9/15/2019 | Luis Lopez- | $10.00 | 53.58 | $ 10.00 | | $ 67.92 | $ 67.92 |
| 9/22/2019 | Luis Lopez- | $10.00 | 57.22 | $ 10.00 | | $ 86.08 | $ 86.08 |
| 9/29/2019 | Luis Lopez- | $10.00 | 60.47 | $ 10.00 | | $ 102.33 | $ 102.33 |
| 10/6/2019 | Luis Lopez- | $10.00 | 48.78 | $ 10.00 | | $ 43.92 | $ 43.92 |
| 10/13/2019 | Luis Lopez- | $10.00 | 54.58 | $ 10.00 | | $ 72.92 | $ 72.92 |
| 10/20/2019 | Luis Lopez- | $10.00 | 55.73 | $ 10.00 | | $ 78.67 | $ 78.67 |
| 11/3/2019 | Luis Lopez- | $10.00 | 57.93 | $ 10.00 | | $ 89.67 | $ 89.67 |
| 11/10/2019 | Luis Lopez- | $10.00 | 56.70 | $ 10.00 | | $ 83.50 | $ 83.50 |
| 11/17/2019 | Luis Lopez- | $10.00 | 54.43 | $ 10.00 | | $ 72.17 | $ 72.17 |
| 11/24/2019 | Luis Lopez- | $10.00 | 53.65 | $ 10.00 | | $ 68.25 | $ 68.25 |
| 12/8/2019 | Luis Lopez- | $10.00 | 42.83 | $ 10.00 | | $ 14.17 | $ 14.17 |
| 9/22/2019 | Luis Marte | $10.00 | 59.68 | $ 10.00 | | $ 98.42 | $ 98.42 |
| 9/29/2019 | Luis Marte | $10.00 | 60.17 | $ 10.00 | | $ 100.83 | $ 100.83 |
| 10/6/2019 | Luis Marte | $11.00 | 41.93 | $ 10.00 | | $ 10.63 | $ 10.63 |
| 10/13/2019 | Luis Marte | $11.00 | 58.53 | $ 10.00 | | $ 101.93 | $ 101.93 |
| 10/20/2019 | Luis Marte | $11.00 | 42.32 | $ 10.00 | | $ 12.74 | $ 12.74 |
| 10/27/2019 | Luis Marte | $11.00 | 53.43 | $ 10.00 | | $ 73.88 | $ 73.88 |
| 11/3/2019 | Luis Marte | $11.00 | 75.78 | $ 10.00 | | $ 196.81 | $ 196.81 |
| 11/10/2019 | Luis Marte | $11.00 | 61.67 | $ 10.00 | | $ 119.17 | $ 119.17 |
| 11/17/2019 | Luis Marte | $11.00 | 60.92 | $ 10.00 | | $ 115.04 | $ 115.04 |
| 11/24/2019 | Luis Marte | $11.00 | 41.62 | $ 10.00 | | $ 8.89 | $ 8.89 |
| 12/1/2019 | Luis Marte | $11.00 | 41.28 | $ 10.00 | | $ 7.06 | $ 7.06 |
| 12/8/2019 | Luis Marte | $11.00 | 62.58 | $ 10.00 | | $ 124.21 | $ 124.21 |
| 12/15/2019 | Luis Marte | $11.00 | 62.15 | $ 10.00 | | $ 121.83 | $ 121.83 |
| 12/22/2019 | Luis Marte | $11.00 | 61.85 | $ 10.00 | | $ 120.18 | $ 120.18 |
| 1/5/2020 | Luis Marte | $11.00 | 50.12 | $ 11.00 | | $ 55.64 | $ 55.64 |
| 1/12/2020 | Luis Marte | $11.00 | 62.50 | $ 11.00 | | $ 123.75 | $ 123.75 |
| 1/19/2020 | Luis Marte | $11.00 | 62.35 | $ 11.00 | | $ 122.93 | $ 122.93 |
| 1/26/2020 | Luis Marte | $11.00 | 63.82 | $ 11.00 | | $ 130.99 | $ 130.99 |
| 2/4/2018 | Luis Martes | $10.00 | 46.83 | $ 8.60 | | $ 34.17 | $ 34.17 |
| 2/11/2018 | Luis Martes | $10.00 | 55.00 | $ 8.60 | | $ 75.00 | $ 75.00 |
| 2/18/2018 | Luis Martes | $10.00 | 58.98 | $ 8.60 | | $ 94.92 | $ 94.92 |
| 2/25/2018 | Luis Martes | $10.00 | 56.20 | $ 8.60 | | $ 81.00 | $ 81.00 |
| 3/4/2018 | Luis Martes | $10.00 | 46.67 | $ 8.60 | | $ 33.33 | $ 33.33 |
| 3/25/2018 | Luis Martes | $10.00 | 52.62 | $ 8.60 | | $ 63.08 | $ 63.08 |
| 4/1/2018 | Luis Martes | $10.00 | 55.40 | $ 8.60 | | $ 77.00 | $ 77.00 |
| 4/8/2018 | Luis Martes | $10.00 | 56.65 | $ 8.60 | | $ 83.25 | $ 83.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/15/2018 | Luis Martes | $10.00 | 58.40 | $ 8.60 | | $ 92.00 | $ 92.00 |
| 4/22/2018 | Luis Martes | $10.00 | 57.85 | $ 8.60 | | $ 89.25 | $ 89.25 |
| 4/29/2018 | Luis Martes | $10.00 | 54.18 | $ 8.60 | | $ 70.92 | $ 70.92 |
| 5/6/2018 | Luis Martes | $10.00 | 55.70 | $ 8.60 | | $ 78.50 | $ 78.50 |
| 5/13/2018 | Luis Martes | $10.00 | 56.80 | $ 8.60 | | $ 84.00 | $ 84.00 |
| 5/20/2018 | Luis Martes | $10.00 | 56.03 | $ 8.60 | | $ 80.17 | $ 80.17 |
| 5/27/2018 | Luis Martes | $10.00 | 51.13 | $ 8.60 | | $ 55.67 | $ 55.67 |
| 6/3/2018 | Luis Martes | $10.00 | 59.40 | $ 8.60 | | $ 97.00 | $ 97.00 |
| 6/10/2018 | Luis Martes | $10.00 | 53.12 | $ 8.60 | | $ 65.58 | $ 65.58 |
| 6/17/2018 | Luis Martes | $10.00 | 52.60 | $ 8.60 | | $ 63.00 | $ 63.00 |
| 6/24/2018 | Luis Martes | $10.00 | 57.85 | $ 8.60 | | $ 89.25 | $ 89.25 |
| 7/1/2018 | Luis Martes | $10.00 | 58.75 | $ 8.60 | | $ 93.75 | $ 93.75 |
| 7/8/2018 | Luis Martes | $10.00 | 55.68 | $ 8.60 | | $ 78.42 | $ 78.42 |
| 7/15/2018 | Luis Martes | $10.00 | 52.63 | $ 8.60 | | $ 63.17 | $ 63.17 |
| 7/22/2018 | Luis Martes | $10.00 | 46.28 | $ 8.60 | | $ 31.42 | $ 31.42 |
| 7/29/2018 | Luis Martes | $10.00 | 41.48 | $ 8.60 | | $ 7.42 | $ 7.42 |
| 8/5/2018 | Luis Martes | $10.00 | 55.88 | $ 8.60 | | $ 79.42 | $ 79.42 |
| 8/12/2018 | Luis Martes | $10.00 | 46.20 | $ 8.60 | | $ 31.00 | $ 31.00 |
| 8/19/2018 | Luis Martes | $10.00 | 57.97 | $ 8.60 | | $ 89.83 | $ 89.83 |
| 9/9/2018 | Luis Martes | $10.00 | 52.70 | $ 8.60 | | $ 63.50 | $ 63.50 |
| 9/16/2018 | Luis Martes | $10.00 | 42.35 | $ 8.60 | | $ 11.75 | $ 11.75 |
| 9/23/2018 | Luis Martes | $10.00 | 52.52 | $ 8.60 | | $ 62.58 | $ 62.58 |
| 9/30/2018 | Luis Martes | $10.00 | 43.37 | $ 8.60 | | $ 16.83 | $ 16.83 |
| 10/7/2018 | Luis Martes | $10.00 | 46.73 | $ 8.60 | | $ 33.67 | $ 33.67 |
| 10/14/2018 | Luis Martes | $10.00 | 58.83 | $ 8.60 | | $ 94.17 | $ 94.17 |
| 10/21/2018 | Luis Martes | $10.00 | 62.08 | $ 8.60 | | $ 110.42 | $ 110.42 |
| 10/28/2018 | Luis Martes | $10.00 | 59.95 | $ 8.60 | | $ 99.75 | $ 99.75 |
| 11/4/2018 | Luis Martes | $10.00 | 48.52 | $ 8.60 | | $ 42.58 | $ 42.58 |
| 11/11/2018 | Luis Martes | $10.00 | 54.42 | $ 8.60 | | $ 72.08 | $ 72.08 |
| 12/2/2018 | Luis Martes | $10.00 | 57.48 | $ 8.60 | | $ 87.42 | $ 87.42 |
| 12/9/2018 | Luis Martes | $10.00 | 47.70 | $ 8.60 | | $ 38.50 | $ 38.50 |
| 12/16/2018 | Luis Martes | $10.00 | 50.57 | $ 8.60 | | $ 52.83 | $ 52.83 |
| 12/23/2018 | Luis Martes | $10.00 | 44.27 | $ 8.60 | | $ 21.33 | $ 21.33 |
| 1/6/2019 | Luis Martes | $10.00 | 45.32 | $ 8.85 | | $ 26.58 | $ 26.58 |
| 1/13/2019 | Luis Martes | $10.00 | 59.58 | $ 8.85 | | $ 97.92 | $ 97.92 |
| 1/20/2019 | Luis Martes | $10.00 | 60.72 | $ 8.85 | | $ 103.58 | $ 103.58 |
| 1/27/2019 | Luis Martes | $10.00 | 45.88 | $ 8.85 | | $ 29.42 | $ 29.42 |
| 2/3/2019 | Luis Martes | $10.00 | 53.15 | $ 8.85 | | $ 65.75 | $ 65.75 |
| 2/10/2019 | Luis Martes | $10.00 | 53.83 | $ 8.85 | | $ 69.17 | $ 69.17 |
| 2/17/2019 | Luis Martes | $10.00 | 51.05 | $ 8.85 | | $ 55.25 | $ 55.25 |
| 2/24/2019 | Luis Martes | $10.00 | 48.55 | $ 8.85 | | $ 42.75 | $ 42.75 |
| 3/3/2019 | Luis Martes | $10.00 | 49.93 | $ 8.85 | | $ 49.67 | $ 49.67 |
| 3/17/2019 | Luis Martes | $10.00 | 43.65 | $ 8.85 | | $ 18.25 | $ 18.25 |
| 3/24/2019 | Luis Martes | $10.00 | 62.63 | $ 8.85 | | $ 113.17 | $ 113.17 |
| 3/31/2019 | Luis Martes | $10.00 | 63.43 | $ 8.85 | | $ 117.17 | $ 117.17 |
| 4/7/2019 | Luis Martes | $10.00 | 55.55 | $ 8.85 | | $ 77.75 | $ 77.75 |
| 4/14/2019 | Luis Martes | $10.00 | 57.20 | $ 8.85 | | $ 86.00 | $ 86.00 |
| 4/21/2019 | Luis Martes | $10.00 | 53.50 | $ 8.85 | | $ 67.50 | $ 67.50 |
| 4/28/2019 | Luis Martes | $10.00 | 49.63 | $ 8.85 | | $ 48.17 | $ 48.17 |
| 5/5/2019 | Luis Martes | $10.00 | 55.73 | $ 8.85 | | $ 78.67 | $ 78.67 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/12/2019 | Luis Martes | $10.00 | 54.58 | $ 8.85 | | $ 72.92 | $ 72.92 |
| 5/19/2019 | Luis Martes | $10.00 | 49.60 | $ 8.85 | | $ 48.00 | $ 48.00 |
| 5/26/2019 | Luis Martes | $10.00 | 48.65 | $ 8.85 | | $ 43.25 | $ 43.25 |
| 6/2/2019 | Luis Martes | $10.00 | 41.32 | $ 8.85 | | $ 6.58 | $ 6.58 |
| 6/9/2019 | Luis Martes | $10.00 | 56.67 | $ 8.85 | | $ 83.33 | $ 83.33 |
| 6/16/2019 | Luis Martes | $10.00 | 58.10 | $ 8.85 | | $ 90.50 | $ 90.50 |
| 6/23/2019 | Luis Martes | $10.00 | 50.73 | $ 8.85 | | $ 53.67 | $ 53.67 |
| 6/30/2019 | Luis Martes | $10.00 | 44.38 | $ 10.00 | | $ 21.92 | $ 21.92 |
| 9/17/2017 | Luis Nelson Rodriguez | $9.50 | 57.97 | $ 8.44 | | $ 85.34 | $ 85.34 |
| 9/24/2017 | Luis Nelson Rodriguez | $9.50 | 58.42 | $ 8.44 | | $ 87.48 | $ 87.48 |
| 10/1/2017 | Luis Nelson Rodriguez | $9.50 | 57.30 | $ 8.44 | | $ 82.18 | $ 82.18 |
| 10/8/2017 | Luis Nelson Rodriguez | $9.50 | 44.03 | $ 8.44 | | $ 19.16 | $ 19.16 |
| 10/15/2017 | Luis Nelson Rodriguez | $9.50 | 48.03 | $ 8.44 | | $ 38.16 | $ 38.16 |
| 10/22/2017 | Luis Nelson Rodriguez | $9.50 | 55.85 | $ 8.44 | | $ 75.29 | $ 75.29 |
| 10/29/2017 | Luis Nelson Rodriguez | $9.50 | 46.30 | $ 8.44 | | $ 29.93 | $ 29.93 |
| 11/12/2017 | Luis Nelson Rodriguez | $9.50 | 53.55 | $ 8.44 | | $ 64.36 | $ 64.36 |
| 11/19/2017 | Luis Nelson Rodriguez | $9.50 | 52.83 | $ 8.44 | | $ 60.96 | $ 60.96 |
| 11/26/2017 | Luis Nelson Rodriguez | $9.50 | 43.92 | $ 8.44 | | $ 18.60 | $ 18.60 |
| 12/3/2017 | Luis Nelson Rodriguez | $9.50 | 57.82 | $ 8.44 | | $ 84.63 | $ 84.63 |
| 12/10/2017 | Luis Nelson Rodriguez | $9.50 | 47.30 | $ 8.44 | | $ 34.68 | $ 34.68 |
| 12/24/2017 | Luis Nelson Rodriguez | $9.50 | 51.97 | $ 8.44 | | $ 56.84 | $ 56.84 |
| 12/31/2017 | Luis Nelson Rodriguez | $9.50 | 54.38 | $ 8.44 | | $ 68.32 | $ 68.32 |
| 1/7/2018 | Luis Nelson Rodriguez | $9.50 | 43.95 | $ 8.60 | | $ 18.76 | $ 18.76 |
| 1/14/2018 | Luis Nelson Rodriguez | $9.50 | 57.95 | $ 8.60 | | $ 85.26 | $ 85.26 |
| 1/21/2018 | Luis Nelson Rodriguez | $9.50 | 60.53 | $ 8.60 | | $ 97.53 | $ 97.53 |
| 1/28/2018 | Luis Nelson Rodriguez | $9.50 | 58.88 | $ 8.60 | | $ 89.70 | $ 89.70 |
| 2/4/2018 | Luis Nelson Rodriguez | $9.50 | 49.25 | $ 8.60 | | $ 43.94 | $ 43.94 |
| 2/11/2018 | Luis Nelson Rodriguez | $9.50 | 58.97 | $ 8.60 | | $ 90.09 | $ 90.09 |
| 2/18/2018 | Luis Nelson Rodriguez | $9.50 | 58.98 | $ 8.60 | | $ 90.17 | $ 90.17 |
| 2/25/2018 | Luis Nelson Rodriguez | $9.50 | 59.43 | $ 8.60 | | $ 92.31 | $ 92.31 |
| 3/4/2018 | Luis Nelson Rodriguez | $9.50 | 58.53 | $ 8.60 | | $ 88.03 | $ 88.03 |
| 3/25/2018 | Luis Nelson Rodriguez | $9.50 | 45.53 | $ 8.60 | | $ 26.28 | $ 26.28 |
| 4/1/2018 | Luis Nelson Rodriguez | $9.50 | 58.22 | $ 8.60 | | $ 86.53 | $ 86.53 |
| 4/29/2018 | Luis Nelson Rodriguez | $9.50 | 56.53 | $ 8.60 | | $ 78.53 | $ 78.53 |
| 5/6/2018 | Luis Nelson Rodriguez | $9.50 | 40.68 | $ 8.60 | | $ 3.25 | $ 3.25 |
| 5/13/2018 | Luis Nelson Rodriguez | $9.50 | 48.00 | $ 8.60 | | $ 38.00 | $ 38.00 |
| 5/27/2018 | Luis Nelson Rodriguez | $9.50 | 46.57 | $ 8.60 | | $ 31.19 | $ 31.19 |
| 6/3/2018 | Luis Nelson Rodriguez | $9.50 | 41.42 | $ 8.60 | | $ 6.73 | $ 6.73 |
| 6/10/2018 | Luis Nelson Rodriguez | $9.50 | 45.42 | $ 8.60 | | $ 25.73 | $ 25.73 |
| 6/17/2018 | Luis Nelson Rodriguez | $9.50 | 52.37 | $ 8.60 | | $ 58.74 | $ 58.74 |
| 6/24/2018 | Luis Nelson Rodriguez | $9.50 | 54.13 | $ 8.60 | | $ 67.13 | $ 67.13 |
| 7/1/2018 | Luis Nelson Rodriguez | $9.50 | 53.93 | $ 8.60 | | $ 66.18 | $ 66.18 |
| 7/8/2018 | Luis Nelson Rodriguez | $9.50 | 52.00 | $ 8.60 | | $ 57.00 | $ 57.00 |
| 7/15/2018 | Luis Nelson Rodriguez | $9.50 | 60.57 | $ 8.60 | | $ 97.69 | $ 97.69 |
| 7/22/2018 | Luis Nelson Rodriguez | $9.50 | 40.08 | $ 8.60 | | $ 0.40 | $ 0.40 |
| 7/29/2018 | Luis Nelson Rodriguez | $9.50 | 57.93 | $ 8.60 | | $ 85.18 | $ 85.18 |
| 8/5/2018 | Luis Nelson Rodriguez | $9.50 | 52.23 | $ 8.60 | | $ 58.11 | $ 58.11 |
| 8/12/2018 | Luis Nelson Rodriguez | $9.50 | 56.12 | $ 8.60 | | $ 76.55 | $ 76.55 |
| 8/19/2018 | Luis Nelson Rodriguez | $9.50 | 67.60 | $ 8.60 | | $ 131.10 | $ 131.10 |
| 8/26/2018 | Luis Nelson Rodriguez | $9.50 | 68.27 | $ 8.60 | | $ 134.27 | $ 134.27 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/31/2019 | Luis Nelson Rodriguez | $9.50 | 53.27 | $ 8.85 | | $ 63.02 | $ 63.02 |
| 4/7/2019 | Luis Nelson Rodriguez | $9.50 | 45.53 | $ 8.85 | | $ 26.28 | $ 26.28 |
| 4/14/2019 | Luis Nelson Rodriguez | $9.50 | 44.33 | $ 8.85 | | $ 20.58 | $ 20.58 |
| 4/21/2019 | Luis Nelson Rodriguez | $9.50 | 57.22 | $ 8.85 | | $ 81.78 | $ 81.78 |
| 5/5/2019 | Luis Nelson Rodriguez | $9.50 | 53.75 | $ 8.85 | | $ 65.31 | $ 65.31 |
| 9/22/2019 | Luis Nelson Rodriguez | $10.00 | 47.22 | $ 10.00 | | $ 36.08 | $ 36.08 |
| 9/29/2019 | Luis Nelson Rodriguez | $10.00 | 50.90 | $ 10.00 | | $ 54.50 | $ 54.50 |
| 10/13/2019 | Luis Nelson Rodriguez | $10.00 | 50.30 | $ 10.00 | | $ 51.50 | $ 51.50 |
| 1/12/2020 | Luis Ortiz | $10.00 | 58.52 | $ 11.00 | $ 58.52 | $ 101.84 | $ 160.36 |
| 1/19/2020 | Luis Ortiz | $10.00 | 46.90 | $ 11.00 | $ 46.90 | $ 37.95 | $ 84.85 |
| 1/26/2020 | Luis Ortiz | $10.00 | 54.75 | $ 11.00 | $ 54.75 | $ 81.13 | $ 135.88 |
| 2/5/2017 | Luis Osvaldo Armira | $10.00 | 59.02 | $ 8.44 | | $ 95.08 | $ 95.08 |
| 2/12/2017 | Luis Osvaldo Armira | $10.00 | 47.22 | $ 8.44 | | $ 36.08 | $ 36.08 |
| 2/19/2017 | Luis Osvaldo Armira | $10.00 | 58.17 | $ 8.44 | | $ 90.83 | $ 90.83 |
| 2/26/2017 | Luis Osvaldo Armira | $10.00 | 58.97 | $ 8.44 | | $ 94.83 | $ 94.83 |
| 3/5/2017 | Luis Osvaldo Armira | $10.00 | 58.27 | $ 8.44 | | $ 91.33 | $ 91.33 |
| 3/12/2017 | Luis Osvaldo Armira | $10.00 | 59.22 | $ 8.44 | | $ 96.08 | $ 96.08 |
| 3/26/2017 | Luis Osvaldo Armira | $10.00 | 58.67 | $ 8.44 | | $ 93.33 | $ 93.33 |
| 4/2/2017 | Luis Osvaldo Armira | $10.00 | 58.42 | $ 8.44 | | $ 92.08 | $ 92.08 |
| 4/9/2017 | Luis Osvaldo Armira | $10.00 | 58.40 | $ 8.44 | | $ 92.00 | $ 92.00 |
| 4/16/2017 | Luis Osvaldo Armira | $10.00 | 59.77 | $ 8.44 | | $ 98.83 | $ 98.83 |
| 10/20/2019 | Luis Perez Gil | $12.00 | 75.68 | $ 10.00 | | $ 214.10 | $ 214.10 |
| 10/27/2019 | Luis Perez Gil | $12.00 | 75.67 | $ 10.00 | | $ 214.00 | $ 214.00 |
| 11/3/2019 | Luis Perez Gil | $12.00 | 74.98 | $ 10.00 | | $ 209.90 | $ 209.90 |
| 11/10/2019 | Luis Perez Gil | $12.00 | 74.72 | $ 10.00 | | $ 208.30 | $ 208.30 |
| 11/17/2019 | Luis Perez Gil | $12.00 | 74.22 | $ 10.00 | | $ 205.30 | $ 205.30 |
| 11/24/2019 | Luis Perez Gil | $12.00 | 73.23 | $ 10.00 | | $ 199.40 | $ 199.40 |
| 12/1/2019 | Luis Perez Gil | $12.00 | 59.62 | $ 10.00 | | $ 117.70 | $ 117.70 |
| 12/8/2019 | Luis Perez Gil | $12.00 | 71.90 | $ 10.00 | | $ 191.40 | $ 191.40 |
| 12/15/2019 | Luis Perez Gil | $12.00 | 76.38 | $ 10.00 | | $ 218.30 | $ 218.30 |
| 12/22/2019 | Luis Perez Gil | $12.00 | 74.22 | $ 10.00 | | $ 205.30 | $ 205.30 |
| 12/29/2019 | Luis Perez Gil | $12.00 | 48.98 | $ 10.00 | | $ 53.90 | $ 53.90 |
| 1/5/2020 | Luis Perez Gil | $12.00 | 65.65 | $ 11.00 | | $ 153.90 | $ 153.90 |
| 1/12/2020 | Luis Perez Gil | $12.00 | 73.45 | $ 11.00 | | $ 200.70 | $ 200.70 |
| 1/19/2020 | Luis Perez Gil | $12.00 | 62.18 | $ 11.00 | | $ 133.10 | $ 133.10 |
| 1/26/2020 | Luis Perez Gil | $12.00 | 74.40 | $ 11.00 | | $ 206.40 | $ 206.40 |
| 9/1/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 43.32 | $ 10.00 | | $ 26.53 | $ 26.53 |
| 9/22/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 59.65 | $ 10.00 | | $ 157.20 | $ 157.20 |
| 9/29/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 64.18 | $ 10.00 | | $ 193.47 | $ 193.47 |
| 10/6/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 61.12 | $ 10.00 | | $ 168.93 | $ 168.93 |
| 10/13/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 59.05 | $ 10.00 | | $ 152.40 | $ 152.40 |
| 10/20/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 61.07 | $ 10.00 | | $ 168.53 | $ 168.53 |
| 10/27/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 62.35 | $ 10.00 | | $ 178.80 | $ 178.80 |
| 11/3/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 60.63 | $ 10.00 | | $ 165.07 | $ 165.07 |
| 11/10/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 58.97 | $ 10.00 | | $ 151.73 | $ 151.73 |
| 11/17/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 60.48 | $ 10.00 | | $ 163.87 | $ 163.87 |
| 11/24/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 70.77 | $ 10.00 | | $ 246.13 | $ 246.13 |
| 12/1/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 57.17 | $ 10.00 | | $ 137.33 | $ 137.33 |
| 12/8/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 60.85 | $ 10.00 | | $ 166.80 | $ 166.80 |
| 12/15/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 59.77 | $ 10.00 | | $ 158.13 | $ 158.13 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/22/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 61.03 | $ 10.00 | | $ 168.27 | $ 168.27 |
| 12/29/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 43.60 | $ 10.00 | | $ 28.80 | $ 28.80 |
| 1/5/2020 | Luis Rafael Salobo-On Site Manager | $16.00 | 51.25 | $ 11.00 | | $ 90.00 | $ 90.00 |
| 1/12/2020 | Luis Rafael Salobo-On Site Manager | $16.00 | 62.45 | $ 11.00 | | $ 179.60 | $ 179.60 |
| 1/19/2020 | Luis Rafael Salobo-On Site Manager | $16.00 | 58.43 | $ 11.00 | | $ 147.47 | $ 147.47 |
| 1/26/2020 | Luis Rafael Salobo-On Site Manager | $16.00 | 61.03 | $ 11.00 | | $ 168.27 | $ 168.27 |
| 10/27/2019 | Luis Raul Flores | $11.00 | 70.30 | $ 10.00 | | $ 166.65 | $ 166.65 |
| 11/3/2019 | Luis Raul Flores | $11.00 | 70.62 | $ 10.00 | | $ 168.39 | $ 168.39 |
| 11/10/2019 | Luis Raul Flores | $11.00 | 70.25 | $ 10.00 | | $ 166.38 | $ 166.38 |
| 11/17/2019 | Luis Raul Flores | $9.50 | 51.63 | $ 10.00 | $ 25.82 | $ 58.17 | $ 83.98 |
| 11/24/2019 | Luis Raul Flores | $9.50 | 51.33 | $ 10.00 | $ 25.67 | $ 56.67 | $ 82.33 |
| 12/8/2019 | Luis Raul Flores | $9.50 | 45.13 | $ 10.00 | $ 22.57 | $ 25.67 | $ 48.23 |
| 5/12/2019 | Luis Ricardo Octavalo | $8.85 | 55.22 | $ 8.85 | | $ 67.33 | $ 67.33 |
| 8/13/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $9.50 | 60.27 | $ 8.44 | | $ 96.27 | $ 96.27 |
| 5/19/2019 | Luswin Alexander Barrera - Car Wash | $12.00 | 49.65 | $ 8.85 | | $ 57.90 | $ 57.90 |
| 5/26/2019 | Luswin Alexander Barrera - Car Wash | $12.00 | 55.15 | $ 8.85 | | $ 90.90 | $ 90.90 |
| 8/26/2018 | Manuel Beltran | $9.50 | 58.00 | $ 8.60 | | $ 85.50 | $ 85.50 |
| 9/9/2018 | Manuel Beltran | $9.50 | 40.87 | $ 8.60 | | $ 4.12 | $ 4.12 |
| 9/16/2018 | Manuel Beltran | $9.50 | 62.95 | $ 8.60 | | $ 109.01 | $ 109.01 |
| 9/23/2018 | Manuel Beltran | $9.50 | 65.22 | $ 8.60 | | $ 119.78 | $ 119.78 |
| 9/30/2018 | Manuel Beltran | $9.50 | 66.97 | $ 8.60 | | $ 128.09 | $ 128.09 |
| 10/7/2018 | Manuel Beltran | $9.50 | 65.33 | $ 8.60 | | $ 120.33 | $ 120.33 |
| 10/14/2018 | Manuel Beltran | $9.50 | 65.30 | $ 8.60 | | $ 120.18 | $ 120.18 |
| 10/21/2018 | Manuel Beltran | $9.50 | 66.33 | $ 8.60 | | $ 125.08 | $ 125.08 |
| 10/28/2018 | Manuel Beltran | $9.50 | 62.70 | $ 8.60 | | $ 107.83 | $ 107.83 |
| 11/4/2018 | Manuel Beltran | $9.50 | 65.47 | $ 8.60 | | $ 120.97 | $ 120.97 |
| 11/11/2018 | Manuel Beltran | $9.50 | 66.02 | $ 8.60 | | $ 123.58 | $ 123.58 |
| 11/18/2018 | Manuel Beltran | $9.50 | 69.68 | $ 8.60 | | $ 141.00 | $ 141.00 |
| 11/25/2018 | Manuel Beltran | $9.50 | 58.72 | $ 8.60 | | $ 88.90 | $ 88.90 |
| 12/2/2018 | Manuel Beltran | $9.50 | 70.90 | $ 8.60 | | $ 146.78 | $ 146.78 |
| 12/9/2018 | Manuel Beltran | $9.50 | 70.98 | $ 8.60 | | $ 147.17 | $ 147.17 |
| 12/16/2018 | Manuel Beltran | $9.50 | 67.22 | $ 8.60 | | $ 129.28 | $ 129.28 |
| 12/23/2018 | Manuel Beltran | $9.50 | 70.30 | $ 8.60 | | $ 143.93 | $ 143.93 |
| 12/30/2018 | Manuel Beltran | $9.50 | 52.30 | $ 8.60 | | $ 58.43 | $ 58.43 |
| 1/6/2019 | Manuel Beltran | $9.50 | 51.35 | $ 8.85 | | $ 53.91 | $ 53.91 |
| 1/13/2019 | Manuel Beltran | $9.50 | 68.80 | $ 8.85 | | $ 136.80 | $ 136.80 |
| 1/20/2019 | Manuel Beltran | $9.50 | 69.80 | $ 8.85 | | $ 141.55 | $ 141.55 |
| 1/27/2019 | Manuel Beltran | $9.50 | 69.95 | $ 8.85 | | $ 142.26 | $ 142.26 |
| 2/3/2019 | Manuel Beltran | $9.50 | 67.22 | $ 8.85 | | $ 129.28 | $ 129.28 |
| 2/10/2019 | Manuel Beltran | $9.50 | 58.78 | $ 8.85 | | $ 89.22 | $ 89.22 |
| 2/17/2019 | Manuel Beltran | $9.50 | 68.67 | $ 8.85 | | $ 136.17 | $ 136.17 |
| 2/24/2019 | Manuel Beltran | $9.50 | 67.32 | $ 8.85 | | $ 129.75 | $ 129.75 |
| 3/3/2019 | Manuel Beltran | $9.50 | 65.02 | $ 8.85 | | $ 118.83 | $ 118.83 |
| 3/10/2019 | Manuel Beltran | $9.50 | 70.37 | $ 8.85 | | $ 144.24 | $ 144.24 |
| 3/17/2019 | Manuel Beltran | $9.50 | 71.82 | $ 8.85 | | $ 151.13 | $ 151.13 |
| 3/24/2019 | Manuel Beltran | $9.50 | 58.28 | $ 8.85 | | $ 86.85 | $ 86.85 |
| 3/31/2019 | Manuel Beltran | $9.50 | 65.73 | $ 8.85 | | $ 122.23 | $ 122.23 |
| 4/7/2019 | Manuel Beltran | $9.50 | 73.10 | $ 8.85 | | $ 157.23 | $ 157.23 |
| 4/14/2019 | Manuel Beltran | $9.50 | 71.77 | $ 8.85 | | $ 150.89 | $ 150.89 |
| 4/21/2019 | Manuel Beltran | $9.50 | 45.47 | $ 8.85 | | $ 25.97 | $ 25.97 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/28/2019 | Manuel Beltran | $9.50 | 71.10 | $ 8.85 | | $ 147.73 | $ 147.73 |
| 5/5/2019 | Manuel Beltran | $9.50 | 58.98 | $ 8.85 | | $ 90.17 | $ 90.17 |
| 5/12/2019 | Manuel Beltran | $9.50 | 72.32 | $ 8.85 | | $ 153.50 | $ 153.50 |
| 5/19/2019 | Manuel Beltran | $9.50 | 72.35 | $ 8.85 | | $ 153.66 | $ 153.66 |
| 5/26/2019 | Manuel Beltran | $9.50 | 72.75 | $ 8.85 | | $ 155.56 | $ 155.56 |
| 6/2/2019 | Manuel Beltran | $9.50 | 65.32 | $ 8.85 | | $ 120.25 | $ 120.25 |
| 6/9/2019 | Manuel Beltran | $9.50 | 61.40 | $ 8.85 | | $ 101.65 | $ 101.65 |
| 6/16/2019 | Manuel Beltran | $9.50 | 59.57 | $ 8.85 | | $ 92.94 | $ 92.94 |
| 6/23/2019 | Manuel Beltran | $9.50 | 60.87 | $ 8.85 | | $ 99.12 | $ 99.12 |
| 6/30/2019 | Manuel Beltran | $9.50 | 60.92 | $ 10.00 | $ 30.46 | $ 104.58 | $ 135.04 |
| 12/8/2019 | Manuel Cuellar | $10.00 | 70.98 | $ 10.00 | | $ 154.92 | $ 154.92 |
| 12/15/2019 | Manuel Cuellar | $10.00 | 71.55 | $ 10.00 | | $ 157.75 | $ 157.75 |
| 12/22/2019 | Manuel Cuellar | $10.00 | 59.68 | $ 10.00 | | $ 98.42 | $ 98.42 |
| 12/29/2019 | Manuel Cuellar | $10.00 | 57.57 | $ 10.00 | | $ 87.83 | $ 87.83 |
| 1/5/2020 | Manuel Cuellar | $10.00 | 58.13 | $ 11.00 | $ 58.13 | $ 99.73 | $ 157.87 |
| 1/12/2020 | Manuel Cuellar | $10.00 | 72.05 | $ 11.00 | $ 72.05 | $ 176.28 | $ 248.33 |
| 1/19/2020 | Manuel Cuellar | $10.00 | 68.37 | $ 11.00 | $ 68.37 | $ 156.02 | $ 224.38 |
| 1/26/2020 | Manuel Cuellar | $10.00 | 71.95 | $ 11.00 | $ 71.95 | $ 175.73 | $ 247.68 |
| 2/5/2017 | Manuel Hernandez | $12.50 | 49.93 | $ 8.44 | | $ 62.08 | $ 62.08 |
| 2/12/2017 | Manuel Hernandez | $12.50 | 40.27 | $ 8.44 | | $ 1.67 | $ 1.67 |
| 2/19/2017 | Manuel Hernandez | $12.50 | 50.08 | $ 8.44 | | $ 63.02 | $ 63.02 |
| 2/26/2017 | Manuel Hernandez | $12.50 | 50.02 | $ 8.44 | | $ 62.60 | $ 62.60 |
| 3/5/2017 | Manuel Hernandez | $12.50 | 48.67 | $ 8.44 | | $ 54.17 | $ 54.17 |
| 3/12/2017 | Manuel Hernandez | $12.50 | 49.88 | $ 8.44 | | $ 61.77 | $ 61.77 |
| 3/19/2017 | Manuel Hernandez | $12.50 | 40.80 | $ 8.44 | | $ 5.00 | $ 5.00 |
| 3/26/2017 | Manuel Hernandez | $12.50 | 41.03 | $ 8.44 | | $ 6.46 | $ 6.46 |
| 4/2/2017 | Manuel Hernandez | $12.50 | 50.38 | $ 8.44 | | $ 64.90 | $ 64.90 |
| 4/9/2017 | Manuel Hernandez | $12.50 | 49.87 | $ 8.44 | | $ 61.67 | $ 61.67 |
| 4/16/2017 | Manuel Hernandez | $12.50 | 49.88 | $ 8.44 | | $ 61.77 | $ 61.77 |
| 4/30/2017 | Manuel Hernandez | $12.50 | 49.87 | $ 8.44 | | $ 61.67 | $ 61.67 |
| 5/7/2017 | Manuel Hernandez | $12.50 | 49.98 | $ 8.44 | | $ 62.40 | $ 62.40 |
| 5/14/2017 | Manuel Hernandez | $12.50 | 49.95 | $ 8.44 | | $ 62.19 | $ 62.19 |
| 5/21/2017 | Manuel Hernandez | $12.50 | 49.87 | $ 8.44 | | $ 61.67 | $ 61.67 |
| 5/28/2017 | Manuel Hernandez | $12.50 | 41.58 | $ 8.44 | | $ 9.90 | $ 9.90 |
| 6/4/2017 | Manuel Hernandez | $12.50 | 50.12 | $ 8.44 | | $ 63.23 | $ 63.23 |
| 6/11/2017 | Manuel Hernandez | $12.50 | 49.97 | $ 8.44 | | $ 62.29 | $ 62.29 |
| 6/18/2017 | Manuel Hernandez | $12.50 | 49.90 | $ 8.44 | | $ 61.88 | $ 61.88 |
| 6/25/2017 | Manuel Hernandez | $12.50 | 50.07 | $ 8.44 | | $ 62.92 | $ 62.92 |
| 7/2/2017 | Manuel Hernandez | $12.50 | 50.13 | $ 8.44 | | $ 63.33 | $ 63.33 |
| 7/9/2017 | Manuel Hernandez | $12.50 | 50.10 | $ 8.44 | | $ 63.13 | $ 63.13 |
| 7/16/2017 | Manuel Hernandez | $12.50 | 50.15 | $ 8.44 | | $ 63.44 | $ 63.44 |
| 7/23/2017 | Manuel Hernandez | $12.50 | 48.03 | $ 8.44 | | $ 50.21 | $ 50.21 |
| 7/30/2017 | Manuel Hernandez | $12.50 | 50.12 | $ 8.44 | | $ 63.23 | $ 63.23 |
| 8/6/2017 | Manuel Hernandez | $12.50 | 49.42 | $ 8.44 | | $ 58.85 | $ 58.85 |
| 8/13/2017 | Manuel Hernandez | $12.50 | 49.73 | $ 8.44 | | $ 60.83 | $ 60.83 |
| 8/20/2017 | Manuel Hernandez | $12.50 | 49.55 | $ 8.44 | | $ 59.69 | $ 59.69 |
| 8/27/2017 | Manuel Hernandez | $12.50 | 49.90 | $ 8.44 | | $ 61.88 | $ 61.88 |
| 9/3/2017 | Manuel Hernandez | $12.50 | 49.35 | $ 8.44 | | $ 58.44 | $ 58.44 |
| 9/10/2017 | Manuel Hernandez | $12.50 | 49.98 | $ 8.44 | | $ 62.40 | $ 62.40 |
| 9/17/2017 | Manuel Hernandez | $12.50 | 48.38 | $ 8.44 | | $ 52.40 | $ 52.40 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/24/2017 | Manuel Hernandez | $12.50 | 49.83 | $ 8.44 | | $ 61.46 | $ 61.46 |
| 10/1/2017 | Manuel Hernandez | $12.50 | 50.03 | $ 8.44 | | $ 62.71 | $ 62.71 |
| 10/8/2017 | Manuel Hernandez | $12.50 | 49.90 | $ 8.44 | | $ 61.88 | $ 61.88 |
| 10/15/2017 | Manuel Hernandez | $12.50 | 49.78 | $ 8.44 | | $ 61.15 | $ 61.15 |
| 10/22/2017 | Manuel Hernandez | $12.50 | 50.05 | $ 8.44 | | $ 62.81 | $ 62.81 |
| 10/29/2017 | Manuel Hernandez | $12.50 | 49.82 | $ 8.44 | | $ 61.35 | $ 61.35 |
| 11/5/2017 | Manuel Hernandez | $12.50 | 50.10 | $ 8.44 | | $ 63.13 | $ 63.13 |
| 11/12/2017 | Manuel Hernandez | $12.50 | 50.05 | $ 8.44 | | $ 62.81 | $ 62.81 |
| 11/19/2017 | Manuel Hernandez | $12.50 | 49.97 | $ 8.44 | | $ 62.29 | $ 62.29 |
| 11/26/2017 | Manuel Hernandez | $12.50 | 41.23 | $ 8.44 | | $ 7.71 | $ 7.71 |
| 12/3/2017 | Manuel Hernandez | $12.50 | 49.35 | $ 8.44 | | $ 58.44 | $ 58.44 |
| 12/10/2017 | Manuel Hernandez | $12.50 | 50.00 | $ 8.44 | | $ 62.50 | $ 62.50 |
| 12/17/2017 | Manuel Hernandez | $12.50 | 50.05 | $ 8.44 | | $ 62.81 | $ 62.81 |
| 12/24/2017 | Manuel Hernandez | $12.50 | 49.77 | $ 8.44 | | $ 61.04 | $ 61.04 |
| 12/31/2017 | Manuel Hernandez | $12.50 | 40.98 | $ 8.44 | | $ 6.15 | $ 6.15 |
| 1/7/2018 | Manuel Hernandez | $12.50 | 50.05 | $ 8.60 | | $ 62.81 | $ 62.81 |
| 1/14/2018 | Manuel Hernandez | $12.50 | 47.28 | $ 8.60 | | $ 45.52 | $ 45.52 |
| 1/21/2018 | Manuel Hernandez | $12.50 | 50.25 | $ 8.60 | | $ 64.06 | $ 64.06 |
| 1/28/2018 | Manuel Hernandez | $12.50 | 50.10 | $ 8.60 | | $ 63.13 | $ 63.13 |
| 2/4/2018 | Manuel Hernandez | $12.50 | 49.95 | $ 8.60 | | $ 62.19 | $ 62.19 |
| 2/11/2018 | Manuel Hernandez | $12.50 | 49.57 | $ 8.60 | | $ 59.79 | $ 59.79 |
| 2/18/2018 | Manuel Hernandez | $12.50 | 50.15 | $ 8.60 | | $ 63.44 | $ 63.44 |
| 2/25/2018 | Manuel Hernandez | $12.50 | 50.17 | $ 8.60 | | $ 63.54 | $ 63.54 |
| 3/4/2018 | Manuel Hernandez | $12.50 | 50.10 | $ 8.60 | | $ 63.13 | $ 63.13 |
| 3/25/2018 | Manuel Hernandez | $12.50 | 49.22 | $ 8.60 | | $ 57.60 | $ 57.60 |
| 4/1/2018 | Manuel Hernandez | $12.50 | 50.50 | $ 8.60 | | $ 65.63 | $ 65.63 |
| 4/8/2018 | Manuel Hernandez | $12.50 | 44.97 | $ 8.60 | | $ 31.04 | $ 31.04 |
| 4/15/2018 | Manuel Hernandez | $12.50 | 50.37 | $ 8.60 | | $ 64.79 | $ 64.79 |
| 4/22/2018 | Manuel Hernandez | $12.50 | 49.18 | $ 8.60 | | $ 57.40 | $ 57.40 |
| 4/29/2018 | Manuel Hernandez | $12.50 | 50.30 | $ 8.60 | | $ 64.38 | $ 64.38 |
| 5/6/2018 | Manuel Hernandez | $12.50 | 50.02 | $ 8.60 | | $ 62.60 | $ 62.60 |
| 5/13/2018 | Manuel Hernandez | $12.50 | 45.05 | $ 8.60 | | $ 31.56 | $ 31.56 |
| 5/20/2018 | Manuel Hernandez | $12.50 | 50.03 | $ 8.60 | | $ 62.71 | $ 62.71 |
| 5/27/2018 | Manuel Hernandez | $12.50 | 41.02 | $ 8.60 | | $ 6.35 | $ 6.35 |
| 6/3/2018 | Manuel Hernandez | $12.50 | 49.80 | $ 8.60 | | $ 61.25 | $ 61.25 |
| 6/10/2018 | Manuel Hernandez | $12.50 | 50.12 | $ 8.60 | | $ 63.23 | $ 63.23 |
| 6/17/2018 | Manuel Hernandez | $12.50 | 50.03 | $ 8.60 | | $ 62.71 | $ 62.71 |
| 6/24/2018 | Manuel Hernandez | $12.50 | 41.23 | $ 8.60 | | $ 7.71 | $ 7.71 |
| 7/1/2018 | Manuel Hernandez | $12.50 | 50.10 | $ 8.60 | | $ 63.13 | $ 63.13 |
| 7/8/2018 | Manuel Hernandez | $12.50 | 43.25 | $ 8.60 | | $ 20.31 | $ 20.31 |
| 7/15/2018 | Manuel Hernandez | $12.50 | 50.08 | $ 8.60 | | $ 63.02 | $ 63.02 |
| 7/22/2018 | Manuel Hernandez | $12.50 | 49.15 | $ 8.60 | | $ 57.19 | $ 57.19 |
| 7/29/2018 | Manuel Hernandez | $12.50 | 50.13 | $ 8.60 | | $ 63.33 | $ 63.33 |
| 8/5/2018 | Manuel Hernandez | $12.50 | 45.10 | $ 8.60 | | $ 31.88 | $ 31.88 |
| 8/12/2018 | Manuel Hernandez | $12.50 | 50.17 | $ 8.60 | | $ 63.54 | $ 63.54 |
| 8/19/2018 | Manuel Hernandez | $12.50 | 49.95 | $ 8.60 | | $ 62.19 | $ 62.19 |
| 8/26/2018 | Manuel Hernandez | $12.50 | 50.12 | $ 8.60 | | $ 63.23 | $ 63.23 |
| 9/2/2018 | Manuel Hernandez | $12.50 | 50.13 | $ 8.60 | | $ 63.33 | $ 63.33 |
| 9/9/2018 | Manuel Hernandez | $12.50 | 54.85 | $ 8.60 | | $ 92.81 | $ 92.81 |
| 9/16/2018 | Manuel Hernandez | $12.50 | 48.83 | $ 8.60 | | $ 55.21 | $ 55.21 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/23/2018 | Manuel Hernandez | $12.50 | 50.05 | $ 8.60 | | $ 62.81 | $ 62.81 |
| 9/30/2018 | Manuel Hernandez | $12.50 | 50.07 | $ 8.60 | | $ 62.92 | $ 62.92 |
| 10/7/2018 | Manuel Hernandez | $12.50 | 50.13 | $ 8.60 | | $ 63.33 | $ 63.33 |
| 10/14/2018 | Manuel Hernandez | $12.50 | 50.02 | $ 8.60 | | $ 62.60 | $ 62.60 |
| 10/21/2018 | Manuel Hernandez | $12.50 | 44.87 | $ 8.60 | | $ 30.42 | $ 30.42 |
| 10/28/2018 | Manuel Hernandez | $12.50 | 48.40 | $ 8.60 | | $ 52.50 | $ 52.50 |
| 11/4/2018 | Manuel Hernandez | $12.50 | 50.20 | $ 8.60 | | $ 63.75 | $ 63.75 |
| 11/11/2018 | Manuel Hernandez | $12.50 | 49.47 | $ 8.60 | | $ 59.17 | $ 59.17 |
| 11/18/2018 | Manuel Hernandez | $12.50 | 49.83 | $ 8.60 | | $ 61.46 | $ 61.46 |
| 11/25/2018 | Manuel Hernandez | $12.50 | 41.43 | $ 8.60 | | $ 8.96 | $ 8.96 |
| 12/2/2018 | Manuel Hernandez | $12.50 | 50.08 | $ 8.60 | | $ 63.02 | $ 63.02 |
| 12/9/2018 | Manuel Hernandez | $12.50 | 49.12 | $ 8.60 | | $ 56.98 | $ 56.98 |
| 12/16/2018 | Manuel Hernandez | $12.50 | 41.18 | $ 8.60 | | $ 7.40 | $ 7.40 |
| 12/30/2018 | Manuel Hernandez | $12.50 | 41.82 | $ 8.60 | | $ 11.35 | $ 11.35 |
| 1/6/2019 | Manuel Hernandez | $12.50 | 41.07 | $ 8.85 | | $ 6.67 | $ 6.67 |
| 1/13/2019 | Manuel Hernandez | $12.50 | 50.15 | $ 8.85 | | $ 63.44 | $ 63.44 |
| 1/20/2019 | Manuel Hernandez | $12.50 | 40.47 | $ 8.85 | | $ 2.92 | $ 2.92 |
| 1/27/2019 | Manuel Hernandez | $12.50 | 50.40 | $ 8.85 | | $ 65.00 | $ 65.00 |
| 2/3/2019 | Manuel Hernandez | $12.50 | 48.82 | $ 8.85 | | $ 55.10 | $ 55.10 |
| 2/10/2019 | Manuel Hernandez | $12.50 | 50.10 | $ 8.85 | | $ 63.13 | $ 63.13 |
| 2/17/2019 | Manuel Hernandez | $12.50 | 43.30 | $ 8.85 | | $ 20.63 | $ 20.63 |
| 2/24/2019 | Manuel Hernandez | $12.50 | 50.37 | $ 8.85 | | $ 64.79 | $ 64.79 |
| 3/3/2019 | Manuel Hernandez | $12.50 | 50.07 | $ 8.85 | | $ 62.92 | $ 62.92 |
| 3/10/2019 | Manuel Hernandez | $12.50 | 43.55 | $ 8.85 | | $ 22.19 | $ 22.19 |
| 3/17/2019 | Manuel Hernandez | $12.50 | 41.50 | $ 8.85 | | $ 9.38 | $ 9.38 |
| 3/24/2019 | Manuel Hernandez | $12.50 | 50.18 | $ 8.85 | | $ 63.65 | $ 63.65 |
| 3/31/2019 | Manuel Hernandez | $12.50 | 42.13 | $ 8.85 | | $ 13.33 | $ 13.33 |
| 4/7/2019 | Manuel Hernandez | $12.50 | 40.48 | $ 8.85 | | $ 3.02 | $ 3.02 |
| 4/14/2019 | Manuel Hernandez | $12.50 | 48.78 | $ 8.85 | | $ 54.90 | $ 54.90 |
| 4/21/2019 | Manuel Hernandez | $12.50 | 49.62 | $ 8.85 | | $ 60.10 | $ 60.10 |
| 4/28/2019 | Manuel Hernandez | $12.50 | 50.20 | $ 8.85 | | $ 63.75 | $ 63.75 |
| 5/5/2019 | Manuel Hernandez | $12.50 | 50.08 | $ 8.85 | | $ 63.02 | $ 63.02 |
| 5/19/2019 | Manuel Hernandez | $12.50 | 47.65 | $ 8.85 | | $ 47.81 | $ 47.81 |
| 5/26/2019 | Manuel Hernandez | $12.50 | 41.38 | $ 8.85 | | $ 8.65 | $ 8.65 |
| 6/2/2019 | Manuel Hernandez | $12.50 | 50.22 | $ 8.85 | | $ 63.85 | $ 63.85 |
| 6/9/2019 | Manuel Hernandez | $12.50 | 50.87 | $ 8.85 | | $ 67.92 | $ 67.92 |
| 6/16/2019 | Manuel Hernandez | $12.50 | 44.00 | $ 8.85 | | $ 25.00 | $ 25.00 |
| 6/23/2019 | Manuel Hernandez | $12.50 | 49.82 | $ 8.85 | | $ 61.35 | $ 61.35 |
| 6/30/2019 | Manuel Hernandez | $12.50 | 50.03 | $ 10.00 | | $ 62.71 | $ 62.71 |
| 7/7/2019 | Manuel Hernandez | $12.50 | 50.18 | $ 10.00 | | $ 63.65 | $ 63.65 |
| 7/14/2019 | Manuel Hernandez | $12.50 | 44.88 | $ 10.00 | | $ 30.52 | $ 30.52 |
| 7/21/2019 | Manuel Hernandez | $12.50 | 50.13 | $ 10.00 | | $ 63.33 | $ 63.33 |
| 7/28/2019 | Manuel Hernandez | $12.50 | 49.90 | $ 10.00 | | $ 61.88 | $ 61.88 |
| 8/4/2019 | Manuel Hernandez | $12.50 | 50.47 | $ 10.00 | | $ 65.42 | $ 65.42 |
| 8/11/2019 | Manuel Hernandez | $12.50 | 50.35 | $ 10.00 | | $ 64.69 | $ 64.69 |
| 8/18/2019 | Manuel Hernandez | $12.50 | 51.33 | $ 10.00 | | $ 70.83 | $ 70.83 |
| 8/25/2019 | Manuel Hernandez | $12.50 | 50.57 | $ 10.00 | | $ 66.04 | $ 66.04 |
| 9/1/2019 | Manuel Hernandez | $12.50 | 50.42 | $ 10.00 | | $ 65.10 | $ 65.10 |
| 9/8/2019 | Manuel Hernandez | $12.50 | 41.38 | $ 10.00 | | $ 8.65 | $ 8.65 |
| 9/15/2019 | Manuel Hernandez | $12.50 | 50.67 | $ 10.00 | | $ 66.67 | $ 66.67 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/22/2019 | Manuel Hernandez | $12.50 | 50.17 | $ 10.00 | | $ 63.54 | $ 63.54 |
| 9/29/2019 | Manuel Hernandez | $12.50 | 50.18 | $ 10.00 | | $ 63.65 | $ 63.65 |
| 10/6/2019 | Manuel Hernandez | $12.50 | 40.98 | $ 10.00 | | $ 6.15 | $ 6.15 |
| 10/13/2019 | Manuel Hernandez | $12.50 | 45.50 | $ 10.00 | | $ 34.38 | $ 34.38 |
| 10/20/2019 | Manuel Hernandez | $12.50 | 45.10 | $ 10.00 | | $ 31.88 | $ 31.88 |
| 10/27/2019 | Manuel Hernandez | $12.50 | 50.08 | $ 10.00 | | $ 63.02 | $ 63.02 |
| 11/3/2019 | Manuel Hernandez | $12.50 | 50.28 | $ 10.00 | | $ 64.27 | $ 64.27 |
| 11/10/2019 | Manuel Hernandez | $12.50 | 41.80 | $ 10.00 | | $ 11.25 | $ 11.25 |
| 11/17/2019 | Manuel Hernandez | $12.50 | 41.62 | $ 10.00 | | $ 10.10 | $ 10.10 |
| 12/15/2019 | Manuel Hernandez | $12.50 | 50.57 | $ 10.00 | | $ 66.04 | $ 66.04 |
| 12/22/2019 | Manuel Hernandez | $12.50 | 51.42 | $ 10.00 | | $ 71.35 | $ 71.35 |
| 12/29/2019 | Manuel Hernandez | $12.50 | 41.90 | $ 10.00 | | $ 11.88 | $ 11.88 |
| 1/5/2020 | Manuel Hernandez | $12.50 | 51.27 | $ 11.00 | | $ 70.42 | $ 70.42 |
| 1/12/2020 | Manuel Hernandez | $12.50 | 46.53 | $ 11.00 | | $ 40.83 | $ 40.83 |
| 1/19/2020 | Manuel Hernandez | $12.50 | 53.35 | $ 11.00 | | $ 83.44 | $ 83.44 |
| 1/26/2020 | Manuel Hernandez | $12.50 | 53.45 | $ 11.00 | | $ 84.06 | $ 84.06 |
| 8/18/2019 | Manuel Hernandez-0308 | $12.00 | 58.42 | $ 10.00 | | $ 110.50 | $ 110.50 |
| 8/25/2019 | Manuel Hernandez-0308 | $12.00 | 59.42 | $ 10.00 | | $ 116.50 | $ 116.50 |
| 9/1/2019 | Manuel Hernandez-0308 | $12.00 | 40.90 | $ 10.00 | | $ 5.40 | $ 5.40 |
| 4/7/2019 | Manuel Ojeda | $10.00 | 60.40 | $ 8.85 | | $ 102.00 | $ 102.00 |
| 4/14/2019 | Manuel Ojeda | $10.00 | 65.82 | $ 8.85 | | $ 129.08 | $ 129.08 |
| 6/16/2019 | Manuel Rodriguez | $9.00 | 44.13 | $ 8.85 | | $ 18.60 | $ 18.60 |
| 6/23/2019 | Manuel Rodriguez | $9.00 | 41.53 | $ 8.85 | | $ 6.90 | $ 6.90 |
| 6/30/2019 | Manuel Rodriguez | $9.00 | 50.77 | $ 10.00 | $ 50.77 | $ 53.83 | $ 104.60 |
| 7/7/2019 | Manuel Rodriguez | $9.00 | 50.88 | $ 10.00 | $ 50.88 | $ 54.42 | $ 105.30 |
| 7/14/2019 | Manuel Rodriguez | $9.00 | 54.15 | $ 10.00 | $ 54.15 | $ 70.75 | $ 124.90 |
| 7/21/2019 | Manuel Rodriguez | $9.00 | 60.08 | $ 10.00 | $ 60.08 | $ 100.42 | $ 160.50 |
| 7/28/2019 | Manuel Rodriguez | $9.00 | 68.53 | $ 10.00 | $ 68.53 | $ 142.67 | $ 211.20 |
| 8/4/2019 | Manuel Rodriguez | $9.00 | 72.65 | $ 10.00 | $ 72.65 | $ 163.25 | $ 235.90 |
| 8/11/2019 | Manuel Rodriguez | $9.00 | 68.18 | $ 10.00 | $ 68.18 | $ 140.92 | $ 209.10 |
| 8/18/2019 | Manuel Rodriguez | $9.00 | 68.75 | $ 10.00 | $ 68.75 | $ 143.75 | $ 212.50 |
| 8/25/2019 | Manuel Rodriguez | $9.00 | 67.13 | $ 10.00 | $ 67.13 | $ 135.67 | $ 202.80 |
| 9/1/2019 | Manuel Rodriguez | $9.00 | 69.95 | $ 10.00 | $ 69.95 | $ 149.75 | $ 219.70 |
| 9/15/2019 | Manuel Rodriguez | $9.00 | 71.08 | $ 10.00 | $ 71.08 | $ 155.42 | $ 226.50 |
| 9/22/2019 | Manuel Rodriguez | $9.00 | 72.27 | $ 10.00 | $ 72.27 | $ 161.33 | $ 233.60 |
| 9/29/2019 | Manuel Rodriguez | $9.00 | 69.58 | $ 10.00 | $ 69.58 | $ 147.92 | $ 217.50 |
| 10/6/2019 | Manuel Rodriguez | $9.00 | 65.55 | $ 10.00 | $ 65.55 | $ 127.75 | $ 193.30 |
| 10/13/2019 | Manuel Rodriguez | $9.00 | 68.32 | $ 10.00 | $ 68.32 | $ 141.58 | $ 209.90 |
| 10/20/2019 | Manuel Rodriguez | $9.00 | 67.60 | $ 10.00 | $ 67.60 | $ 138.00 | $ 205.60 |
| 10/27/2019 | Manuel Rodriguez | $9.00 | 71.85 | $ 10.00 | $ 71.85 | $ 159.25 | $ 231.10 |
| 11/3/2019 | Manuel Rodriguez | $9.00 | 67.77 | $ 10.00 | $ 67.77 | $ 138.83 | $ 206.60 |
| 11/10/2019 | Manuel Rodriguez | $9.00 | 67.82 | $ 10.00 | $ 67.82 | $ 139.08 | $ 206.90 |
| 11/17/2019 | Manuel Rodriguez | $9.00 | 67.78 | $ 10.00 | $ 67.78 | $ 138.92 | $ 206.70 |
| 11/24/2019 | Manuel Rodriguez | $9.00 | 67.18 | $ 10.00 | $ 67.18 | $ 135.92 | $ 203.10 |
| 12/1/2019 | Manuel Rodriguez | $9.00 | 57.20 | $ 10.00 | $ 57.20 | $ 86.00 | $ 143.20 |
| 12/8/2019 | Manuel Rodriguez | $9.00 | 67.42 | $ 10.00 | $ 67.42 | $ 137.08 | $ 204.50 |
| 12/15/2019 | Manuel Rodriguez | $9.00 | 67.65 | $ 10.00 | $ 67.65 | $ 138.25 | $ 205.90 |
| 12/22/2019 | Manuel Rodriguez | $9.00 | 66.60 | $ 10.00 | $ 66.60 | $ 133.00 | $ 199.60 |
| 12/29/2019 | Manuel Rodriguez | $10.00 | 52.58 | $ 10.00 | | $ 62.92 | $ 62.92 |
| 1/5/2020 | Manuel Rodriguez | $10.00 | 56.07 | $ 11.00 | $ 56.07 | $ 88.37 | $ 144.43 |

457

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/12/2020 | Manuel Rodriguez | $10.00 | 69.48 | $ 11.00 | $ 69.48 | $ 162.16 | $ 231.64 |
| 1/19/2020 | Manuel Rodriguez | $10.00 | 72.98 | $ 11.00 | $ 72.98 | $ 181.41 | $ 254.39 |
| 1/26/2020 | Manuel Rodriguez | $10.00 | 74.70 | $ 11.00 | $ 74.70 | $ 190.85 | $ 265.55 |
| 1/19/2020 | Marc Anthony Gascot | $11.00 | 57.68 | $ 11.00 | | $ 97.26 | $ 97.26 |
| 1/26/2020 | Marc Anthony Gascot | $11.00 | 58.73 | $ 11.00 | | $ 103.03 | $ 103.03 |
| 2/5/2017 | Marcos Antonio Pirir Morales | $9.00 | 49.95 | $ 8.44 | | $ 44.78 | $ 44.78 |
| 2/12/2017 | Marcos Antonio Pirir Morales | $9.00 | 53.00 | $ 8.44 | | $ 58.50 | $ 58.50 |
| 2/19/2017 | Marcos Antonio Pirir Morales | $9.00 | 48.47 | $ 8.44 | | $ 38.10 | $ 38.10 |
| 2/26/2017 | Marcos Antonio Pirir Morales | $9.00 | 50.12 | $ 8.44 | | $ 45.53 | $ 45.53 |
| 3/5/2017 | Marcos Antonio Pirir Morales | $9.00 | 54.00 | $ 8.44 | | $ 63.00 | $ 63.00 |
| 3/12/2017 | Marcos Antonio Pirir Morales | $9.00 | 49.95 | $ 8.44 | | $ 44.78 | $ 44.78 |
| 3/19/2017 | Marcos Antonio Pirir Morales | $9.00 | 43.03 | $ 8.44 | | $ 13.65 | $ 13.65 |
| 3/26/2017 | Marcos Antonio Pirir Morales | $9.00 | 49.82 | $ 8.44 | | $ 44.18 | $ 44.18 |
| 4/2/2017 | Marcos Antonio Pirir Morales | $9.00 | 49.35 | $ 8.44 | | $ 42.08 | $ 42.08 |
| 3/31/2019 | Maria Esther | $16.50 | 48.10 | $ 8.85 | | $ 66.83 | $ 66.83 |
| 4/7/2019 | Maria Esther | $16.50 | 52.42 | $ 8.85 | | $ 102.44 | $ 102.44 |
| 4/14/2019 | Maria Esther | $16.50 | 51.53 | $ 8.85 | | $ 95.15 | $ 95.15 |
| 4/21/2019 | Maria Esther | $16.50 | 53.15 | $ 8.85 | | $ 108.49 | $ 108.49 |
| 4/28/2019 | Maria Esther | $16.50 | 54.27 | $ 8.85 | | $ 117.70 | $ 117.70 |
| 5/5/2019 | Maria Esther | $16.50 | 48.63 | $ 8.85 | | $ 71.23 | $ 71.23 |
| 5/12/2019 | Maria Esther | $16.50 | 47.68 | $ 8.85 | | $ 63.39 | $ 63.39 |
| 5/19/2019 | Maria Esther | $16.50 | 47.85 | $ 8.85 | | $ 64.76 | $ 64.76 |
| 5/26/2019 | Maria Esther | $16.50 | 50.98 | $ 8.85 | | $ 90.61 | $ 90.61 |
| 6/2/2019 | Maria Esther | $16.50 | 44.92 | $ 8.85 | | $ 40.56 | $ 40.56 |
| 6/9/2019 | Maria Esther | $16.50 | 53.65 | $ 8.85 | | $ 112.61 | $ 112.61 |
| 6/16/2019 | Maria Esther | $16.50 | 52.98 | $ 8.85 | | $ 107.11 | $ 107.11 |
| 6/23/2019 | Maria Esther | $16.50 | 44.73 | $ 8.85 | | $ 39.05 | $ 39.05 |
| 6/30/2019 | Maria Esther | $16.50 | 53.75 | $ 10.00 | | $ 113.44 | $ 113.44 |
| 7/28/2019 | Maria Esther | $16.50 | 41.47 | $ 10.00 | | $ 12.10 | $ 12.10 |
| 8/4/2019 | Maria Esther | $16.50 | 48.55 | $ 10.00 | | $ 70.54 | $ 70.54 |
| 8/11/2019 | Maria Esther | $16.50 | 46.05 | $ 10.00 | | $ 49.91 | $ 49.91 |
| 8/25/2019 | Maria Esther | $16.50 | 45.22 | $ 10.00 | | $ 43.04 | $ 43.04 |
| 9/1/2019 | Maria Esther | $16.50 | 45.82 | $ 10.00 | | $ 47.99 | $ 47.99 |
| 2/24/2019 | Maria Gamboa | $16.50 | 56.50 | $ 8.85 | | $ 136.13 | $ 136.13 |
| 3/31/2019 | Maria Gamboa | $16.50 | 59.00 | $ 8.85 | | $ 156.75 | $ 156.75 |
| 8/4/2019 | Maria Gonzalez | $10.50 | 46.87 | $ 10.00 | | $ 36.05 | $ 36.05 |
| 8/11/2019 | Maria Gonzalez | $10.50 | 54.60 | $ 10.00 | | $ 76.65 | $ 76.65 |
| 8/18/2019 | Maria Gonzalez | $10.50 | 40.77 | $ 10.00 | | $ 4.03 | $ 4.03 |
| 8/25/2019 | Maria Gonzalez | $10.50 | 53.00 | $ 10.00 | | $ 68.25 | $ 68.25 |
| 9/1/2019 | Maria Gonzalez | $10.50 | 43.68 | $ 10.00 | | $ 19.34 | $ 19.34 |
| 9/15/2019 | Maria Gonzalez | $10.50 | 58.35 | $ 10.00 | | $ 96.34 | $ 96.34 |
| 9/22/2019 | Maria Gonzalez | $10.50 | 56.25 | $ 10.00 | | $ 85.31 | $ 85.31 |
| 9/29/2019 | Maria Gonzalez | $10.50 | 57.03 | $ 10.00 | | $ 89.43 | $ 89.43 |
| 10/6/2019 | Maria Gonzalez | $10.50 | 52.73 | $ 10.00 | | $ 66.85 | $ 66.85 |
| 11/10/2019 | Maria Gonzalez | $10.50 | 50.00 | $ 10.00 | | $ 52.50 | $ 52.50 |
| 11/17/2019 | Maria Gonzalez | $10.50 | 42.55 | $ 10.00 | | $ 13.39 | $ 13.39 |
| 12/8/2019 | Maria Gonzalez | $10.50 | 49.13 | $ 10.00 | | $ 47.95 | $ 47.95 |
| 12/15/2019 | Maria Gonzalez | $10.50 | 41.35 | $ 10.00 | | $ 7.09 | $ 7.09 |
| 1/12/2020 | Maria Gonzalez | $10.50 | 48.63 | $ 11.00 | $ 24.32 | $ 47.48 | $ 71.80 |
| 1/19/2020 | Maria Gonzalez | $10.50 | 40.97 | $ 11.00 | $ 20.48 | $ 5.32 | $ 25.80 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/26/2020 | Maria Gonzalez | $10.50 | 43.83 | $ 11.00 | $ 21.92 | $ 21.08 | $ 43.00 |
| 1/5/2020 | Maria T. Melo | $11.00 | 52.65 | $ 11.00 | | $ 69.58 | $ 69.58 |
| 1/12/2020 | Maria T. Melo | $11.00 | 68.25 | $ 11.00 | | $ 155.38 | $ 155.38 |
| 1/19/2020 | Maria T. Melo | $11.00 | 63.62 | $ 11.00 | | $ 129.89 | $ 129.89 |
| 1/26/2020 | Maria T. Melo | $11.00 | 63.77 | $ 11.00 | | $ 130.72 | $ 130.72 |
| 8/19/2018 | Marino Perdomo | $10.50 | 69.93 | $ 8.60 | | $ 157.15 | $ 157.15 |
| 8/26/2018 | Marino Perdomo | $10.50 | 70.00 | $ 8.60 | | $ 157.50 | $ 157.50 |
| 9/2/2018 | Marino Perdomo | $10.50 | 70.60 | $ 8.60 | | $ 160.65 | $ 160.65 |
| 9/9/2018 | Marino Perdomo | $10.50 | 56.97 | $ 8.60 | | $ 89.08 | $ 89.08 |
| 9/16/2018 | Marino Perdomo | $10.50 | 63.22 | $ 8.60 | | $ 121.89 | $ 121.89 |
| 9/30/2018 | Marino Perdomo | $10.50 | 74.35 | $ 8.60 | | $ 180.34 | $ 180.34 |
| 10/7/2018 | Marino Perdomo | $10.50 | 63.03 | $ 8.60 | | $ 120.93 | $ 120.93 |
| 10/14/2018 | Marino Perdomo | $10.50 | 62.67 | $ 8.60 | | $ 119.00 | $ 119.00 |
| 10/21/2018 | Marino Perdomo | $10.50 | 71.90 | $ 8.60 | | $ 167.48 | $ 167.48 |
| 10/28/2018 | Marino Perdomo | $10.50 | 71.73 | $ 8.60 | | $ 166.60 | $ 166.60 |
| 11/4/2018 | Marino Perdomo | $10.50 | 58.33 | $ 8.60 | | $ 96.25 | $ 96.25 |
| 11/11/2018 | Marino Perdomo | $10.50 | 58.25 | $ 8.60 | | $ 95.81 | $ 95.81 |
| 4/7/2019 | Marino Perdomo | $10.50 | 73.45 | $ 8.85 | | $ 175.61 | $ 175.61 |
| 4/14/2019 | Marino Perdomo | $10.50 | 73.42 | $ 8.85 | | $ 175.44 | $ 175.44 |
| 4/21/2019 | Marino Perdomo | $10.50 | 74.25 | $ 8.85 | | $ 179.81 | $ 179.81 |
| 4/28/2019 | Marino Perdomo | $10.50 | 70.67 | $ 8.85 | | $ 161.00 | $ 161.00 |
| 5/5/2019 | Marino Perdomo | $10.50 | 62.35 | $ 8.85 | | $ 117.34 | $ 117.34 |
| 10/27/2019 | Marino Perdomo | $10.50 | 47.52 | $ 10.00 | | $ 39.46 | $ 39.46 |
| 1/20/2019 | Marino Sandobal Perez | $10.00 | 65.58 | $ 8.85 | | $ 127.92 | $ 127.92 |
| 1/27/2019 | Marino Sandobal Perez | $10.00 | 53.55 | $ 8.85 | | $ 67.75 | $ 67.75 |
| 2/3/2019 | Marino Sandobal Perez | $10.00 | 54.92 | $ 8.85 | | $ 74.58 | $ 74.58 |
| 2/10/2019 | Marino Sandobal Perez | $10.00 | 43.70 | $ 8.85 | | $ 18.50 | $ 18.50 |
| 2/17/2019 | Marino Sandobal Perez | $10.00 | 53.55 | $ 8.85 | | $ 67.75 | $ 67.75 |
| 2/24/2019 | Marino Sandobal Perez | $10.00 | 57.87 | $ 8.85 | | $ 89.33 | $ 89.33 |
| 3/3/2019 | Marino Sandobal Perez | $10.00 | 69.18 | $ 8.85 | | $ 145.92 | $ 145.92 |
| 3/10/2019 | Marino Sandobal Perez | $10.00 | 48.08 | $ 8.85 | | $ 40.42 | $ 40.42 |
| 3/17/2019 | Marino Sandobal Perez | $10.00 | 68.12 | $ 8.85 | | $ 140.58 | $ 140.58 |
| 3/24/2019 | Marino Sandobal Perez | $10.00 | 69.08 | $ 8.85 | | $ 145.42 | $ 145.42 |
| 3/31/2019 | Marino Sandobal Perez | $10.00 | 62.47 | $ 8.85 | | $ 112.33 | $ 112.33 |
| 4/7/2019 | Marino Sandobal Perez | $10.00 | 73.45 | $ 8.85 | | $ 167.25 | $ 167.25 |
| 4/14/2019 | Marino Sandobal Perez | $10.00 | 69.40 | $ 8.85 | | $ 147.00 | $ 147.00 |
| 4/21/2019 | Marino Sandobal Perez | $10.00 | 64.58 | $ 8.85 | | $ 122.92 | $ 122.92 |
| 4/28/2019 | Marino Sandobal Perez | $10.00 | 59.53 | $ 8.85 | | $ 97.67 | $ 97.67 |
| 8/5/2018 | Mario Alberto Pineda  Soriano | $9.50 | 59.07 | $ 8.60 | | $ 90.57 | $ 90.57 |
| 8/12/2018 | Mario Alberto Pineda  Soriano | $9.50 | 59.00 | $ 8.60 | | $ 90.25 | $ 90.25 |
| 8/19/2018 | Mario Alberto Pineda  Soriano | $9.50 | 59.00 | $ 8.60 | | $ 90.25 | $ 90.25 |
| 8/26/2018 | Mario Alberto Pineda  Soriano | $9.50 | 59.90 | $ 8.60 | | $ 94.53 | $ 94.53 |
| 9/2/2018 | Mario Alberto Pineda  Soriano | $9.50 | 60.17 | $ 8.60 | | $ 95.79 | $ 95.79 |
| 9/9/2018 | Mario Alberto Pineda  Soriano | $9.50 | 49.03 | $ 8.60 | | $ 42.91 | $ 42.91 |
| 9/16/2018 | Mario Alberto Pineda  Soriano | $9.50 | 59.10 | $ 8.60 | | $ 90.73 | $ 90.73 |
| 9/23/2018 | Mario Alberto Pineda  Soriano | $9.50 | 59.07 | $ 8.60 | | $ 90.57 | $ 90.57 |
| 9/30/2018 | Mario Alberto Pineda  Soriano | $9.50 | 59.20 | $ 8.60 | | $ 91.20 | $ 91.20 |
| 10/7/2018 | Mario Alberto Pineda  Soriano | $9.50 | 59.18 | $ 8.60 | | $ 91.12 | $ 91.12 |
| 10/14/2018 | Mario Alberto Pineda  Soriano | $9.50 | 59.03 | $ 8.60 | | $ 90.41 | $ 90.41 |
| 10/21/2018 | Mario Alberto Pineda  Soriano | $9.50 | 60.88 | $ 8.60 | | $ 99.20 | $ 99.20 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/28/2018 | Mario Alberto Pineda  Soriano | $9.50 | 61.07 | $  8.60 | | $  100.07 | $  100.07 |
| 11/4/2018 | Mario Alberto Pineda  Soriano | $9.50 | 59.23 | $  8.60 | | $  91.36 | $  91.36 |
| 11/11/2018 | Mario Alberto Pineda  Soriano | $9.50 | 59.23 | $  8.60 | | $  91.36 | $  91.36 |
| 11/18/2018 | Mario Alberto Pineda  Soriano | $9.50 | 59.37 | $  8.60 | | $  91.99 | $  91.99 |
| 11/25/2018 | Mario Alberto Pineda  Soriano | $9.50 | 49.20 | $  8.60 | | $  43.70 | $  43.70 |
| 12/2/2018 | Mario Alberto Pineda  Soriano | $9.50 | 59.18 | $  8.60 | | $  91.12 | $  91.12 |
| 12/9/2018 | Mario Alberto Pineda  Soriano | $9.50 | 60.35 | $  8.60 | | $  96.66 | $  96.66 |
| 12/16/2018 | Mario Alberto Pineda  Soriano | $9.50 | 54.75 | $  8.60 | | $  70.06 | $  70.06 |
| 12/23/2018 | Mario Alberto Pineda  Soriano | $9.50 | 59.30 | $  8.60 | | $  91.68 | $  91.68 |
| 7/23/2017 | Mario Diaz | $9.00 | 60.75 | $  8.44 | | $  93.38 | $  93.38 |
| 11/24/2019 | Mario Dominguez | $10.00 | 59.92 | $  10.00 | | $  99.58 | $  99.58 |
| 12/1/2019 | Mario Dominguez | $10.00 | 50.02 | $  10.00 | | $  50.08 | $  50.08 |
| 12/8/2019 | Mario Dominguez | $10.00 | 56.98 | $  10.00 | | $  84.92 | $  84.92 |
| 12/15/2019 | Mario Dominguez | $10.00 | 59.90 | $  10.00 | | $  99.50 | $  99.50 |
| 12/22/2019 | Mario Dominguez | $10.00 | 60.02 | $  10.00 | | $  100.08 | $  100.08 |
| 12/29/2019 | Mario Dominguez | $10.00 | 40.18 | $  10.00 | | $  0.92 | $  0.92 |
| 1/5/2020 | Mario Dominguez | $10.00 | 49.93 | $  11.00 | $  49.93 | $  54.63 | $  104.57 |
| 1/12/2020 | Mario Dominguez | $10.00 | 59.97 | $  11.00 | $  59.97 | $  109.82 | $  169.78 |
| 1/19/2020 | Mario Dominguez | $10.00 | 59.53 | $  11.00 | $  59.53 | $  107.43 | $  166.97 |
| 1/26/2020 | Mario Dominguez | $10.00 | 60.32 | $  11.00 | $  60.32 | $  111.74 | $  172.06 |
| 10/29/2017 | Mario Peneda | $8.50 | 51.67 | $  8.44 | | $  49.58 | $  49.58 |
| 11/5/2017 | Mario Peneda | $8.50 | 55.17 | $  8.44 | | $  64.46 | $  64.46 |
| 11/12/2017 | Mario Peneda | $8.50 | 58.17 | $  8.44 | | $  77.21 | $  77.21 |
| 11/19/2017 | Mario Peneda | $8.50 | 56.28 | $  8.44 | | $  69.20 | $  69.20 |
| 11/26/2017 | Mario Peneda | $8.50 | 48.10 | $  8.44 | | $  34.43 | $  34.43 |
| 12/3/2017 | Mario Peneda | $8.50 | 59.10 | $  8.44 | | $  81.18 | $  81.18 |
| 4/2/2017 | Mario Quino | $9.50 | 43.63 | $  8.44 | | $  17.26 | $  17.26 |
| 4/9/2017 | Mario Quino | $9.50 | 42.62 | $  8.44 | | $  12.43 | $  12.43 |
| 4/16/2017 | Mario Quino | $9.50 | 42.65 | $  8.44 | | $  12.59 | $  12.59 |
| 4/23/2017 | Mario Quino | $9.50 | 42.58 | $  8.44 | | $  12.27 | $  12.27 |
| 5/7/2017 | Mario Quino | $9.50 | 59.10 | $  8.44 | | $  90.73 | $  90.73 |
| 5/14/2017 | Mario Quino | $9.50 | 42.53 | $  8.44 | | $  12.03 | $  12.03 |
| 5/21/2017 | Mario Quino | $9.50 | 42.72 | $  8.44 | | $  12.90 | $  12.90 |
| 5/28/2017 | Mario Quino | $9.50 | 42.55 | $  8.44 | | $  12.11 | $  12.11 |
| 6/11/2017 | Mario Quino | $9.50 | 42.90 | $  8.44 | | $  13.78 | $  13.78 |
| 6/18/2017 | Mario Quino | $9.50 | 44.63 | $  8.44 | | $  22.01 | $  22.01 |
| 6/25/2017 | Mario Quino | $9.50 | 51.22 | $  8.44 | | $  53.28 | $  53.28 |
| 7/2/2017 | Mario Quino | $9.50 | 45.80 | $  8.44 | | $  27.55 | $  27.55 |
| 7/16/2017 | Mario Quino | $9.50 | 45.90 | $  8.44 | | $  28.03 | $  28.03 |
| 7/23/2017 | Mario Quino | $9.50 | 49.38 | $  8.44 | | $  44.57 | $  44.57 |
| 7/30/2017 | Mario Quino | $9.50 | 42.48 | $  8.44 | | $  11.80 | $  11.80 |
| 8/6/2017 | Mario Quino | $9.50 | 42.40 | $  8.44 | | $  11.40 | $  11.40 |
| 8/13/2017 | Mario Quino | $9.50 | 42.30 | $  8.44 | | $  10.93 | $  10.93 |
| 8/20/2017 | Mario Quino | $9.50 | 42.25 | $  8.44 | | $  10.69 | $  10.69 |
| 8/27/2017 | Mario Quino | $9.50 | 42.45 | $  8.44 | | $  11.64 | $  11.64 |
| 9/3/2017 | Mario Quino | $9.50 | 50.20 | $  8.44 | | $  48.45 | $  48.45 |
| 9/10/2017 | Mario Quino | $9.50 | 41.93 | $  8.44 | | $  9.18 | $  9.18 |
| 9/17/2017 | Mario Quino | $9.50 | 42.47 | $  8.44 | | $  11.72 | $  11.72 |
| 9/24/2017 | Mario Quino | $9.50 | 43.12 | $  8.44 | | $  14.80 | $  14.80 |
| 10/1/2017 | Mario Quino | $9.50 | 43.37 | $  8.44 | | $  15.99 | $  15.99 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/8/2017 | Mario Quino | $9.50 | 48.22 | $ 8.44 | | $ 39.03 | $ 39.03 |
| 10/15/2017 | Mario Quino | $9.50 | 41.93 | $ 8.44 | | $ 9.18 | $ 9.18 |
| 10/22/2017 | Mario Quino | $9.50 | 41.78 | $ 8.44 | | $ 8.47 | $ 8.47 |
| 10/29/2017 | Mario Quino | $9.50 | 43.17 | $ 8.44 | | $ 15.04 | $ 15.04 |
| 11/5/2017 | Mario Quino | $9.50 | 50.28 | $ 8.44 | | $ 48.85 | $ 48.85 |
| 11/12/2017 | Mario Quino | $9.50 | 49.32 | $ 8.44 | | $ 44.25 | $ 44.25 |
| 11/19/2017 | Mario Quino | $9.50 | 42.62 | $ 8.44 | | $ 12.43 | $ 12.43 |
| 12/3/2017 | Mario Quino | $9.50 | 55.73 | $ 8.44 | | $ 74.73 | $ 74.73 |
| 12/10/2017 | Mario Quino | $9.50 | 42.13 | $ 8.44 | | $ 10.13 | $ 10.13 |
| 12/17/2017 | Mario Quino | $9.50 | 42.95 | $ 8.44 | | $ 14.01 | $ 14.01 |
| 12/24/2017 | Mario Quino | $9.50 | 42.97 | $ 8.44 | | $ 14.09 | $ 14.09 |
| 12/31/2017 | Mario Quino | $9.50 | 41.55 | $ 8.44 | | $ 7.36 | $ 7.36 |
| 1/14/2018 | Mario Quino | $9.50 | 42.62 | $ 8.60 | | $ 12.43 | $ 12.43 |
| 1/21/2018 | Mario Quino | $9.50 | 42.70 | $ 8.60 | | $ 12.83 | $ 12.83 |
| 1/28/2018 | Mario Quino | $9.50 | 42.48 | $ 8.60 | | $ 11.80 | $ 11.80 |
| 2/4/2018 | Mario Quino | $9.50 | 50.18 | $ 8.60 | | $ 48.37 | $ 48.37 |
| 2/11/2018 | Mario Quino | $9.50 | 40.87 | $ 8.60 | | $ 4.12 | $ 4.12 |
| 2/18/2018 | Mario Quino | $9.50 | 42.40 | $ 8.60 | | $ 11.40 | $ 11.40 |
| 2/25/2018 | Mario Quino | $9.50 | 42.77 | $ 8.60 | | $ 13.14 | $ 13.14 |
| 3/4/2018 | Mario Quino | $9.50 | 52.97 | $ 8.60 | | $ 61.59 | $ 61.59 |
| 3/25/2018 | Mario Quino | $9.50 | 46.28 | $ 8.60 | | $ 29.85 | $ 29.85 |
| 4/1/2018 | Mario Quino | $9.50 | 53.27 | $ 8.60 | | $ 63.02 | $ 63.02 |
| 4/8/2018 | Mario Quino | $9.50 | 41.35 | $ 8.60 | | $ 6.41 | $ 6.41 |
| 4/15/2018 | Mario Quino | $9.50 | 52.05 | $ 8.60 | | $ 57.24 | $ 57.24 |
| 4/22/2018 | Mario Quino | $9.50 | 42.23 | $ 8.60 | | $ 10.61 | $ 10.61 |
| 4/29/2018 | Mario Quino | $9.50 | 42.72 | $ 8.60 | | $ 12.90 | $ 12.90 |
| 5/6/2018 | Mario Quino | $9.50 | 42.82 | $ 8.60 | | $ 13.38 | $ 13.38 |
| 5/13/2018 | Mario Quino | $9.50 | 42.78 | $ 8.60 | | $ 13.22 | $ 13.22 |
| 5/20/2018 | Mario Quino | $9.50 | 42.55 | $ 8.60 | | $ 12.11 | $ 12.11 |
| 5/27/2018 | Mario Quino | $9.50 | 42.58 | $ 8.60 | | $ 12.27 | $ 12.27 |
| 6/10/2018 | Mario Quino | $9.50 | 43.17 | $ 8.60 | | $ 15.04 | $ 15.04 |
| 6/17/2018 | Mario Quino | $9.50 | 42.67 | $ 8.60 | | $ 12.67 | $ 12.67 |
| 6/24/2018 | Mario Quino | $9.50 | 42.58 | $ 8.60 | | $ 12.27 | $ 12.27 |
| 7/1/2018 | Mario Quino | $9.50 | 42.27 | $ 8.60 | | $ 10.77 | $ 10.77 |
| 7/15/2018 | Mario Quino | $9.50 | 42.62 | $ 8.60 | | $ 12.43 | $ 12.43 |
| 7/22/2018 | Mario Quino | $9.50 | 42.58 | $ 8.60 | | $ 12.27 | $ 12.27 |
| 7/29/2018 | Mario Quino | $9.50 | 43.03 | $ 8.60 | | $ 14.41 | $ 14.41 |
| 8/5/2018 | Mario Quino | $9.50 | 42.22 | $ 8.60 | | $ 10.53 | $ 10.53 |
| 8/12/2018 | Mario Quino | $9.50 | 41.55 | $ 8.60 | | $ 7.36 | $ 7.36 |
| 8/19/2018 | Mario Quino | $9.50 | 44.10 | $ 8.60 | | $ 19.48 | $ 19.48 |
| 8/26/2018 | Mario Quino | $9.50 | 44.05 | $ 8.60 | | $ 19.24 | $ 19.24 |
| 9/22/2019 | Mario Salas | $9.00 | 62.98 | $ 10.00 | $ 62.98 | $ 114.92 | $ 177.90 |
| 9/29/2019 | Mario Salas | $9.00 | 63.83 | $ 10.00 | $ 63.83 | $ 119.17 | $ 183.00 |
| 10/6/2019 | Mario Salas | $9.00 | 68.98 | $ 10.00 | $ 68.98 | $ 144.92 | $ 213.90 |
| 10/13/2019 | Mario Salas | $9.00 | 70.70 | $ 10.00 | $ 70.70 | $ 153.50 | $ 224.20 |
| 10/20/2019 | Mario Salas | $9.00 | 65.40 | $ 10.00 | $ 65.40 | $ 127.00 | $ 192.40 |
| 10/27/2019 | Mario Salas | $9.00 | 63.02 | $ 10.00 | $ 63.02 | $ 115.08 | $ 178.10 |
| 11/3/2019 | Mario Salas | $9.00 | 60.37 | $ 10.00 | $ 60.37 | $ 101.83 | $ 162.20 |
| 11/10/2019 | Mario Salas | $9.00 | 50.40 | $ 10.00 | $ 50.40 | $ 52.00 | $ 102.40 |
| 11/17/2019 | Mario Salas | $9.00 | 67.93 | $ 10.00 | $ 67.93 | $ 139.67 | $ 207.60 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/24/2019 | Mario Salas | $9.00 | 59.88 | $ 10.00 | $ 59.88 | $ 99.42 | $ 159.30 |
| 12/1/2019 | Mario Salas | $9.00 | 58.12 | $ 10.00 | $ 58.12 | $ 90.58 | $ 148.70 |
| 12/8/2019 | Mario Salas | $9.00 | 68.52 | $ 10.00 | $ 68.52 | $ 142.58 | $ 211.10 |
| 12/15/2019 | Mario Salas | $9.00 | 64.05 | $ 10.00 | $ 64.05 | $ 120.25 | $ 184.30 |
| 12/22/2019 | Mario Salas | $9.00 | 62.63 | $ 10.00 | $ 62.63 | $ 113.17 | $ 175.80 |
| 12/29/2019 | Mario Salas | $9.00 | 48.72 | $ 10.00 | $ 48.72 | $ 43.58 | $ 92.30 |
| 9/22/2019 | Mario Vasquez | $10.00 | 73.58 | $ 10.00 | | $ 167.92 | $ 167.92 |
| 9/29/2019 | Mario Vasquez | $10.00 | 70.17 | $ 10.00 | | $ 150.83 | $ 150.83 |
| 10/6/2019 | Mario Vasquez | $10.00 | 76.53 | $ 10.00 | | $ 182.67 | $ 182.67 |
| 10/13/2019 | Mario Vasquez | $10.00 | 75.12 | $ 10.00 | | $ 175.58 | $ 175.58 |
| 10/20/2019 | Mario Vasquez | $10.00 | 74.17 | $ 10.00 | | $ 170.83 | $ 170.83 |
| 10/27/2019 | Mario Vasquez | $10.00 | 74.13 | $ 10.00 | | $ 170.67 | $ 170.67 |
| 11/3/2019 | Mario Vasquez | $10.00 | 76.07 | $ 10.00 | | $ 180.33 | $ 180.33 |
| 11/10/2019 | Mario Vasquez | $10.00 | 74.97 | $ 10.00 | | $ 174.83 | $ 174.83 |
| 11/17/2019 | Mario Vasquez | $10.00 | 75.33 | $ 10.00 | | $ 176.67 | $ 176.67 |
| 11/24/2019 | Mario Vasquez | $10.00 | 74.63 | $ 10.00 | | $ 173.17 | $ 173.17 |
| 12/1/2019 | Mario Vasquez | $10.00 | 61.07 | $ 10.00 | | $ 105.33 | $ 105.33 |
| 12/8/2019 | Mario Vasquez | $10.00 | 73.07 | $ 10.00 | | $ 165.33 | $ 165.33 |
| 12/15/2019 | Mario Vasquez | $10.00 | 74.02 | $ 10.00 | | $ 170.08 | $ 170.08 |
| 12/22/2019 | Mario Vasquez | $10.00 | 76.23 | $ 10.00 | | $ 181.17 | $ 181.17 |
| 12/29/2019 | Mario Vasquez | $10.00 | 58.17 | $ 10.00 | | $ 90.83 | $ 90.83 |
| 1/5/2020 | Mario Vasquez | $10.00 | 70.97 | $ 11.00 | $ 70.97 | $ 170.32 | $ 241.28 |
| 1/12/2020 | Mario Vasquez | $10.00 | 75.48 | $ 11.00 | $ 75.48 | $ 195.16 | $ 270.64 |
| 1/19/2020 | Mario Vasquez | $10.00 | 74.58 | $ 11.00 | $ 74.58 | $ 190.21 | $ 264.79 |
| 2/5/2017 | Marques Jackson | $9.50 | 67.20 | $ 8.44 | | $ 129.20 | $ 129.20 |
| 2/12/2017 | Marques Jackson | $9.50 | 59.63 | $ 8.44 | | $ 93.26 | $ 93.26 |
| 2/19/2017 | Marques Jackson | $9.50 | 66.18 | $ 8.44 | | $ 124.37 | $ 124.37 |
| 2/26/2017 | Marques Jackson | $9.50 | 59.90 | $ 8.44 | | $ 94.53 | $ 94.53 |
| 3/5/2017 | Marques Jackson | $9.50 | 65.60 | $ 8.44 | | $ 121.60 | $ 121.60 |
| 3/12/2017 | Marques Jackson | $9.50 | 65.17 | $ 8.44 | | $ 119.54 | $ 119.54 |
| 3/19/2017 | Marques Jackson | $9.50 | 58.00 | $ 8.44 | | $ 85.50 | $ 85.50 |
| 3/26/2017 | Marques Jackson | $9.50 | 69.07 | $ 8.44 | | $ 138.07 | $ 138.07 |
| 4/2/2017 | Marques Jackson | $9.50 | 66.62 | $ 8.44 | | $ 126.43 | $ 126.43 |
| 4/9/2017 | Marques Jackson | $9.50 | 65.23 | $ 8.44 | | $ 119.86 | $ 119.86 |
| 4/16/2017 | Marques Jackson | $9.50 | 66.85 | $ 8.44 | | $ 127.54 | $ 127.54 |
| 4/23/2017 | Marques Jackson | $9.50 | 61.85 | $ 8.44 | | $ 103.79 | $ 103.79 |
| 4/30/2017 | Marques Jackson | $9.50 | 70.03 | $ 8.44 | | $ 142.66 | $ 142.66 |
| 5/7/2017 | Marques Jackson | $9.50 | 69.03 | $ 8.44 | | $ 137.91 | $ 137.91 |
| 5/14/2017 | Marques Jackson | $9.50 | 67.72 | $ 8.44 | | $ 131.65 | $ 131.65 |
| 5/21/2017 | Marques Jackson | $9.50 | 61.25 | $ 8.44 | | $ 100.94 | $ 100.94 |
| 5/28/2017 | Marques Jackson | $9.50 | 78.57 | $ 8.44 | | $ 183.19 | $ 183.19 |
| 6/4/2017 | Marques Jackson | $9.50 | 72.25 | $ 8.44 | | $ 153.19 | $ 153.19 |
| 6/11/2017 | Marques Jackson | $9.50 | 72.20 | $ 8.44 | | $ 152.95 | $ 152.95 |
| 6/18/2017 | Marques Jackson | $9.50 | 74.92 | $ 8.44 | | $ 165.85 | $ 165.85 |
| 6/25/2017 | Marques Jackson | $9.50 | 67.47 | $ 8.44 | | $ 130.47 | $ 130.47 |
| 7/2/2017 | Marques Jackson | $9.50 | 70.57 | $ 8.44 | | $ 145.19 | $ 145.19 |
| 7/9/2017 | Marques Jackson | $9.50 | 58.95 | $ 8.44 | | $ 90.01 | $ 90.01 |
| 7/16/2017 | Marques Jackson | $9.50 | 70.83 | $ 8.44 | | $ 146.46 | $ 146.46 |
| 7/23/2017 | Marques Jackson | $9.50 | 49.48 | $ 8.44 | | $ 45.05 | $ 45.05 |
| 3/12/2017 | Martin Atz | $10.00 | 58.43 | $ 8.44 | | $ 92.17 | $ 92.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/19/2017 | Martin Atz | $10.00 | 48.48 | $ 8.44 | | $ 42.42 | $ 42.42 |
| 3/26/2017 | Martin Atz | $10.00 | 50.02 | $ 8.44 | | $ 50.08 | $ 50.08 |
| 4/2/2017 | Martin Atz | $10.00 | 58.62 | $ 8.44 | | $ 93.08 | $ 93.08 |
| 4/9/2017 | Martin Atz | $10.00 | 60.13 | $ 8.44 | | $ 100.67 | $ 100.67 |
| 4/16/2017 | Martin Atz | $10.00 | 60.13 | $ 8.44 | | $ 100.67 | $ 100.67 |
| 4/23/2017 | Martin Atz | $10.00 | 60.15 | $ 8.44 | | $ 100.75 | $ 100.75 |
| 4/30/2017 | Martin Atz | $10.00 | 58.18 | $ 8.44 | | $ 90.92 | $ 90.92 |
| 5/7/2017 | Martin Atz | $10.00 | 59.10 | $ 8.44 | | $ 95.50 | $ 95.50 |
| 5/14/2017 | Martin Atz | $10.00 | 60.15 | $ 8.44 | | $ 100.75 | $ 100.75 |
| 5/21/2017 | Martin Atz | $10.00 | 60.20 | $ 8.44 | | $ 101.00 | $ 101.00 |
| 5/28/2017 | Martin Atz | $10.00 | 60.07 | $ 8.44 | | $ 100.33 | $ 100.33 |
| 6/4/2017 | Martin Atz | $10.00 | 60.30 | $ 8.44 | | $ 101.50 | $ 101.50 |
| 6/11/2017 | Martin Atz | $10.00 | 60.10 | $ 8.44 | | $ 100.50 | $ 100.50 |
| 6/18/2017 | Martin Atz | $10.00 | 60.23 | $ 8.44 | | $ 101.17 | $ 101.17 |
| 6/25/2017 | Martin Atz | $10.00 | 60.25 | $ 8.44 | | $ 101.25 | $ 101.25 |
| 7/2/2017 | Martin Atz | $10.00 | 60.17 | $ 8.44 | | $ 100.83 | $ 100.83 |
| 7/9/2017 | Martin Atz | $10.00 | 60.52 | $ 8.44 | | $ 102.58 | $ 102.58 |
| 7/16/2017 | Martin Atz | $10.00 | 60.23 | $ 8.44 | | $ 101.17 | $ 101.17 |
| 7/23/2017 | Martin Atz | $10.00 | 60.18 | $ 8.44 | | $ 100.92 | $ 100.92 |
| 7/30/2017 | Martin Atz | $10.00 | 59.90 | $ 8.44 | | $ 99.50 | $ 99.50 |
| 8/6/2017 | Martin Atz | $10.00 | 59.58 | $ 8.44 | | $ 97.92 | $ 97.92 |
| 8/13/2017 | Martin Atz | $10.00 | 60.17 | $ 8.44 | | $ 100.83 | $ 100.83 |
| 8/20/2017 | Martin Atz | $10.00 | 59.95 | $ 8.44 | | $ 99.75 | $ 99.75 |
| 10/6/2019 | Martin Atz | $10.00 | 61.00 | $ 10.00 | | $ 105.00 | $ 105.00 |
| 10/13/2019 | Martin Atz | $10.00 | 59.95 | $ 10.00 | | $ 99.75 | $ 99.75 |
| 10/20/2019 | Martin Atz | $11.00 | 60.05 | $ 10.00 | | $ 110.28 | $ 110.28 |
| 10/27/2019 | Martin Atz | $11.00 | 60.10 | $ 10.00 | | $ 110.55 | $ 110.55 |
| 11/3/2019 | Martin Atz | $11.00 | 63.33 | $ 10.00 | | $ 128.33 | $ 128.33 |
| 11/10/2019 | Martin Atz | $11.00 | 60.03 | $ 10.00 | | $ 110.18 | $ 110.18 |
| 11/17/2019 | Martin Atz | $11.00 | 63.17 | $ 10.00 | | $ 127.42 | $ 127.42 |
| 11/24/2019 | Martin Atz | $11.00 | 63.25 | $ 10.00 | | $ 127.88 | $ 127.88 |
| 12/1/2019 | Martin Atz | $11.00 | 52.07 | $ 10.00 | | $ 66.37 | $ 66.37 |
| 12/8/2019 | Martin Atz | $11.00 | 60.12 | $ 10.00 | | $ 110.64 | $ 110.64 |
| 12/15/2019 | Martin Atz | $10.00 | 58.25 | $ 10.00 | | $ 91.25 | $ 91.25 |
| 12/22/2019 | Martin Atz | $10.00 | 59.88 | $ 10.00 | | $ 99.42 | $ 99.42 |
| 12/29/2019 | Martin Atz | $10.00 | 41.78 | $ 10.00 | | $ 8.92 | $ 8.92 |
| 1/5/2020 | Martin Atz | $10.00 | 56.47 | $ 11.00 | $ 56.47 | $ 90.57 | $ 147.03 |
| 1/12/2020 | Martin Atz | $10.00 | 59.82 | $ 11.00 | $ 59.82 | $ 108.99 | $ 168.81 |
| 1/19/2020 | Martin Atz | $10.00 | 59.50 | $ 11.00 | $ 59.50 | $ 107.25 | $ 166.75 |
| 1/26/2020 | Martin Atz | $10.00 | 64.03 | $ 11.00 | $ 64.03 | $ 132.18 | $ 196.22 |
| 8/20/2017 | Martin Tejada | $10.00 | 48.95 | $ 8.44 | | $ 44.75 | $ 44.75 |
| 8/27/2017 | Martin Tejada | $10.00 | 41.45 | $ 8.44 | | $ 7.25 | $ 7.25 |
| 9/3/2017 | Martin Tejada | $10.00 | 46.28 | $ 8.44 | | $ 31.42 | $ 31.42 |
| 9/10/2017 | Martin Tejada | $10.00 | 46.82 | $ 8.44 | | $ 34.08 | $ 34.08 |
| 9/17/2017 | Martin Tejada | $10.00 | 49.07 | $ 8.44 | | $ 45.33 | $ 45.33 |
| 9/24/2017 | Martin Tejada | $10.00 | 53.77 | $ 8.44 | | $ 68.83 | $ 68.83 |
| 10/1/2017 | Martin Tejada | $10.00 | 43.33 | $ 8.44 | | $ 16.67 | $ 16.67 |
| 10/8/2017 | Martin Tejada | $10.00 | 50.97 | $ 8.44 | | $ 54.83 | $ 54.83 |
| 10/15/2017 | Martin Tejada | $10.00 | 44.35 | $ 8.44 | | $ 21.75 | $ 21.75 |
| 10/22/2017 | Martin Tejada | $10.00 | 47.92 | $ 8.44 | | $ 39.58 | $ 39.58 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/5/2017 | Martin Tejada | $10.00 | 47.32 | $ 8.44 | | $ 36.58 | $ 36.58 |
| 11/12/2017 | Martin Tejada | $10.00 | 45.00 | $ 8.44 | | $ 25.00 | $ 25.00 |
| 11/19/2017 | Martin Tejada | $10.00 | 50.58 | $ 8.44 | | $ 52.92 | $ 52.92 |
| 12/3/2017 | Martin Tejada | $10.00 | 44.62 | $ 8.44 | | $ 23.08 | $ 23.08 |
| 12/10/2017 | Martin Tejada | $10.00 | 43.00 | $ 8.44 | | $ 15.00 | $ 15.00 |
| 12/17/2017 | Martin Tejada | $10.00 | 46.38 | $ 8.44 | | $ 31.92 | $ 31.92 |
| 12/24/2017 | Martin Tejada | $10.00 | 45.18 | $ 8.44 | | $ 25.92 | $ 25.92 |
| 1/7/2018 | Martin Tejada | $8.60 | 40.53 | $ 8.60 | | $ 2.29 | $ 2.29 |
| 1/14/2018 | Martin Tejada | $10.00 | 46.02 | $ 8.60 | | $ 30.08 | $ 30.08 |
| 1/21/2018 | Martin Tejada | $10.00 | 45.92 | $ 8.60 | | $ 29.58 | $ 29.58 |
| 1/28/2018 | Martin Tejada | $10.00 | 48.02 | $ 8.60 | | $ 40.08 | $ 40.08 |
| 2/4/2018 | Martin Tejada | $10.00 | 54.68 | $ 8.60 | | $ 73.42 | $ 73.42 |
| 2/11/2018 | Martin Tejada | $10.00 | 51.17 | $ 8.60 | | $ 55.83 | $ 55.83 |
| 2/18/2018 | Martin Tejada | $10.00 | 47.53 | $ 8.60 | | $ 37.67 | $ 37.67 |
| 2/25/2018 | Martin Tejada | $10.00 | 46.18 | $ 8.60 | | $ 30.92 | $ 30.92 |
| 3/4/2018 | Martin Tejada | $10.00 | 44.18 | $ 8.60 | | $ 20.92 | $ 20.92 |
| 3/25/2018 | Martin Tejada | $10.00 | 44.72 | $ 8.60 | | $ 23.58 | $ 23.58 |
| 4/1/2018 | Martin Tejada | $10.00 | 48.93 | $ 8.60 | | $ 44.67 | $ 44.67 |
| 4/8/2018 | Martin Tejada | $10.00 | 49.40 | $ 8.60 | | $ 47.00 | $ 47.00 |
| 4/15/2018 | Martin Tejada | $10.00 | 48.23 | $ 8.60 | | $ 41.17 | $ 41.17 |
| 4/22/2018 | Martin Tejada | $10.00 | 45.20 | $ 8.60 | | $ 26.00 | $ 26.00 |
| 4/29/2018 | Martin Tejada | $10.00 | 44.43 | $ 8.60 | | $ 22.17 | $ 22.17 |
| 5/6/2018 | Martin Tejada | $10.00 | 45.73 | $ 8.60 | | $ 28.67 | $ 28.67 |
| 5/13/2018 | Martin Tejada | $10.00 | 46.50 | $ 8.60 | | $ 32.50 | $ 32.50 |
| 5/20/2018 | Martin Tejada | $10.00 | 44.43 | $ 8.60 | | $ 22.17 | $ 22.17 |
| 5/27/2018 | Martin Tejada | $10.00 | 46.12 | $ 8.60 | | $ 30.58 | $ 30.58 |
| 6/3/2018 | Martin Tejada | $10.00 | 41.05 | $ 8.60 | | $ 5.25 | $ 5.25 |
| 6/10/2018 | Martin Tejada | $10.00 | 54.77 | $ 8.60 | | $ 73.83 | $ 73.83 |
| 6/17/2018 | Martin Tejada | $10.00 | 51.48 | $ 8.60 | | $ 57.42 | $ 57.42 |
| 6/24/2018 | Martin Tejada | $10.00 | 51.37 | $ 8.60 | | $ 56.83 | $ 56.83 |
| 7/1/2018 | Martin Tejada | $10.00 | 45.57 | $ 8.60 | | $ 27.83 | $ 27.83 |
| 7/8/2018 | Martin Tejada | $10.00 | 43.00 | $ 8.60 | | $ 15.00 | $ 15.00 |
| 7/15/2018 | Martin Tejada | $10.00 | 52.92 | $ 8.60 | | $ 64.58 | $ 64.58 |
| 7/22/2018 | Martin Tejada | $10.00 | 52.93 | $ 8.60 | | $ 64.67 | $ 64.67 |
| 7/29/2018 | Martin Tejada | $10.00 | 52.45 | $ 8.60 | | $ 62.25 | $ 62.25 |
| 8/5/2018 | Martin Tejada | $10.00 | 52.18 | $ 8.60 | | $ 60.92 | $ 60.92 |
| 8/12/2018 | Martin Tejada | $10.00 | 53.12 | $ 8.60 | | $ 65.58 | $ 65.58 |
| 8/19/2018 | Martin Tejada | $10.00 | 52.40 | $ 8.60 | | $ 62.00 | $ 62.00 |
| 8/26/2018 | Martin Tejada | $10.00 | 52.70 | $ 8.60 | | $ 63.50 | $ 63.50 |
| 9/2/2018 | Martin Tejada | $10.00 | 51.42 | $ 8.60 | | $ 57.08 | $ 57.08 |
| 9/9/2018 | Martin Tejada | $10.00 | 51.97 | $ 8.60 | | $ 59.83 | $ 59.83 |
| 10/13/2019 | Martin Tejada | $10.00 | 42.80 | $ 10.00 | | $ 14.00 | $ 14.00 |
| 10/20/2019 | Martin Tejada | $10.00 | 52.13 | $ 10.00 | | $ 60.67 | $ 60.67 |
| 10/27/2019 | Martin Tejada | $10.00 | 49.62 | $ 10.00 | | $ 48.08 | $ 48.08 |
| 11/3/2019 | Martin Tejada | $10.00 | 42.47 | $ 10.00 | | $ 12.33 | $ 12.33 |
| 11/10/2019 | Martin Tejada | $10.00 | 45.55 | $ 10.00 | | $ 27.75 | $ 27.75 |
| 11/17/2019 | Martin Tejada | $10.00 | 44.78 | $ 10.00 | | $ 23.92 | $ 23.92 |
| 2/5/2017 | Martires Decena | $21.50 | 48.53 | $ 8.44 | | $ 91.73 | $ 91.73 |
| 2/12/2017 | Martires Decena | $21.50 | 43.05 | $ 8.44 | | $ 32.79 | $ 32.79 |
| 2/19/2017 | Martires Decena | $21.50 | 41.90 | $ 8.44 | | $ 20.43 | $ 20.43 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/26/2017 | Martires Decena | $21.50 | 50.95 | $   8.44 | | $   117.71 | $   117.71 |
| 3/5/2017 | Martires Decena | $21.50 | 46.13 | $   8.44 | | $   65.93 | $   65.93 |
| 3/12/2017 | Martires Decena | $21.50 | 48.60 | $   8.44 | | $   92.45 | $   92.45 |
| 3/19/2017 | Martires Decena | $21.50 | 42.95 | $   8.44 | | $   31.71 | $   31.71 |
| 3/26/2017 | Martires Decena | $21.50 | 47.40 | $   8.44 | | $   79.55 | $   79.55 |
| 4/2/2017 | Martires Decena | $21.50 | 43.67 | $   8.44 | | $   39.42 | $   39.42 |
| 4/9/2017 | Martires Decena | $21.50 | 50.85 | $   8.44 | | $   116.64 | $   116.64 |
| 4/16/2017 | Martires Decena | $21.50 | 52.82 | $   8.44 | | $   137.78 | $   137.78 |
| 4/23/2017 | Martires Decena | $21.50 | 47.10 | $   8.44 | | $   76.32 | $   76.32 |
| 4/30/2017 | Martires Decena | $21.50 | 51.47 | $   8.44 | | $   123.27 | $   123.27 |
| 5/7/2017 | Martires Decena | $21.50 | 47.75 | $   8.44 | | $   83.31 | $   83.31 |
| 5/14/2017 | Martires Decena | $21.50 | 49.90 | $   8.44 | | $   106.43 | $   106.43 |
| 5/21/2017 | Martires Decena | $21.50 | 51.52 | $   8.44 | | $   123.80 | $   123.80 |
| 5/28/2017 | Martires Decena | $21.50 | 55.20 | $   8.44 | | $   163.40 | $   163.40 |
| 6/4/2017 | Martires Decena | $21.50 | 52.03 | $   8.44 | | $   129.36 | $   129.36 |
| 6/11/2017 | Martires Decena | $21.50 | 43.55 | $   8.44 | | $   38.16 | $   38.16 |
| 6/18/2017 | Martires Decena | $21.50 | 46.50 | $   8.44 | | $   69.88 | $   69.88 |
| 6/25/2017 | Martires Decena | $21.50 | 53.47 | $   8.44 | | $   144.77 | $   144.77 |
| 7/2/2017 | Martires Decena | $21.50 | 55.97 | $   8.44 | | $   171.64 | $   171.64 |
| 7/9/2017 | Martires Decena | $21.50 | 55.23 | $   8.44 | | $   163.76 | $   163.76 |
| 7/16/2017 | Martires Decena | $21.50 | 46.22 | $   8.44 | | $   66.83 | $   66.83 |
| 7/23/2017 | Martires Decena | $21.50 | 41.60 | $   8.44 | | $   17.20 | $   17.20 |
| 7/30/2017 | Martires Decena | $21.50 | 56.42 | $   8.44 | | $   176.48 | $   176.48 |
| 8/13/2017 | Martires Decena | $21.50 | 42.08 | $   8.44 | | $   22.40 | $   22.40 |
| 8/20/2017 | Martires Decena | $21.50 | 41.43 | $   8.44 | | $   15.41 | $   15.41 |
| 8/27/2017 | Martires Decena | $21.50 | 42.02 | $   8.44 | | $   21.68 | $   21.68 |
| 9/3/2017 | Martires Decena | $21.50 | 53.42 | $   8.44 | | $   144.23 | $   144.23 |
| 9/10/2017 | Martires Decena | $21.50 | 48.07 | $   8.44 | | $   86.72 | $   86.72 |
| 9/17/2017 | Martires Decena | $21.50 | 40.52 | $   8.44 | | $   5.55 | $   5.55 |
| 9/24/2017 | Martires Decena | $21.50 | 46.58 | $   8.44 | | $   70.77 | $   70.77 |
| 10/1/2017 | Martires Decena | $21.50 | 54.02 | $   8.44 | | $   150.68 | $   150.68 |
| 10/8/2017 | Martires Decena | $21.50 | 48.17 | $   8.44 | | $   87.79 | $   87.79 |
| 10/15/2017 | Martires Decena | $21.50 | 42.20 | $   8.44 | | $   23.65 | $   23.65 |
| 10/22/2017 | Martires Decena | $21.50 | 51.67 | $   8.44 | | $   125.42 | $   125.42 |
| 10/29/2017 | Martires Decena | $21.50 | 44.93 | $   8.44 | | $   53.03 | $   53.03 |
| 11/12/2017 | Martires Decena | $21.50 | 46.25 | $   8.44 | | $   67.19 | $   67.19 |
| 11/19/2017 | Martires Decena | $21.50 | 40.28 | $   8.44 | | $   3.05 | $   3.05 |
| 11/26/2017 | Martires Decena | $21.50 | 41.65 | $   8.44 | | $   17.74 | $   17.74 |
| 12/3/2017 | Martires Decena | $21.50 | 57.07 | $   8.44 | | $   183.47 | $   183.47 |
| 12/10/2017 | Martires Decena | $21.50 | 53.92 | $   8.44 | | $   149.60 | $   149.60 |
| 12/17/2017 | Martires Decena | $21.50 | 50.63 | $   8.44 | | $   114.31 | $   114.31 |
| 12/24/2017 | Martires Decena | $21.50 | 50.23 | $   8.44 | | $   110.01 | $   110.01 |
| 12/31/2017 | Martires Decena | $21.50 | 46.08 | $   8.44 | | $   65.40 | $   65.40 |
| 1/7/2018 | Martires Decena | $21.50 | 40.35 | $   8.60 | | $   3.76 | $   3.76 |
| 1/14/2018 | Martires Decena | $21.50 | 50.98 | $   8.60 | | $   118.07 | $   118.07 |
| 1/21/2018 | Martires Decena | $21.50 | 48.68 | $   8.60 | | $   93.35 | $   93.35 |
| 1/28/2018 | Martires Decena | $21.50 | 50.53 | $   8.60 | | $   113.23 | $   113.23 |
| 2/4/2018 | Martires Decena | $21.50 | 54.92 | $   8.60 | | $   160.35 | $   160.35 |
| 2/25/2018 | Martires Decena | $21.50 | 44.30 | $   8.60 | | $   46.23 | $   46.23 |
| 3/4/2018 | Martires Decena | $21.50 | 51.72 | $   8.60 | | $   125.95 | $   125.95 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/25/2018 | Martires Decena | $21.50 | 47.48 | $  8.60 | | $     80.45 | $     80.45 |
| 4/1/2018 | Martires Decena | $21.50 | 54.75 | $  8.60 | | $   158.56 | $   158.56 |
| 4/8/2018 | Martires Decena | $21.50 | 40.68 | $  8.60 | | $      7.35 | $      7.35 |
| 4/15/2018 | Martires Decena | $21.50 | 50.83 | $  8.60 | | $   116.46 | $   116.46 |
| 4/22/2018 | Martires Decena | $21.50 | 54.08 | $  8.60 | | $   151.40 | $   151.40 |
| 4/29/2018 | Martires Decena | $21.50 | 45.48 | $  8.60 | | $     58.95 | $     58.95 |
| 5/6/2018 | Martires Decena | $21.50 | 50.83 | $  8.60 | | $   116.46 | $   116.46 |
| 5/13/2018 | Martires Decena | $21.50 | 45.70 | $  8.60 | | $     61.28 | $     61.28 |
| 5/20/2018 | Martires Decena | $21.50 | 50.38 | $  8.60 | | $   111.62 | $   111.62 |
| 5/27/2018 | Martires Decena | $21.50 | 48.73 | $  8.60 | | $     93.88 | $     93.88 |
| 6/3/2018 | Martires Decena | $21.50 | 49.53 | $  8.60 | | $   102.48 | $   102.48 |
| 7/1/2018 | Martires Decena | $21.50 | 50.75 | $  8.60 | | $   115.56 | $   115.56 |
| 7/8/2018 | Martires Decena | $21.50 | 48.45 | $  8.60 | | $     90.84 | $     90.84 |
| 7/15/2018 | Martires Decena | $21.50 | 41.37 | $  8.60 | | $     14.69 | $     14.69 |
| 7/29/2018 | Martires Decena | $21.50 | 47.17 | $  8.60 | | $     77.04 | $     77.04 |
| 8/12/2018 | Martires Decena | $21.50 | 42.90 | $  8.60 | | $     31.18 | $     31.18 |
| 8/19/2018 | Martires Decena | $21.50 | 52.43 | $  8.60 | | $   133.66 | $   133.66 |
| 8/26/2018 | Martires Decena | $21.50 | 55.17 | $  8.60 | | $   163.04 | $   163.04 |
| 9/2/2018 | Martires Decena | $21.50 | 55.48 | $  8.60 | | $   166.45 | $   166.45 |
| 9/9/2018 | Martires Decena | $21.50 | 51.52 | $  8.60 | | $   123.80 | $   123.80 |
| 9/16/2018 | Martires Decena | $21.50 | 51.52 | $  8.60 | | $   123.80 | $   123.80 |
| 9/23/2018 | Martires Decena | $21.50 | 48.07 | $  8.60 | | $     86.72 | $     86.72 |
| 10/7/2018 | Martires Decena | $21.50 | 45.12 | $  8.60 | | $     55.00 | $     55.00 |
| 10/28/2018 | Martires Decena | $21.50 | 42.37 | $  8.60 | | $     25.44 | $     25.44 |
| 11/4/2018 | Martires Decena | $21.50 | 44.40 | $  8.60 | | $     47.30 | $     47.30 |
| 12/9/2018 | Martires Decena | $21.50 | 49.42 | $  8.60 | | $   101.23 | $   101.23 |
| 12/16/2018 | Martires Decena | $21.50 | 45.83 | $  8.60 | | $     62.71 | $     62.71 |
| 1/6/2019 | Martires Decena | $21.50 | 43.47 | $  8.85 | | $     37.27 | $     37.27 |
| 1/20/2019 | Martires Decena | $21.50 | 43.73 | $  8.85 | | $     40.13 | $     40.13 |
| 2/17/2019 | Martires Decena | $21.50 | 42.18 | $  8.85 | | $     23.47 | $     23.47 |
| 2/24/2019 | Martires Decena | $21.50 | 50.03 | $  8.85 | | $   107.86 | $   107.86 |
| 3/3/2019 | Martires Decena | $21.50 | 47.58 | $  8.85 | | $     81.52 | $     81.52 |
| 3/17/2019 | Martires Decena | $21.50 | 48.52 | $  8.85 | | $     91.55 | $     91.55 |
| 3/31/2019 | Martires Decena | $21.50 | 47.98 | $  8.85 | | $     85.82 | $     85.82 |
| 4/14/2019 | Martires Decena | $21.50 | 40.07 | $  8.85 | | $      0.72 | $      0.72 |
| 4/21/2019 | Martires Decena | $21.50 | 41.70 | $  8.85 | | $     18.28 | $     18.28 |
| 5/26/2019 | Martires Decena | $21.50 | 48.83 | $  8.85 | | $     94.96 | $     94.96 |
| 6/2/2019 | Martires Decena | $21.50 | 42.67 | $  8.85 | | $     28.67 | $     28.67 |
| 6/9/2019 | Martires Decena | $21.50 | 48.47 | $  8.85 | | $     91.02 | $     91.02 |
| 6/16/2019 | Martires Decena | $21.50 | 40.65 | $  8.85 | | $      6.99 | $      6.99 |
| 6/30/2019 | Martires Decena | $21.50 | 54.57 | $ 10.00 | | $   156.59 | $   156.59 |
| 7/7/2019 | Martires Decena | $21.50 | 42.22 | $ 10.00 | | $     23.83 | $     23.83 |
| 7/14/2019 | Martires Decena | $21.50 | 54.62 | $ 10.00 | | $   157.13 | $   157.13 |
| 8/11/2019 | Martires Decena | $21.50 | 53.75 | $ 10.00 | | $   147.81 | $   147.81 |
| 1/12/2020 | Martires Decena | $21.50 | 48.97 | $ 11.00 | | $     96.39 | $     96.39 |
| 9/10/2017 | Marvin Luna Checo | $11.00 | 45.15 | $  8.44 | | $     28.33 | $     28.33 |
| 9/17/2017 | Marvin Luna Checo | $11.00 | 62.35 | $  8.44 | | $   122.93 | $   122.93 |
| 9/24/2017 | Marvin Luna Checo | $11.00 | 67.97 | $  8.44 | | $   153.82 | $   153.82 |
| 10/1/2017 | Marvin Luna Checo | $11.00 | 70.90 | $  8.44 | | $   169.95 | $   169.95 |
| 10/8/2017 | Marvin Luna Checo | $11.00 | 70.98 | $  8.44 | | $   170.41 | $   170.41 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/15/2017 | Marvin Luna Checo | $11.00 | 56.35 | $  8.44 | | $    89.93 | $    89.93 |
| 10/22/2017 | Marvin Luna Checo | $11.00 | 65.88 | $  8.44 | | $   142.36 | $   142.36 |
| 10/29/2017 | Marvin Luna Checo | $11.00 | 68.28 | $  8.44 | | $   155.56 | $   155.56 |
| 11/5/2017 | Marvin Luna Checo | $11.00 | 65.50 | $  8.44 | | $   140.25 | $   140.25 |
| 11/12/2017 | Marvin Luna Checo | $11.00 | 61.45 | $  8.44 | | $   117.98 | $   117.98 |
| 11/19/2017 | Marvin Luna Checo | $11.00 | 66.33 | $  8.44 | | $   144.83 | $   144.83 |
| 11/26/2017 | Marvin Luna Checo | $11.00 | 52.85 | $  8.44 | | $    70.68 | $    70.68 |
| 12/3/2017 | Marvin Luna Checo | $11.00 | 58.32 | $  8.44 | | $   100.74 | $   100.74 |
| 12/10/2017 | Marvin Luna Checo | $11.00 | 65.07 | $  8.44 | | $   137.87 | $   137.87 |
| 12/17/2017 | Marvin Luna Checo | $11.00 | 61.42 | $  8.44 | | $   117.79 | $   117.79 |
| 12/24/2017 | Marvin Luna Checo | $11.00 | 68.53 | $  8.44 | | $   156.93 | $   156.93 |
| 12/31/2017 | Marvin Luna Checo | $11.00 | 53.22 | $  8.44 | | $    72.69 | $    72.69 |
| 1/7/2018 | Marvin Luna Checo | $11.00 | 52.28 | $  8.60 | | $    67.56 | $    67.56 |
| 1/14/2018 | Marvin Luna Checo | $11.00 | 63.33 | $  8.60 | | $   128.33 | $   128.33 |
| 1/21/2018 | Marvin Luna Checo | $11.00 | 68.77 | $  8.60 | | $   158.22 | $   158.22 |
| 1/28/2018 | Marvin Luna Checo | $11.00 | 67.58 | $  8.60 | | $   151.71 | $   151.71 |
| 2/4/2018 | Marvin Luna Checo | $11.00 | 69.58 | $  8.60 | | $   162.71 | $   162.71 |
| 2/11/2018 | Marvin Luna Checo | $11.00 | 68.12 | $  8.60 | | $   154.64 | $   154.64 |
| 2/18/2018 | Marvin Luna Checo | $11.00 | 66.87 | $  8.60 | | $   147.77 | $   147.77 |
| 2/25/2018 | Marvin Luna Checo | $11.00 | 70.52 | $  8.60 | | $   167.84 | $   167.84 |
| 3/4/2018 | Marvin Luna Checo | $11.00 | 68.63 | $  8.60 | | $   157.48 | $   157.48 |
| 3/25/2018 | Marvin Luna Checo | $11.00 | 55.72 | $  8.60 | | $    86.44 | $    86.44 |
| 4/1/2018 | Marvin Luna Checo | $13.00 | 68.17 | $  8.60 | | $   183.08 | $   183.08 |
| 4/8/2018 | Marvin Luna Checo | $13.00 | 78.67 | $  8.60 | | $   251.33 | $   251.33 |
| 4/15/2018 | Marvin Luna Checo | $13.00 | 58.73 | $  8.60 | | $   121.77 | $   121.77 |
| 4/22/2018 | Marvin Luna Checo | $13.00 | 73.03 | $  8.60 | | $   214.72 | $   214.72 |
| 4/29/2018 | Marvin Luna Checo | $13.00 | 56.15 | $  8.60 | | $   104.98 | $   104.98 |
| 5/6/2018 | Marvin Luna Checo | $13.00 | 69.93 | $  8.60 | | $   194.57 | $   194.57 |
| 5/13/2018 | Marvin Luna Checo | $13.00 | 74.05 | $  8.60 | | $   221.33 | $   221.33 |
| 5/20/2018 | Marvin Luna Checo | $13.00 | 70.85 | $  8.60 | | $   200.53 | $   200.53 |
| 5/27/2018 | Marvin Luna Checo | $13.00 | 72.78 | $  8.60 | | $   213.09 | $   213.09 |
| 6/3/2018 | Marvin Luna Checo | $13.00 | 66.98 | $  8.60 | | $   175.39 | $   175.39 |
| 6/10/2018 | Marvin Luna Checo | $13.00 | 66.47 | $  8.60 | | $   172.03 | $   172.03 |
| 6/17/2018 | Marvin Luna Checo | $13.00 | 74.83 | $  8.60 | | $   226.42 | $   226.42 |
| 6/24/2018 | Marvin Luna Checo | $13.00 | 71.52 | $  8.60 | | $   204.86 | $   204.86 |
| 7/1/2018 | Marvin Luna Checo | $13.00 | 70.80 | $  8.60 | | $   200.20 | $   200.20 |
| 7/8/2018 | Marvin Luna Checo | $13.00 | 63.30 | $  8.60 | | $   151.45 | $   151.45 |
| 7/15/2018 | Marvin Luna Checo | $13.00 | 71.85 | $  8.60 | | $   207.03 | $   207.03 |
| 7/22/2018 | Marvin Luna Checo | $13.00 | 59.35 | $  8.60 | | $   125.78 | $   125.78 |
| 7/29/2018 | Marvin Luna Checo | $13.00 | 72.53 | $  8.60 | | $   211.47 | $   211.47 |
| 8/5/2018 | Marvin Luna Checo | $13.00 | 71.50 | $  8.60 | | $   204.75 | $   204.75 |
| 8/12/2018 | Marvin Luna Checo | $13.00 | 65.60 | $  8.60 | | $   166.40 | $   166.40 |
| 8/19/2018 | Marvin Luna Checo | $13.00 | 67.98 | $  8.60 | | $   181.89 | $   181.89 |
| 9/9/2018 | Marvin Luna Checo | $13.00 | 56.07 | $  8.60 | | $   104.43 | $   104.43 |
| 9/16/2018 | Marvin Luna Checo | $13.00 | 67.20 | $  8.60 | | $   176.80 | $   176.80 |
| 9/23/2018 | Marvin Luna Checo | $13.00 | 67.40 | $  8.60 | | $   178.10 | $   178.10 |
| 9/30/2018 | Marvin Luna Checo | $13.00 | 56.07 | $  8.60 | | $   104.43 | $   104.43 |
| 10/7/2018 | Marvin Luna Checo | $13.00 | 68.65 | $  8.60 | | $   186.23 | $   186.23 |
| 10/14/2018 | Marvin Luna Checo | $13.00 | 67.60 | $  8.60 | | $   179.40 | $   179.40 |
| 10/21/2018 | Marvin Luna Checo | $13.00 | 57.50 | $  8.60 | | $   113.75 | $   113.75 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/28/2018 | Marvin Luna Checo | $13.00 | 66.10 | $ 8.60 | | $ 169.65 | $ 169.65 |
| 11/4/2018 | Marvin Luna Checo | $13.00 | 67.25 | $ 8.60 | | $ 177.13 | $ 177.13 |
| 11/11/2018 | Marvin Luna Checo | $13.00 | 66.68 | $ 8.60 | | $ 173.44 | $ 173.44 |
| 11/18/2018 | Marvin Luna Checo | $13.00 | 71.00 | $ 8.60 | | $ 201.50 | $ 201.50 |
| 11/25/2018 | Marvin Luna Checo | $13.00 | 48.03 | $ 8.60 | | $ 52.22 | $ 52.22 |
| 12/2/2018 | Marvin Luna Checo | $13.00 | 68.97 | $ 8.60 | | $ 188.28 | $ 188.28 |
| 12/9/2018 | Marvin Luna Checo | $13.00 | 70.75 | $ 8.60 | | $ 199.88 | $ 199.88 |
| 12/16/2018 | Marvin Luna Checo | $13.00 | 68.95 | $ 8.60 | | $ 188.18 | $ 188.18 |
| 12/23/2018 | Marvin Luna Checo | $13.00 | 71.38 | $ 8.60 | | $ 203.99 | $ 203.99 |
| 12/30/2018 | Marvin Luna Checo | $13.00 | 54.05 | $ 8.60 | | $ 91.33 | $ 91.33 |
| 1/6/2019 | Marvin Luna Checo | $13.00 | 50.05 | $ 8.85 | | $ 65.33 | $ 65.33 |
| 1/13/2019 | Marvin Luna Checo | $13.00 | 70.37 | $ 8.85 | | $ 197.38 | $ 197.38 |
| 2/3/2019 | Marvin Luna Checo | $13.00 | 68.75 | $ 8.85 | | $ 186.88 | $ 186.88 |
| 2/10/2019 | Marvin Luna Checo | $13.00 | 66.92 | $ 8.85 | | $ 174.96 | $ 174.96 |
| 2/17/2019 | Marvin Luna Checo | $13.00 | 70.48 | $ 8.85 | | $ 198.14 | $ 198.14 |
| 2/24/2019 | Marvin Luna Checo | $13.00 | 70.45 | $ 8.85 | | $ 197.93 | $ 197.93 |
| 3/3/2019 | Marvin Luna Checo | $13.00 | 72.65 | $ 8.85 | | $ 212.23 | $ 212.23 |
| 3/10/2019 | Marvin Luna Checo | $13.00 | 57.38 | $ 8.85 | | $ 112.99 | $ 112.99 |
| 3/17/2019 | Marvin Luna Checo | $13.00 | 71.38 | $ 8.85 | | $ 203.99 | $ 203.99 |
| 3/24/2019 | Marvin Luna Checo | $13.00 | 70.00 | $ 8.85 | | $ 195.00 | $ 195.00 |
| 3/31/2019 | Marvin Luna Checo | $13.00 | 73.47 | $ 8.85 | | $ 217.53 | $ 217.53 |
| 4/7/2019 | Marvin Luna Checo | $13.00 | 67.38 | $ 8.85 | | $ 177.99 | $ 177.99 |
| 4/14/2019 | Marvin Luna Checo | $13.00 | 73.45 | $ 8.85 | | $ 217.43 | $ 217.43 |
| 4/21/2019 | Marvin Luna Checo | $13.00 | 72.22 | $ 8.85 | | $ 209.41 | $ 209.41 |
| 4/28/2019 | Marvin Luna Checo | $13.00 | 46.22 | $ 8.85 | | $ 40.41 | $ 40.41 |
| 5/5/2019 | Marvin Luna Checo | $13.00 | 70.85 | $ 8.85 | | $ 200.53 | $ 200.53 |
| 5/12/2019 | Marvin Luna Checo | $13.00 | 73.50 | $ 8.85 | | $ 217.75 | $ 217.75 |
| 5/19/2019 | Marvin Luna Checo | $13.00 | 72.13 | $ 8.85 | | $ 208.87 | $ 208.87 |
| 5/26/2019 | Marvin Luna Checo | $13.00 | 63.20 | $ 8.85 | | $ 150.80 | $ 150.80 |
| 6/2/2019 | Marvin Luna Checo | $13.00 | 65.18 | $ 8.85 | | $ 163.69 | $ 163.69 |
| 6/9/2019 | Marvin Luna Checo | $13.00 | 70.00 | $ 8.85 | | $ 195.00 | $ 195.00 |
| 6/16/2019 | Marvin Luna Checo | $13.00 | 49.02 | $ 8.85 | | $ 58.61 | $ 58.61 |
| 7/7/2019 | Marvin Luna Checo | $14.00 | 57.48 | $ 10.00 | | $ 122.38 | $ 122.38 |
| 7/14/2019 | Marvin Luna Checo | $14.00 | 44.35 | $ 10.00 | | $ 30.45 | $ 30.45 |
| 7/21/2019 | Marvin Luna Checo | $14.00 | 65.82 | $ 10.00 | | $ 180.72 | $ 180.72 |
| 7/28/2019 | Marvin Luna Checo | $14.00 | 57.98 | $ 10.00 | | $ 125.88 | $ 125.88 |
| 8/4/2019 | Marvin Luna Checo | $14.00 | 57.12 | $ 10.00 | | $ 119.82 | $ 119.82 |
| 8/11/2019 | Marvin Luna Checo | $14.00 | 68.43 | $ 10.00 | | $ 199.03 | $ 199.03 |
| 8/18/2019 | Marvin Luna Checo | $14.00 | 71.63 | $ 10.00 | | $ 221.43 | $ 221.43 |
| 8/25/2019 | Marvin Luna Checo | $14.00 | 67.83 | $ 10.00 | | $ 194.83 | $ 194.83 |
| 9/1/2019 | Marvin Luna Checo | $14.00 | 70.47 | $ 10.00 | | $ 213.27 | $ 213.27 |
| 9/8/2019 | Marvin Luna Checo | $14.00 | 58.05 | $ 10.00 | | $ 126.35 | $ 126.35 |
| 9/15/2019 | Marvin Luna Checo | $14.00 | 59.87 | $ 10.00 | | $ 139.07 | $ 139.07 |
| 9/22/2019 | Marvin Luna Checo | $14.00 | 70.38 | $ 10.00 | | $ 212.68 | $ 212.68 |
| 9/29/2019 | Marvin Luna Checo | $14.00 | 71.28 | $ 10.00 | | $ 218.98 | $ 218.98 |
| 10/6/2019 | Marvin Luna Checo | $14.00 | 70.45 | $ 10.00 | | $ 213.15 | $ 213.15 |
| 10/13/2019 | Marvin Luna Checo | $14.00 | 70.47 | $ 10.00 | | $ 213.27 | $ 213.27 |
| 10/20/2019 | Marvin Luna Checo | $14.00 | 63.83 | $ 10.00 | | $ 166.83 | $ 166.83 |
| 10/27/2019 | Marvin Luna Checo | $14.00 | 64.90 | $ 10.00 | | $ 174.30 | $ 174.30 |
| 11/3/2019 | Marvin Luna Checo | $14.00 | 62.30 | $ 10.00 | | $ 156.10 | $ 156.10 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/10/2019 | Marvin Luna Checo | $14.00 | 62.02 | $ 10.00 | | $ 154.12 | $ 154.12 |
| 11/17/2019 | Marvin Luna Checo | $14.00 | 61.38 | $ 10.00 | | $ 149.68 | $ 149.68 |
| 11/24/2019 | Marvin Luna Checo | $14.00 | 61.90 | $ 10.00 | | $ 153.30 | $ 153.30 |
| 12/1/2019 | Marvin Luna Checo | $14.00 | 51.67 | $ 10.00 | | $ 81.67 | $ 81.67 |
| 12/8/2019 | Marvin Luna Checo | $14.00 | 61.95 | $ 10.00 | | $ 153.65 | $ 153.65 |
| 12/15/2019 | Marvin Luna Checo | $14.00 | 70.18 | $ 10.00 | | $ 211.28 | $ 211.28 |
| 12/22/2019 | Marvin Luna Checo | $14.00 | 69.68 | $ 10.00 | | $ 207.78 | $ 207.78 |
| 12/29/2019 | Marvin Luna Checo | $14.00 | 50.12 | $ 10.00 | | $ 70.82 | $ 70.82 |
| 1/5/2020 | Marvin Luna Checo | $14.00 | 50.72 | $ 11.00 | | $ 75.02 | $ 75.02 |
| 1/12/2020 | Marvin Luna Checo | $14.00 | 66.28 | $ 11.00 | | $ 183.98 | $ 183.98 |
| 1/19/2020 | Marvin Luna Checo | $14.00 | 72.12 | $ 11.00 | | $ 224.82 | $ 224.82 |
| 1/26/2020 | Marvin Luna Checo | $14.00 | 71.13 | $ 11.00 | | $ 217.93 | $ 217.93 |
| 9/22/2019 | Matthew Vega | $9.50 | 50.17 | $ 10.00 | $ 25.08 | $ 50.83 | $ 75.92 |
| 9/29/2019 | Matthew Vega | $9.50 | 60.83 | $ 10.00 | $ 30.42 | $ 104.17 | $ 134.58 |
| 10/6/2019 | Matthew Vega | $9.50 | 60.27 | $ 10.00 | $ 30.13 | $ 101.33 | $ 131.47 |
| 10/13/2019 | Matthew Vega | $9.50 | 51.62 | $ 10.00 | $ 25.81 | $ 58.08 | $ 83.89 |
| 7/2/2017 | Maxwell Vilefort | $10.00 | 57.97 | $ 8.44 | | $ 89.83 | $ 89.83 |
| 7/16/2017 | Maxwell Vilefort | $10.00 | 60.27 | $ 8.44 | | $ 101.33 | $ 101.33 |
| 7/23/2017 | Maxwell Vilefort | $10.00 | 60.63 | $ 8.44 | | $ 103.17 | $ 103.17 |
| 7/30/2017 | Maynor Fernandez | $10.00 | 41.62 | $ 8.44 | | $ 8.08 | $ 8.08 |
| 8/6/2017 | Maynor Fernandez | $10.00 | 59.90 | $ 8.44 | | $ 99.50 | $ 99.50 |
| 8/13/2017 | Maynor Fernandez | $10.00 | 50.02 | $ 8.44 | | $ 50.08 | $ 50.08 |
| 8/20/2017 | Maynor Fernandez | $10.00 | 51.63 | $ 8.44 | | $ 58.17 | $ 58.17 |
| 8/27/2017 | Maynor Fernandez | $10.00 | 61.10 | $ 8.44 | | $ 105.50 | $ 105.50 |
| 9/3/2017 | Maynor Fernandez | $10.00 | 62.38 | $ 8.44 | | $ 111.92 | $ 111.92 |
| 9/10/2017 | Maynor Fernandez | $10.00 | 41.82 | $ 8.44 | | $ 9.08 | $ 9.08 |
| 2/5/2017 | Maynor Humberto Groy Patzan | $9.50 | 60.05 | $ 8.44 | | $ 95.24 | $ 95.24 |
| 10/20/2019 | Maynor Joel Cusanero | $10.00 | 64.07 | $ 10.00 | | $ 120.33 | $ 120.33 |
| 10/27/2019 | Maynor Joel Cusanero | $10.00 | 67.13 | $ 10.00 | | $ 135.67 | $ 135.67 |
| 11/3/2019 | Maynor Joel Cusanero | $10.00 | 68.15 | $ 10.00 | | $ 140.75 | $ 140.75 |
| 11/10/2019 | Maynor Joel Cusanero | $10.00 | 62.45 | $ 10.00 | | $ 112.25 | $ 112.25 |
| 11/17/2019 | Maynor Joel Cusanero | $10.00 | 61.37 | $ 10.00 | | $ 106.83 | $ 106.83 |
| 11/24/2019 | Maynor Joel Cusanero | $10.00 | 62.17 | $ 10.00 | | $ 110.83 | $ 110.83 |
| 12/1/2019 | Maynor Joel Cusanero | $10.00 | 52.03 | $ 10.00 | | $ 60.17 | $ 60.17 |
| 12/8/2019 | Maynor Joel Cusanero | $10.00 | 59.52 | $ 10.00 | | $ 97.58 | $ 97.58 |
| 12/15/2019 | Maynor Joel Cusanero | $10.00 | 59.77 | $ 10.00 | | $ 98.83 | $ 98.83 |
| 12/22/2019 | Maynor Joel Cusanero | $10.00 | 59.92 | $ 10.00 | | $ 99.58 | $ 99.58 |
| 12/29/2019 | Maynor Joel Cusanero | $10.00 | 41.80 | $ 10.00 | | $ 9.00 | $ 9.00 |
| 1/5/2020 | Maynor Joel Cusanero | $10.00 | 51.77 | $ 11.00 | $ 51.77 | $ 64.72 | $ 116.48 |
| 1/12/2020 | Maynor Joel Cusanero | $10.00 | 59.90 | $ 11.00 | $ 59.90 | $ 109.45 | $ 169.35 |
| 1/19/2020 | Maynor Joel Cusanero | $10.00 | 59.57 | $ 11.00 | $ 59.57 | $ 107.62 | $ 167.18 |
| 1/26/2020 | Maynor Joel Cusanero | $10.00 | 63.98 | $ 11.00 | $ 63.98 | $ 131.91 | $ 195.89 |
| 2/5/2017 | Maynor Lenin Alacron | $12.00 | 58.67 | $ 8.44 | | $ 112.00 | $ 112.00 |
| 2/12/2017 | Maynor Lenin Alacron | $12.00 | 61.83 | $ 8.44 | | $ 131.00 | $ 131.00 |
| 2/19/2017 | Maynor Lenin Alacron | $12.00 | 61.13 | $ 8.44 | | $ 126.80 | $ 126.80 |
| 2/26/2017 | Maynor Lenin Alacron | $12.00 | 69.93 | $ 8.44 | | $ 179.60 | $ 179.60 |
| 3/5/2017 | Maynor Lenin Alacron | $12.00 | 69.62 | $ 8.44 | | $ 177.70 | $ 177.70 |
| 3/12/2017 | Maynor Lenin Alacron | $12.00 | 70.75 | $ 8.44 | | $ 184.50 | $ 184.50 |
| 3/19/2017 | Maynor Lenin Alacron | $12.00 | 67.80 | $ 8.44 | | $ 166.80 | $ 166.80 |
| 3/26/2017 | Maynor Lenin Alacron | $12.00 | 69.68 | $ 8.44 | | $ 178.10 | $ 178.10 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/2/2017 | Maynor Lenin Alacron | $12.00 | 69.83 | $ 8.44 | | $ 179.00 | $ 179.00 |
| 4/9/2017 | Maynor Lenin Alacron | $12.00 | 69.50 | $ 8.44 | | $ 177.00 | $ 177.00 |
| 4/16/2017 | Maynor Lenin Alacron | $12.00 | 69.00 | $ 8.44 | | $ 174.00 | $ 174.00 |
| 4/23/2017 | Maynor Lenin Alacron | $12.00 | 69.33 | $ 8.44 | | $ 176.00 | $ 176.00 |
| 4/30/2017 | Maynor Lenin Alacron | $12.00 | 70.63 | $ 8.44 | | $ 183.80 | $ 183.80 |
| 5/7/2017 | Maynor Lenin Alacron | $12.00 | 71.58 | $ 8.44 | | $ 189.50 | $ 189.50 |
| 5/14/2017 | Maynor Lenin Alacron | $12.00 | 71.67 | $ 8.44 | | $ 190.00 | $ 190.00 |
| 5/21/2017 | Maynor Lenin Alacron | $12.00 | 71.27 | $ 8.44 | | $ 187.60 | $ 187.60 |
| 5/28/2017 | Maynor Lenin Alacron | $12.00 | 73.05 | $ 8.44 | | $ 198.30 | $ 198.30 |
| 6/4/2017 | Maynor Lenin Alacron | $12.00 | 69.13 | $ 8.44 | | $ 174.80 | $ 174.80 |
| 6/11/2017 | Maynor Lenin Alacron | $12.00 | 73.12 | $ 8.44 | | $ 198.70 | $ 198.70 |
| 6/18/2017 | Maynor Lenin Alacron | $12.00 | 59.18 | $ 8.44 | | $ 115.10 | $ 115.10 |
| 2/12/2017 | Melanio Antonio Pena. | $11.50 | 59.17 | $ 8.44 | | $ 110.21 | $ 110.21 |
| 2/19/2017 | Melanio Antonio Pena. | $11.50 | 62.98 | $ 8.44 | | $ 132.15 | $ 132.15 |
| 2/26/2017 | Melanio Antonio Pena. | $11.50 | 63.17 | $ 8.44 | | $ 133.21 | $ 133.21 |
| 3/5/2017 | Melanio Antonio Pena. | $11.50 | 60.32 | $ 8.44 | | $ 116.82 | $ 116.82 |
| 3/12/2017 | Melanio Antonio Pena. | $11.50 | 70.50 | $ 8.44 | | $ 175.38 | $ 175.38 |
| 3/19/2017 | Melanio Antonio Pena. | $11.50 | 47.30 | $ 8.44 | | $ 41.98 | $ 41.98 |
| 3/26/2017 | Melanio Antonio Pena. | $11.50 | 72.87 | $ 8.44 | | $ 188.98 | $ 188.98 |
| 4/2/2017 | Melanio Antonio Pena. | $11.50 | 72.48 | $ 8.44 | | $ 186.78 | $ 186.78 |
| 4/9/2017 | Melanio Antonio Pena. | $11.50 | 67.35 | $ 8.44 | | $ 157.26 | $ 157.26 |
| 4/16/2017 | Melanio Antonio Pena. | $11.50 | 64.88 | $ 8.44 | | $ 143.08 | $ 143.08 |
| 4/23/2017 | Melanio Antonio Pena. | $11.50 | 70.10 | $ 8.44 | | $ 173.08 | $ 173.08 |
| 4/30/2017 | Melanio Antonio Pena. | $11.50 | 60.88 | $ 8.44 | | $ 120.08 | $ 120.08 |
| 5/21/2017 | Melanio Antonio Pena. | $11.50 | 74.55 | $ 8.44 | | $ 198.66 | $ 198.66 |
| 5/28/2017 | Melanio Antonio Pena. | $11.50 | 75.90 | $ 8.44 | | $ 206.43 | $ 206.43 |
| 6/4/2017 | Melanio Antonio Pena. | $11.50 | 63.65 | $ 8.44 | | $ 135.99 | $ 135.99 |
| 6/11/2017 | Melanio Antonio Pena. | $11.50 | 70.50 | $ 8.44 | | $ 175.38 | $ 175.38 |
| 6/18/2017 | Melanio Antonio Pena. | $11.50 | 71.87 | $ 8.44 | | $ 183.23 | $ 183.23 |
| 6/25/2017 | Melanio Antonio Pena. | $11.50 | 76.10 | $ 8.44 | | $ 207.58 | $ 207.58 |
| 7/2/2017 | Melanio Antonio Pena. | $11.50 | 73.45 | $ 8.44 | | $ 192.34 | $ 192.34 |
| 7/9/2017 | Melanio Antonio Pena. | $11.50 | 51.93 | $ 8.44 | | $ 68.62 | $ 68.62 |
| 7/16/2017 | Melanio Antonio Pena. | $11.50 | 61.12 | $ 8.44 | | $ 121.42 | $ 121.42 |
| 7/23/2017 | Melanio Antonio Pena. | $11.50 | 71.78 | $ 8.44 | | $ 182.75 | $ 182.75 |
| 7/30/2017 | Melanio Antonio Pena. | $11.50 | 64.63 | $ 8.44 | | $ 141.64 | $ 141.64 |
| 8/6/2017 | Melanio Antonio Pena. | $11.50 | 63.70 | $ 8.44 | | $ 136.28 | $ 136.28 |
| 8/13/2017 | Melanio Antonio Pena. | $11.50 | 59.80 | $ 8.44 | | $ 113.85 | $ 113.85 |
| 8/20/2017 | Melanio Antonio Pena. | $11.50 | 57.78 | $ 8.44 | | $ 102.25 | $ 102.25 |
| 8/27/2017 | Melanio Antonio Pena. | $11.50 | 71.32 | $ 8.44 | | $ 180.07 | $ 180.07 |
| 9/3/2017 | Melanio Antonio Pena. | $11.50 | 72.53 | $ 8.44 | | $ 187.07 | $ 187.07 |
| 9/10/2017 | Melanio Antonio Pena. | $11.50 | 61.53 | $ 8.44 | | $ 123.82 | $ 123.82 |
| 9/17/2017 | Melanio Antonio Pena. | $11.50 | 71.33 | $ 8.44 | | $ 180.17 | $ 180.17 |
| 9/24/2017 | Melanio Antonio Pena. | $11.50 | 68.95 | $ 8.44 | | $ 166.46 | $ 166.46 |
| 10/1/2017 | Melanio Antonio Pena. | $11.50 | 61.67 | $ 8.44 | | $ 124.58 | $ 124.58 |
| 10/8/2017 | Melanio Antonio Pena. | $11.50 | 66.25 | $ 8.44 | | $ 150.94 | $ 150.94 |
| 10/15/2017 | Melanio Antonio Pena. | $11.50 | 63.00 | $ 8.44 | | $ 132.25 | $ 132.25 |
| 10/22/2017 | Melanio Antonio Pena. | $11.50 | 69.55 | $ 8.44 | | $ 169.91 | $ 169.91 |
| 10/29/2017 | Melanio Antonio Pena. | $11.50 | 70.92 | $ 8.44 | | $ 177.77 | $ 177.77 |
| 11/5/2017 | Melanio Antonio Pena. | $11.50 | 67.45 | $ 8.44 | | $ 157.84 | $ 157.84 |
| 11/12/2017 | Melanio Antonio Pena. | $11.50 | 70.93 | $ 8.44 | | $ 177.87 | $ 177.87 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/19/2017 | Melanio Antonio Pena. | $11.50 | 69.58 | $  8.44 | | $  170.10 | $  170.10 |
| 11/26/2017 | Melanio Antonio Pena. | $11.50 | 45.23 | $  8.44 | | $   30.09 | $   30.09 |
| 12/3/2017 | Melanio Antonio Pena. | $11.50 | 67.80 | $  8.44 | | $  159.85 | $  159.85 |
| 12/10/2017 | Melanio Antonio Pena. | $11.50 | 71.02 | $  8.44 | | $  178.35 | $  178.35 |
| 12/17/2017 | Melanio Antonio Pena. | $11.50 | 74.90 | $  8.44 | | $  200.68 | $  200.68 |
| 12/24/2017 | Melanio Antonio Pena. | $11.50 | 67.85 | $  8.44 | | $  160.14 | $  160.14 |
| 12/31/2017 | Melanio Antonio Pena. | $11.50 | 56.48 | $  8.44 | | $   94.78 | $   94.78 |
| 1/14/2018 | Melanio Antonio Pena. | $11.50 | 59.55 | $  8.60 | | $  112.41 | $  112.41 |
| 1/21/2018 | Melanio Antonio Pena. | $11.50 | 51.88 | $  8.60 | | $   68.33 | $   68.33 |
| 1/28/2018 | Melanio Antonio Pena. | $11.50 | 57.68 | $  8.60 | | $  101.68 | $  101.68 |
| 2/4/2018 | Melanio Antonio Pena. | $11.50 | 59.52 | $  8.60 | | $  112.22 | $  112.22 |
| 2/11/2018 | Melanio Antonio Pena. | $11.50 | 65.35 | $  8.60 | | $  145.76 | $  145.76 |
| 2/18/2018 | Melanio Antonio Pena. | $11.50 | 62.55 | $  8.60 | | $  129.66 | $  129.66 |
| 2/25/2018 | Melanio Antonio Pena. | $11.50 | 64.27 | $  8.60 | | $  139.53 | $  139.53 |
| 3/4/2018 | Melanio Antonio Pena. | $11.50 | 62.12 | $  8.60 | | $  127.17 | $  127.17 |
| 3/25/2018 | Melanio Antonio Pena. | $11.50 | 60.23 | $  8.60 | | $  116.34 | $  116.34 |
| 4/1/2018 | Melanio Antonio Pena. | $11.50 | 68.13 | $  8.60 | | $  161.77 | $  161.77 |
| 4/8/2018 | Melanio Antonio Pena. | $11.50 | 59.15 | $  8.60 | | $  110.11 | $  110.11 |
| 4/15/2018 | Melanio Antonio Pena. | $11.50 | 63.95 | $  8.60 | | $  137.71 | $  137.71 |
| 4/22/2018 | Melanio Antonio Pena. | $11.50 | 63.53 | $  8.60 | | $  135.32 | $  135.32 |
| 4/29/2018 | Melanio Antonio Pena. | $11.50 | 57.62 | $  8.60 | | $  101.30 | $  101.30 |
| 5/27/2018 | Melanio Antonio Pena. | $11.50 | 67.73 | $  8.60 | | $  159.47 | $  159.47 |
| 6/3/2018 | Melanio Antonio Pena. | $11.50 | 61.83 | $  8.60 | | $  125.54 | $  125.54 |
| 6/10/2018 | Melanio Antonio Pena. | $11.50 | 65.18 | $  8.60 | | $  144.80 | $  144.80 |
| 6/17/2018 | Melanio Antonio Pena. | $11.50 | 67.72 | $  8.60 | | $  159.37 | $  159.37 |
| 6/24/2018 | Melanio Antonio Pena. | $11.50 | 51.27 | $  8.60 | | $   64.78 | $   64.78 |
| 7/1/2018 | Melanio Antonio Pena. | $11.50 | 62.28 | $  8.60 | | $  128.13 | $  128.13 |
| 7/8/2018 | Melanio Antonio Pena. | $11.50 | 43.12 | $  8.60 | | $   17.92 | $   17.92 |
| 7/15/2018 | Melanio Antonio Pena. | $11.50 | 60.52 | $  8.60 | | $  117.97 | $  117.97 |
| 7/22/2018 | Melanio Antonio Pena. | $11.50 | 63.22 | $  8.60 | | $  133.50 | $  133.50 |
| 7/29/2018 | Melanio Antonio Pena. | $11.50 | 70.60 | $  8.60 | | $  175.95 | $  175.95 |
| 8/5/2018 | Melanio Antonio Pena. | $11.50 | 61.30 | $  8.60 | | $  122.48 | $  122.48 |
| 8/12/2018 | Melanio Antonio Pena. | $11.50 | 58.00 | $  8.60 | | $  103.50 | $  103.50 |
| 8/19/2018 | Melanio Antonio Pena. | $11.50 | 68.05 | $  8.60 | | $  161.29 | $  161.29 |
| 8/26/2018 | Melanio Antonio Pena. | $11.50 | 68.17 | $  8.60 | | $  161.96 | $  161.96 |
| 9/2/2018 | Melanio Antonio Pena. | $11.50 | 55.80 | $  8.60 | | $   90.85 | $   90.85 |
| 9/9/2018 | Melanio Antonio Pena. | $11.50 | 53.62 | $  8.60 | | $   78.30 | $   78.30 |
| 9/16/2018 | Melanio Antonio Pena. | $11.50 | 55.27 | $  8.60 | | $   87.78 | $   87.78 |
| 9/23/2018 | Melanio Antonio Pena. | $11.50 | 41.90 | $  8.60 | | $   10.93 | $   10.93 |
| 11/11/2018 | Melanio Antonio Pena. | $11.50 | 60.48 | $  8.60 | | $  117.78 | $  117.78 |
| 11/18/2018 | Melanio Antonio Pena. | $11.50 | 65.53 | $  8.60 | | $  146.82 | $  146.82 |
| 11/25/2018 | Melanio Antonio Pena. | $11.50 | 51.83 | $  8.60 | | $   68.04 | $   68.04 |
| 12/2/2018 | Melanio Antonio Pena. | $11.50 | 67.05 | $  8.60 | | $  155.54 | $  155.54 |
| 12/9/2018 | Melanio Antonio Pena. | $11.50 | 64.55 | $  8.60 | | $  141.16 | $  141.16 |
| 12/16/2018 | Melanio Antonio Pena. | $11.50 | 69.95 | $  8.60 | | $  172.21 | $  172.21 |
| 12/23/2018 | Melanio Antonio Pena. | $11.50 | 71.08 | $  8.60 | | $  178.73 | $  178.73 |
| 12/30/2018 | Melanio Antonio Pena. | $11.50 | 51.35 | $  8.60 | | $   65.26 | $   65.26 |
| 1/6/2019 | Melanio Antonio Pena. | $11.50 | 51.22 | $  8.85 | | $   64.50 | $   64.50 |
| 1/13/2019 | Melanio Antonio Pena. | $11.50 | 65.12 | $  8.85 | | $  144.42 | $  144.42 |
| 1/20/2019 | Melanio Antonio Pena. | $11.50 | 59.82 | $  8.85 | | $  113.95 | $  113.95 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/27/2019 | Melanio Antonio Pena. | $11.50 | 52.48 | $ 8.85 | | $ 71.78 | $ 71.78 |
| 2/3/2019 | Melanio Antonio Pena. | $11.50 | 50.93 | $ 8.85 | | $ 62.87 | $ 62.87 |
| 2/10/2019 | Melanio Antonio Pena. | $11.50 | 48.22 | $ 8.85 | | $ 47.25 | $ 47.25 |
| 2/17/2019 | Melanio Antonio Pena. | $11.50 | 61.42 | $ 8.85 | | $ 123.15 | $ 123.15 |
| 2/24/2019 | Melanio Antonio Pena. | $11.50 | 65.98 | $ 8.85 | | $ 149.40 | $ 149.40 |
| 3/24/2019 | Melanio Antonio Pena. | $11.50 | 49.82 | $ 8.85 | | $ 56.45 | $ 56.45 |
| 3/31/2019 | Melanio Antonio Pena. | $11.50 | 50.40 | $ 8.85 | | $ 59.80 | $ 59.80 |
| 4/7/2019 | Melanio Antonio Pena. | $11.50 | 43.67 | $ 8.85 | | $ 21.08 | $ 21.08 |
| 4/14/2019 | Melanio Antonio Pena. | $11.50 | 50.63 | $ 8.85 | | $ 61.14 | $ 61.14 |
| 4/21/2019 | Melanio Antonio Pena. | $11.50 | 43.58 | $ 8.85 | | $ 20.60 | $ 20.60 |
| 4/28/2019 | Melanio Antonio Pena. | $11.50 | 44.25 | $ 8.85 | | $ 24.44 | $ 24.44 |
| 5/5/2019 | Melanio Antonio Pena. | $11.50 | 48.43 | $ 8.85 | | $ 48.49 | $ 48.49 |
| 5/12/2019 | Melanio Antonio Pena. | $11.50 | 55.70 | $ 8.85 | | $ 90.28 | $ 90.28 |
| 5/19/2019 | Melanio Antonio Pena. | $11.50 | 56.03 | $ 8.85 | | $ 92.19 | $ 92.19 |
| 5/26/2019 | Melanio Antonio Pena. | $11.50 | 64.20 | $ 8.85 | | $ 139.15 | $ 139.15 |
| 6/2/2019 | Melanio Antonio Pena. | $11.50 | 47.07 | $ 8.85 | | $ 40.63 | $ 40.63 |
| 6/9/2019 | Melanio Antonio Pena. | $11.50 | 61.97 | $ 8.85 | | $ 126.31 | $ 126.31 |
| 6/16/2019 | Melanio Antonio Pena. | $11.50 | 60.77 | $ 8.85 | | $ 119.41 | $ 119.41 |
| 6/23/2019 | Melanio Antonio Pena. | $11.50 | 54.85 | $ 8.85 | | $ 85.39 | $ 85.39 |
| 6/30/2019 | Melanio Antonio Pena. | $11.50 | 50.07 | $ 10.00 | | $ 57.88 | $ 57.88 |
| 7/7/2019 | Melanio Antonio Pena. | $11.50 | 51.23 | $ 10.00 | | $ 64.59 | $ 64.59 |
| 7/14/2019 | Melanio Antonio Pena. | $11.50 | 45.12 | $ 10.00 | | $ 29.42 | $ 29.42 |
| 7/28/2019 | Melanio Antonio Pena. | $11.50 | 46.42 | $ 10.00 | | $ 36.90 | $ 36.90 |
| 8/4/2019 | Melanio Antonio Pena. | $11.50 | 59.33 | $ 10.00 | | $ 111.17 | $ 111.17 |
| 8/11/2019 | Melanio Antonio Pena. | $11.50 | 68.93 | $ 10.00 | | $ 166.37 | $ 166.37 |
| 8/18/2019 | Melanio Antonio Pena. | $11.50 | 57.23 | $ 10.00 | | $ 99.09 | $ 99.09 |
| 8/25/2019 | Melanio Antonio Pena. | $11.50 | 52.60 | $ 10.00 | | $ 72.45 | $ 72.45 |
| 9/1/2019 | Melanio Antonio Pena. | $11.50 | 66.17 | $ 10.00 | | $ 150.46 | $ 150.46 |
| 9/8/2019 | Melanio Antonio Pena. | $11.50 | 51.45 | $ 10.00 | | $ 65.84 | $ 65.84 |
| 9/15/2019 | Melanio Antonio Pena. | $11.50 | 64.75 | $ 10.00 | | $ 142.31 | $ 142.31 |
| 9/22/2019 | Melanio Antonio Pena. | $11.50 | 60.73 | $ 10.00 | | $ 119.22 | $ 119.22 |
| 9/29/2019 | Melanio Antonio Pena. | $11.50 | 66.47 | $ 10.00 | | $ 152.18 | $ 152.18 |
| 10/6/2019 | Melanio Antonio Pena. | $11.50 | 51.85 | $ 10.00 | | $ 68.14 | $ 68.14 |
| 10/13/2019 | Melanio Antonio Pena. | $11.50 | 65.85 | $ 10.00 | | $ 148.64 | $ 148.64 |
| 10/20/2019 | Melanio Antonio Pena. | $11.50 | 66.42 | $ 10.00 | | $ 151.90 | $ 151.90 |
| 10/27/2019 | Melanio Antonio Pena. | $11.50 | 65.90 | $ 10.00 | | $ 148.93 | $ 148.93 |
| 11/3/2019 | Melanio Antonio Pena. | $11.50 | 46.12 | $ 10.00 | | $ 35.17 | $ 35.17 |
| 12/1/2019 | Melanio Antonio Pena. | $11.50 | 41.65 | $ 10.00 | | $ 9.49 | $ 9.49 |
| 12/8/2019 | Melanio Antonio Pena. | $11.50 | 65.33 | $ 10.00 | | $ 145.67 | $ 145.67 |
| 12/15/2019 | Melanio Antonio Pena. | $11.50 | 64.75 | $ 10.00 | | $ 142.31 | $ 142.31 |
| 12/22/2019 | Melanio Antonio Pena. | $11.50 | 63.63 | $ 10.00 | | $ 135.89 | $ 135.89 |
| 12/29/2019 | Melanio Antonio Pena. | $11.50 | 44.17 | $ 10.00 | | $ 23.96 | $ 23.96 |
| 1/5/2020 | Melanio Antonio Pena. | $11.50 | 43.00 | $ 11.00 | | $ 17.25 | $ 17.25 |
| 1/12/2020 | Melanio Antonio Pena. | $11.50 | 44.73 | $ 11.00 | | $ 27.22 | $ 27.22 |
| 1/19/2020 | Melanio Antonio Pena. | $11.50 | 53.40 | $ 11.00 | | $ 77.05 | $ 77.05 |
| 1/26/2020 | Melanio Antonio Pena. | $11.50 | 55.23 | $ 11.00 | | $ 87.59 | $ 87.59 |
| 2/19/2017 | Melvin Ramos | $9.50 | 56.90 | $ 8.44 | | $ 80.28 | $ 80.28 |
| 2/26/2017 | Melvin Ramos | $9.50 | 67.30 | $ 8.44 | | $ 129.68 | $ 129.68 |
| 3/5/2017 | Melvin Ramos | $9.50 | 54.87 | $ 8.44 | | $ 70.62 | $ 70.62 |
| 3/12/2017 | Melvin Ramos | $9.50 | 67.47 | $ 8.44 | | $ 130.47 | $ 130.47 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/19/2017 | Melvin Ramos | $9.50 | 45.95 | $ 8.44 | | $ 28.26 | $ 28.26 |
| 3/26/2017 | Melvin Ramos | $9.50 | 58.67 | $ 8.44 | | $ 88.67 | $ 88.67 |
| 4/2/2017 | Melvin Ramos | $9.50 | 44.73 | $ 8.44 | | $ 22.48 | $ 22.48 |
| 12/3/2017 | Melvin X. Diaz Medina | $10.50 | 59.07 | $ 8.44 | | $ 100.10 | $ 100.10 |
| 12/10/2017 | Melvin X. Diaz Medina | $10.50 | 59.50 | $ 8.44 | | $ 102.38 | $ 102.38 |
| 12/17/2017 | Melvin X. Diaz Medina | $10.50 | 56.50 | $ 8.44 | | $ 86.63 | $ 86.63 |
| 12/24/2017 | Melvin X. Diaz Medina | $10.50 | 56.15 | $ 8.44 | | $ 84.79 | $ 84.79 |
| 12/31/2017 | Melvin X. Diaz Medina | $10.50 | 51.77 | $ 8.44 | | $ 61.78 | $ 61.78 |
| 1/7/2018 | Melvin X. Diaz Medina | $10.50 | 45.12 | $ 8.60 | | $ 26.86 | $ 26.86 |
| 1/14/2018 | Melvin X. Diaz Medina | $10.50 | 58.43 | $ 8.60 | | $ 96.78 | $ 96.78 |
| 1/21/2018 | Melvin X. Diaz Medina | $10.50 | 55.30 | $ 8.60 | | $ 80.33 | $ 80.33 |
| 1/28/2018 | Melvin X. Diaz Medina | $10.50 | 59.23 | $ 8.60 | | $ 100.98 | $ 100.98 |
| 2/4/2018 | Melvin X. Diaz Medina | $10.50 | 63.47 | $ 8.60 | | $ 123.20 | $ 123.20 |
| 2/11/2018 | Melvin X. Diaz Medina | $10.50 | 59.98 | $ 8.60 | | $ 104.91 | $ 104.91 |
| 2/18/2018 | Melvin X. Diaz Medina | $10.50 | 50.57 | $ 8.60 | | $ 55.48 | $ 55.48 |
| 2/25/2018 | Melvin X. Diaz Medina | $10.50 | 57.23 | $ 8.60 | | $ 90.48 | $ 90.48 |
| 3/4/2018 | Melvin X. Diaz Medina | $10.50 | 56.30 | $ 8.60 | | $ 85.58 | $ 85.58 |
| 3/25/2018 | Melvin X. Diaz Medina | $10.50 | 53.37 | $ 8.60 | | $ 70.18 | $ 70.18 |
| 4/1/2018 | Melvin X. Diaz Medina | $10.50 | 60.77 | $ 8.60 | | $ 109.03 | $ 109.03 |
| 4/8/2018 | Melvin X. Diaz Medina | $10.50 | 60.00 | $ 8.60 | | $ 105.00 | $ 105.00 |
| 4/15/2018 | Melvin X. Diaz Medina | $10.50 | 58.87 | $ 8.60 | | $ 99.05 | $ 99.05 |
| 4/22/2018 | Melvin X. Diaz Medina | $10.50 | 56.62 | $ 8.60 | | $ 87.24 | $ 87.24 |
| 4/29/2018 | Melvin X. Diaz Medina | $10.50 | 55.43 | $ 8.60 | | $ 81.03 | $ 81.03 |
| 5/6/2018 | Melvin X. Diaz Medina | $10.50 | 49.82 | $ 8.60 | | $ 51.54 | $ 51.54 |
| 5/13/2018 | Melvin X. Diaz Medina | $10.50 | 59.87 | $ 8.60 | | $ 104.30 | $ 104.30 |
| 5/20/2018 | Melvin X. Diaz Medina | $10.50 | 59.30 | $ 8.60 | | $ 101.33 | $ 101.33 |
| 5/27/2018 | Melvin X. Diaz Medina | $10.50 | 59.73 | $ 8.60 | | $ 103.60 | $ 103.60 |
| 6/3/2018 | Melvin X. Diaz Medina | $10.50 | 60.07 | $ 8.60 | | $ 105.35 | $ 105.35 |
| 6/10/2018 | Melvin X. Diaz Medina | $10.50 | 60.30 | $ 8.60 | | $ 106.58 | $ 106.58 |
| 6/17/2018 | Melvin X. Diaz Medina | $10.50 | 60.43 | $ 8.60 | | $ 107.28 | $ 107.28 |
| 6/24/2018 | Melvin X. Diaz Medina | $10.50 | 50.33 | $ 8.60 | | $ 54.25 | $ 54.25 |
| 7/1/2018 | Melvin X. Diaz Medina | $10.50 | 40.42 | $ 8.60 | | $ 2.19 | $ 2.19 |
| 7/8/2018 | Melvin X. Diaz Medina | $10.50 | 58.68 | $ 8.60 | | $ 98.09 | $ 98.09 |
| 7/15/2018 | Melvin X. Diaz Medina | $10.50 | 60.37 | $ 8.60 | | $ 106.93 | $ 106.93 |
| 7/22/2018 | Melvin X. Diaz Medina | $10.50 | 60.62 | $ 8.60 | | $ 108.24 | $ 108.24 |
| 7/29/2018 | Melvin X. Diaz Medina | $10.50 | 75.23 | $ 8.60 | | $ 184.98 | $ 184.98 |
| 8/5/2018 | Melvin X. Diaz Medina | $10.50 | 59.62 | $ 8.60 | | $ 102.99 | $ 102.99 |
| 8/12/2018 | Melvin X. Diaz Medina | $10.50 | 60.08 | $ 8.60 | | $ 105.44 | $ 105.44 |
| 8/19/2018 | Melvin X. Diaz Medina | $10.50 | 59.75 | $ 8.60 | | $ 103.69 | $ 103.69 |
| 8/26/2018 | Melvin X. Diaz Medina | $10.50 | 59.63 | $ 8.60 | | $ 103.08 | $ 103.08 |
| 9/2/2018 | Melvin X. Diaz Medina | $10.50 | 60.55 | $ 8.60 | | $ 107.89 | $ 107.89 |
| 9/9/2018 | Melvin X. Diaz Medina | $10.50 | 60.60 | $ 8.60 | | $ 108.15 | $ 108.15 |
| 9/16/2018 | Melvin X. Diaz Medina | $10.50 | 60.48 | $ 8.60 | | $ 107.54 | $ 107.54 |
| 9/23/2018 | Melvin X. Diaz Medina | $10.50 | 59.90 | $ 8.60 | | $ 104.48 | $ 104.48 |
| 9/30/2018 | Melvin X. Diaz Medina | $10.50 | 60.08 | $ 8.60 | | $ 105.44 | $ 105.44 |
| 10/7/2018 | Melvin X. Diaz Medina | $10.50 | 59.57 | $ 8.60 | | $ 102.73 | $ 102.73 |
| 10/14/2018 | Melvin X. Diaz Medina | $10.50 | 59.57 | $ 8.60 | | $ 102.73 | $ 102.73 |
| 10/21/2018 | Melvin X. Diaz Medina | $10.50 | 59.97 | $ 8.60 | | $ 104.83 | $ 104.83 |
| 10/28/2018 | Melvin X. Diaz Medina | $10.50 | 60.00 | $ 8.60 | | $ 105.00 | $ 105.00 |
| 11/4/2018 | Melvin X. Diaz Medina | $10.50 | 60.60 | $ 8.60 | | $ 108.15 | $ 108.15 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/11/2018 | Melvin X. Diaz Medina | $10.50 | 59.22 | $ 8.60 | | $ 100.89 | $ 100.89 |
| 11/18/2018 | Melvin X. Diaz Medina | $10.50 | 61.85 | $ 8.60 | | $ 114.71 | $ 114.71 |
| 11/25/2018 | Melvin X. Diaz Medina | $10.50 | 51.97 | $ 8.60 | | $ 62.83 | $ 62.83 |
| 12/2/2018 | Melvin X. Diaz Medina | $10.50 | 60.28 | $ 8.60 | | $ 106.49 | $ 106.49 |
| 12/9/2018 | Melvin X. Diaz Medina | $10.50 | 60.37 | $ 8.60 | | $ 106.93 | $ 106.93 |
| 12/16/2018 | Melvin X. Diaz Medina | $10.50 | 58.90 | $ 8.60 | | $ 99.23 | $ 99.23 |
| 12/23/2018 | Melvin X. Diaz Medina | $10.50 | 54.65 | $ 8.60 | | $ 76.91 | $ 76.91 |
| 12/30/2018 | Melvin X. Diaz Medina | $10.50 | 45.20 | $ 8.60 | | $ 27.30 | $ 27.30 |
| 1/6/2019 | Melvin X. Diaz Medina | $10.50 | 57.63 | $ 8.85 | | $ 92.58 | $ 92.58 |
| 1/13/2019 | Melvin X. Diaz Medina | $10.50 | 58.95 | $ 8.85 | | $ 99.49 | $ 99.49 |
| 1/20/2019 | Melvin X. Diaz Medina | $10.50 | 56.87 | $ 8.85 | | $ 88.55 | $ 88.55 |
| 1/27/2019 | Melvin X. Diaz Medina | $10.50 | 51.47 | $ 8.85 | | $ 60.20 | $ 60.20 |
| 2/3/2019 | Melvin X. Diaz Medina | $10.50 | 57.97 | $ 8.85 | | $ 94.33 | $ 94.33 |
| 2/10/2019 | Melvin X. Diaz Medina | $10.50 | 58.90 | $ 8.85 | | $ 99.23 | $ 99.23 |
| 2/17/2019 | Melvin X. Diaz Medina | $10.50 | 52.98 | $ 8.85 | | $ 68.16 | $ 68.16 |
| 2/24/2019 | Melvin X. Diaz Medina | $10.50 | 56.77 | $ 8.85 | | $ 88.03 | $ 88.03 |
| 3/3/2019 | Melvin X. Diaz Medina | $10.50 | 58.93 | $ 8.85 | | $ 99.40 | $ 99.40 |
| 3/10/2019 | Melvin X. Diaz Medina | $10.50 | 56.33 | $ 8.85 | | $ 85.75 | $ 85.75 |
| 3/17/2019 | Melvin X. Diaz Medina | $10.50 | 58.55 | $ 8.85 | | $ 97.39 | $ 97.39 |
| 3/24/2019 | Melvin X. Diaz Medina | $10.50 | 52.07 | $ 8.85 | | $ 63.35 | $ 63.35 |
| 3/31/2019 | Melvin X. Diaz Medina | $10.50 | 60.12 | $ 8.85 | | $ 105.61 | $ 105.61 |
| 4/14/2019 | Melvin X. Diaz Medina | $10.50 | 59.92 | $ 8.85 | | $ 104.56 | $ 104.56 |
| 4/21/2019 | Melvin X. Diaz Medina | $10.50 | 56.82 | $ 8.85 | | $ 88.29 | $ 88.29 |
| 4/28/2019 | Melvin X. Diaz Medina | $10.50 | 45.12 | $ 8.85 | | $ 26.86 | $ 26.86 |
| 4/23/2017 | Meykol Minyety | $10.00 | 51.75 | $ 8.44 | | $ 58.75 | $ 58.75 |
| 4/30/2017 | Meykol Minyety | $10.00 | 53.38 | $ 8.44 | | $ 66.92 | $ 66.92 |
| 5/7/2017 | Meykol Minyety | $10.00 | 52.30 | $ 8.44 | | $ 61.50 | $ 61.50 |
| 5/14/2017 | Meykol Minyety | $10.00 | 49.93 | $ 8.44 | | $ 49.67 | $ 49.67 |
| 5/21/2017 | Meykol Minyety | $10.00 | 50.42 | $ 8.44 | | $ 52.08 | $ 52.08 |
| 5/28/2017 | Meykol Minyety | $10.00 | 51.08 | $ 8.44 | | $ 55.42 | $ 55.42 |
| 6/4/2017 | Meykol Minyety | $10.00 | 48.20 | $ 8.44 | | $ 41.00 | $ 41.00 |
| 6/11/2017 | Meykol Minyety | $10.00 | 57.93 | $ 8.44 | | $ 89.67 | $ 89.67 |
| 6/18/2017 | Meykol Minyety | $10.00 | 53.40 | $ 8.44 | | $ 67.00 | $ 67.00 |
| 6/25/2017 | Meykol Minyety | $10.00 | 52.53 | $ 8.44 | | $ 62.67 | $ 62.67 |
| 7/2/2017 | Meykol Minyety | $10.00 | 55.65 | $ 8.44 | | $ 78.25 | $ 78.25 |
| 7/9/2017 | Meykol Minyety | $10.00 | 43.20 | $ 8.44 | | $ 16.00 | $ 16.00 |
| 7/16/2017 | Meykol Minyety | $10.00 | 50.60 | $ 8.44 | | $ 53.00 | $ 53.00 |
| 7/23/2017 | Meykol Minyety | $10.00 | 45.62 | $ 8.44 | | $ 28.08 | $ 28.08 |
| 7/30/2017 | Meykol Minyety | $10.00 | 48.68 | $ 8.44 | | $ 43.42 | $ 43.42 |
| 8/6/2017 | Meykol Minyety | $10.00 | 49.07 | $ 8.44 | | $ 45.33 | $ 45.33 |
| 8/13/2017 | Meykol Minyety | $10.00 | 49.38 | $ 8.44 | | $ 46.92 | $ 46.92 |
| 8/20/2017 | Meykol Minyety | $10.00 | 48.22 | $ 8.44 | | $ 41.08 | $ 41.08 |
| 8/27/2017 | Meykol Minyety | $10.00 | 48.00 | $ 8.44 | | $ 40.00 | $ 40.00 |
| 9/3/2017 | Meykol Minyety | $10.00 | 45.98 | $ 8.44 | | $ 29.92 | $ 29.92 |
| 7/21/2019 | Michael Diaz | $10.00 | 53.57 | $ 10.00 | | $ 67.83 | $ 67.83 |
| 7/28/2019 | Michael Diaz | $10.00 | 61.48 | $ 10.00 | | $ 107.42 | $ 107.42 |
| 8/4/2019 | Michael Diaz | $10.00 | 61.93 | $ 10.00 | | $ 109.67 | $ 109.67 |
| 8/11/2019 | Michael Diaz | $10.00 | 63.83 | $ 10.00 | | $ 119.17 | $ 119.17 |
| 8/18/2019 | Michael Diaz | $10.00 | 50.32 | $ 10.00 | | $ 51.58 | $ 51.58 |
| 8/25/2019 | Michael Diaz | $10.00 | 65.15 | $ 10.00 | | $ 125.75 | $ 125.75 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/1/2019 | Michael Diaz | $10.00 | 57.85 | $ 10.00 | | $ 89.25 | $ 89.25 |
| 9/8/2019 | Michael Diaz | $10.00 | 41.98 | $ 10.00 | | $ 9.92 | $ 9.92 |
| 9/15/2019 | Michael Diaz | $10.00 | 63.70 | $ 10.00 | | $ 118.50 | $ 118.50 |
| 9/22/2019 | Michael Diaz | $10.00 | 47.33 | $ 10.00 | | $ 36.67 | $ 36.67 |
| 9/29/2019 | Michael Diaz | $10.00 | 52.92 | $ 10.00 | | $ 64.58 | $ 64.58 |
| 10/6/2019 | Michael Diaz | $10.00 | 66.50 | $ 10.00 | | $ 132.50 | $ 132.50 |
| 10/13/2019 | Michael Diaz | $10.00 | 50.23 | $ 10.00 | | $ 51.17 | $ 51.17 |
| 10/20/2019 | Michael Diaz | $10.00 | 52.13 | $ 10.00 | | $ 60.67 | $ 60.67 |
| 9/24/2017 | Michael Kirkland | $10.50 | 56.13 | $ 8.44 | | $ 84.70 | $ 84.70 |
| 10/1/2017 | Michael Kirkland | $10.50 | 58.40 | $ 8.44 | | $ 96.60 | $ 96.60 |
| 10/8/2017 | Michael Kirkland | $10.50 | 57.20 | $ 8.44 | | $ 90.30 | $ 90.30 |
| 10/15/2017 | Michael Kirkland | $10.50 | 57.53 | $ 8.44 | | $ 92.05 | $ 92.05 |
| 10/22/2017 | Michael Kirkland | $10.50 | 59.02 | $ 8.44 | | $ 99.84 | $ 99.84 |
| 10/29/2017 | Michael Kirkland | $10.50 | 50.02 | $ 8.44 | | $ 52.59 | $ 52.59 |
| 11/5/2017 | Michael Kirkland | $10.50 | 58.65 | $ 8.44 | | $ 97.91 | $ 97.91 |
| 11/12/2017 | Michael Kirkland | $10.50 | 58.15 | $ 8.44 | | $ 95.29 | $ 95.29 |
| 11/19/2017 | Michael Kirkland | $10.50 | 61.73 | $ 8.44 | | $ 114.10 | $ 114.10 |
| 11/26/2017 | Michael Kirkland | $10.50 | 46.82 | $ 8.44 | | $ 35.79 | $ 35.79 |
| 12/3/2017 | Michael Kirkland | $10.50 | 49.02 | $ 8.44 | | $ 47.34 | $ 47.34 |
| 12/10/2017 | Michael Kirkland | $10.50 | 55.62 | $ 8.44 | | $ 81.99 | $ 81.99 |
| 12/17/2017 | Michael Kirkland | $10.50 | 52.72 | $ 8.44 | | $ 66.76 | $ 66.76 |
| 12/24/2017 | Michael Kirkland | $10.50 | 52.98 | $ 8.44 | | $ 68.16 | $ 68.16 |
| 12/31/2017 | Michael Kirkland | $10.50 | 47.22 | $ 8.44 | | $ 37.89 | $ 37.89 |
| 1/14/2018 | Michael Kirkland | $10.50 | 57.12 | $ 8.60 | | $ 89.86 | $ 89.86 |
| 1/21/2018 | Michael Kirkland | $10.50 | 57.42 | $ 8.60 | | $ 91.44 | $ 91.44 |
| 1/28/2018 | Michael Kirkland | $10.50 | 57.25 | $ 8.60 | | $ 90.56 | $ 90.56 |
| 2/4/2018 | Michael Kirkland | $10.50 | 57.73 | $ 8.60 | | $ 93.10 | $ 93.10 |
| 2/11/2018 | Michael Kirkland | $10.50 | 55.52 | $ 8.60 | | $ 81.46 | $ 81.46 |
| 2/18/2018 | Michael Kirkland | $10.50 | 55.50 | $ 8.60 | | $ 81.38 | $ 81.38 |
| 2/25/2018 | Michael Kirkland | $10.50 | 54.78 | $ 8.60 | | $ 77.61 | $ 77.61 |
| 3/4/2018 | Michael Kirkland | $10.50 | 55.15 | $ 8.60 | | $ 79.54 | $ 79.54 |
| 3/25/2018 | Michael Kirkland | $10.50 | 46.28 | $ 8.60 | | $ 32.99 | $ 32.99 |
| 4/8/2018 | Michael Kirkland | $10.50 | 56.27 | $ 8.60 | | $ 85.40 | $ 85.40 |
| 4/15/2018 | Michael Kirkland | $10.50 | 46.92 | $ 8.60 | | $ 36.31 | $ 36.31 |
| 4/22/2018 | Michael Kirkland | $10.50 | 57.63 | $ 8.60 | | $ 92.58 | $ 92.58 |
| 5/6/2018 | Michael Kirkland | $10.50 | 56.67 | $ 8.60 | | $ 87.50 | $ 87.50 |
| 5/13/2018 | Michael Kirkland | $10.50 | 59.05 | $ 8.60 | | $ 100.01 | $ 100.01 |
| 5/20/2018 | Michael Kirkland | $10.50 | 49.18 | $ 8.60 | | $ 48.21 | $ 48.21 |
| 6/10/2018 | Michael Kirkland | $10.50 | 58.05 | $ 8.60 | | $ 94.76 | $ 94.76 |
| 6/17/2018 | Michael Kirkland | $10.50 | 46.37 | $ 8.60 | | $ 33.43 | $ 33.43 |
| 6/24/2018 | Michael Kirkland | $10.50 | 55.88 | $ 8.60 | | $ 83.39 | $ 83.39 |
| 7/1/2018 | Michael Kirkland | $10.50 | 58.53 | $ 8.60 | | $ 97.30 | $ 97.30 |
| 7/15/2018 | Michael Kirkland | $10.50 | 47.32 | $ 8.60 | | $ 38.41 | $ 38.41 |
| 7/22/2018 | Michael Kirkland | $10.50 | 47.57 | $ 8.60 | | $ 39.73 | $ 39.73 |
| 7/29/2018 | Michael Kirkland | $10.50 | 48.42 | $ 8.60 | | $ 44.19 | $ 44.19 |
| 8/5/2018 | Michael Kirkland | $10.50 | 57.98 | $ 8.60 | | $ 94.41 | $ 94.41 |
| 8/12/2018 | Michael Kirkland | $10.50 | 48.00 | $ 8.60 | | $ 42.00 | $ 42.00 |
| 8/19/2018 | Michael Kirkland | $10.50 | 59.33 | $ 8.60 | | $ 101.50 | $ 101.50 |
| 8/26/2018 | Michael Kirkland | $10.50 | 58.72 | $ 8.60 | | $ 98.26 | $ 98.26 |
| 9/2/2018 | Michael Kirkland | $10.50 | 46.98 | $ 8.60 | | $ 36.66 | $ 36.66 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/16/2018 | Michael Kirkland | $10.50 | 46.95 | $ 8.60 | | $ 36.49 | $ 36.49 |
| 9/23/2018 | Michael Kirkland | $10.50 | 53.40 | $ 8.60 | | $ 70.35 | $ 70.35 |
| 9/30/2018 | Michael Kirkland | $10.50 | 58.63 | $ 8.60 | | $ 97.83 | $ 97.83 |
| 10/7/2018 | Michael Kirkland | $10.50 | 55.08 | $ 8.60 | | $ 79.19 | $ 79.19 |
| 10/14/2018 | Michael Kirkland | $10.50 | 58.15 | $ 8.60 | | $ 95.29 | $ 95.29 |
| 10/21/2018 | Michael Kirkland | $10.50 | 56.43 | $ 8.60 | | $ 86.28 | $ 86.28 |
| 10/28/2018 | Michael Kirkland | $10.50 | 46.07 | $ 8.60 | | $ 31.85 | $ 31.85 |
| 11/4/2018 | Michael Kirkland | $10.50 | 49.57 | $ 8.60 | | $ 50.23 | $ 50.23 |
| 11/11/2018 | Michael Kirkland | $10.50 | 55.67 | $ 8.60 | | $ 82.25 | $ 82.25 |
| 11/18/2018 | Michael Kirkland | $10.50 | 48.37 | $ 8.60 | | $ 43.93 | $ 43.93 |
| 8/13/2017 | Michel Ramos | $13.50 | 66.68 | $ 8.44 | | $ 180.11 | $ 180.11 |
| 8/20/2017 | Michel Ramos | $13.50 | 52.68 | $ 8.44 | | $ 85.61 | $ 85.61 |
| 8/27/2017 | Michel Ramos | $13.50 | 58.50 | $ 8.44 | | $ 124.88 | $ 124.88 |
| 9/3/2017 | Michel Ramos | $13.50 | 62.28 | $ 8.44 | | $ 150.41 | $ 150.41 |
| 9/10/2017 | Michel Ramos | $13.50 | 62.47 | $ 8.44 | | $ 151.65 | $ 151.65 |
| 9/17/2017 | Michel Ramos | $13.50 | 68.90 | $ 8.44 | | $ 195.08 | $ 195.08 |
| 9/24/2017 | Michel Ramos | $13.50 | 65.18 | $ 8.44 | | $ 169.99 | $ 169.99 |
| 10/1/2017 | Michel Ramos | $13.50 | 70.63 | $ 8.44 | | $ 206.78 | $ 206.78 |
| 10/8/2017 | Michel Ramos | $13.50 | 70.78 | $ 8.44 | | $ 207.79 | $ 207.79 |
| 10/15/2017 | Michel Ramos | $13.50 | 64.27 | $ 8.44 | | $ 163.80 | $ 163.80 |
| 10/22/2017 | Michel Ramos | $13.50 | 65.75 | $ 8.44 | | $ 173.81 | $ 173.81 |
| 10/29/2017 | Michel Ramos | $13.50 | 64.70 | $ 8.44 | | $ 166.73 | $ 166.73 |
| 11/5/2017 | Michel Ramos | $13.50 | 65.42 | $ 8.44 | | $ 171.56 | $ 171.56 |
| 11/12/2017 | Michel Ramos | $13.50 | 61.43 | $ 8.44 | | $ 144.68 | $ 144.68 |
| 11/19/2017 | Michel Ramos | $13.50 | 63.15 | $ 8.44 | | $ 156.26 | $ 156.26 |
| 11/26/2017 | Michel Ramos | $13.50 | 52.75 | $ 8.44 | | $ 86.06 | $ 86.06 |
| 12/3/2017 | Michel Ramos | $13.50 | 53.58 | $ 8.44 | | $ 91.69 | $ 91.69 |
| 12/10/2017 | Michel Ramos | $13.50 | 45.50 | $ 8.44 | | $ 37.13 | $ 37.13 |
| 12/17/2017 | Michel Ramos | $13.50 | 51.67 | $ 8.44 | | $ 78.75 | $ 78.75 |
| 12/24/2017 | Michel Ramos | $13.50 | 53.62 | $ 8.44 | | $ 91.91 | $ 91.91 |
| 12/31/2017 | Michel Ramos | $13.50 | 53.18 | $ 8.44 | | $ 88.99 | $ 88.99 |
| 1/7/2018 | Michel Ramos | $13.50 | 41.83 | $ 8.60 | | $ 12.38 | $ 12.38 |
| 1/14/2018 | Michel Ramos | $13.50 | 53.73 | $ 8.60 | | $ 92.70 | $ 92.70 |
| 1/21/2018 | Michel Ramos | $13.50 | 62.85 | $ 8.60 | | $ 154.24 | $ 154.24 |
| 1/28/2018 | Michel Ramos | $13.50 | 66.30 | $ 8.60 | | $ 177.53 | $ 177.53 |
| 2/4/2018 | Michel Ramos | $13.50 | 53.58 | $ 8.60 | | $ 91.69 | $ 91.69 |
| 2/11/2018 | Michel Ramos | $13.50 | 59.78 | $ 8.60 | | $ 133.54 | $ 133.54 |
| 2/18/2018 | Michel Ramos | $13.50 | 64.93 | $ 8.60 | | $ 168.30 | $ 168.30 |
| 2/25/2018 | Michel Ramos | $13.50 | 68.28 | $ 8.60 | | $ 190.91 | $ 190.91 |
| 3/4/2018 | Michel Ramos | $13.50 | 56.32 | $ 8.60 | | $ 110.14 | $ 110.14 |
| 3/25/2018 | Michel Ramos | $13.50 | 48.40 | $ 8.60 | | $ 56.70 | $ 56.70 |
| 4/1/2018 | Michel Ramos | $13.50 | 60.43 | $ 8.60 | | $ 137.93 | $ 137.93 |
| 4/8/2018 | Michel Ramos | $13.50 | 77.83 | $ 8.60 | | $ 255.38 | $ 255.38 |
| 4/15/2018 | Michel Ramos | $13.50 | 68.77 | $ 8.60 | | $ 194.18 | $ 194.18 |
| 4/22/2018 | Michel Ramos | $13.50 | 60.85 | $ 8.60 | | $ 140.74 | $ 140.74 |
| 4/29/2018 | Michel Ramos | $13.50 | 68.42 | $ 8.60 | | $ 191.81 | $ 191.81 |
| 5/6/2018 | Michel Ramos | $13.50 | 59.80 | $ 8.60 | | $ 133.65 | $ 133.65 |
| 5/13/2018 | Michel Ramos | $13.50 | 74.05 | $ 8.60 | | $ 229.84 | $ 229.84 |
| 5/20/2018 | Michel Ramos | $13.50 | 55.30 | $ 8.60 | | $ 103.28 | $ 103.28 |
| 4/21/2019 | Michel Ramos | $13.50 | 56.82 | $ 8.85 | | $ 113.51 | $ 113.51 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/28/2019 | Michel Ramos | $13.50 | 44.95 | $ 8.85 | | $ 33.41 | $ 33.41 |
| 5/19/2019 | Michel Ramos | $13.50 | 58.97 | $ 8.85 | | $ 128.03 | $ 128.03 |
| 5/26/2019 | Michel Ramos | $13.50 | 44.95 | $ 8.85 | | $ 33.41 | $ 33.41 |
| 6/9/2019 | Michel Ramos | $13.50 | 64.40 | $ 8.85 | | $ 164.70 | $ 164.70 |
| 6/16/2019 | Michel Ramos | $13.50 | 47.65 | $ 8.85 | | $ 51.64 | $ 51.64 |
| 6/23/2019 | Michel Ramos | $13.50 | 44.47 | $ 8.85 | | $ 30.15 | $ 30.15 |
| 6/30/2019 | Michel Ramos | $13.50 | 43.32 | $ 10.00 | | $ 22.39 | $ 22.39 |
| 7/7/2019 | Michel Ramos | $13.50 | 53.82 | $ 10.00 | | $ 93.26 | $ 93.26 |
| 7/14/2019 | Michel Ramos | $13.50 | 68.53 | $ 10.00 | | $ 192.60 | $ 192.60 |
| 7/21/2019 | Michel Ramos | $13.50 | 66.80 | $ 10.00 | | $ 180.90 | $ 180.90 |
| 8/18/2019 | Michel Ramos | $13.50 | 56.65 | $ 10.00 | | $ 112.39 | $ 112.39 |
| 8/25/2019 | Michel Ramos | $13.50 | 65.25 | $ 10.00 | | $ 170.44 | $ 170.44 |
| 9/1/2019 | Michel Ramos | $13.50 | 71.55 | $ 10.00 | | $ 212.96 | $ 212.96 |
| 9/8/2019 | Michel Ramos | $13.50 | 60.60 | $ 10.00 | | $ 139.05 | $ 139.05 |
| 9/15/2019 | Michel Ramos | $13.50 | 72.30 | $ 10.00 | | $ 218.03 | $ 218.03 |
| 9/22/2019 | Michel Ramos | $13.50 | 59.07 | $ 10.00 | | $ 128.70 | $ 128.70 |
| 9/29/2019 | Michel Ramos | $13.50 | 72.57 | $ 10.00 | | $ 219.83 | $ 219.83 |
| 10/6/2019 | Michel Ramos | $13.50 | 68.07 | $ 10.00 | | $ 189.45 | $ 189.45 |
| 10/13/2019 | Michel Ramos | $13.50 | 62.57 | $ 10.00 | | $ 152.33 | $ 152.33 |
| 10/20/2019 | Michel Ramos | $13.50 | 62.87 | $ 10.00 | | $ 154.35 | $ 154.35 |
| 10/27/2019 | Michel Ramos | $13.50 | 50.40 | $ 10.00 | | $ 70.20 | $ 70.20 |
| 11/3/2019 | Michel Ramos | $13.50 | 61.00 | $ 10.00 | | $ 141.75 | $ 141.75 |
| 11/10/2019 | Michel Ramos | $13.50 | 60.82 | $ 10.00 | | $ 140.51 | $ 140.51 |
| 11/17/2019 | Michel Ramos | $13.50 | 61.42 | $ 10.00 | | $ 144.56 | $ 144.56 |
| 11/24/2019 | Michel Ramos | $13.50 | 49.08 | $ 10.00 | | $ 61.31 | $ 61.31 |
| 12/1/2019 | Michel Ramos | $13.50 | 47.43 | $ 10.00 | | $ 50.18 | $ 50.18 |
| 12/15/2019 | Michel Ramos | $13.50 | 69.35 | $ 10.00 | | $ 198.11 | $ 198.11 |
| 12/22/2019 | Michel Ramos | $13.50 | 65.77 | $ 10.00 | | $ 173.93 | $ 173.93 |
| 12/29/2019 | Michel Ramos | $13.50 | 51.12 | $ 10.00 | | $ 75.04 | $ 75.04 |
| 1/5/2020 | Michel Ramos | $13.50 | 57.68 | $ 11.00 | | $ 119.36 | $ 119.36 |
| 1/12/2020 | Michel Ramos | $13.50 | 71.70 | $ 11.00 | | $ 213.98 | $ 213.98 |
| 1/19/2020 | Michel Ramos | $13.50 | 60.03 | $ 11.00 | | $ 135.23 | $ 135.23 |
| 1/26/2020 | Michel Ramos | $13.50 | 69.33 | $ 11.00 | | $ 198.00 | $ 198.00 |
| 9/16/2018 | Miguel Alcantara Medina | $10.50 | 66.18 | $ 8.60 | | $ 137.46 | $ 137.46 |
| 9/23/2018 | Miguel Alcantara Medina | $10.50 | 66.05 | $ 8.60 | | $ 136.76 | $ 136.76 |
| 9/30/2018 | Miguel Alcantara Medina | $10.50 | 60.20 | $ 8.60 | | $ 106.05 | $ 106.05 |
| 10/7/2018 | Miguel Alcantara Medina | $10.50 | 63.12 | $ 8.60 | | $ 121.36 | $ 121.36 |
| 10/14/2018 | Miguel Alcantara Medina | $10.50 | 63.65 | $ 8.60 | | $ 124.16 | $ 124.16 |
| 10/21/2018 | Miguel Alcantara Medina | $10.50 | 65.32 | $ 8.60 | | $ 132.91 | $ 132.91 |
| 10/28/2018 | Miguel Alcantara Medina | $10.50 | 61.27 | $ 8.60 | | $ 111.65 | $ 111.65 |
| 11/4/2018 | Miguel Alcantara Medina | $10.50 | 67.10 | $ 8.60 | | $ 142.28 | $ 142.28 |
| 11/11/2018 | Miguel Alcantara Medina | $10.50 | 64.57 | $ 8.60 | | $ 128.98 | $ 128.98 |
| 11/18/2018 | Miguel Alcantara Medina | $10.50 | 50.57 | $ 8.60 | | $ 55.48 | $ 55.48 |
| 11/25/2018 | Miguel Alcantara Medina | $10.50 | 56.75 | $ 8.60 | | $ 87.94 | $ 87.94 |
| 12/2/2018 | Miguel Alcantara Medina | $10.50 | 57.95 | $ 8.60 | | $ 94.24 | $ 94.24 |
| 12/9/2018 | Miguel Alcantara Medina | $10.50 | 59.62 | $ 8.60 | | $ 102.99 | $ 102.99 |
| 12/16/2018 | Miguel Alcantara Medina | $10.50 | 65.60 | $ 8.60 | | $ 134.40 | $ 134.40 |
| 12/23/2018 | Miguel Alcantara Medina | $10.50 | 67.22 | $ 8.60 | | $ 142.89 | $ 142.89 |
| 12/30/2018 | Miguel Alcantara Medina | $10.50 | 54.02 | $ 8.60 | | $ 73.59 | $ 73.59 |
| 1/6/2019 | Miguel Alcantara Medina | $10.50 | 46.03 | $ 8.85 | | $ 31.68 | $ 31.68 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/13/2019 | Miguel Alcantara Medina | $10.50 | 65.50 | $ 8.85 | | $ 133.88 | $ 133.88 |
| 1/20/2019 | Miguel Alcantara Medina | $10.50 | 60.15 | $ 8.85 | | $ 105.79 | $ 105.79 |
| 1/27/2019 | Miguel Alcantara Medina | $10.50 | 60.98 | $ 8.85 | | $ 110.16 | $ 110.16 |
| 2/3/2019 | Miguel Alcantara Medina | $10.50 | 57.08 | $ 8.85 | | $ 89.69 | $ 89.69 |
| 2/10/2019 | Miguel Alcantara Medina | $10.50 | 56.22 | $ 8.85 | | $ 85.14 | $ 85.14 |
| 2/17/2019 | Miguel Alcantara Medina | $10.50 | 63.03 | $ 8.85 | | $ 120.93 | $ 120.93 |
| 2/24/2019 | Miguel Alcantara Medina | $10.50 | 59.20 | $ 8.85 | | $ 100.80 | $ 100.80 |
| 3/3/2019 | Miguel Alcantara Medina | $10.50 | 61.50 | $ 8.85 | | $ 112.88 | $ 112.88 |
| 3/10/2019 | Miguel Alcantara Medina | $10.50 | 70.08 | $ 8.85 | | $ 157.94 | $ 157.94 |
| 3/17/2019 | Miguel Alcantara Medina | $10.50 | 66.08 | $ 8.85 | | $ 136.94 | $ 136.94 |
| 3/24/2019 | Miguel Alcantara Medina | $10.50 | 68.63 | $ 8.85 | | $ 150.33 | $ 150.33 |
| 3/31/2019 | Miguel Alcantara Medina | $10.50 | 76.85 | $ 8.85 | | $ 193.46 | $ 193.46 |
| 4/7/2019 | Miguel Alcantara Medina | $10.50 | 67.47 | $ 8.85 | | $ 144.20 | $ 144.20 |
| 4/14/2019 | Miguel Alcantara Medina | $10.50 | 69.40 | $ 8.85 | | $ 154.35 | $ 154.35 |
| 4/21/2019 | Miguel Alcantara Medina | $10.50 | 66.85 | $ 8.85 | | $ 140.96 | $ 140.96 |
| 4/28/2019 | Miguel Alcantara Medina | $10.50 | 64.83 | $ 8.85 | | $ 130.38 | $ 130.38 |
| 5/5/2019 | Miguel Alcantara Medina | $10.50 | 64.38 | $ 8.85 | | $ 128.01 | $ 128.01 |
| 5/12/2019 | Miguel Alcantara Medina | $10.50 | 60.23 | $ 8.85 | | $ 106.23 | $ 106.23 |
| 5/19/2019 | Miguel Alcantara Medina | $10.50 | 65.97 | $ 8.85 | | $ 136.33 | $ 136.33 |
| 5/26/2019 | Miguel Alcantara Medina | $10.50 | 72.38 | $ 8.85 | | $ 170.01 | $ 170.01 |
| 6/2/2019 | Miguel Alcantara Medina | $10.50 | 60.40 | $ 8.85 | | $ 107.10 | $ 107.10 |
| 6/9/2019 | Miguel Alcantara Medina | $10.50 | 70.88 | $ 8.85 | | $ 162.14 | $ 162.14 |
| 6/16/2019 | Miguel Alcantara Medina | $10.50 | 65.05 | $ 8.85 | | $ 131.51 | $ 131.51 |
| 6/23/2019 | Miguel Alcantara Medina | $10.50 | 62.57 | $ 8.85 | | $ 118.48 | $ 118.48 |
| 6/30/2019 | Miguel Alcantara Medina | $10.50 | 73.22 | $ 10.00 | | $ 174.39 | $ 174.39 |
| 7/7/2019 | Miguel Alcantara Medina | $11.00 | 53.25 | $ 10.00 | | $ 72.88 | $ 72.88 |
| 7/14/2019 | Miguel Alcantara Medina | $11.00 | 63.40 | $ 10.00 | | $ 128.70 | $ 128.70 |
| 7/21/2019 | Miguel Alcantara Medina | $11.00 | 66.67 | $ 10.00 | | $ 146.67 | $ 146.67 |
| 7/28/2019 | Miguel Alcantara Medina | $11.00 | 71.57 | $ 10.00 | | $ 173.62 | $ 173.62 |
| 8/4/2019 | Miguel Alcantara Medina | $11.00 | 67.95 | $ 10.00 | | $ 153.73 | $ 153.73 |
| 8/11/2019 | Miguel Alcantara Medina | $11.00 | 65.92 | $ 10.00 | | $ 142.54 | $ 142.54 |
| 8/18/2019 | Miguel Alcantara Medina | $11.00 | 62.25 | $ 10.00 | | $ 122.38 | $ 122.38 |
| 8/25/2019 | Miguel Alcantara Medina | $11.00 | 62.17 | $ 10.00 | | $ 121.92 | $ 121.92 |
| 9/1/2019 | Miguel Alcantara Medina | $11.00 | 65.48 | $ 10.00 | | $ 140.16 | $ 140.16 |
| 9/8/2019 | Miguel Alcantara Medina | $11.00 | 57.70 | $ 10.00 | | $ 97.35 | $ 97.35 |
| 9/15/2019 | Miguel Alcantara Medina | $11.00 | 65.47 | $ 10.00 | | $ 140.07 | $ 140.07 |
| 9/22/2019 | Miguel Alcantara Medina | $11.00 | 62.75 | $ 10.00 | | $ 125.13 | $ 125.13 |
| 9/29/2019 | Miguel Alcantara Medina | $11.00 | 64.37 | $ 10.00 | | $ 134.02 | $ 134.02 |
| 10/6/2019 | Miguel Alcantara Medina | $11.00 | 66.15 | $ 10.00 | | $ 143.83 | $ 143.83 |
| 10/13/2019 | Miguel Alcantara Medina | $11.00 | 63.33 | $ 10.00 | | $ 128.33 | $ 128.33 |
| 10/20/2019 | Miguel Alcantara Medina | $11.00 | 62.97 | $ 10.00 | | $ 126.32 | $ 126.32 |
| 10/27/2019 | Miguel Alcantara Medina | $11.00 | 59.80 | $ 10.00 | | $ 108.90 | $ 108.90 |
| 11/3/2019 | Miguel Alcantara Medina | $11.00 | 49.23 | $ 10.00 | | $ 50.78 | $ 50.78 |
| 11/10/2019 | Miguel Alcantara Medina | $11.00 | 53.82 | $ 10.00 | | $ 75.99 | $ 75.99 |
| 11/17/2019 | Miguel Alcantara Medina | $11.00 | 64.55 | $ 10.00 | | $ 135.03 | $ 135.03 |
| 11/24/2019 | Miguel Alcantara Medina | $11.00 | 63.90 | $ 10.00 | | $ 131.45 | $ 131.45 |
| 12/8/2019 | Miguel Alcantara Medina | $11.00 | 66.10 | $ 10.00 | | $ 143.55 | $ 143.55 |
| 12/15/2019 | Miguel Alcantara Medina | $11.00 | 68.12 | $ 10.00 | | $ 154.64 | $ 154.64 |
| 12/22/2019 | Miguel Alcantara Medina | $11.00 | 65.83 | $ 10.00 | | $ 142.08 | $ 142.08 |
| 12/29/2019 | Miguel Alcantara Medina | $11.00 | 47.27 | $ 10.00 | | $ 39.97 | $ 39.97 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/5/2020 | Miguel Alcantara Medina | $11.00 | 44.05 | $ 11.00 | | $ 22.28 | $ 22.28 |
| 1/19/2020 | Miguel Alcantara Medina | $11.00 | 58.68 | $ 11.00 | | $ 102.76 | $ 102.76 |
| 1/26/2020 | Miguel Alcantara Medina | $11.00 | 57.78 | $ 11.00 | | $ 97.81 | $ 97.81 |
| 8/18/2019 | Miguel Alcantara-0759 | $10.50 | 52.77 | $ 10.00 | | $ 67.03 | $ 67.03 |
| 8/25/2019 | Miguel Alcantara-0759 | $10.50 | 58.42 | $ 10.00 | | $ 96.69 | $ 96.69 |
| 9/1/2019 | Miguel Alcantara-0759 | $10.50 | 56.38 | $ 10.00 | | $ 86.01 | $ 86.01 |
| 10/13/2019 | Miguel Angel Peralta | $12.50 | 57.73 | $ 10.00 | | $ 110.83 | $ 110.83 |
| 11/3/2019 | Miguel Angel Peralta | $12.50 | 46.35 | $ 10.00 | | $ 39.69 | $ 39.69 |
| 11/10/2019 | Miguel Angel Peralta | $12.50 | 46.48 | $ 10.00 | | $ 40.52 | $ 40.52 |
| 12/15/2019 | Miguel Angel Peralta | $12.50 | 59.03 | $ 10.00 | | $ 118.96 | $ 118.96 |
| 12/22/2019 | Miguel Angel Peralta | $12.50 | 58.90 | $ 10.00 | | $ 118.13 | $ 118.13 |
| 1/5/2020 | Miguel Angel Peralta | $12.50 | 48.08 | $ 11.00 | | $ 50.52 | $ 50.52 |
| 1/12/2020 | Miguel Angel Peralta | $12.50 | 58.98 | $ 11.00 | | $ 118.65 | $ 118.65 |
| 1/26/2020 | Miguel Angel Peralta | $12.50 | 48.58 | $ 11.00 | | $ 53.65 | $ 53.65 |
| 9/22/2019 | Miguel Antonio | $10.00 | 64.73 | $ 10.00 | | $ 123.67 | $ 123.67 |
| 9/29/2019 | Miguel Antonio | $10.00 | 50.77 | $ 10.00 | | $ 53.83 | $ 53.83 |
| 8/13/2017 | Miguel Calesten | $10.00 | 43.97 | $ 8.44 | | $ 19.83 | $ 19.83 |
| 9/3/2017 | Miguel Calesten | $10.00 | 41.55 | $ 8.44 | | $ 7.75 | $ 7.75 |
| 10/1/2017 | Miguel Calesten | $10.00 | 47.03 | $ 8.44 | | $ 35.17 | $ 35.17 |
| 10/8/2017 | Miguel Calesten | $10.00 | 44.97 | $ 8.44 | | $ 24.83 | $ 24.83 |
| 10/29/2017 | Miguel Calesten | $10.00 | 40.95 | $ 8.44 | | $ 4.75 | $ 4.75 |
| 4/1/2018 | Miguel Calesten | $10.00 | 51.57 | $ 8.60 | | $ 57.83 | $ 57.83 |
| 4/8/2018 | Miguel Calesten | $10.00 | 56.22 | $ 8.60 | | $ 81.08 | $ 81.08 |
| 4/15/2018 | Miguel Calesten | $10.00 | 48.68 | $ 8.60 | | $ 43.42 | $ 43.42 |
| 5/13/2018 | Miguel Calesten | $10.00 | 43.93 | $ 8.60 | | $ 19.67 | $ 19.67 |
| 7/7/2019 | Miguel Castellano | $9.50 | 56.78 | $ 10.00 | $ 28.39 | $ 83.92 | $ 112.31 |
| 7/14/2019 | Miguel Castellano | $9.50 | 66.33 | $ 10.00 | $ 33.17 | $ 131.67 | $ 164.83 |
| 7/21/2019 | Miguel Castellano | $9.50 | 69.45 | $ 10.00 | $ 34.73 | $ 147.25 | $ 181.98 |
| 7/28/2019 | Miguel Castellano | $9.50 | 68.35 | $ 10.00 | $ 34.18 | $ 141.75 | $ 175.93 |
| 8/4/2019 | Miguel Castellano | $9.50 | 69.88 | $ 10.00 | $ 34.94 | $ 149.42 | $ 184.36 |
| 8/11/2019 | Miguel Castellano | $9.50 | 71.20 | $ 10.00 | $ 35.60 | $ 156.00 | $ 191.60 |
| 8/18/2019 | Miguel Castellano | $9.50 | 74.50 | $ 10.00 | $ 37.25 | $ 172.50 | $ 209.75 |
| 8/25/2019 | Miguel Castellano | $9.50 | 47.05 | $ 10.00 | $ 23.53 | $ 35.25 | $ 58.78 |
| 9/1/2019 | Miguel Castellano | $9.50 | 62.22 | $ 10.00 | $ 31.11 | $ 111.08 | $ 142.19 |
| 9/8/2019 | Miguel Castellano | $9.50 | 56.27 | $ 10.00 | $ 28.13 | $ 81.33 | $ 109.47 |
| 9/15/2019 | Miguel Castellano | $9.50 | 49.88 | $ 10.00 | $ 24.94 | $ 49.42 | $ 74.36 |
| 9/22/2019 | Miguel Castellano | $9.50 | 66.75 | $ 10.00 | $ 33.38 | $ 133.75 | $ 167.13 |
| 9/29/2019 | Miguel Castellano | $9.50 | 64.65 | $ 10.00 | $ 32.33 | $ 123.25 | $ 155.58 |
| 10/6/2019 | Miguel Castellano | $9.50 | 63.85 | $ 10.00 | $ 31.93 | $ 119.25 | $ 151.18 |
| 10/13/2019 | Miguel Castellano | $9.50 | 57.87 | $ 10.00 | $ 28.93 | $ 89.33 | $ 118.27 |
| 10/20/2019 | Miguel Castellano | $9.50 | 57.30 | $ 10.00 | $ 28.65 | $ 86.50 | $ 115.15 |
| 10/27/2019 | Miguel Castellano | $9.50 | 58.22 | $ 10.00 | $ 29.11 | $ 91.08 | $ 120.19 |
| 11/3/2019 | Miguel Castellano | $9.50 | 60.62 | $ 10.00 | $ 30.31 | $ 103.08 | $ 133.39 |
| 11/10/2019 | Miguel Castellano | $9.50 | 55.67 | $ 10.00 | $ 27.83 | $ 78.33 | $ 106.17 |
| 11/17/2019 | Miguel Castellano | $9.50 | 52.07 | $ 10.00 | $ 26.03 | $ 60.33 | $ 86.37 |
| 11/24/2019 | Miguel Castellano | $9.50 | 58.35 | $ 10.00 | $ 29.18 | $ 91.75 | $ 120.93 |
| 12/1/2019 | Miguel Castellano | $9.50 | 47.63 | $ 10.00 | $ 23.82 | $ 38.17 | $ 61.98 |
| 12/8/2019 | Miguel Castellano | $9.50 | 58.55 | $ 10.00 | $ 29.28 | $ 92.75 | $ 122.03 |
| 12/15/2019 | Miguel Castellano | $9.50 | 64.97 | $ 10.00 | $ 32.48 | $ 124.83 | $ 157.32 |
| 12/22/2019 | Miguel Castellano | $9.50 | 65.68 | $ 10.00 | $ 32.84 | $ 128.42 | $ 161.26 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/5/2020 | Miguel Castellano | $9.50 | 43.52 | $ 11.00 | $ 65.28 | $ 19.34 | $ 84.62 |
| 1/12/2020 | Miguel Castellano | $11.00 | 63.67 | $ 11.00 | | $ 130.17 | $ 130.17 |
| 1/19/2020 | Miguel Castellano | $11.00 | 64.70 | $ 11.00 | | $ 135.85 | $ 135.85 |
| 1/26/2020 | Miguel Castellano | $11.00 | 64.92 | $ 11.00 | | $ 137.04 | $ 137.04 |
| 5/7/2017 | Miguel Corporan | $11.00 | 55.48 | $ 8.44 | | $ 85.16 | $ 85.16 |
| 5/14/2017 | Miguel Corporan | $11.00 | 49.33 | $ 8.44 | | $ 51.33 | $ 51.33 |
| 6/11/2017 | Miguel Corporan | $11.00 | 47.30 | $ 8.44 | | $ 40.15 | $ 40.15 |
| 6/18/2017 | Miguel Corporan | $11.00 | 57.28 | $ 8.44 | | $ 95.06 | $ 95.06 |
| 6/25/2017 | Miguel Corporan | $11.00 | 63.63 | $ 8.44 | | $ 129.98 | $ 129.98 |
| 7/2/2017 | Miguel Corporan | $11.00 | 57.00 | $ 8.44 | | $ 93.50 | $ 93.50 |
| 7/9/2017 | Miguel Corporan | $11.00 | 45.28 | $ 8.44 | | $ 29.06 | $ 29.06 |
| 7/16/2017 | Miguel Corporan | $11.00 | 58.27 | $ 8.44 | | $ 100.47 | $ 100.47 |
| 7/23/2017 | Miguel Corporan | $11.00 | 58.85 | $ 8.44 | | $ 103.68 | $ 103.68 |
| 7/30/2017 | Miguel Corporan | $11.00 | 58.88 | $ 8.44 | | $ 103.86 | $ 103.86 |
| 8/6/2017 | Miguel Corporan | $11.00 | 56.50 | $ 8.44 | | $ 90.75 | $ 90.75 |
| 8/13/2017 | Miguel Corporan | $11.00 | 50.47 | $ 8.44 | | $ 57.57 | $ 57.57 |
| 8/20/2017 | Miguel Corporan | $11.00 | 53.12 | $ 8.44 | | $ 72.14 | $ 72.14 |
| 8/27/2017 | Miguel Corporan | $11.00 | 49.55 | $ 8.44 | | $ 52.53 | $ 52.53 |
| 9/3/2017 | Miguel Corporan | $11.00 | 50.32 | $ 8.44 | | $ 56.74 | $ 56.74 |
| 9/10/2017 | Miguel Corporan | $11.00 | 53.07 | $ 8.44 | | $ 71.87 | $ 71.87 |
| 9/17/2017 | Miguel Corporan | $11.00 | 46.87 | $ 8.44 | | $ 37.77 | $ 37.77 |
| 9/24/2017 | Miguel Corporan | $11.00 | 53.02 | $ 8.44 | | $ 71.59 | $ 71.59 |
| 10/1/2017 | Miguel Corporan | $11.00 | 54.60 | $ 8.44 | | $ 80.30 | $ 80.30 |
| 10/8/2017 | Miguel Corporan | $11.00 | 52.82 | $ 8.44 | | $ 70.49 | $ 70.49 |
| 10/15/2017 | Miguel Corporan | $11.00 | 55.18 | $ 8.44 | | $ 83.51 | $ 83.51 |
| 10/22/2017 | Miguel Corporan | $11.00 | 56.38 | $ 8.44 | | $ 90.11 | $ 90.11 |
| 10/29/2017 | Miguel Corporan | $11.00 | 56.57 | $ 8.44 | | $ 91.12 | $ 91.12 |
| 11/19/2017 | Miguel Corporan | $11.00 | 57.05 | $ 8.44 | | $ 93.78 | $ 93.78 |
| 11/26/2017 | Miguel Corporan | $11.00 | 45.35 | $ 8.44 | | $ 29.43 | $ 29.43 |
| 12/3/2017 | Miguel Corporan | $11.00 | 60.10 | $ 8.44 | | $ 110.55 | $ 110.55 |
| 12/10/2017 | Miguel Corporan | $11.00 | 56.95 | $ 8.44 | | $ 93.23 | $ 93.23 |
| 12/17/2017 | Miguel Corporan | $11.00 | 58.92 | $ 8.44 | | $ 104.04 | $ 104.04 |
| 12/24/2017 | Miguel Corporan | $11.00 | 59.45 | $ 8.44 | | $ 106.98 | $ 106.98 |
| 12/31/2017 | Miguel Corporan | $11.00 | 49.78 | $ 8.44 | | $ 53.81 | $ 53.81 |
| 1/14/2018 | Miguel Corporan | $11.00 | 47.90 | $ 8.60 | | $ 43.45 | $ 43.45 |
| 1/21/2018 | Miguel Corporan | $11.00 | 54.50 | $ 8.60 | | $ 79.75 | $ 79.75 |
| 1/28/2018 | Miguel Corporan | $11.00 | 51.77 | $ 8.60 | | $ 64.72 | $ 64.72 |
| 2/4/2018 | Miguel Corporan | $11.00 | 48.75 | $ 8.60 | | $ 48.13 | $ 48.13 |
| 2/11/2018 | Miguel Corporan | $11.00 | 52.33 | $ 8.60 | | $ 67.83 | $ 67.83 |
| 2/25/2018 | Miguel Corporan | $11.00 | 47.15 | $ 8.60 | | $ 39.33 | $ 39.33 |
| 3/4/2018 | Miguel Corporan | $11.00 | 58.03 | $ 8.60 | | $ 99.18 | $ 99.18 |
| 3/25/2018 | Miguel Corporan | $11.00 | 53.33 | $ 8.60 | | $ 73.33 | $ 73.33 |
| 4/1/2018 | Miguel Corporan | $11.00 | 60.17 | $ 8.60 | | $ 110.92 | $ 110.92 |
| 4/8/2018 | Miguel Corporan | $11.00 | 50.88 | $ 8.60 | | $ 59.86 | $ 59.86 |
| 4/15/2018 | Miguel Corporan | $11.00 | 56.00 | $ 8.60 | | $ 88.00 | $ 88.00 |
| 4/22/2018 | Miguel Corporan | $11.00 | 54.60 | $ 8.60 | | $ 80.30 | $ 80.30 |
| 4/29/2018 | Miguel Corporan | $11.00 | 61.57 | $ 8.60 | | $ 118.62 | $ 118.62 |
| 5/6/2018 | Miguel Corporan | $11.00 | 59.60 | $ 8.60 | | $ 107.80 | $ 107.80 |
| 5/13/2018 | Miguel Corporan | $11.00 | 51.93 | $ 8.60 | | $ 65.63 | $ 65.63 |
| 5/20/2018 | Miguel Corporan | $11.00 | 59.70 | $ 8.60 | | $ 108.35 | $ 108.35 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/27/2018 | Miguel Corporan | $11.00 | 61.38 | $ 8.60 | | $ 117.61 | $ 117.61 |
| 6/3/2018 | Miguel Corporan | $11.00 | 42.12 | $ 8.60 | | $ 11.64 | $ 11.64 |
| 6/10/2018 | Miguel Corporan | $11.00 | 56.67 | $ 8.60 | | $ 91.67 | $ 91.67 |
| 6/17/2018 | Miguel Corporan | $11.00 | 57.28 | $ 8.60 | | $ 95.06 | $ 95.06 |
| 6/24/2018 | Miguel Corporan | $11.00 | 54.72 | $ 8.60 | | $ 80.94 | $ 80.94 |
| 7/1/2018 | Miguel Corporan | $11.00 | 56.60 | $ 8.60 | | $ 91.30 | $ 91.30 |
| 7/15/2018 | Miguel Corporan | $11.00 | 58.42 | $ 8.60 | | $ 101.29 | $ 101.29 |
| 7/22/2018 | Miguel Corporan | $11.00 | 58.50 | $ 8.60 | | $ 101.75 | $ 101.75 |
| 7/29/2018 | Miguel Corporan | $11.00 | 60.53 | $ 8.60 | | $ 112.93 | $ 112.93 |
| 8/5/2018 | Miguel Corporan | $11.00 | 54.08 | $ 8.60 | | $ 77.46 | $ 77.46 |
| 8/12/2018 | Miguel Corporan | $11.00 | 55.08 | $ 8.60 | | $ 82.96 | $ 82.96 |
| 8/19/2018 | Miguel Corporan | $11.00 | 59.22 | $ 8.60 | | $ 105.69 | $ 105.69 |
| 8/26/2018 | Miguel Corporan | $11.00 | 57.62 | $ 8.60 | | $ 96.89 | $ 96.89 |
| 9/2/2018 | Miguel Corporan | $11.00 | 57.45 | $ 8.60 | | $ 95.98 | $ 95.98 |
| 9/9/2018 | Miguel Corporan | $11.00 | 48.43 | $ 8.60 | | $ 46.38 | $ 46.38 |
| 9/16/2018 | Miguel Corporan | $11.00 | 55.40 | $ 8.60 | | $ 84.70 | $ 84.70 |
| 9/23/2018 | Miguel Corporan | $11.00 | 53.92 | $ 8.60 | | $ 76.54 | $ 76.54 |
| 9/30/2018 | Miguel Corporan | $11.00 | 57.43 | $ 8.60 | | $ 95.88 | $ 95.88 |
| 10/7/2018 | Miguel Corporan | $11.00 | 59.62 | $ 8.60 | | $ 107.89 | $ 107.89 |
| 10/14/2018 | Miguel Corporan | $11.00 | 56.75 | $ 8.60 | | $ 92.13 | $ 92.13 |
| 10/21/2018 | Miguel Corporan | $11.00 | 53.40 | $ 8.60 | | $ 73.70 | $ 73.70 |
| 10/28/2018 | Miguel Corporan | $11.00 | 53.38 | $ 8.60 | | $ 73.61 | $ 73.61 |
| 11/4/2018 | Miguel Corporan | $11.00 | 53.47 | $ 8.60 | | $ 74.07 | $ 74.07 |
| 11/11/2018 | Miguel Corporan | $11.00 | 54.65 | $ 8.60 | | $ 80.58 | $ 80.58 |
| 11/18/2018 | Miguel Corporan | $11.00 | 53.62 | $ 8.60 | | $ 74.89 | $ 74.89 |
| 11/25/2018 | Miguel Corporan | $11.00 | 41.22 | $ 8.60 | | $ 6.69 | $ 6.69 |
| 12/2/2018 | Miguel Corporan | $11.00 | 59.67 | $ 8.60 | | $ 108.17 | $ 108.17 |
| 12/9/2018 | Miguel Corporan | $11.00 | 53.90 | $ 8.60 | | $ 76.45 | $ 76.45 |
| 12/16/2018 | Miguel Corporan | $11.00 | 58.02 | $ 8.60 | | $ 99.09 | $ 99.09 |
| 12/23/2018 | Miguel Corporan | $11.00 | 59.57 | $ 8.60 | | $ 107.62 | $ 107.62 |
| 12/30/2018 | Miguel Corporan | $11.00 | 44.28 | $ 8.60 | | $ 23.56 | $ 23.56 |
| 1/13/2019 | Miguel Corporan | $11.00 | 53.00 | $ 8.85 | | $ 71.50 | $ 71.50 |
| 1/20/2019 | Miguel Corporan | $11.00 | 53.58 | $ 8.85 | | $ 74.71 | $ 74.71 |
| 1/27/2019 | Miguel Corporan | $11.00 | 51.90 | $ 8.85 | | $ 65.45 | $ 65.45 |
| 2/3/2019 | Miguel Corporan | $11.00 | 46.77 | $ 8.85 | | $ 37.22 | $ 37.22 |
| 2/10/2019 | Miguel Corporan | $11.00 | 44.73 | $ 8.85 | | $ 26.03 | $ 26.03 |
| 2/17/2019 | Miguel Corporan | $11.00 | 49.68 | $ 8.85 | | $ 53.26 | $ 53.26 |
| 2/24/2019 | Miguel Corporan | $11.00 | 55.68 | $ 8.85 | | $ 86.26 | $ 86.26 |
| 3/3/2019 | Miguel Corporan | $11.00 | 51.92 | $ 8.85 | | $ 65.54 | $ 65.54 |
| 3/10/2019 | Miguel Corporan | $11.00 | 48.03 | $ 8.85 | | $ 44.18 | $ 44.18 |
| 3/24/2019 | Miguel Corporan | $11.00 | 45.45 | $ 8.85 | | $ 29.98 | $ 29.98 |
| 3/31/2019 | Miguel Corporan | $11.00 | 59.53 | $ 8.85 | | $ 107.43 | $ 107.43 |
| 4/7/2019 | Miguel Corporan | $11.00 | 54.60 | $ 8.85 | | $ 80.30 | $ 80.30 |
| 4/14/2019 | Miguel Corporan | $11.00 | 53.83 | $ 8.85 | | $ 76.08 | $ 76.08 |
| 4/21/2019 | Miguel Corporan | $11.00 | 52.15 | $ 8.85 | | $ 66.83 | $ 66.83 |
| 4/28/2019 | Miguel Corporan | $11.00 | 49.30 | $ 8.85 | | $ 51.15 | $ 51.15 |
| 5/5/2019 | Miguel Corporan | $11.00 | 48.62 | $ 8.85 | | $ 47.39 | $ 47.39 |
| 5/12/2019 | Miguel Corporan | $11.00 | 50.00 | $ 8.85 | | $ 55.00 | $ 55.00 |
| 5/19/2019 | Miguel Corporan | $11.00 | 53.63 | $ 8.85 | | $ 74.98 | $ 74.98 |
| 5/26/2019 | Miguel Corporan | $11.00 | 57.57 | $ 8.85 | | $ 96.62 | $ 96.62 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/2/2019 | Miguel Corporan | $11.00 | 49.87 | $ 8.85 | | $ 54.27 | $ 54.27 |
| 6/9/2019 | Miguel Corporan | $11.00 | 56.87 | $ 8.85 | | $ 92.77 | $ 92.77 |
| 6/16/2019 | Miguel Corporan | $11.00 | 56.02 | $ 8.85 | | $ 88.09 | $ 88.09 |
| 6/23/2019 | Miguel Corporan | $11.00 | 53.77 | $ 8.85 | | $ 75.72 | $ 75.72 |
| 6/30/2019 | Miguel Corporan | $11.00 | 60.65 | $ 10.00 | | $ 113.58 | $ 113.58 |
| 7/14/2019 | Miguel Corporan | $11.00 | 53.18 | $ 10.00 | | $ 72.51 | $ 72.51 |
| 7/21/2019 | Miguel Corporan | $11.00 | 54.03 | $ 10.00 | | $ 77.18 | $ 77.18 |
| 7/28/2019 | Miguel Corporan | $11.00 | 64.35 | $ 10.00 | | $ 133.93 | $ 133.93 |
| 8/4/2019 | Miguel Corporan | $11.00 | 59.73 | $ 10.00 | | $ 108.53 | $ 108.53 |
| 8/11/2019 | Miguel Corporan | $11.00 | 51.13 | $ 10.00 | | $ 61.23 | $ 61.23 |
| 8/18/2019 | Miguel Corporan | $11.00 | 45.87 | $ 10.00 | | $ 32.27 | $ 32.27 |
| 8/25/2019 | Miguel Corporan | $11.00 | 56.40 | $ 10.00 | | $ 90.20 | $ 90.20 |
| 12/30/2018 | Miguel Corporan-7226 | $10.00 | 40.32 | $ 8.60 | | $ 1.58 | $ 1.58 |
| 1/20/2019 | Miguel Corporan-7226 | $10.00 | 51.57 | $ 8.85 | | $ 57.83 | $ 57.83 |
| 1/27/2019 | Miguel Corporan-7226 | $10.00 | 50.42 | $ 8.85 | | $ 52.08 | $ 52.08 |
| 2/3/2019 | Miguel Corporan-7226 | $10.00 | 40.95 | $ 8.85 | | $ 4.75 | $ 4.75 |
| 2/10/2019 | Miguel Corporan-7226 | $10.00 | 51.68 | $ 8.85 | | $ 58.42 | $ 58.42 |
| 12/8/2019 | Miguel Cuellar | $10.00 | 70.98 | $ 10.00 | | $ 154.92 | $ 154.92 |
| 12/15/2019 | Miguel Cuellar | $10.00 | 71.60 | $ 10.00 | | $ 158.00 | $ 158.00 |
| 12/22/2019 | Miguel Cuellar | $10.00 | 72.08 | $ 10.00 | | $ 160.42 | $ 160.42 |
| 12/29/2019 | Miguel Cuellar | $10.00 | 57.53 | $ 10.00 | | $ 87.67 | $ 87.67 |
| 1/5/2020 | Miguel Cuellar | $10.00 | 58.12 | $ 11.00 | $ 58.12 | $ 99.64 | $ 157.76 |
| 1/12/2020 | Miguel Cuellar | $10.00 | 72.03 | $ 11.00 | $ 72.03 | $ 176.18 | $ 248.22 |
| 1/19/2020 | Miguel Cuellar | $10.00 | 68.35 | $ 11.00 | $ 68.35 | $ 155.93 | $ 224.28 |
| 1/26/2020 | Miguel Cuellar | $10.00 | 71.98 | $ 11.00 | $ 71.98 | $ 175.91 | $ 247.89 |
| 3/12/2017 | Miguel Diaz | $9.50 | 54.42 | $ 8.44 | | $ 68.48 | $ 68.48 |
| 3/19/2017 | Miguel Diaz | $9.50 | 45.92 | $ 8.44 | | $ 28.10 | $ 28.10 |
| 3/26/2017 | Miguel Diaz | $9.50 | 65.72 | $ 8.44 | | $ 122.15 | $ 122.15 |
| 4/2/2017 | Miguel Diaz | $9.50 | 54.98 | $ 8.44 | | $ 71.17 | $ 71.17 |
| 4/9/2017 | Miguel Diaz | $9.50 | 62.58 | $ 8.44 | | $ 107.27 | $ 107.27 |
| 4/16/2017 | Miguel Diaz | $9.50 | 56.15 | $ 8.44 | | $ 76.71 | $ 76.71 |
| 4/23/2017 | Miguel Diaz | $9.50 | 64.63 | $ 8.44 | | $ 117.01 | $ 117.01 |
| 4/30/2017 | Miguel Diaz | $9.50 | 65.43 | $ 8.44 | | $ 120.81 | $ 120.81 |
| 5/7/2017 | Miguel Diaz | $9.50 | 60.52 | $ 8.44 | | $ 97.45 | $ 97.45 |
| 5/14/2017 | Miguel Diaz | $9.50 | 53.95 | $ 8.44 | | $ 66.26 | $ 66.26 |
| 7/30/2017 | Miguel Diaz | $9.50 | 60.15 | $ 8.44 | | $ 95.71 | $ 95.71 |
| 8/6/2017 | Miguel Diaz | $9.50 | 54.72 | $ 8.44 | | $ 69.90 | $ 69.90 |
| 8/13/2017 | Miguel Diaz | $9.50 | 61.95 | $ 8.44 | | $ 104.26 | $ 104.26 |
| 8/20/2017 | Miguel Diaz | $9.50 | 70.17 | $ 8.44 | | $ 143.29 | $ 143.29 |
| 8/27/2017 | Miguel Diaz | $9.50 | 62.38 | $ 8.44 | | $ 106.32 | $ 106.32 |
| 9/3/2017 | Miguel Diaz | $9.50 | 63.28 | $ 8.44 | | $ 110.60 | $ 110.60 |
| 11/19/2017 | Miguel Diaz | $9.50 | 71.22 | $ 8.44 | | $ 148.28 | $ 148.28 |
| 11/26/2017 | Miguel Diaz | $9.50 | 55.82 | $ 8.44 | | $ 75.13 | $ 75.13 |
| 12/3/2017 | Miguel Diaz | $9.50 | 61.77 | $ 8.44 | | $ 103.39 | $ 103.39 |
| 2/17/2019 | Miguel Enrique Romero Alfaro | $16.50 | 53.50 | $ 8.85 | | $ 111.38 | $ 111.38 |
| 2/24/2019 | Miguel Enrique Romero Alfaro | $16.50 | 60.08 | $ 8.85 | | $ 165.69 | $ 165.69 |
| 3/3/2019 | Miguel Enrique Romero Alfaro | $16.50 | 61.25 | $ 8.85 | | $ 175.31 | $ 175.31 |
| 3/10/2019 | Miguel Enrique Romero Alfaro | $16.50 | 48.10 | $ 8.85 | | $ 66.83 | $ 66.83 |
| 3/17/2019 | Miguel Enrique Romero Alfaro | $16.50 | 43.22 | $ 8.85 | | $ 26.54 | $ 26.54 |
| 3/24/2019 | Miguel Enrique Romero Alfaro | $16.50 | 59.77 | $ 8.85 | | $ 163.08 | $ 163.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/31/2019 | Miguel Enrique Romero Alfaro | $16.50 | 60.17 | $  8.85 | | $  166.38 | $  166.38 |
| 4/7/2019 | Miguel Enrique Romero Alfaro | $16.50 | 67.98 | $  8.85 | | $  230.86 | $  230.86 |
| 4/14/2019 | Miguel Enrique Romero Alfaro | $16.50 | 51.18 | $  8.85 | | $  92.26 | $  92.26 |
| 4/21/2019 | Miguel Enrique Romero Alfaro | $16.50 | 57.00 | $  8.85 | | $  140.25 | $  140.25 |
| 4/28/2019 | Miguel Enrique Romero Alfaro | $16.50 | 51.35 | $  8.85 | | $  93.64 | $  93.64 |
| 5/5/2019 | Miguel Enrique Romero Alfaro | $16.50 | 57.75 | $  8.85 | | $  146.44 | $  146.44 |
| 5/12/2019 | Miguel Enrique Romero Alfaro | $16.50 | 47.07 | $  8.85 | | $  58.30 | $  58.30 |
| 5/19/2019 | Miguel Enrique Romero Alfaro | $16.50 | 71.15 | $  8.85 | | $  256.99 | $  256.99 |
| 5/26/2019 | Miguel Enrique Romero Alfaro | $16.50 | 45.57 | $  8.85 | | $  45.93 | $  45.93 |
| 6/2/2019 | Miguel Enrique Romero Alfaro | $16.50 | 64.58 | $  8.85 | | $  202.81 | $  202.81 |
| 6/9/2019 | Miguel Enrique Romero Alfaro | $16.50 | 67.77 | $  8.85 | | $  229.08 | $  229.08 |
| 6/16/2019 | Miguel Enrique Romero Alfaro | $16.50 | 70.12 | $  8.85 | | $  248.46 | $  248.46 |
| 6/23/2019 | Miguel Enrique Romero Alfaro | $16.50 | 68.03 | $  8.85 | | $  231.28 | $  231.28 |
| 6/30/2019 | Miguel Enrique Romero Alfaro | $16.50 | 44.53 | $  10.00 | | $  37.40 | $  37.40 |
| 7/7/2019 | Miguel Enrique Romero Alfaro | $12.00 | 57.48 | $  10.00 | | $  104.90 | $  104.90 |
| 7/14/2019 | Miguel Enrique Romero Alfaro | $12.00 | 62.93 | $  10.00 | | $  137.60 | $  137.60 |
| 7/21/2019 | Miguel Enrique Romero Alfaro | $12.00 | 68.07 | $  10.00 | | $  168.40 | $  168.40 |
| 7/28/2019 | Miguel Enrique Romero Alfaro | $12.00 | 71.35 | $  10.00 | | $  188.10 | $  188.10 |
| 8/4/2019 | Miguel Enrique Romero Alfaro | $12.00 | 70.82 | $  10.00 | | $  184.90 | $  184.90 |
| 8/11/2019 | Miguel Enrique Romero Alfaro | $12.00 | 69.90 | $  10.00 | | $  179.40 | $  179.40 |
| 8/18/2019 | Miguel Enrique Romero Alfaro | $12.00 | 57.48 | $  10.00 | | $  104.90 | $  104.90 |
| 8/25/2019 | Miguel Enrique Romero Alfaro | $12.00 | 71.07 | $  10.00 | | $  186.40 | $  186.40 |
| 9/1/2019 | Miguel Enrique Romero Alfaro | $12.00 | 72.27 | $  10.00 | | $  193.60 | $  193.60 |
| 9/8/2019 | Miguel Enrique Romero Alfaro | $12.00 | 65.70 | $  10.00 | | $  154.20 | $  154.20 |
| 9/15/2019 | Miguel Enrique Romero Alfaro | $12.00 | 69.70 | $  10.00 | | $  178.20 | $  178.20 |
| 9/22/2019 | Miguel Enrique Romero Alfaro | $12.00 | 71.08 | $  10.00 | | $  186.50 | $  186.50 |
| 9/29/2019 | Miguel Enrique Romero Alfaro | $12.00 | 70.75 | $  10.00 | | $  184.50 | $  184.50 |
| 10/6/2019 | Miguel Enrique Romero Alfaro | $12.00 | 45.28 | $  10.00 | | $  31.70 | $  31.70 |
| 10/13/2019 | Miguel Enrique Romero Alfaro | $12.00 | 70.10 | $  10.00 | | $  180.60 | $  180.60 |
| 10/20/2019 | Miguel Enrique Romero Alfaro | $12.00 | 69.60 | $  10.00 | | $  177.60 | $  177.60 |
| 10/27/2019 | Miguel Enrique Romero Alfaro | $12.00 | 71.52 | $  10.00 | | $  189.10 | $  189.10 |
| 11/3/2019 | Miguel Enrique Romero Alfaro | $12.00 | 69.75 | $  10.00 | | $  178.50 | $  178.50 |
| 11/10/2019 | Miguel Enrique Romero Alfaro | $12.00 | 70.28 | $  10.00 | | $  181.70 | $  181.70 |
| 11/17/2019 | Miguel Enrique Romero Alfaro | $12.00 | 69.05 | $  10.00 | | $  174.30 | $  174.30 |
| 11/24/2019 | Miguel Enrique Romero Alfaro | $12.00 | 69.57 | $  10.00 | | $  177.40 | $  177.40 |
| 12/1/2019 | Miguel Enrique Romero Alfaro | $12.00 | 58.25 | $  10.00 | | $  109.50 | $  109.50 |
| 12/8/2019 | Miguel Enrique Romero Alfaro | $12.00 | 68.22 | $  10.00 | | $  169.30 | $  169.30 |
| 12/15/2019 | Miguel Enrique Romero Alfaro | $12.00 | 70.18 | $  10.00 | | $  181.10 | $  181.10 |
| 12/22/2019 | Miguel Enrique Romero Alfaro | $12.00 | 65.38 | $  10.00 | | $  152.30 | $  152.30 |
| 1/5/2020 | Miguel Enrique Romero Alfaro | $12.00 | 72.03 | $  11.00 | | $  192.20 | $  192.20 |
| 1/12/2020 | Miguel Enrique Romero Alfaro | $12.00 | 71.65 | $  11.00 | | $  189.90 | $  189.90 |
| 1/19/2020 | Miguel Enrique Romero Alfaro | $12.00 | 67.58 | $  11.00 | | $  165.50 | $  165.50 |
| 1/26/2020 | Miguel Enrique Romero Alfaro | $12.00 | 68.77 | $  11.00 | | $  172.60 | $  172.60 |
| 12/8/2019 | Miguel Espinosa Jimenez | $10.00 | 67.40 | $  10.00 | | $  137.00 | $  137.00 |
| 12/15/2019 | Miguel Espinosa Jimenez | $10.00 | 58.17 | $  10.00 | | $  90.83 | $  90.83 |
| 12/22/2019 | Miguel Espinosa Jimenez | $10.00 | 70.65 | $  10.00 | | $  153.25 | $  153.25 |
| 1/5/2020 | Miguel Espinosa Jimenez | $10.00 | 59.78 | $  11.00 | $  59.78 | $  108.81 | $  168.59 |
| 1/12/2020 | Miguel Espinosa Jimenez | $10.00 | 69.17 | $  11.00 | $  69.17 | $  160.42 | $  229.58 |
| 1/19/2020 | Miguel Espinosa Jimenez | $10.00 | 68.50 | $  11.00 | $  68.50 | $  156.75 | $  225.25 |
| 1/26/2020 | Miguel Espinosa Jimenez | $10.00 | 47.85 | $  11.00 | $  47.85 | $  43.18 | $  91.03 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/31/2019 | Miguel Hernandez | $10.00 | 55.50 | $  8.85 | | $   77.50 | $   77.50 |
| 4/14/2019 | Miguel Hernandez | $10.00 | 69.68 | $  8.85 | | $  148.42 | $  148.42 |
| 4/21/2019 | Miguel Hernandez | $10.00 | 71.37 | $  8.85 | | $  156.83 | $  156.83 |
| 4/28/2019 | Miguel Hernandez | $10.00 | 72.17 | $  8.85 | | $  160.83 | $  160.83 |
| 5/5/2019 | Miguel Hernandez | $10.00 | 76.62 | $  8.85 | | $  183.08 | $  183.08 |
| 5/12/2019 | Miguel Hernandez | $10.00 | 76.52 | $  8.85 | | $  182.58 | $  182.58 |
| 5/19/2019 | Miguel Hernandez | $10.00 | 74.63 | $  8.85 | | $  173.17 | $  173.17 |
| 5/26/2019 | Miguel Hernandez | $10.00 | 74.45 | $  8.85 | | $  172.25 | $  172.25 |
| 6/2/2019 | Miguel Hernandez | $10.00 | 74.93 | $  8.85 | | $  174.67 | $  174.67 |
| 6/9/2019 | Miguel Hernandez | $10.00 | 73.90 | $  8.85 | | $  169.50 | $  169.50 |
| 6/16/2019 | Miguel Hernandez | $10.00 | 73.53 | $  8.85 | | $  167.67 | $  167.67 |
| 6/23/2019 | Miguel Hernandez | $10.00 | 75.02 | $  8.85 | | $  175.08 | $  175.08 |
| 6/30/2019 | Miguel Hernandez | $10.00 | 75.27 | $ 10.00 | | $  176.33 | $  176.33 |
| 7/7/2019 | Miguel Hernandez | $10.00 | 74.02 | $ 10.00 | | $  170.08 | $  170.08 |
| 7/14/2019 | Miguel Hernandez | $10.00 | 76.25 | $ 10.00 | | $  181.25 | $  181.25 |
| 7/21/2019 | Miguel Hernandez | $10.00 | 74.87 | $ 10.00 | | $  174.33 | $  174.33 |
| 7/28/2019 | Miguel Hernandez | $10.00 | 75.12 | $ 10.00 | | $  175.58 | $  175.58 |
| 8/4/2019 | Miguel Hernandez | $10.00 | 77.48 | $ 10.00 | | $  187.42 | $  187.42 |
| 8/11/2019 | Miguel Hernandez | $10.00 | 67.25 | $ 10.00 | | $  136.25 | $  136.25 |
| 8/18/2019 | Miguel Hernandez | $10.00 | 63.83 | $ 10.00 | | $  119.17 | $  119.17 |
| 8/25/2019 | Miguel Hernandez | $10.00 | 74.45 | $ 10.00 | | $  172.25 | $  172.25 |
| 9/1/2019 | Miguel Hernandez | $10.00 | 75.40 | $ 10.00 | | $  177.00 | $  177.00 |
| 9/8/2019 | Miguel Hernandez | $10.00 | 74.97 | $ 10.00 | | $  174.83 | $  174.83 |
| 4/15/2018 | Miguel Martinez | $11.50 | 71.55 | $  8.60 | | $  181.41 | $  181.41 |
| 4/22/2018 | Miguel Martinez | $11.50 | 68.40 | $  8.60 | | $  163.30 | $  163.30 |
| 4/29/2018 | Miguel Martinez | $11.50 | 59.97 | $  8.60 | | $  114.81 | $  114.81 |
| 5/6/2018 | Miguel Martinez | $11.50 | 60.82 | $  8.60 | | $  119.70 | $  119.70 |
| 5/13/2018 | Miguel Martinez | $11.50 | 65.47 | $  8.60 | | $  146.43 | $  146.43 |
| 5/20/2018 | Miguel Martinez | $11.50 | 68.92 | $  8.60 | | $  166.27 | $  166.27 |
| 5/27/2018 | Miguel Martinez | $11.50 | 55.95 | $  8.60 | | $   91.71 | $   91.71 |
| 6/3/2018 | Miguel Martinez | $11.50 | 63.48 | $  8.60 | | $  135.03 | $  135.03 |
| 6/10/2018 | Miguel Martinez | $11.50 | 57.62 | $  8.60 | | $  101.30 | $  101.30 |
| 6/17/2018 | Miguel Martinez | $11.50 | 66.72 | $  8.60 | | $  153.62 | $  153.62 |
| 6/24/2018 | Miguel Martinez | $11.50 | 63.47 | $  8.60 | | $  134.93 | $  134.93 |
| 7/1/2018 | Miguel Martinez | $11.50 | 71.53 | $  8.60 | | $  181.32 | $  181.32 |
| 7/8/2018 | Miguel Martinez | $11.50 | 50.77 | $  8.60 | | $   61.91 | $   61.91 |
| 7/15/2018 | Miguel Martinez | $11.50 | 62.23 | $  8.60 | | $  127.84 | $  127.84 |
| 7/22/2018 | Miguel Martinez | $11.50 | 63.12 | $  8.60 | | $  132.92 | $  132.92 |
| 7/29/2018 | Miguel Martinez | $11.50 | 69.32 | $  8.60 | | $  168.57 | $  168.57 |
| 8/5/2018 | Miguel Martinez | $11.50 | 65.82 | $  8.60 | | $  148.45 | $  148.45 |
| 8/12/2018 | Miguel Martinez | $11.50 | 61.68 | $  8.60 | | $  124.68 | $  124.68 |
| 8/19/2018 | Miguel Martinez | $11.50 | 65.78 | $  8.60 | | $  148.25 | $  148.25 |
| 8/26/2018 | Miguel Martinez | $11.50 | 57.55 | $  8.60 | | $  100.91 | $  100.91 |
| 9/2/2018 | Miguel Martinez | $11.50 | 65.92 | $  8.60 | | $  149.02 | $  149.02 |
| 9/9/2018 | Miguel Martinez | $11.50 | 61.68 | $  8.60 | | $  124.68 | $  124.68 |
| 9/16/2018 | Miguel Martinez | $11.50 | 68.98 | $  8.60 | | $  166.65 | $  166.65 |
| 9/23/2018 | Miguel Martinez | $11.50 | 51.75 | $  8.60 | | $   67.56 | $   67.56 |
| 9/30/2018 | Miguel Martinez | $11.50 | 55.63 | $  8.60 | | $   89.89 | $   89.89 |
| 10/7/2018 | Miguel Martinez | $11.50 | 61.67 | $  8.60 | | $  124.58 | $  124.58 |
| 10/14/2018 | Miguel Martinez | $11.50 | 50.90 | $  8.60 | | $   62.68 | $   62.68 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/21/2018 | Miguel Martinez | $11.50 | 67.15 | $ 8.60 | | $ 156.11 | $ 156.11 |
| 10/28/2018 | Miguel Martinez | $11.50 | 50.23 | $ 8.60 | | $ 58.84 | $ 58.84 |
| 11/4/2018 | Miguel Martinez | $11.50 | 61.30 | $ 8.60 | | $ 122.48 | $ 122.48 |
| 11/11/2018 | Miguel Martinez | $11.25 | 48.17 | $ 8.60 | | $ 45.94 | $ 45.94 |
| 3/10/2019 | Miguel Martinez | $11.50 | 51.38 | $ 8.85 | | $ 65.45 | $ 65.45 |
| 3/17/2019 | Miguel Martinez | $11.50 | 51.33 | $ 8.85 | | $ 65.17 | $ 65.17 |
| 3/24/2019 | Miguel Martinez | $11.50 | 57.40 | $ 8.85 | | $ 100.05 | $ 100.05 |
| 3/31/2019 | Miguel Martinez | $11.50 | 54.13 | $ 8.85 | | $ 81.27 | $ 81.27 |
| 4/7/2019 | Miguel Martinez | $11.50 | 57.88 | $ 8.85 | | $ 102.83 | $ 102.83 |
| 4/14/2019 | Miguel Martinez | $11.50 | 55.62 | $ 8.85 | | $ 89.80 | $ 89.80 |
| 4/21/2019 | Miguel Martinez | $11.50 | 63.45 | $ 8.85 | | $ 134.84 | $ 134.84 |
| 4/28/2019 | Miguel Martinez | $11.50 | 60.47 | $ 8.85 | | $ 117.68 | $ 117.68 |
| 5/5/2019 | Miguel Martinez | $11.50 | 56.25 | $ 8.85 | | $ 93.44 | $ 93.44 |
| 5/12/2019 | Miguel Martinez | $11.50 | 63.53 | $ 8.85 | | $ 135.32 | $ 135.32 |
| 5/19/2019 | Miguel Martinez | $11.50 | 62.57 | $ 8.85 | | $ 129.76 | $ 129.76 |
| 5/26/2019 | Miguel Martinez | $11.50 | 60.57 | $ 8.85 | | $ 118.26 | $ 118.26 |
| 6/2/2019 | Miguel Martinez | $11.50 | 59.28 | $ 8.85 | | $ 110.88 | $ 110.88 |
| 6/9/2019 | Miguel Martinez | $11.50 | 56.70 | $ 8.85 | | $ 96.03 | $ 96.03 |
| 6/23/2019 | Miguel Martinez | $11.50 | 45.60 | $ 8.85 | | $ 32.20 | $ 32.20 |
| 7/7/2019 | Miguel Martinez | $11.50 | 45.92 | $ 10.00 | | $ 34.02 | $ 34.02 |
| 7/14/2019 | Miguel Martinez | $11.50 | 68.58 | $ 10.00 | | $ 164.35 | $ 164.35 |
| 7/21/2019 | Miguel Martinez | $11.50 | 64.97 | $ 10.00 | | $ 143.56 | $ 143.56 |
| 7/28/2019 | Miguel Martinez | $11.50 | 65.62 | $ 10.00 | | $ 147.30 | $ 147.30 |
| 8/4/2019 | Miguel Martinez | $12.50 | 57.67 | $ 10.00 | | $ 110.42 | $ 110.42 |
| 8/18/2019 | Miguel Padilla | $11.00 | 62.80 | $ 10.00 | | $ 125.40 | $ 125.40 |
| 9/8/2019 | Miguel Padilla | $11.00 | 58.77 | $ 10.00 | | $ 103.22 | $ 103.22 |
| 9/15/2019 | Miguel Padilla | $11.00 | 60.85 | $ 10.00 | | $ 114.68 | $ 114.68 |
| 9/22/2019 | Miguel Padilla | $11.00 | 59.88 | $ 10.00 | | $ 109.36 | $ 109.36 |
| 9/29/2019 | Miguel Padilla | $11.00 | 49.98 | $ 10.00 | | $ 54.91 | $ 54.91 |
| 10/6/2019 | Miguel Padilla | $11.00 | 59.57 | $ 10.00 | | $ 107.62 | $ 107.62 |
| 10/13/2019 | Miguel Padilla | $11.00 | 48.72 | $ 10.00 | | $ 47.94 | $ 47.94 |
| 10/20/2019 | Miguel Padilla | $11.00 | 58.25 | $ 10.00 | | $ 100.38 | $ 100.38 |
| 10/27/2019 | Miguel Padilla | $11.00 | 49.65 | $ 10.00 | | $ 53.08 | $ 53.08 |
| 11/3/2019 | Miguel Padilla | $11.00 | 59.52 | $ 10.00 | | $ 107.34 | $ 107.34 |
| 11/10/2019 | Miguel Padilla | $11.00 | 55.27 | $ 10.00 | | $ 83.97 | $ 83.97 |
| 11/17/2019 | Miguel Padilla | $11.00 | 40.15 | $ 10.00 | | $ 0.82 | $ 0.82 |
| 12/8/2019 | Miguel Padilla | $11.00 | 48.93 | $ 10.00 | | $ 49.13 | $ 49.13 |
| 2/5/2017 | Miguel Rivera | $12.50 | 65.37 | $ 8.44 | | $ 158.54 | $ 158.54 |
| 2/12/2017 | Miguel Rivera | $12.50 | 66.80 | $ 8.44 | | $ 167.50 | $ 167.50 |
| 2/19/2017 | Miguel Rivera | $12.50 | 63.77 | $ 8.44 | | $ 148.54 | $ 148.54 |
| 2/26/2017 | Miguel Rivera | $12.50 | 69.18 | $ 8.44 | | $ 182.40 | $ 182.40 |
| 3/5/2017 | Miguel Rivera | $12.50 | 69.52 | $ 8.44 | | $ 184.48 | $ 184.48 |
| 3/19/2017 | Miguel Rivera | $12.50 | 68.67 | $ 8.44 | | $ 179.17 | $ 179.17 |
| 3/26/2017 | Miguel Rivera | $12.50 | 56.65 | $ 8.44 | | $ 104.06 | $ 104.06 |
| 4/2/2017 | Miguel Rivera | $12.50 | 69.18 | $ 8.44 | | $ 182.40 | $ 182.40 |
| 4/9/2017 | Miguel Rivera | $12.50 | 69.63 | $ 8.44 | | $ 185.21 | $ 185.21 |
| 4/16/2017 | Miguel Rivera | $12.50 | 66.25 | $ 8.44 | | $ 164.06 | $ 164.06 |
| 4/23/2017 | Miguel Rivera | $12.50 | 68.88 | $ 8.44 | | $ 180.52 | $ 180.52 |
| 4/30/2017 | Miguel Rivera | $12.50 | 69.47 | $ 8.44 | | $ 184.17 | $ 184.17 |
| 5/7/2017 | Miguel Rivera | $12.50 | 59.27 | $ 8.44 | | $ 120.42 | $ 120.42 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/14/2017 | Miguel Rivera | $12.50 | 69.57 | $ 8.44 | | $ 184.79 | $ 184.79 |
| 5/21/2017 | Miguel Rivera | $12.50 | 67.53 | $ 8.44 | | $ 172.08 | $ 172.08 |
| 5/28/2017 | Miguel Rivera | $12.50 | 69.45 | $ 8.44 | | $ 184.06 | $ 184.06 |
| 6/4/2017 | Miguel Rivera | $12.50 | 58.37 | $ 8.44 | | $ 114.79 | $ 114.79 |
| 6/11/2017 | Miguel Rivera | $12.50 | 48.73 | $ 8.44 | | $ 54.58 | $ 54.58 |
| 6/18/2017 | Miguel Rivera | $12.50 | 69.82 | $ 8.44 | | $ 186.35 | $ 186.35 |
| 6/25/2017 | Miguel Rivera | $12.50 | 58.65 | $ 8.44 | | $ 116.56 | $ 116.56 |
| 7/2/2017 | Miguel Rivera | $12.50 | 59.28 | $ 8.44 | | $ 120.52 | $ 120.52 |
| 7/16/2017 | Miguel Rivera | $12.50 | 70.00 | $ 8.44 | | $ 187.50 | $ 187.50 |
| 7/23/2017 | Miguel Rivera | $12.50 | 59.35 | $ 8.44 | | $ 120.94 | $ 120.94 |
| 8/6/2017 | Miguel Rivera | $12.50 | 57.70 | $ 8.44 | | $ 110.63 | $ 110.63 |
| 8/13/2017 | Miguel Rivera | $12.50 | 69.33 | $ 8.44 | | $ 183.33 | $ 183.33 |
| 8/20/2017 | Miguel Rivera | $12.50 | 69.10 | $ 8.44 | | $ 181.88 | $ 181.88 |
| 8/27/2017 | Miguel Rivera | $12.50 | 69.42 | $ 8.44 | | $ 183.85 | $ 183.85 |
| 9/3/2017 | Miguel Rivera | $12.50 | 66.57 | $ 8.44 | | $ 166.04 | $ 166.04 |
| 9/10/2017 | Miguel Rivera | $12.50 | 67.55 | $ 8.44 | | $ 172.19 | $ 172.19 |
| 9/17/2017 | Miguel Rivera | $12.50 | 69.48 | $ 8.44 | | $ 184.27 | $ 184.27 |
| 9/24/2017 | Miguel Rivera | $12.50 | 69.57 | $ 8.44 | | $ 184.79 | $ 184.79 |
| 10/1/2017 | Miguel Rivera | $12.50 | 69.22 | $ 8.44 | | $ 182.60 | $ 182.60 |
| 10/8/2017 | Miguel Rivera | $12.50 | 69.72 | $ 8.44 | | $ 185.73 | $ 185.73 |
| 10/15/2017 | Miguel Rivera | $12.50 | 58.17 | $ 8.44 | | $ 113.54 | $ 113.54 |
| 10/22/2017 | Miguel Rivera | $12.50 | 69.78 | $ 8.44 | | $ 186.15 | $ 186.15 |
| 10/29/2017 | Miguel Rivera | $12.50 | 69.90 | $ 8.44 | | $ 186.88 | $ 186.88 |
| 11/5/2017 | Miguel Rivera | $12.50 | 69.45 | $ 8.44 | | $ 184.06 | $ 184.06 |
| 11/12/2017 | Miguel Rivera | $12.50 | 45.73 | $ 8.44 | | $ 35.83 | $ 35.83 |
| 11/19/2017 | Miguel Rivera | $12.50 | 67.67 | $ 8.44 | | $ 172.92 | $ 172.92 |
| 11/26/2017 | Miguel Rivera | $12.50 | 54.42 | $ 8.44 | | $ 90.10 | $ 90.10 |
| 12/3/2017 | Miguel Rivera | $12.50 | 67.23 | $ 8.44 | | $ 170.21 | $ 170.21 |
| 12/10/2017 | Miguel Rivera | $12.50 | 66.63 | $ 8.44 | | $ 166.46 | $ 166.46 |
| 12/17/2017 | Miguel Rivera | $12.50 | 66.68 | $ 8.44 | | $ 166.77 | $ 166.77 |
| 12/24/2017 | Miguel Rivera | $12.50 | 61.77 | $ 8.44 | | $ 136.04 | $ 136.04 |
| 12/31/2017 | Miguel Rivera | $12.50 | 54.70 | $ 8.44 | | $ 91.88 | $ 91.88 |
| 1/14/2018 | Miguel Rivera | $12.50 | 66.30 | $ 8.60 | | $ 164.38 | $ 164.38 |
| 1/21/2018 | Miguel Rivera | $12.50 | 65.73 | $ 8.60 | | $ 160.83 | $ 160.83 |
| 1/28/2018 | Miguel Rivera | $12.50 | 66.42 | $ 8.60 | | $ 165.10 | $ 165.10 |
| 2/4/2018 | Miguel Rivera | $12.50 | 57.72 | $ 8.60 | | $ 110.73 | $ 110.73 |
| 2/11/2018 | Miguel Rivera | $12.50 | 66.80 | $ 8.60 | | $ 167.50 | $ 167.50 |
| 2/18/2018 | Miguel Rivera | $12.50 | 65.82 | $ 8.60 | | $ 161.35 | $ 161.35 |
| 2/25/2018 | Miguel Rivera | $12.50 | 45.28 | $ 8.60 | | $ 33.02 | $ 33.02 |
| 3/4/2018 | Miguel Rivera | $12.50 | 57.07 | $ 8.60 | | $ 106.67 | $ 106.67 |
| 3/25/2018 | Miguel Rivera | $12.50 | 56.18 | $ 8.60 | | $ 101.15 | $ 101.15 |
| 4/29/2018 | Miguel Rivera | $12.50 | 57.37 | $ 8.60 | | $ 108.54 | $ 108.54 |
| 5/6/2018 | Miguel Rivera | $12.50 | 57.18 | $ 8.60 | | $ 107.40 | $ 107.40 |
| 5/13/2018 | Miguel Rivera | $12.50 | 56.25 | $ 8.60 | | $ 101.56 | $ 101.56 |
| 5/20/2018 | Miguel Rivera | $12.50 | 56.80 | $ 8.60 | | $ 105.00 | $ 105.00 |
| 5/27/2018 | Miguel Rivera | $12.50 | 54.95 | $ 8.60 | | $ 93.44 | $ 93.44 |
| 6/3/2018 | Miguel Rivera | $12.50 | 45.15 | $ 8.60 | | $ 32.19 | $ 32.19 |
| 6/10/2018 | Miguel Rivera | $12.50 | 56.95 | $ 8.60 | | $ 105.94 | $ 105.94 |
| 6/17/2018 | Miguel Rivera | $12.50 | 43.77 | $ 8.60 | | $ 23.54 | $ 23.54 |
| 7/1/2018 | Miguel Rivera | $12.50 | 54.98 | $ 8.60 | | $ 93.65 | $ 93.65 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/8/2018 | Miguel Rivera | $12.50 | 44.97 | $ 8.60 | | $ 31.04 | $ 31.04 |
| 7/15/2018 | Miguel Rivera | $12.50 | 56.07 | $ 8.60 | | $ 100.42 | $ 100.42 |
| 7/22/2018 | Miguel Rivera | $12.50 | 57.18 | $ 8.60 | | $ 107.40 | $ 107.40 |
| 7/29/2018 | Miguel Rivera | $12.50 | 56.43 | $ 8.60 | | $ 102.71 | $ 102.71 |
| 8/5/2018 | Miguel Rivera | $12.50 | 54.33 | $ 8.60 | | $ 89.58 | $ 89.58 |
| 8/12/2018 | Miguel Rivera | $12.50 | 55.55 | $ 8.60 | | $ 97.19 | $ 97.19 |
| 8/19/2018 | Miguel Rivera | $12.50 | 56.85 | $ 8.60 | | $ 105.31 | $ 105.31 |
| 8/26/2018 | Miguel Rivera | $12.50 | 56.68 | $ 8.60 | | $ 104.27 | $ 104.27 |
| 9/2/2018 | Miguel Rivera | $12.50 | 57.12 | $ 8.60 | | $ 106.98 | $ 106.98 |
| 9/9/2018 | Miguel Rivera | $12.50 | 52.28 | $ 8.60 | | $ 76.77 | $ 76.77 |
| 9/16/2018 | Miguel Rivera | $12.50 | 56.48 | $ 8.60 | | $ 103.02 | $ 103.02 |
| 9/23/2018 | Miguel Rivera | $12.50 | 56.55 | $ 8.60 | | $ 103.44 | $ 103.44 |
| 9/30/2018 | Miguel Rivera | $12.50 | 56.68 | $ 8.60 | | $ 104.27 | $ 104.27 |
| 10/7/2018 | Miguel Rivera | $12.50 | 56.80 | $ 8.60 | | $ 105.00 | $ 105.00 |
| 10/14/2018 | Miguel Rivera | $12.50 | 55.93 | $ 8.60 | | $ 99.58 | $ 99.58 |
| 10/21/2018 | Miguel Rivera | $12.50 | 56.83 | $ 8.60 | | $ 105.21 | $ 105.21 |
| 10/28/2018 | Miguel Rivera | $12.50 | 56.95 | $ 8.60 | | $ 105.94 | $ 105.94 |
| 11/4/2018 | Miguel Rivera | $12.50 | 56.52 | $ 8.60 | | $ 103.23 | $ 103.23 |
| 11/11/2018 | Miguel Rivera | $12.50 | 56.45 | $ 8.60 | | $ 102.81 | $ 102.81 |
| 11/18/2018 | Miguel Rivera | $12.50 | 56.75 | $ 8.60 | | $ 104.69 | $ 104.69 |
| 11/25/2018 | Miguel Rivera | $12.50 | 45.10 | $ 8.60 | | $ 31.88 | $ 31.88 |
| 12/2/2018 | Miguel Rivera | $12.50 | 56.77 | $ 8.60 | | $ 104.79 | $ 104.79 |
| 12/9/2018 | Miguel Rivera | $12.50 | 56.13 | $ 8.60 | | $ 100.83 | $ 100.83 |
| 12/16/2018 | Miguel Rivera | $12.50 | 56.82 | $ 8.60 | | $ 105.10 | $ 105.10 |
| 12/23/2018 | Miguel Rivera | $12.50 | 45.63 | $ 8.60 | | $ 35.21 | $ 35.21 |
| 1/6/2019 | Miguel Rivera | $12.50 | 43.15 | $ 8.85 | | $ 19.69 | $ 19.69 |
| 1/27/2019 | Miguel Rivera | $12.50 | 56.97 | $ 8.85 | | $ 106.04 | $ 106.04 |
| 2/3/2019 | Miguel Rivera | $12.50 | 57.00 | $ 8.85 | | $ 106.25 | $ 106.25 |
| 2/10/2019 | Miguel Rivera | $12.50 | 55.52 | $ 8.85 | | $ 96.98 | $ 96.98 |
| 2/17/2019 | Miguel Rivera | $12.50 | 55.63 | $ 8.85 | | $ 97.71 | $ 97.71 |
| 2/24/2019 | Miguel Rivera | $12.50 | 55.88 | $ 8.85 | | $ 99.27 | $ 99.27 |
| 3/3/2019 | Miguel Rivera | $12.50 | 55.87 | $ 8.85 | | $ 99.17 | $ 99.17 |
| 3/10/2019 | Miguel Rivera | $12.50 | 55.62 | $ 8.85 | | $ 97.60 | $ 97.60 |
| 3/17/2019 | Miguel Rivera | $12.50 | 55.32 | $ 8.85 | | $ 95.73 | $ 95.73 |
| 3/24/2019 | Miguel Rivera | $12.50 | 55.55 | $ 8.85 | | $ 97.19 | $ 97.19 |
| 3/31/2019 | Miguel Rivera | $12.50 | 55.62 | $ 8.85 | | $ 97.60 | $ 97.60 |
| 4/7/2019 | Miguel Rivera | $12.50 | 55.12 | $ 8.85 | | $ 94.48 | $ 94.48 |
| 4/14/2019 | Miguel Rivera | $12.50 | 55.82 | $ 8.85 | | $ 98.85 | $ 98.85 |
| 4/21/2019 | Miguel Rivera | $12.50 | 55.82 | $ 8.85 | | $ 98.85 | $ 98.85 |
| 4/28/2019 | Miguel Rivera | $12.50 | 55.87 | $ 8.85 | | $ 99.17 | $ 99.17 |
| 5/5/2019 | Miguel Rivera | $12.50 | 55.77 | $ 8.85 | | $ 98.54 | $ 98.54 |
| 5/12/2019 | Miguel Rivera | $12.50 | 55.47 | $ 8.85 | | $ 96.67 | $ 96.67 |
| 5/19/2019 | Miguel Rivera | $12.50 | 55.50 | $ 8.85 | | $ 96.88 | $ 96.88 |
| 5/26/2019 | Miguel Rivera | $12.50 | 55.45 | $ 8.85 | | $ 96.56 | $ 96.56 |
| 6/2/2019 | Miguel Rivera | $12.50 | 44.13 | $ 8.85 | | $ 25.83 | $ 25.83 |
| 6/9/2019 | Miguel Rivera | $12.50 | 45.83 | $ 8.85 | | $ 36.46 | $ 36.46 |
| 2/5/2017 | Miguel Santana | $9.00 | 63.32 | $ 8.44 | | $ 104.93 | $ 104.93 |
| 2/12/2017 | Miguel Santana | $9.00 | 60.38 | $ 8.44 | | $ 91.73 | $ 91.73 |
| 2/19/2017 | Miguel Santana | $9.00 | 63.65 | $ 8.44 | | $ 106.43 | $ 106.43 |
| 2/26/2017 | Miguel Santana | $9.00 | 64.40 | $ 8.44 | | $ 109.80 | $ 109.80 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/5/2017 | Miguel Santana | $9.00 | 61.82 | $ 8.44 | | $ 98.18 | $ 98.18 |
| 3/12/2017 | Miguel Santana | $9.00 | 63.35 | $ 8.44 | | $ 105.08 | $ 105.08 |
| 3/19/2017 | Miguel Santana | $9.00 | 53.03 | $ 8.44 | | $ 58.65 | $ 58.65 |
| 3/26/2017 | Miguel Santana | $9.00 | 64.92 | $ 8.44 | | $ 112.13 | $ 112.13 |
| 4/2/2017 | Miguel Santana | $9.00 | 63.93 | $ 8.44 | | $ 107.70 | $ 107.70 |
| 4/9/2017 | Miguel Santana | $9.00 | 63.83 | $ 8.44 | | $ 107.25 | $ 107.25 |
| 4/16/2017 | Miguel Santana | $9.00 | 66.70 | $ 8.44 | | $ 120.15 | $ 120.15 |
| 4/23/2017 | Miguel Santana | $9.00 | 63.65 | $ 8.44 | | $ 106.43 | $ 106.43 |
| 4/30/2017 | Miguel Santana | $9.00 | 63.95 | $ 8.44 | | $ 107.78 | $ 107.78 |
| 5/7/2017 | Miguel Santana | $9.00 | 62.80 | $ 8.44 | | $ 102.60 | $ 102.60 |
| 5/14/2017 | Miguel Santana | $9.00 | 63.80 | $ 8.44 | | $ 107.10 | $ 107.10 |
| 5/21/2017 | Miguel Santana | $9.00 | 61.55 | $ 8.44 | | $ 96.98 | $ 96.98 |
| 5/28/2017 | Miguel Santana | $9.00 | 65.10 | $ 8.44 | | $ 112.95 | $ 112.95 |
| 6/4/2017 | Miguel Santana | $9.00 | 66.15 | $ 8.44 | | $ 117.68 | $ 117.68 |
| 6/11/2017 | Miguel Santana | $9.00 | 61.42 | $ 8.44 | | $ 96.38 | $ 96.38 |
| 6/25/2017 | Miguel Santana | $9.00 | 62.07 | $ 8.44 | | $ 99.30 | $ 99.30 |
| 7/2/2017 | Miguel Santana | $9.00 | 70.60 | $ 8.44 | | $ 137.70 | $ 137.70 |
| 7/9/2017 | Miguel Santana | $9.00 | 60.17 | $ 8.44 | | $ 90.75 | $ 90.75 |
| 7/16/2017 | Miguel Santana | $9.00 | 63.92 | $ 8.44 | | $ 107.63 | $ 107.63 |
| 7/23/2017 | Miguel Santana | $9.00 | 62.82 | $ 8.44 | | $ 102.68 | $ 102.68 |
| 7/30/2017 | Miguel Santana | $9.00 | 62.38 | $ 8.44 | | $ 100.73 | $ 100.73 |
| 8/6/2017 | Miguel Santana | $9.00 | 63.87 | $ 8.44 | | $ 107.40 | $ 107.40 |
| 8/13/2017 | Miguel Santana | $9.00 | 63.23 | $ 8.44 | | $ 104.55 | $ 104.55 |
| 8/20/2017 | Miguel Santana | $9.00 | 64.65 | $ 8.44 | | $ 110.93 | $ 110.93 |
| 8/27/2017 | Miguel Santana | $9.00 | 62.42 | $ 8.44 | | $ 100.88 | $ 100.88 |
| 9/3/2017 | Miguel Santana | $9.00 | 63.17 | $ 8.44 | | $ 104.25 | $ 104.25 |
| 9/10/2017 | Miguel Santana | $9.00 | 63.48 | $ 8.44 | | $ 105.68 | $ 105.68 |
| 9/17/2017 | Miguel Santana | $9.00 | 62.85 | $ 8.44 | | $ 102.83 | $ 102.83 |
| 9/24/2017 | Miguel Santana | $9.00 | 62.02 | $ 8.44 | | $ 99.08 | $ 99.08 |
| 10/1/2017 | Miguel Santana | $9.00 | 63.48 | $ 8.44 | | $ 105.68 | $ 105.68 |
| 10/8/2017 | Miguel Santana | $9.00 | 62.42 | $ 8.44 | | $ 100.88 | $ 100.88 |
| 10/15/2017 | Miguel Santana | $9.00 | 62.73 | $ 8.44 | | $ 102.30 | $ 102.30 |
| 10/22/2017 | Miguel Santana | $9.00 | 62.53 | $ 8.44 | | $ 101.40 | $ 101.40 |
| 10/29/2017 | Miguel Santana | $9.00 | 63.62 | $ 8.44 | | $ 106.28 | $ 106.28 |
| 11/5/2017 | Miguel Santana | $9.00 | 56.55 | $ 8.44 | | $ 74.48 | $ 74.48 |
| 11/12/2017 | Miguel Santana | $9.00 | 61.70 | $ 8.44 | | $ 97.65 | $ 97.65 |
| 11/19/2017 | Miguel Santana | $9.00 | 62.25 | $ 8.44 | | $ 100.13 | $ 100.13 |
| 11/26/2017 | Miguel Santana | $9.00 | 53.30 | $ 8.44 | | $ 59.85 | $ 59.85 |
| 12/3/2017 | Miguel Santana | $9.00 | 64.82 | $ 8.44 | | $ 111.68 | $ 111.68 |
| 12/10/2017 | Miguel Santana | $9.00 | 62.00 | $ 8.44 | | $ 99.00 | $ 99.00 |
| 12/17/2017 | Miguel Santana | $9.00 | 58.88 | $ 8.44 | | $ 84.98 | $ 84.98 |
| 12/24/2017 | Miguel Santana | $9.00 | 63.35 | $ 8.44 | | $ 105.08 | $ 105.08 |
| 12/31/2017 | Miguel Santana | $9.00 | 51.57 | $ 8.44 | | $ 52.05 | $ 52.05 |
| 1/7/2018 | Miguel Santana | $9.00 | 62.32 | $ 8.60 | | $ 100.43 | $ 100.43 |
| 1/14/2018 | Miguel Santana | $9.00 | 61.22 | $ 8.60 | | $ 95.48 | $ 95.48 |
| 1/21/2018 | Miguel Santana | $9.00 | 64.05 | $ 8.60 | | $ 108.23 | $ 108.23 |
| 1/28/2018 | Miguel Santana | $9.00 | 62.38 | $ 8.60 | | $ 100.73 | $ 100.73 |
| 2/4/2018 | Miguel Santana | $9.00 | 64.12 | $ 8.60 | | $ 108.53 | $ 108.53 |
| 2/11/2018 | Miguel Santana | $9.00 | 63.82 | $ 8.60 | | $ 107.18 | $ 107.18 |
| 2/18/2018 | Miguel Santana | $9.00 | 62.52 | $ 8.60 | | $ 101.33 | $ 101.33 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/25/2018 | Miguel Santana | $9.00 | 63.90 | $ 8.60 | | $ 107.55 | $ 107.55 |
| 3/4/2018 | Miguel Santana | $9.00 | 64.15 | $ 8.60 | | $ 108.68 | $ 108.68 |
| 3/25/2018 | Miguel Santana | $9.00 | 61.25 | $ 8.60 | | $ 95.63 | $ 95.63 |
| 4/1/2018 | Miguel Santana | $9.00 | 64.03 | $ 8.60 | | $ 108.15 | $ 108.15 |
| 4/8/2018 | Miguel Santana | $9.00 | 63.13 | $ 8.60 | | $ 104.10 | $ 104.10 |
| 4/15/2018 | Miguel Santana | $9.00 | 64.58 | $ 8.60 | | $ 110.63 | $ 110.63 |
| 4/22/2018 | Miguel Santana | $9.00 | 64.28 | $ 8.60 | | $ 109.28 | $ 109.28 |
| 4/29/2018 | Miguel Santana | $9.00 | 61.58 | $ 8.60 | | $ 97.13 | $ 97.13 |
| 5/6/2018 | Miguel Santana | $9.00 | 61.78 | $ 8.60 | | $ 98.03 | $ 98.03 |
| 5/13/2018 | Miguel Santana | $9.00 | 61.47 | $ 8.60 | | $ 96.60 | $ 96.60 |
| 5/20/2018 | Miguel Santana | $9.00 | 61.85 | $ 8.60 | | $ 98.33 | $ 98.33 |
| 5/27/2018 | Miguel Santana | $9.00 | 65.27 | $ 8.60 | | $ 113.70 | $ 113.70 |
| 6/3/2018 | Miguel Santana | $9.00 | 63.48 | $ 8.60 | | $ 105.68 | $ 105.68 |
| 6/10/2018 | Miguel Santana | $9.00 | 61.83 | $ 8.60 | | $ 98.25 | $ 98.25 |
| 6/17/2018 | Miguel Santana | $9.00 | 61.22 | $ 8.60 | | $ 95.48 | $ 95.48 |
| 6/24/2018 | Miguel Santana | $9.00 | 60.65 | $ 8.60 | | $ 92.93 | $ 92.93 |
| 7/1/2018 | Miguel Santana | $9.00 | 60.20 | $ 8.60 | | $ 90.90 | $ 90.90 |
| 7/8/2018 | Miguel Santana | $9.00 | 58.40 | $ 8.60 | | $ 82.80 | $ 82.80 |
| 7/15/2018 | Miguel Santana | $9.00 | 61.30 | $ 8.60 | | $ 95.85 | $ 95.85 |
| 7/22/2018 | Miguel Santana | $9.00 | 51.52 | $ 8.60 | | $ 51.83 | $ 51.83 |
| 7/29/2018 | Miguel Santana | $9.00 | 61.10 | $ 8.60 | | $ 94.95 | $ 94.95 |
| 8/5/2018 | Miguel Santana | $9.00 | 60.20 | $ 8.60 | | $ 90.90 | $ 90.90 |
| 8/12/2018 | Miguel Santana | $9.00 | 61.02 | $ 8.60 | | $ 94.58 | $ 94.58 |
| 8/19/2018 | Miguel Santana | $9.00 | 61.33 | $ 8.60 | | $ 96.00 | $ 96.00 |
| 8/26/2018 | Miguel Santana | $9.00 | 61.22 | $ 8.60 | | $ 95.48 | $ 95.48 |
| 9/2/2018 | Miguel Santana | $9.00 | 63.20 | $ 8.60 | | $ 104.40 | $ 104.40 |
| 9/9/2018 | Miguel Santana | $9.00 | 60.43 | $ 8.60 | | $ 91.95 | $ 91.95 |
| 9/16/2018 | Miguel Santana | $9.00 | 60.68 | $ 8.60 | | $ 93.08 | $ 93.08 |
| 9/23/2018 | Miguel Santana | $9.00 | 61.38 | $ 8.60 | | $ 96.23 | $ 96.23 |
| 9/30/2018 | Miguel Santana | $9.00 | 61.43 | $ 8.60 | | $ 96.45 | $ 96.45 |
| 10/7/2018 | Miguel Santana | $9.00 | 59.73 | $ 8.60 | | $ 88.80 | $ 88.80 |
| 10/14/2018 | Miguel Santana | $9.00 | 50.42 | $ 8.60 | | $ 46.88 | $ 46.88 |
| 10/21/2018 | Miguel Santana | $9.00 | 51.43 | $ 8.60 | | $ 51.45 | $ 51.45 |
| 10/28/2018 | Miguel Santana | $9.00 | 61.55 | $ 8.60 | | $ 96.98 | $ 96.98 |
| 11/4/2018 | Miguel Santana | $9.00 | 60.88 | $ 8.60 | | $ 93.98 | $ 93.98 |
| 11/11/2018 | Miguel Santana | $9.00 | 60.48 | $ 8.60 | | $ 92.17 | $ 92.17 |
| 11/18/2018 | Miguel Santana | $9.00 | 59.83 | $ 8.60 | | $ 89.25 | $ 89.25 |
| 11/25/2018 | Miguel Santana | $9.00 | 51.02 | $ 8.60 | | $ 49.58 | $ 49.58 |
| 12/2/2018 | Miguel Santana | $9.00 | 61.95 | $ 8.60 | | $ 98.78 | $ 98.78 |
| 12/9/2018 | Miguel Santana | $9.00 | 60.52 | $ 8.60 | | $ 92.33 | $ 92.33 |
| 12/16/2018 | Miguel Santana | $9.00 | 61.22 | $ 8.60 | | $ 95.48 | $ 95.48 |
| 12/23/2018 | Miguel Santana | $9.00 | 60.53 | $ 8.60 | | $ 92.40 | $ 92.40 |
| 12/30/2018 | Miguel Santana | $9.00 | 40.55 | $ 8.60 | | $ 2.48 | $ 2.48 |
| 1/6/2019 | Miguel Santana | $9.00 | 57.52 | $ 8.85 | | $ 78.83 | $ 78.83 |
| 1/13/2019 | Miguel Santana | $9.00 | 59.63 | $ 8.85 | | $ 88.35 | $ 88.35 |
| 1/20/2019 | Miguel Santana | $9.00 | 61.02 | $ 8.85 | | $ 94.58 | $ 94.58 |
| 1/27/2019 | Miguel Santana | $9.00 | 61.53 | $ 8.85 | | $ 96.90 | $ 96.90 |
| 2/3/2019 | Miguel Santana | $9.00 | 61.30 | $ 8.85 | | $ 95.85 | $ 95.85 |
| 2/10/2019 | Miguel Santana | $9.00 | 60.47 | $ 8.85 | | $ 92.10 | $ 92.10 |
| 2/17/2019 | Miguel Santana | $9.00 | 50.92 | $ 8.85 | | $ 49.13 | $ 49.13 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/24/2019 | Miguel Santana | $9.00 | 61.08 | $ 8.85 | | $ 94.88 | $ 94.88 |
| 3/3/2019 | Miguel Santana | $9.00 | 60.78 | $ 8.85 | | $ 93.53 | $ 93.53 |
| 3/10/2019 | Miguel Santana | $9.00 | 51.57 | $ 8.85 | | $ 52.05 | $ 52.05 |
| 3/17/2019 | Miguel Santana | $9.00 | 61.30 | $ 8.85 | | $ 95.85 | $ 95.85 |
| 3/24/2019 | Miguel Santana | $9.00 | 60.88 | $ 8.85 | | $ 93.98 | $ 93.98 |
| 3/31/2019 | Miguel Santana | $9.00 | 59.60 | $ 8.85 | | $ 88.20 | $ 88.20 |
| 4/7/2019 | Miguel Santana | $9.00 | 50.50 | $ 8.85 | | $ 47.25 | $ 47.25 |
| 4/14/2019 | Miguel Santana | $9.00 | 49.90 | $ 8.85 | | $ 44.55 | $ 44.55 |
| 4/21/2019 | Miguel Santana | $9.00 | 57.97 | $ 8.85 | | $ 80.85 | $ 80.85 |
| 4/28/2019 | Miguel Santana | $9.00 | 49.57 | $ 8.85 | | $ 43.05 | $ 43.05 |
| 5/5/2019 | Miguel Santana | $9.00 | 60.87 | $ 8.85 | | $ 93.90 | $ 93.90 |
| 5/12/2019 | Miguel Santana | $9.00 | 60.22 | $ 8.85 | | $ 90.98 | $ 90.98 |
| 5/19/2019 | Miguel Santana | $9.00 | 58.40 | $ 8.85 | | $ 82.80 | $ 82.80 |
| 5/26/2019 | Miguel Santana | $9.00 | 60.75 | $ 8.85 | | $ 93.38 | $ 93.38 |
| 6/2/2019 | Miguel Santana | $9.00 | 49.77 | $ 8.85 | | $ 43.95 | $ 43.95 |
| 6/9/2019 | Miguel Santana | $9.00 | 60.07 | $ 8.85 | | $ 90.30 | $ 90.30 |
| 6/16/2019 | Miguel Santana | $9.00 | 50.12 | $ 8.85 | | $ 45.53 | $ 45.53 |
| 6/23/2019 | Miguel Santana | $9.00 | 40.17 | $ 8.85 | | $ 0.75 | $ 0.75 |
| 6/30/2019 | Miguel Santana | $9.00 | 62.67 | $ 10.00 | $ 62.67 | $ 113.33 | 176.00 |
| 7/7/2019 | Miguel Santana | $9.00 | 48.50 | $ 10.00 | $ 48.50 | $ 42.50 | 91.00 |
| 8/18/2019 | Miguel Santana | $9.00 | 49.03 | $ 10.00 | $ 49.03 | $ 45.17 | 94.20 |
| 8/25/2019 | Miguel Santana | $9.00 | 58.72 | $ 10.00 | $ 58.72 | $ 93.58 | 152.30 |
| 9/1/2019 | Miguel Santana | $9.00 | 50.57 | $ 10.00 | $ 50.57 | $ 52.83 | 103.40 |
| 9/15/2019 | Miguel Santana | $9.00 | 57.40 | $ 10.00 | $ 57.40 | $ 87.00 | 144.40 |
| 9/22/2019 | Miguel Santana | $9.00 | 47.85 | $ 10.00 | $ 47.85 | $ 39.25 | 87.10 |
| 9/29/2019 | Miguel Santana | $9.00 | 48.62 | $ 10.00 | $ 48.62 | $ 43.08 | 91.70 |
| 10/6/2019 | Miguel Santana | $9.00 | 49.12 | $ 10.00 | $ 49.12 | $ 45.58 | 94.70 |
| 11/3/2019 | Miguel Santana | $11.00 | 57.10 | $ 10.00 | | $ 94.05 | 94.05 |
| 11/10/2019 | Miguel Santana | $11.00 | 58.35 | $ 10.00 | | $ 100.93 | 100.93 |
| 11/17/2019 | Miguel Santana | $11.00 | 58.75 | $ 10.00 | | $ 103.13 | 103.13 |
| 11/24/2019 | Miguel Santana | $11.00 | 57.57 | $ 10.00 | | $ 96.62 | 96.62 |
| 12/8/2019 | Miguel Santana | $11.00 | 52.02 | $ 10.00 | | $ 66.09 | 66.09 |
| 12/15/2019 | Miguel Santana | $9.00 | 47.82 | $ 10.00 | $ 47.82 | $ 39.08 | 86.90 |
| 12/22/2019 | Miguel Santana | $9.00 | 40.68 | $ 10.00 | $ 40.68 | $ 3.42 | 44.10 |
| 12/29/2019 | Miguel Santana | $9.00 | 41.35 | $ 10.00 | $ 41.35 | $ 6.75 | 48.10 |
| 1/5/2020 | Miguel Santana | $9.00 | 58.67 | $ 11.00 | $ 117.33 | $ 102.67 | 220.00 |
| 1/12/2020 | Miguel Santana | $9.00 | 51.43 | $ 11.00 | $ 102.87 | $ 62.88 | 165.75 |
| 1/19/2020 | Miguel Santana | $9.00 | 56.47 | $ 11.00 | $ 112.93 | $ 90.57 | 203.50 |
| 1/26/2020 | Miguel Santana | $9.00 | 56.20 | $ 11.00 | $ 112.40 | $ 89.10 | 201.50 |
| 1/5/2020 | Miguel Tejada | $11.00 | 47.85 | $ 11.00 | | $ 43.18 | 43.18 |
| 1/12/2020 | Miguel Tejada | $11.00 | 60.95 | $ 11.00 | | $ 115.23 | 115.23 |
| 1/19/2020 | Miguel Tejada | $11.00 | 50.58 | $ 11.00 | | $ 58.21 | 58.21 |
| 1/26/2020 | Miguel Tejada | $11.00 | 56.38 | $ 11.00 | | $ 90.11 | 90.11 |
| 2/5/2017 | Miguel Vela | $9.00 | 50.28 | $ 8.44 | | $ 46.28 | 46.28 |
| 2/12/2017 | Miguel Vela | $9.00 | 50.30 | $ 8.44 | | $ 46.35 | 46.35 |
| 2/19/2017 | Miguel Vela | $9.00 | 57.13 | $ 8.44 | | $ 77.10 | 77.10 |
| 2/26/2017 | Miguel Vela | $9.00 | 60.07 | $ 8.44 | | $ 90.30 | 90.30 |
| 7/30/2017 | Miguel Vela | $9.50 | 51.22 | $ 8.44 | | $ 53.28 | 53.28 |
| 8/6/2017 | Miguel Vela | $9.50 | 62.33 | $ 8.44 | | $ 106.08 | 106.08 |
| 8/13/2017 | Miguel Vela | $9.50 | 65.03 | $ 8.44 | | $ 118.91 | 118.91 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/20/2017 | Miguel Vela | $9.50 | 54.48 | $ 8.44 | | $ 68.80 | $ 68.80 |
| 8/27/2017 | Miguel Vela | $9.50 | 62.32 | $ 8.44 | | $ 106.00 | $ 106.00 |
| 9/3/2017 | Miguel Vela | $9.50 | 62.22 | $ 8.44 | | $ 105.53 | $ 105.53 |
| 9/10/2017 | Miguel Vela | $9.50 | 60.55 | $ 8.44 | | $ 97.61 | $ 97.61 |
| 10/8/2017 | Miguel Vela | $9.50 | 51.23 | $ 8.44 | | $ 53.36 | $ 53.36 |
| 10/15/2017 | Miguel Vela | $9.50 | 60.63 | $ 8.44 | | $ 98.01 | $ 98.01 |
| 10/22/2017 | Miguel Vela | $10.50 | 62.58 | $ 8.44 | | $ 118.56 | $ 118.56 |
| 10/29/2017 | Miguel Vela | $10.50 | 57.95 | $ 8.44 | | $ 94.24 | $ 94.24 |
| 11/5/2017 | Miguel Vela | $10.50 | 60.98 | $ 8.44 | | $ 110.16 | $ 110.16 |
| 11/12/2017 | Miguel Vela | $10.50 | 60.98 | $ 8.44 | | $ 110.16 | $ 110.16 |
| 11/19/2017 | Miguel Vela | $10.50 | 61.63 | $ 8.44 | | $ 113.58 | $ 113.58 |
| 11/26/2017 | Miguel Vela | $10.50 | 51.50 | $ 8.44 | | $ 60.38 | $ 60.38 |
| 12/3/2017 | Miguel Vela | $10.50 | 62.70 | $ 8.44 | | $ 119.18 | $ 119.18 |
| 12/10/2017 | Miguel Vela | $10.50 | 61.02 | $ 8.44 | | $ 110.34 | $ 110.34 |
| 12/17/2017 | Miguel Vela | $10.50 | 60.53 | $ 8.44 | | $ 107.80 | $ 107.80 |
| 12/24/2017 | Miguel Vela | $10.50 | 55.50 | $ 8.44 | | $ 81.38 | $ 81.38 |
| 12/31/2017 | Miguel Vela | $10.50 | 50.47 | $ 8.44 | | $ 54.95 | $ 54.95 |
| 1/7/2018 | Miguel Vela | $10.50 | 47.22 | $ 8.60 | | $ 37.89 | $ 37.89 |
| 1/14/2018 | Miguel Vela | $10.50 | 60.67 | $ 8.60 | | $ 108.50 | $ 108.50 |
| 1/21/2018 | Miguel Vela | $10.50 | 60.67 | $ 8.60 | | $ 108.50 | $ 108.50 |
| 1/28/2018 | Miguel Vela | $10.50 | 59.97 | $ 8.60 | | $ 104.83 | $ 104.83 |
| 2/4/2018 | Miguel Vela | $10.50 | 60.40 | $ 8.60 | | $ 107.10 | $ 107.10 |
| 2/11/2018 | Miguel Vela | $10.50 | 62.17 | $ 8.60 | | $ 116.38 | $ 116.38 |
| 2/18/2018 | Miguel Vela | $10.50 | 60.40 | $ 8.60 | | $ 107.10 | $ 107.10 |
| 2/25/2018 | Miguel Vela | $10.50 | 60.27 | $ 8.60 | | $ 106.40 | $ 106.40 |
| 3/4/2018 | Miguel Vela | $10.50 | 60.42 | $ 8.60 | | $ 107.19 | $ 107.19 |
| 3/25/2018 | Miguel Vela | $10.50 | 56.05 | $ 8.60 | | $ 84.26 | $ 84.26 |
| 4/1/2018 | Miguel Vela | $10.50 | 61.95 | $ 8.60 | | $ 115.24 | $ 115.24 |
| 4/8/2018 | Miguel Vela | $10.50 | 60.40 | $ 8.60 | | $ 107.10 | $ 107.10 |
| 4/15/2018 | Miguel Vela | $10.50 | 61.72 | $ 8.60 | | $ 114.01 | $ 114.01 |
| 4/22/2018 | Miguel Vela | $10.50 | 60.20 | $ 8.60 | | $ 106.05 | $ 106.05 |
| 4/29/2018 | Miguel Vela | $10.50 | 60.32 | $ 8.60 | | $ 106.66 | $ 106.66 |
| 5/6/2018 | Miguel Vela | $10.50 | 60.65 | $ 8.60 | | $ 108.41 | $ 108.41 |
| 5/13/2018 | Miguel Vela | $10.50 | 60.43 | $ 8.60 | | $ 107.28 | $ 107.28 |
| 5/20/2018 | Miguel Vela | $10.50 | 60.27 | $ 8.60 | | $ 106.40 | $ 106.40 |
| 5/27/2018 | Miguel Vela | $10.50 | 60.18 | $ 8.60 | | $ 105.96 | $ 105.96 |
| 6/3/2018 | Miguel Vela | $10.50 | 59.28 | $ 8.60 | | $ 101.24 | $ 101.24 |
| 6/10/2018 | Miguel Vela | $10.50 | 60.67 | $ 8.60 | | $ 108.50 | $ 108.50 |
| 6/17/2018 | Miguel Vela | $10.50 | 60.37 | $ 8.60 | | $ 106.93 | $ 106.93 |
| 6/24/2018 | Miguel Vela | $10.50 | 60.32 | $ 8.60 | | $ 106.66 | $ 106.66 |
| 7/1/2018 | Miguel Vela | $10.50 | 61.28 | $ 8.60 | | $ 111.74 | $ 111.74 |
| 7/8/2018 | Miguel Vela | $10.50 | 57.95 | $ 8.60 | | $ 94.24 | $ 94.24 |
| 7/15/2018 | Miguel Vela | $10.50 | 60.23 | $ 8.60 | | $ 106.23 | $ 106.23 |
| 7/29/2018 | Miguel Vela | $10.50 | 60.37 | $ 8.60 | | $ 106.93 | $ 106.93 |
| 8/5/2018 | Miguel Vela | $10.50 | 60.35 | $ 8.60 | | $ 106.84 | $ 106.84 |
| 8/12/2018 | Miguel Vela | $10.50 | 60.50 | $ 8.60 | | $ 107.63 | $ 107.63 |
| 8/19/2018 | Miguel Vela | $10.50 | 59.78 | $ 8.60 | | $ 103.86 | $ 103.86 |
| 8/26/2018 | Miguel Vela | $10.50 | 60.15 | $ 8.60 | | $ 105.79 | $ 105.79 |
| 9/2/2018 | Miguel Vela | $10.50 | 60.53 | $ 8.60 | | $ 107.80 | $ 107.80 |
| 9/9/2018 | Miguel Vela | $10.50 | 61.10 | $ 8.60 | | $ 110.78 | $ 110.78 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/16/2018 | Miguel Vela | $10.50 | 60.23 | $ 8.60 | | $ 106.23 | $ 106.23 |
| 9/23/2018 | Miguel Vela | $10.50 | 60.40 | $ 8.60 | | $ 107.10 | $ 107.10 |
| 9/30/2018 | Miguel Vela | $10.50 | 60.35 | $ 8.60 | | $ 106.84 | $ 106.84 |
| 10/7/2018 | Miguel Vela | $10.50 | 60.48 | $ 8.60 | | $ 107.54 | $ 107.54 |
| 10/14/2018 | Miguel Vela | $10.50 | 60.35 | $ 8.60 | | $ 106.84 | $ 106.84 |
| 10/21/2018 | Miguel Vela | $10.50 | 60.15 | $ 8.60 | | $ 105.79 | $ 105.79 |
| 10/28/2018 | Miguel Vela | $10.50 | 60.38 | $ 8.60 | | $ 107.01 | $ 107.01 |
| 11/4/2018 | Miguel Vela | $10.50 | 62.47 | $ 8.60 | | $ 117.95 | $ 117.95 |
| 11/11/2018 | Miguel Vela | $10.50 | 60.35 | $ 8.60 | | $ 106.84 | $ 106.84 |
| 11/18/2018 | Miguel Vela | $10.50 | 50.80 | $ 8.60 | | $ 56.70 | $ 56.70 |
| 11/25/2018 | Miguel Vela | $10.50 | 50.45 | $ 8.60 | | $ 54.86 | $ 54.86 |
| 12/2/2018 | Miguel Vela | $10.50 | 49.92 | $ 8.60 | | $ 52.06 | $ 52.06 |
| 12/9/2018 | Miguel Vela | $10.50 | 60.30 | $ 8.60 | | $ 106.58 | $ 106.58 |
| 12/16/2018 | Miguel Vela | $10.50 | 60.13 | $ 8.60 | | $ 105.70 | $ 105.70 |
| 12/23/2018 | Miguel Vela | $10.50 | 62.18 | $ 8.60 | | $ 116.46 | $ 116.46 |
| 1/6/2019 | Miguel Vela | $10.50 | 49.92 | $ 8.85 | | $ 52.06 | $ 52.06 |
| 1/13/2019 | Miguel Vela | $10.50 | 59.77 | $ 8.85 | | $ 103.78 | $ 103.78 |
| 1/20/2019 | Miguel Vela | $10.50 | 50.08 | $ 8.85 | | $ 52.94 | $ 52.94 |
| 1/27/2019 | Miguel Vela | $10.50 | 59.87 | $ 8.85 | | $ 104.30 | $ 104.30 |
| 2/3/2019 | Miguel Vela | $10.50 | 60.33 | $ 8.85 | | $ 106.75 | $ 106.75 |
| 2/10/2019 | Miguel Vela | $10.50 | 61.02 | $ 8.85 | | $ 110.34 | $ 110.34 |
| 2/17/2019 | Miguel Vela | $10.50 | 59.73 | $ 8.85 | | $ 103.60 | $ 103.60 |
| 2/24/2019 | Miguel Vela | $10.50 | 60.33 | $ 8.85 | | $ 106.75 | $ 106.75 |
| 3/3/2019 | Miguel Vela | $10.50 | 51.27 | $ 8.85 | | $ 59.15 | $ 59.15 |
| 3/10/2019 | Miguel Vela | $10.50 | 60.38 | $ 8.85 | | $ 107.01 | $ 107.01 |
| 3/17/2019 | Miguel Vela | $10.50 | 60.97 | $ 8.85 | | $ 110.08 | $ 110.08 |
| 3/24/2019 | Miguel Vela | $10.50 | 61.80 | $ 8.85 | | $ 114.45 | $ 114.45 |
| 3/31/2019 | Miguel Vela | $10.50 | 60.38 | $ 8.85 | | $ 107.01 | $ 107.01 |
| 4/7/2019 | Miguel Vela | $10.50 | 60.42 | $ 8.85 | | $ 107.19 | $ 107.19 |
| 4/14/2019 | Miguel Vela | $10.50 | 60.20 | $ 8.85 | | $ 106.05 | $ 106.05 |
| 4/21/2019 | Miguel Vela | $10.50 | 62.28 | $ 8.85 | | $ 116.99 | $ 116.99 |
| 4/28/2019 | Miguel Vela | $10.50 | 60.37 | $ 8.85 | | $ 106.93 | $ 106.93 |
| 5/5/2019 | Miguel Vela | $10.50 | 60.43 | $ 8.85 | | $ 107.28 | $ 107.28 |
| 5/12/2019 | Miguel Vela | $10.50 | 60.67 | $ 8.85 | | $ 108.50 | $ 108.50 |
| 5/19/2019 | Miguel Vela | $10.50 | 61.13 | $ 8.85 | | $ 110.95 | $ 110.95 |
| 5/26/2019 | Miguel Vela | $10.50 | 61.10 | $ 8.85 | | $ 110.78 | $ 110.78 |
| 6/2/2019 | Miguel Vela | $10.50 | 61.85 | $ 8.85 | | $ 114.71 | $ 114.71 |
| 6/9/2019 | Miguel Vela | $10.50 | 60.05 | $ 8.85 | | $ 105.26 | $ 105.26 |
| 6/16/2019 | Miguel Vela | $10.50 | 59.98 | $ 8.85 | | $ 104.91 | $ 104.91 |
| 6/23/2019 | Miguel Vela | $10.50 | 60.33 | $ 8.85 | | $ 106.75 | $ 106.75 |
| 6/30/2019 | Miguel Vela | $10.50 | 60.20 | $ 10.00 | | $ 106.05 | $ 106.05 |
| 7/7/2019 | Miguel Vela | $10.50 | 57.22 | $ 10.00 | | $ 90.39 | $ 90.39 |
| 7/14/2019 | Miguel Vela | $10.50 | 62.75 | $ 10.00 | | $ 119.44 | $ 119.44 |
| 7/21/2019 | Miguel Vela | $10.50 | 60.12 | $ 10.00 | | $ 105.61 | $ 105.61 |
| 8/4/2019 | Miguel Vela | $10.50 | 60.20 | $ 10.00 | | $ 106.05 | $ 106.05 |
| 8/11/2019 | Miguel Vela | $10.50 | 62.07 | $ 10.00 | | $ 115.85 | $ 115.85 |
| 8/18/2019 | Miguel Vela | $10.50 | 60.15 | $ 10.00 | | $ 105.79 | $ 105.79 |
| 8/25/2019 | Miguel Vela | $10.50 | 60.08 | $ 10.00 | | $ 105.44 | $ 105.44 |
| 9/1/2019 | Miguel Vela | $10.50 | 60.22 | $ 10.00 | | $ 106.14 | $ 106.14 |
| 9/8/2019 | Miguel Vela | $10.50 | 59.30 | $ 10.00 | | $ 101.33 | $ 101.33 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/15/2019 | Miguel Vela | $10.50 | 60.10 | $ 10.00 | | $ 105.53 | $ 105.53 |
| 9/22/2019 | Miguel Vela | $10.50 | 60.57 | $ 10.00 | | $ 107.98 | $ 107.98 |
| 9/29/2019 | Miguel Vela | $10.50 | 62.63 | $ 10.00 | | $ 118.83 | $ 118.83 |
| 10/6/2019 | Miguel Vela | $10.50 | 60.42 | $ 10.00 | | $ 107.19 | $ 107.19 |
| 10/13/2019 | Miguel Vela | $10.50 | 60.92 | $ 10.00 | | $ 109.81 | $ 109.81 |
| 10/20/2019 | Miguel Vela | $10.50 | 50.15 | $ 10.00 | | $ 53.29 | $ 53.29 |
| 2/5/2017 | Migueli Perez | $9.00 | 57.82 | $ 8.44 | | $ 80.18 | $ 80.18 |
| 2/19/2017 | Migueli Perez | $9.00 | 58.18 | $ 8.44 | | $ 81.83 | $ 81.83 |
| 2/26/2017 | Migueli Perez | $9.00 | 40.33 | $ 8.44 | | $ 1.50 | $ 1.50 |
| 2/17/2019 | Mike Ruiz | $10.50 | 40.35 | $ 8.85 | | $ 1.84 | $ 1.84 |
| 2/24/2019 | Mike Ruiz | $10.50 | 49.25 | $ 8.85 | | $ 48.56 | $ 48.56 |
| 3/3/2019 | Mike Ruiz | $10.50 | 40.20 | $ 8.85 | | $ 1.05 | $ 1.05 |
| 3/10/2019 | Mike Ruiz | $10.50 | 53.67 | $ 8.85 | | $ 71.75 | $ 71.75 |
| 3/17/2019 | Mike Ruiz | $10.50 | 58.73 | $ 8.85 | | $ 98.35 | $ 98.35 |
| 3/24/2019 | Mike Ruiz | $10.50 | 43.52 | $ 8.85 | | $ 18.46 | $ 18.46 |
| 3/31/2019 | Mike Ruiz | $10.50 | 58.42 | $ 8.85 | | $ 96.69 | $ 96.69 |
| 4/7/2019 | Mike Ruiz | $10.50 | 64.90 | $ 8.85 | | $ 130.73 | $ 130.73 |
| 4/14/2019 | Mike Ruiz | $10.50 | 67.02 | $ 8.85 | | $ 141.84 | $ 141.84 |
| 4/21/2019 | Mike Ruiz | $10.50 | 69.52 | $ 8.85 | | $ 154.96 | $ 154.96 |
| 6/16/2019 | Milton A. Caceres | $8.85 | 74.53 | $ 8.85 | | $ 152.81 | $ 152.81 |
| 6/23/2019 | Milton A. Caceres | $8.85 | 76.85 | $ 8.85 | | $ 163.06 | $ 163.06 |
| 6/30/2019 | Milton A. Caceres | $8.85 | 64.35 | $ 10.00 | $ 74.00 | $ 121.75 | $ 195.75 |
| 7/7/2019 | Milton A. Caceres | $10.00 | 46.33 | $ 10.00 | | $ 31.67 | $ 31.67 |
| 6/11/2017 | Milton Pena | $10.00 | 46.80 | $ 8.44 | | $ 34.00 | $ 34.00 |
| 6/18/2017 | Milton Pena | $10.00 | 48.98 | $ 8.44 | | $ 44.92 | $ 44.92 |
| 6/16/2019 | Mirna Morataya | $9.50 | 60.18 | $ 8.85 | | $ 95.87 | $ 95.87 |
| 6/23/2019 | Mirna Morataya | $9.50 | 43.53 | $ 8.85 | | $ 16.78 | $ 16.78 |
| 7/21/2019 | Mirna Morataya | $9.50 | 60.53 | $ 10.00 | $ 30.27 | $ 102.67 | $ 132.93 |
| 7/28/2019 | Mirna Morataya | $9.50 | 54.20 | $ 10.00 | $ 27.10 | $ 71.00 | $ 98.10 |
| 8/4/2019 | Mirna Morataya | $9.50 | 59.37 | $ 10.00 | $ 29.68 | $ 96.83 | $ 126.52 |
| 8/11/2019 | Mirna Morataya | $9.50 | 45.60 | $ 10.00 | $ 22.80 | $ 28.00 | $ 50.80 |
| 8/18/2019 | Mirna Morataya | $9.50 | 56.03 | $ 10.00 | $ 28.02 | $ 80.17 | $ 108.18 |
| 8/25/2019 | Mirna Morataya | $9.50 | 53.82 | $ 10.00 | $ 26.91 | $ 69.08 | $ 95.99 |
| 9/1/2019 | Mirna Morataya | $9.50 | 60.62 | $ 10.00 | $ 30.31 | $ 103.08 | $ 133.39 |
| 8/26/2018 | Monica G. Vasquez - Car Wash Manager | $10.50 | 61.68 | $ 8.60 | | $ 113.84 | $ 113.84 |
| 10/20/2019 | Namir Gritor | $12.00 | 51.30 | $ 10.00 | | $ 67.80 | $ 67.80 |
| 11/3/2019 | Namir Gritor | $12.00 | 46.20 | $ 10.00 | | $ 37.20 | $ 37.20 |
| 11/17/2019 | Namir Gritor | $12.00 | 41.27 | $ 10.00 | | $ 7.60 | $ 7.60 |
| 11/24/2019 | Namir Gritor | $12.00 | 48.80 | $ 10.00 | | $ 52.80 | $ 52.80 |
| 1/5/2020 | Namir Gritor | $12.00 | 49.78 | $ 11.00 | | $ 58.70 | $ 58.70 |
| 9/1/2019 | Nathanael Roman | $15.00 | 58.37 | $ 10.00 | | $ 137.75 | $ 137.75 |
| 9/8/2019 | Nathanael Roman | $15.00 | 60.10 | $ 10.00 | | $ 150.75 | $ 150.75 |
| 9/15/2019 | Nathanael Roman | $15.00 | 58.65 | $ 10.00 | | $ 139.88 | $ 139.88 |
| 9/22/2019 | Nathanael Roman | $15.00 | 58.72 | $ 10.00 | | $ 140.38 | $ 140.38 |
| 9/29/2019 | Nathanael Roman | $15.00 | 59.93 | $ 10.00 | | $ 149.50 | $ 149.50 |
| 10/6/2019 | Nathanael Roman | $15.00 | 58.90 | $ 10.00 | | $ 141.75 | $ 141.75 |
| 10/13/2019 | Nathanael Roman | $15.00 | 68.75 | $ 10.00 | | $ 215.63 | $ 215.63 |
| 10/20/2019 | Nathanael Roman | $15.00 | 69.70 | $ 10.00 | | $ 222.75 | $ 222.75 |
| 10/27/2019 | Nathanael Roman | $15.00 | 59.72 | $ 10.00 | | $ 147.88 | $ 147.88 |
| 11/3/2019 | Nathanael Roman | $15.00 | 59.50 | $ 10.00 | | $ 146.25 | $ 146.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/10/2019 | Nathanael Roman | $15.00 | 62.42 | $ 10.00 | | $ 168.13 | $ 168.13 |
| 11/17/2019 | Nathanael Roman | $15.00 | 62.12 | $ 10.00 | | $ 165.88 | $ 165.88 |
| 11/24/2019 | Nathanael Roman | $15.00 | 61.55 | $ 10.00 | | $ 161.63 | $ 161.63 |
| 12/1/2019 | Nathanael Roman | $15.00 | 48.17 | $ 10.00 | | $ 61.25 | $ 61.25 |
| 12/8/2019 | Nathanael Roman | $15.00 | 60.55 | $ 10.00 | | $ 154.13 | $ 154.13 |
| 4/23/2017 | Nearton Cesar Mendez Diaz | $10.00 | 41.12 | $ 8.44 | | $ 5.58 | $ 5.58 |
| 4/30/2017 | Nearton Cesar Mendez Diaz | $10.00 | 50.87 | $ 8.44 | | $ 54.33 | $ 54.33 |
| 5/7/2017 | Nearton Cesar Mendez Diaz | $10.00 | 54.13 | $ 8.44 | | $ 70.67 | $ 70.67 |
| 5/14/2017 | Nearton Cesar Mendez Diaz | $10.00 | 55.08 | $ 8.44 | | $ 75.42 | $ 75.42 |
| 5/21/2017 | Nearton Cesar Mendez Diaz | $10.00 | 54.83 | $ 8.44 | | $ 74.17 | $ 74.17 |
| 5/28/2017 | Nearton Cesar Mendez Diaz | $10.00 | 55.60 | $ 8.44 | | $ 78.00 | $ 78.00 |
| 6/4/2017 | Nearton Cesar Mendez Diaz | $10.00 | 52.40 | $ 8.44 | | $ 62.00 | $ 62.00 |
| 6/11/2017 | Nearton Cesar Mendez Diaz | $10.00 | 54.85 | $ 8.44 | | $ 74.25 | $ 74.25 |
| 6/18/2017 | Nearton Cesar Mendez Diaz | $10.00 | 55.48 | $ 8.44 | | $ 77.42 | $ 77.42 |
| 6/25/2017 | Nearton Cesar Mendez Diaz | $10.00 | 55.42 | $ 8.44 | | $ 77.08 | $ 77.08 |
| 7/2/2017 | Nearton Cesar Mendez Diaz | $10.00 | 53.25 | $ 8.44 | | $ 66.25 | $ 66.25 |
| 7/9/2017 | Nearton Cesar Mendez Diaz | $10.00 | 40.68 | $ 8.44 | | $ 3.42 | $ 3.42 |
| 7/16/2017 | Nearton Cesar Mendez Diaz | $10.00 | 51.87 | $ 8.44 | | $ 59.33 | $ 59.33 |
| 7/23/2017 | Nearton Cesar Mendez Diaz | $10.00 | 52.02 | $ 8.44 | | $ 60.08 | $ 60.08 |
| 7/30/2017 | Nearton Cesar Mendez Diaz | $10.00 | 51.80 | $ 8.44 | | $ 59.00 | $ 59.00 |
| 8/6/2017 | Nearton Cesar Mendez Diaz | $10.00 | 52.10 | $ 8.44 | | $ 60.50 | $ 60.50 |
| 8/13/2017 | Nearton Cesar Mendez Diaz | $10.00 | 52.28 | $ 8.44 | | $ 61.42 | $ 61.42 |
| 8/20/2017 | Nearton Cesar Mendez Diaz | $10.00 | 52.80 | $ 8.44 | | $ 64.00 | $ 64.00 |
| 8/27/2017 | Nearton Cesar Mendez Diaz | $10.00 | 52.40 | $ 8.44 | | $ 62.00 | $ 62.00 |
| 9/3/2017 | Nearton Cesar Mendez Diaz | $10.00 | 52.57 | $ 8.44 | | $ 62.83 | $ 62.83 |
| 9/10/2017 | Nearton Cesar Mendez Diaz | $10.00 | 52.48 | $ 8.44 | | $ 62.42 | $ 62.42 |
| 9/17/2017 | Nearton Cesar Mendez Diaz | $10.00 | 53.37 | $ 8.44 | | $ 66.83 | $ 66.83 |
| 9/24/2017 | Nearton Cesar Mendez Diaz | $10.00 | 53.22 | $ 8.44 | | $ 66.08 | $ 66.08 |
| 10/1/2017 | Nearton Cesar Mendez Diaz | $10.00 | 53.12 | $ 8.44 | | $ 65.58 | $ 65.58 |
| 10/8/2017 | Nearton Cesar Mendez Diaz | $10.00 | 55.02 | $ 8.44 | | $ 75.08 | $ 75.08 |
| 10/15/2017 | Nearton Cesar Mendez Diaz | $10.00 | 53.27 | $ 8.44 | | $ 66.33 | $ 66.33 |
| 10/22/2017 | Nearton Cesar Mendez Diaz | $10.00 | 53.05 | $ 8.44 | | $ 65.25 | $ 65.25 |
| 10/29/2017 | Nearton Cesar Mendez Diaz | $10.00 | 54.75 | $ 8.44 | | $ 73.75 | $ 73.75 |
| 11/5/2017 | Nearton Cesar Mendez Diaz | $10.00 | 53.57 | $ 8.44 | | $ 67.83 | $ 67.83 |
| 11/12/2017 | Nearton Cesar Mendez Diaz | $10.00 | 54.12 | $ 8.44 | | $ 70.58 | $ 70.58 |
| 11/19/2017 | Nearton Cesar Mendez Diaz | $10.00 | 53.85 | $ 8.44 | | $ 69.25 | $ 69.25 |
| 11/26/2017 | Nearton Cesar Mendez Diaz | $10.00 | 45.48 | $ 8.44 | | $ 27.42 | $ 27.42 |
| 12/3/2017 | Nearton Cesar Mendez Diaz | $10.00 | 56.28 | $ 8.44 | | $ 81.42 | $ 81.42 |
| 12/10/2017 | Nearton Cesar Mendez Diaz | $10.00 | 55.42 | $ 8.44 | | $ 77.08 | $ 77.08 |
| 12/17/2017 | Nearton Cesar Mendez Diaz | $10.00 | 55.38 | $ 8.44 | | $ 76.92 | $ 76.92 |
| 12/24/2017 | Nearton Cesar Mendez Diaz | $10.00 | 55.20 | $ 8.44 | | $ 76.00 | $ 76.00 |
| 12/31/2017 | Nearton Cesar Mendez Diaz | $10.00 | 45.67 | $ 8.44 | | $ 28.33 | $ 28.33 |
| 1/14/2018 | Nearton Cesar Mendez Diaz | $10.00 | 55.37 | $ 8.60 | | $ 76.83 | $ 76.83 |
| 1/21/2018 | Nearton Cesar Mendez Diaz | $10.00 | 55.87 | $ 8.60 | | $ 79.33 | $ 79.33 |
| 1/28/2018 | Nearton Cesar Mendez Diaz | $10.00 | 55.08 | $ 8.60 | | $ 75.42 | $ 75.42 |
| 2/4/2018 | Nearton Cesar Mendez Diaz | $10.00 | 55.80 | $ 8.60 | | $ 79.00 | $ 79.00 |
| 2/11/2018 | Nearton Cesar Mendez Diaz | $10.00 | 55.97 | $ 8.60 | | $ 79.83 | $ 79.83 |
| 2/18/2018 | Nearton Cesar Mendez Diaz | $10.00 | 55.77 | $ 8.60 | | $ 78.83 | $ 78.83 |
| 2/25/2018 | Nearton Cesar Mendez Diaz | $10.00 | 56.52 | $ 8.60 | | $ 82.58 | $ 82.58 |
| 3/4/2018 | Nearton Cesar Mendez Diaz | $10.00 | 56.47 | $ 8.60 | | $ 82.33 | $ 82.33 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/25/2018 | Nearton Cesar Mendez Diaz | $10.00 | 60.52 | $ 8.60 | | $ 102.58 | $ 102.58 |
| 4/1/2018 | Nearton Cesar Mendez Diaz | $10.00 | 60.63 | $ 8.60 | | $ 103.17 | $ 103.17 |
| 4/8/2018 | Nearton Cesar Mendez Diaz | $10.00 | 60.55 | $ 8.60 | | $ 102.75 | $ 102.75 |
| 4/15/2018 | Nearton Cesar Mendez Diaz | $10.00 | 60.10 | $ 8.60 | | $ 100.50 | $ 100.50 |
| 4/22/2018 | Nearton Cesar Mendez Diaz | $10.00 | 59.02 | $ 8.60 | | $ 95.08 | $ 95.08 |
| 4/29/2018 | Nearton Cesar Mendez Diaz | $10.00 | 59.28 | $ 8.60 | | $ 96.42 | $ 96.42 |
| 5/6/2018 | Nearton Cesar Mendez Diaz | $10.00 | 57.32 | $ 8.60 | | $ 86.58 | $ 86.58 |
| 5/13/2018 | Nearton Cesar Mendez Diaz | $10.00 | 55.23 | $ 8.60 | | $ 76.17 | $ 76.17 |
| 5/20/2018 | Nearton Cesar Mendez Diaz | $10.00 | 54.62 | $ 8.60 | | $ 73.08 | $ 73.08 |
| 5/27/2018 | Nearton Cesar Mendez Diaz | $10.00 | 57.02 | $ 8.60 | | $ 85.08 | $ 85.08 |
| 6/3/2018 | Nearton Cesar Mendez Diaz | $10.00 | 54.10 | $ 8.60 | | $ 70.50 | $ 70.50 |
| 6/10/2018 | Nearton Cesar Mendez Diaz | $10.00 | 57.08 | $ 8.60 | | $ 85.42 | $ 85.42 |
| 6/17/2018 | Nearton Cesar Mendez Diaz | $10.00 | 58.47 | $ 8.60 | | $ 92.33 | $ 92.33 |
| 6/24/2018 | Nearton Cesar Mendez Diaz | $10.00 | 57.97 | $ 8.60 | | $ 89.83 | $ 89.83 |
| 7/1/2018 | Nearton Cesar Mendez Diaz | $10.00 | 62.00 | $ 8.60 | | $ 110.00 | $ 110.00 |
| 7/8/2018 | Nearton Cesar Mendez Diaz | $10.00 | 60.12 | $ 8.60 | | $ 100.58 | $ 100.58 |
| 7/15/2018 | Nearton Cesar Mendez Diaz | $10.00 | 60.88 | $ 8.60 | | $ 104.42 | $ 104.42 |
| 7/22/2018 | Nearton Cesar Mendez Diaz | $10.00 | 60.40 | $ 8.60 | | $ 102.00 | $ 102.00 |
| 7/29/2018 | Nearton Cesar Mendez Diaz | $10.00 | 60.17 | $ 8.60 | | $ 100.83 | $ 100.83 |
| 8/5/2018 | Nearton Cesar Mendez Diaz | $10.00 | 59.80 | $ 8.60 | | $ 99.00 | $ 99.00 |
| 8/12/2018 | Nearton Cesar Mendez Diaz | $10.00 | 59.62 | $ 8.60 | | $ 98.08 | $ 98.08 |
| 8/19/2018 | Nearton Cesar Mendez Diaz | $10.00 | 59.23 | $ 8.60 | | $ 96.17 | $ 96.17 |
| 8/26/2018 | Nearton Cesar Mendez Diaz | $10.00 | 61.58 | $ 8.60 | | $ 107.92 | $ 107.92 |
| 9/2/2018 | Nearton Cesar Mendez Diaz | $10.00 | 62.05 | $ 8.60 | | $ 110.25 | $ 110.25 |
| 9/9/2018 | Nearton Cesar Mendez Diaz | $10.00 | 53.22 | $ 8.60 | | $ 66.08 | $ 66.08 |
| 9/16/2018 | Nearton Cesar Mendez Diaz | $10.00 | 57.42 | $ 8.60 | | $ 87.08 | $ 87.08 |
| 9/23/2018 | Nearton Cesar Mendez Diaz | $10.00 | 60.18 | $ 8.60 | | $ 100.92 | $ 100.92 |
| 9/30/2018 | Nearton Cesar Mendez Diaz | $10.00 | 61.35 | $ 8.60 | | $ 106.75 | $ 106.75 |
| 10/7/2018 | Nearton Cesar Mendez Diaz | $10.00 | 61.03 | $ 8.60 | | $ 105.17 | $ 105.17 |
| 10/14/2018 | Nearton Cesar Mendez Diaz | $10.00 | 55.05 | $ 8.60 | | $ 75.25 | $ 75.25 |
| 10/21/2018 | Nearton Cesar Mendez Diaz | $10.00 | 55.15 | $ 8.60 | | $ 75.75 | $ 75.75 |
| 10/28/2018 | Nearton Cesar Mendez Diaz | $10.00 | 64.88 | $ 8.60 | | $ 124.42 | $ 124.42 |
| 11/4/2018 | Nearton Cesar Mendez Diaz | $10.00 | 64.87 | $ 8.60 | | $ 124.33 | $ 124.33 |
| 11/11/2018 | Nearton Cesar Mendez Diaz | $10.00 | 65.12 | $ 8.60 | | $ 125.58 | $ 125.58 |
| 11/18/2018 | Nearton Cesar Mendez Diaz | $10.00 | 58.65 | $ 8.60 | | $ 93.25 | $ 93.25 |
| 11/25/2018 | Nearton Cesar Mendez Diaz | $10.00 | 48.27 | $ 8.60 | | $ 41.33 | $ 41.33 |
| 12/2/2018 | Nearton Cesar Mendez Diaz | $10.00 | 60.70 | $ 8.60 | | $ 103.50 | $ 103.50 |
| 12/9/2018 | Nearton Cesar Mendez Diaz | $10.00 | 57.90 | $ 8.60 | | $ 89.50 | $ 89.50 |
| 12/16/2018 | Nearton Cesar Mendez Diaz | $10.00 | 58.72 | $ 8.60 | | $ 93.58 | $ 93.58 |
| 12/23/2018 | Nearton Cesar Mendez Diaz | $10.00 | 58.57 | $ 8.60 | | $ 92.83 | $ 92.83 |
| 12/30/2018 | Nearton Cesar Mendez Diaz | $10.00 | 43.43 | $ 8.60 | | $ 17.17 | $ 17.17 |
| 1/6/2019 | Nearton Cesar Mendez Diaz | $10.00 | 48.08 | $ 8.85 | | $ 40.42 | $ 40.42 |
| 1/13/2019 | Nearton Cesar Mendez Diaz | $10.00 | 58.28 | $ 8.85 | | $ 91.42 | $ 91.42 |
| 1/20/2019 | Nearton Cesar Mendez Diaz | $10.00 | 51.12 | $ 8.85 | | $ 55.58 | $ 55.58 |
| 1/27/2019 | Nearton Cesar Mendez Diaz | $10.00 | 58.52 | $ 8.85 | | $ 92.58 | $ 92.58 |
| 2/3/2019 | Nearton Cesar Mendez Diaz | $10.00 | 49.63 | $ 8.85 | | $ 48.17 | $ 48.17 |
| 2/10/2019 | Nearton Cesar Mendez Diaz | $10.00 | 66.45 | $ 8.85 | | $ 132.25 | $ 132.25 |
| 2/17/2019 | Nearton Cesar Mendez Diaz | $10.00 | 58.33 | $ 8.85 | | $ 91.67 | $ 91.67 |
| 2/24/2019 | Nearton Cesar Mendez Diaz | $10.00 | 62.55 | $ 8.85 | | $ 112.75 | $ 112.75 |
| 3/3/2019 | Nearton Cesar Mendez Diaz | $10.00 | 65.43 | $ 8.85 | | $ 127.17 | $ 127.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/10/2019 | Nearton Cesar Mendez Diaz | $10.00 | 64.63 | $ 8.85 | | $ 123.17 | $ 123.17 |
| 3/17/2019 | Nearton Cesar Mendez Diaz | $10.00 | 64.45 | $ 8.85 | | $ 122.25 | $ 122.25 |
| 3/24/2019 | Nearton Cesar Mendez Diaz | $10.00 | 65.98 | $ 8.85 | | $ 129.92 | $ 129.92 |
| 3/31/2019 | Nearton Cesar Mendez Diaz | $10.00 | 66.98 | $ 8.85 | | $ 134.92 | $ 134.92 |
| 4/7/2019 | Nearton Cesar Mendez Diaz | $10.00 | 65.90 | $ 8.85 | | $ 129.50 | $ 129.50 |
| 4/14/2019 | Nearton Cesar Mendez Diaz | $10.00 | 65.55 | $ 8.85 | | $ 127.75 | $ 127.75 |
| 4/21/2019 | Nearton Cesar Mendez Diaz | $10.00 | 64.05 | $ 8.85 | | $ 120.25 | $ 120.25 |
| 4/28/2019 | Nearton Cesar Mendez Diaz | $10.00 | 66.90 | $ 8.85 | | $ 134.50 | $ 134.50 |
| 5/5/2019 | Nearton Cesar Mendez Diaz | $10.00 | 67.02 | $ 8.85 | | $ 135.08 | $ 135.08 |
| 5/12/2019 | Nearton Cesar Mendez Diaz | $10.00 | 67.03 | $ 8.85 | | $ 135.17 | $ 135.17 |
| 5/19/2019 | Nearton Cesar Mendez Diaz | $10.00 | 67.48 | $ 8.85 | | $ 137.42 | $ 137.42 |
| 5/26/2019 | Nearton Cesar Mendez Diaz | $10.00 | 67.10 | $ 8.85 | | $ 135.50 | $ 135.50 |
| 6/2/2019 | Nearton Cesar Mendez Diaz | $10.00 | 57.22 | $ 8.85 | | $ 86.08 | $ 86.08 |
| 6/9/2019 | Nearton Cesar Mendez Diaz | $10.00 | 66.82 | $ 8.85 | | $ 134.08 | $ 134.08 |
| 6/16/2019 | Nearton Cesar Mendez Diaz | $10.00 | 66.20 | $ 8.85 | | $ 131.00 | $ 131.00 |
| 6/23/2019 | Nearton Cesar Mendez Diaz | $10.00 | 65.73 | $ 8.85 | | $ 128.67 | $ 128.67 |
| 6/30/2019 | Nearton Cesar Mendez Diaz | $10.00 | 67.23 | $ 10.00 | | $ 136.17 | $ 136.17 |
| 7/7/2019 | Nearton Cesar Mendez Diaz | $11.00 | 56.72 | $ 10.00 | | $ 91.94 | $ 91.94 |
| 7/14/2019 | Nearton Cesar Mendez Diaz | $11.00 | 67.23 | $ 10.00 | | $ 149.78 | $ 149.78 |
| 7/21/2019 | Nearton Cesar Mendez Diaz | $11.00 | 67.08 | $ 10.00 | | $ 148.96 | $ 148.96 |
| 7/28/2019 | Nearton Cesar Mendez Diaz | $11.00 | 66.73 | $ 10.00 | | $ 147.03 | $ 147.03 |
| 8/4/2019 | Nearton Cesar Mendez Diaz | $11.00 | 66.27 | $ 10.00 | | $ 144.47 | $ 144.47 |
| 8/11/2019 | Nearton Cesar Mendez Diaz | $11.00 | 66.45 | $ 10.00 | | $ 145.48 | $ 145.48 |
| 8/18/2019 | Nearton Cesar Mendez Diaz | $11.00 | 66.88 | $ 10.00 | | $ 147.86 | $ 147.86 |
| 8/25/2019 | Nearton Cesar Mendez Diaz | $11.00 | 65.58 | $ 10.00 | | $ 140.71 | $ 140.71 |
| 9/1/2019 | Nearton Cesar Mendez Diaz | $11.00 | 64.68 | $ 10.00 | | $ 135.76 | $ 135.76 |
| 9/8/2019 | Nearton Cesar Mendez Diaz | $11.00 | 64.78 | $ 10.00 | | $ 136.31 | $ 136.31 |
| 9/15/2019 | Nearton Cesar Mendez Diaz | $11.00 | 64.90 | $ 10.00 | | $ 136.95 | $ 136.95 |
| 9/22/2019 | Nearton Cesar Mendez Diaz | $11.00 | 65.02 | $ 10.00 | | $ 137.59 | $ 137.59 |
| 9/29/2019 | Nearton Cesar Mendez Diaz | $11.00 | 61.87 | $ 10.00 | | $ 120.27 | $ 120.27 |
| 10/6/2019 | Nearton Cesar Mendez Diaz | $11.00 | 64.10 | $ 10.00 | | $ 132.55 | $ 132.55 |
| 10/13/2019 | Nearton Cesar Mendez Diaz | $11.00 | 63.88 | $ 10.00 | | $ 131.36 | $ 131.36 |
| 10/20/2019 | Nearton Cesar Mendez Diaz | $11.00 | 63.90 | $ 10.00 | | $ 131.45 | $ 131.45 |
| 10/27/2019 | Nearton Cesar Mendez Diaz | $11.00 | 64.12 | $ 10.00 | | $ 132.64 | $ 132.64 |
| 11/3/2019 | Nearton Cesar Mendez Diaz | $11.00 | 63.90 | $ 10.00 | | $ 131.45 | $ 131.45 |
| 11/10/2019 | Nearton Cesar Mendez Diaz | $11.00 | 63.70 | $ 10.00 | | $ 130.35 | $ 130.35 |
| 11/17/2019 | Nearton Cesar Mendez Diaz | $11.00 | 62.38 | $ 10.00 | | $ 123.11 | $ 123.11 |
| 11/24/2019 | Nearton Cesar Mendez Diaz | $11.00 | 63.72 | $ 10.00 | | $ 130.44 | $ 130.44 |
| 12/1/2019 | Nearton Cesar Mendez Diaz | $11.00 | 53.98 | $ 10.00 | | $ 76.91 | $ 76.91 |
| 12/8/2019 | Nearton Cesar Mendez Diaz | $11.00 | 63.80 | $ 10.00 | | $ 130.90 | $ 130.90 |
| 12/15/2019 | Nearton Cesar Mendez Diaz | $11.00 | 63.87 | $ 10.00 | | $ 131.27 | $ 131.27 |
| 12/22/2019 | Nearton Cesar Mendez Diaz | $11.00 | 63.82 | $ 10.00 | | $ 130.99 | $ 130.99 |
| 1/5/2020 | Nearton Cesar Mendez Diaz | $11.00 | 49.32 | $ 11.00 | | $ 51.24 | $ 51.24 |
| 1/12/2020 | Nearton Cesar Mendez Diaz | $11.00 | 63.78 | $ 11.00 | | $ 130.81 | $ 130.81 |
| 1/19/2020 | Nearton Cesar Mendez Diaz | $11.00 | 63.57 | $ 11.00 | | $ 129.62 | $ 129.62 |
| 1/26/2020 | Nearton Cesar Mendez Diaz | $11.00 | 64.00 | $ 11.00 | | $ 132.00 | $ 132.00 |
| 2/3/2019 | Nedrick Smith | $9.50 | 57.45 | $ 8.85 | | $ 82.89 | $ 82.89 |
| 6/11/2017 | Neftali Godoy | $10.00 | 63.80 | $ 8.44 | | $ 119.00 | $ 119.00 |
| 6/18/2017 | Neftali Godoy | $10.00 | 58.13 | $ 8.44 | | $ 90.67 | $ 90.67 |
| 6/25/2017 | Neftali Godoy | $10.00 | 65.10 | $ 8.44 | | $ 125.50 | $ 125.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/2/2017 | Neftali Godoy | $10.00 | 61.97 | $ 8.44 | | $ 109.83 | $ 109.83 |
| 7/9/2017 | Neftali Godoy | $10.00 | 53.17 | $ 8.44 | | $ 65.83 | $ 65.83 |
| 7/16/2017 | Neftali Godoy | $10.00 | 53.95 | $ 8.44 | | $ 69.75 | $ 69.75 |
| 7/23/2017 | Neftali Godoy | $10.00 | 59.20 | $ 8.44 | | $ 96.00 | $ 96.00 |
| 7/30/2017 | Neftali Godoy | $10.00 | 51.53 | $ 8.44 | | $ 57.67 | $ 57.67 |
| 8/6/2017 | Neftali Godoy | $10.00 | 61.77 | $ 8.44 | | $ 108.83 | $ 108.83 |
| 8/13/2017 | Neftali Godoy | $10.00 | 63.40 | $ 8.44 | | $ 117.00 | $ 117.00 |
| 8/20/2017 | Neftali Godoy | $10.00 | 63.43 | $ 8.44 | | $ 117.17 | $ 117.17 |
| 8/27/2017 | Neftali Godoy | $10.00 | 52.63 | $ 8.44 | | $ 63.17 | $ 63.17 |
| 9/3/2017 | Neftali Godoy | $10.00 | 68.03 | $ 8.44 | | $ 140.17 | $ 140.17 |
| 9/10/2017 | Neftali Godoy | $10.00 | 52.60 | $ 8.44 | | $ 63.00 | $ 63.00 |
| 9/17/2017 | Neftali Godoy | $10.00 | 59.85 | $ 8.44 | | $ 99.25 | $ 99.25 |
| 9/24/2017 | Neftali Godoy | $10.00 | 64.65 | $ 8.44 | | $ 123.25 | $ 123.25 |
| 11/12/2017 | Neftali Godoy | $10.00 | 57.28 | $ 8.44 | | $ 86.42 | $ 86.42 |
| 11/19/2017 | Neftali Godoy | $10.00 | 46.63 | $ 8.44 | | $ 33.17 | $ 33.17 |
| 9/22/2019 | Nelson Giovanni Perez | $11.00 | 58.25 | $ 10.00 | | $ 100.38 | $ 100.38 |
| 9/29/2019 | Nelson Giovanni Perez | $11.00 | 48.82 | $ 10.00 | | $ 48.49 | $ 48.49 |
| 10/20/2019 | Nelson Giovanni Perez | $11.00 | 57.95 | $ 10.00 | | $ 98.73 | $ 98.73 |
| 10/27/2019 | Nelson Giovanni Perez | $11.00 | 58.35 | $ 10.00 | | $ 100.93 | $ 100.93 |
| 11/3/2019 | Nelson Giovanni Perez | $11.00 | 56.60 | $ 10.00 | | $ 91.30 | $ 91.30 |
| 11/10/2019 | Nelson Giovanni Perez | $11.00 | 52.97 | $ 10.00 | | $ 71.32 | $ 71.32 |
| 11/17/2019 | Nelson Giovanni Perez | $11.00 | 53.43 | $ 10.00 | | $ 73.88 | $ 73.88 |
| 5/13/2018 | Nelson Olan Rivera | $8.60 | 64.08 | $ 8.60 | | $ 103.56 | $ 103.56 |
| 5/20/2018 | Nelson Olan Rivera | $8.60 | 66.18 | $ 8.60 | | $ 112.59 | $ 112.59 |
| 5/27/2018 | Nelson Olan Rivera | $8.60 | 61.07 | $ 8.60 | | $ 90.59 | $ 90.59 |
| 6/3/2018 | Nelson Olan Rivera | $8.60 | 61.45 | $ 8.60 | | $ 92.24 | $ 92.24 |
| 6/10/2018 | Nelson Olan Rivera | $8.60 | 49.22 | $ 8.60 | | $ 39.63 | $ 39.63 |
| 6/24/2018 | Nelson Olan Rivera | $8.60 | 43.72 | $ 8.60 | | $ 15.98 | $ 15.98 |
| 7/1/2018 | Nelson Olan Rivera | $8.60 | 48.27 | $ 8.60 | | $ 35.55 | $ 35.55 |
| 7/8/2018 | Nelson Olan Rivera | $8.60 | 57.73 | $ 8.60 | | $ 76.25 | $ 76.25 |
| 7/15/2018 | Nelson Olan Rivera | $9.50 | 64.17 | $ 8.60 | | $ 114.79 | $ 114.79 |
| 7/22/2018 | Nelson Olan Rivera | $9.50 | 56.30 | $ 8.60 | | $ 77.43 | $ 77.43 |
| 7/29/2018 | Nelson Olan Rivera | $9.50 | 45.97 | $ 8.60 | | $ 28.34 | $ 28.34 |
| 8/5/2018 | Nelson Olan Rivera | $9.50 | 48.78 | $ 8.60 | | $ 41.72 | $ 41.72 |
| 9/1/2019 | Nelson Salobo | $11.00 | 41.60 | $ 10.00 | | $ 8.80 | $ 8.80 |
| 9/8/2019 | Nelson Salobo | $11.00 | 60.27 | $ 10.00 | | $ 111.47 | $ 111.47 |
| 9/15/2019 | Nelson Salobo | $11.00 | 61.68 | $ 10.00 | | $ 119.26 | $ 119.26 |
| 9/22/2019 | Nelson Salobo | $11.00 | 60.68 | $ 10.00 | | $ 113.76 | $ 113.76 |
| 9/29/2019 | Nelson Salobo | $11.00 | 51.10 | $ 10.00 | | $ 61.05 | $ 61.05 |
| 10/6/2019 | Nelson Salobo | $11.00 | 53.05 | $ 10.00 | | $ 71.78 | $ 71.78 |
| 10/13/2019 | Nelson Salobo | $11.00 | 59.82 | $ 10.00 | | $ 108.99 | $ 108.99 |
| 10/20/2019 | Nelson Salobo | $11.00 | 50.72 | $ 10.00 | | $ 58.94 | $ 58.94 |
| 10/27/2019 | Nelson Salobo | $11.00 | 60.97 | $ 10.00 | | $ 115.32 | $ 115.32 |
| 11/3/2019 | Nelson Salobo | $11.00 | 50.02 | $ 10.00 | | $ 55.09 | $ 55.09 |
| 11/10/2019 | Nelson Salobo | $11.00 | 60.13 | $ 10.00 | | $ 110.73 | $ 110.73 |
| 11/17/2019 | Nelson Salobo | $11.00 | 60.80 | $ 10.00 | | $ 114.40 | $ 114.40 |
| 11/24/2019 | Nelson Salobo | $11.00 | 60.10 | $ 10.00 | | $ 110.55 | $ 110.55 |
| 12/1/2019 | Nelson Salobo | $11.00 | 54.00 | $ 10.00 | | $ 77.00 | $ 77.00 |
| 12/8/2019 | Nelson Salobo | $11.00 | 41.38 | $ 10.00 | | $ 7.61 | $ 7.61 |
| 12/15/2019 | Nelson Salobo | $11.00 | 49.75 | $ 10.00 | | $ 53.63 | $ 53.63 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/22/2019 | Nelson Salobo | $11.00 | 50.02 | $ 10.00 | | $ 55.09 | $ 55.09 |
| 1/5/2020 | Nelson Salobo | $11.00 | 52.05 | $ 11.00 | | $ 66.28 | $ 66.28 |
| 1/12/2020 | Nelson Salobo | $11.00 | 51.47 | $ 11.00 | | $ 63.07 | $ 63.07 |
| 1/19/2020 | Nelson Salobo | $11.00 | 60.92 | $ 11.00 | | $ 115.04 | $ 115.04 |
| 1/26/2020 | Nelson Salobo | $11.00 | 51.87 | $ 11.00 | | $ 65.27 | $ 65.27 |
| 8/13/2017 | Nelson Santiago | $9.50 | 52.20 | $ 8.44 | | $ 57.95 | $ 57.95 |
| 8/20/2017 | Nelson Santiago | $9.50 | 49.58 | $ 8.44 | | $ 45.52 | $ 45.52 |
| 9/3/2017 | Nelson Santiago | $9.50 | 48.98 | $ 8.44 | | $ 42.67 | $ 42.67 |
| 9/17/2017 | Nelson Santiago | $9.50 | 56.68 | $ 8.44 | | $ 79.25 | $ 79.25 |
| 9/24/2017 | Nelson Santiago | $9.50 | 55.15 | $ 8.44 | | $ 71.96 | $ 71.96 |
| 4/29/2018 | Nelson Santiago | $9.50 | 44.77 | $ 8.60 | | $ 22.64 | $ 22.64 |
| 5/6/2018 | Nelson Santiago | $9.50 | 40.38 | $ 8.60 | | $ 1.82 | $ 1.82 |
| 4/29/2018 | Nemias Diaz | $10.00 | 60.42 | $ 8.60 | | $ 102.08 | $ 102.08 |
| 5/6/2018 | Nemias Diaz | $10.00 | 60.22 | $ 8.60 | | $ 101.08 | $ 101.08 |
| 5/13/2018 | Nemias Diaz | $10.00 | 60.17 | $ 8.60 | | $ 100.83 | $ 100.83 |
| 5/20/2018 | Nemias Diaz | $10.00 | 50.02 | $ 8.60 | | $ 50.08 | $ 50.08 |
| 5/27/2018 | Nemias Diaz | $10.00 | 49.57 | $ 8.60 | | $ 47.83 | $ 47.83 |
| 6/3/2018 | Nemias Diaz | $10.00 | 60.10 | $ 8.60 | | $ 100.50 | $ 100.50 |
| 6/10/2018 | Nemias Diaz | $10.00 | 59.13 | $ 8.60 | | $ 95.67 | $ 95.67 |
| 6/17/2018 | Nemias Diaz | $10.00 | 60.15 | $ 8.60 | | $ 100.75 | $ 100.75 |
| 6/24/2018 | Nemias Diaz | $10.00 | 60.13 | $ 8.60 | | $ 100.67 | $ 100.67 |
| 7/1/2018 | Nemias Diaz | $10.00 | 50.13 | $ 8.60 | | $ 50.67 | $ 50.67 |
| 7/8/2018 | Nemias Diaz | $10.00 | 60.10 | $ 8.60 | | $ 100.50 | $ 100.50 |
| 7/15/2018 | Nemias Diaz | $10.00 | 60.07 | $ 8.60 | | $ 100.33 | $ 100.33 |
| 7/22/2018 | Nemias Diaz | $10.00 | 58.13 | $ 8.60 | | $ 90.67 | $ 90.67 |
| 7/29/2018 | Nemias Diaz | $10.00 | 60.07 | $ 8.60 | | $ 100.33 | $ 100.33 |
| 8/5/2018 | Nemias Diaz | $10.00 | 59.98 | $ 8.60 | | $ 99.92 | $ 99.92 |
| 8/12/2018 | Nemias Diaz | $10.00 | 49.23 | $ 8.60 | | $ 46.17 | $ 46.17 |
| 8/19/2018 | Nemias Diaz | $10.00 | 47.68 | $ 8.60 | | $ 38.42 | $ 38.42 |
| 8/26/2018 | Nemias Diaz | $10.00 | 60.02 | $ 8.60 | | $ 100.08 | $ 100.08 |
| 9/2/2018 | Nemias Diaz | $10.00 | 60.08 | $ 8.60 | | $ 100.42 | $ 100.42 |
| 9/9/2018 | Nemias Diaz | $10.00 | 60.03 | $ 8.60 | | $ 100.17 | $ 100.17 |
| 9/16/2018 | Nemias Diaz | $10.00 | 56.62 | $ 8.60 | | $ 83.08 | $ 83.08 |
| 9/23/2018 | Nemias Diaz | $10.00 | 60.08 | $ 8.60 | | $ 100.42 | $ 100.42 |
| 9/30/2018 | Nemias Diaz | $10.00 | 59.12 | $ 8.60 | | $ 95.58 | $ 95.58 |
| 10/7/2018 | Nemias Diaz | $10.00 | 60.15 | $ 8.60 | | $ 100.75 | $ 100.75 |
| 10/14/2018 | Nemias Diaz | $10.00 | 58.12 | $ 8.60 | | $ 90.58 | $ 90.58 |
| 10/21/2018 | Nemias Diaz | $10.00 | 59.00 | $ 8.60 | | $ 95.00 | $ 95.00 |
| 10/28/2018 | Nemias Diaz | $10.00 | 54.30 | $ 8.60 | | $ 71.50 | $ 71.50 |
| 11/4/2018 | Nemias Diaz | $10.00 | 60.03 | $ 8.60 | | $ 100.17 | $ 100.17 |
| 11/11/2018 | Nemias Diaz | $10.00 | 49.10 | $ 8.60 | | $ 45.50 | $ 45.50 |
| 11/18/2018 | Nemias Diaz | $10.00 | 51.88 | $ 8.60 | | $ 59.42 | $ 59.42 |
| 11/25/2018 | Nemias Diaz | $10.00 | 50.05 | $ 8.60 | | $ 50.25 | $ 50.25 |
| 12/2/2018 | Nemias Diaz | $10.00 | 50.08 | $ 8.60 | | $ 50.42 | $ 50.42 |
| 12/9/2018 | Nemias Diaz | $10.00 | 50.05 | $ 8.60 | | $ 50.25 | $ 50.25 |
| 12/23/2018 | Nemias Diaz | $10.00 | 57.08 | $ 8.60 | | $ 85.42 | $ 85.42 |
| 1/6/2019 | Nemias Diaz | $10.00 | 49.05 | $ 8.85 | | $ 45.25 | $ 45.25 |
| 1/13/2019 | Nemias Diaz | $10.00 | 50.03 | $ 8.85 | | $ 50.17 | $ 50.17 |
| 1/20/2019 | Nemias Diaz | $10.00 | 48.95 | $ 8.85 | | $ 44.75 | $ 44.75 |
| 1/27/2019 | Nemias Diaz | $10.00 | 49.03 | $ 8.85 | | $ 45.17 | $ 45.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/3/2019 | Nemias Diaz | $10.00 | 46.03 | $ 8.85 | | $ 30.17 | $ 30.17 |
| 2/10/2019 | Nemias Diaz | $10.00 | 58.95 | $ 8.85 | | $ 94.75 | $ 94.75 |
| 2/17/2019 | Nemias Diaz | $10.00 | 48.53 | $ 8.85 | | $ 42.67 | $ 42.67 |
| 2/24/2019 | Nemias Diaz | $10.00 | 47.73 | $ 8.85 | | $ 38.67 | $ 38.67 |
| 3/3/2019 | Nemias Diaz | $10.00 | 59.40 | $ 8.85 | | $ 97.00 | $ 97.00 |
| 3/10/2019 | Nemias Diaz | $10.00 | 48.58 | $ 8.85 | | $ 42.92 | $ 42.92 |
| 3/17/2019 | Nemias Diaz | $10.00 | 50.02 | $ 8.85 | | $ 50.08 | $ 50.08 |
| 3/24/2019 | Nemias Diaz | $10.00 | 49.05 | $ 8.85 | | $ 45.25 | $ 45.25 |
| 3/31/2019 | Nemias Diaz | $10.00 | 50.03 | $ 8.85 | | $ 50.17 | $ 50.17 |
| 4/7/2019 | Nemias Diaz | $10.00 | 49.23 | $ 8.85 | | $ 46.17 | $ 46.17 |
| 4/14/2019 | Nemias Diaz | $10.00 | 48.72 | $ 8.85 | | $ 43.58 | $ 43.58 |
| 4/21/2019 | Nemias Diaz | $10.00 | 60.32 | $ 8.85 | | $ 101.58 | $ 101.58 |
| 4/28/2019 | Nemias Diaz | $10.00 | 48.52 | $ 8.85 | | $ 42.58 | $ 42.58 |
| 5/5/2019 | Nemias Diaz | $10.00 | 49.45 | $ 8.85 | | $ 47.25 | $ 47.25 |
| 5/12/2019 | Nemias Diaz | $10.00 | 50.28 | $ 8.85 | | $ 51.42 | $ 51.42 |
| 5/19/2019 | Nemias Diaz | $10.00 | 49.90 | $ 8.85 | | $ 49.50 | $ 49.50 |
| 5/26/2019 | Nemias Diaz | $10.00 | 62.02 | $ 8.85 | | $ 110.08 | $ 110.08 |
| 6/2/2019 | Nemias Diaz | $10.00 | 50.05 | $ 8.85 | | $ 50.25 | $ 50.25 |
| 6/9/2019 | Nemias Diaz | $10.00 | 50.15 | $ 8.85 | | $ 50.75 | $ 50.75 |
| 6/16/2019 | Nemias Diaz | $10.00 | 49.42 | $ 8.85 | | $ 47.08 | $ 47.08 |
| 6/23/2019 | Nemias Diaz | $10.00 | 47.73 | $ 8.85 | | $ 38.67 | $ 38.67 |
| 6/30/2019 | Nemias Diaz | $10.00 | 59.58 | $ 10.00 | | $ 97.92 | $ 97.92 |
| 7/7/2019 | Nemias Diaz | $10.00 | 45.63 | $ 10.00 | | $ 28.17 | $ 28.17 |
| 7/14/2019 | Nemias Diaz | $10.00 | 59.15 | $ 10.00 | | $ 95.75 | $ 95.75 |
| 7/21/2019 | Nemias Diaz | $10.00 | 49.88 | $ 10.00 | | $ 49.42 | $ 49.42 |
| 7/28/2019 | Nemias Diaz | $10.00 | 59.37 | $ 10.00 | | $ 96.83 | $ 96.83 |
| 8/4/2019 | Nemias Diaz | $10.00 | 58.90 | $ 10.00 | | $ 94.50 | $ 94.50 |
| 8/11/2019 | Nemias Diaz | $10.00 | 57.48 | $ 10.00 | | $ 87.42 | $ 87.42 |
| 8/18/2019 | Nemias Diaz | $10.00 | 59.18 | $ 10.00 | | $ 95.92 | $ 95.92 |
| 8/25/2019 | Nemias Diaz | $10.00 | 58.15 | $ 10.00 | | $ 90.75 | $ 90.75 |
| 9/1/2019 | Nemias Diaz | $10.00 | 59.22 | $ 10.00 | | $ 96.08 | $ 96.08 |
| 9/8/2019 | Nemias Diaz | $10.00 | 48.17 | $ 10.00 | | $ 40.83 | $ 40.83 |
| 7/7/2019 | Nercido Gonzalez | $10.00 | 48.42 | $ 10.00 | | $ 42.08 | $ 42.08 |
| 4/14/2019 | Neri Romero | $10.00 | 58.80 | $ 8.85 | | $ 94.00 | $ 94.00 |
| 4/21/2019 | Neri Romero | $10.00 | 53.48 | $ 8.85 | | $ 67.42 | $ 67.42 |
| 12/29/2019 | Neris Omar Ruano | $11.00 | 53.57 | $ 10.00 | | $ 74.62 | $ 74.62 |
| 1/5/2020 | Neris Omar Ruano | $11.00 | 69.10 | $ 11.00 | | $ 160.05 | $ 160.05 |
| 1/12/2020 | Neris Omar Ruano | $11.00 | 75.85 | $ 11.00 | | $ 197.18 | $ 197.18 |
| 1/19/2020 | Neris Omar Ruano | $11.00 | 73.18 | $ 11.00 | | $ 182.51 | $ 182.51 |
| 1/26/2020 | Neris Omar Ruano | $11.00 | 75.40 | $ 11.00 | | $ 194.70 | $ 194.70 |
| 2/5/2017 | Nestor Vargas | $13.50 | 64.67 | $ 8.44 | | $ 166.50 | $ 166.50 |
| 2/12/2017 | Nestor Vargas | $13.50 | 62.82 | $ 8.44 | | $ 154.01 | $ 154.01 |
| 2/19/2017 | Nestor Vargas | $13.50 | 66.93 | $ 8.44 | | $ 181.80 | $ 181.80 |
| 2/26/2017 | Nestor Vargas | $13.50 | 63.18 | $ 8.44 | | $ 156.49 | $ 156.49 |
| 3/5/2017 | Nestor Vargas | $13.50 | 63.42 | $ 8.44 | | $ 158.06 | $ 158.06 |
| 3/12/2017 | Nestor Vargas | $13.50 | 66.28 | $ 8.44 | | $ 177.41 | $ 177.41 |
| 3/19/2017 | Nestor Vargas | $13.50 | 43.83 | $ 8.44 | | $ 25.88 | $ 25.88 |
| 3/26/2017 | Nestor Vargas | $13.50 | 63.93 | $ 8.44 | | $ 161.55 | $ 161.55 |
| 4/2/2017 | Nestor Vargas | $13.50 | 58.18 | $ 8.44 | | $ 122.74 | $ 122.74 |
| 4/9/2017 | Nestor Vargas | $13.50 | 62.57 | $ 8.44 | | $ 152.33 | $ 152.33 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/16/2017 | Nestor Vargas | $13.50 | 63.85 | $  8.44 | | $  160.99 | $  160.99 |
| 4/23/2017 | Nestor Vargas | $13.50 | 62.35 | $  8.44 | | $  150.86 | $  150.86 |
| 4/30/2017 | Nestor Vargas | $13.50 | 55.85 | $  8.44 | | $  106.99 | $  106.99 |
| 5/7/2017 | Nestor Vargas | $13.50 | 62.77 | $  8.44 | | $  153.68 | $  153.68 |
| 5/14/2017 | Nestor Vargas | $13.50 | 62.25 | $  8.44 | | $  150.19 | $  150.19 |
| 5/21/2017 | Nestor Vargas | $13.50 | 61.47 | $  8.44 | | $  144.90 | $  144.90 |
| 2/24/2019 | Neyer Sobrados | $11.00 | 67.00 | $  8.85 | | $  148.50 | $  148.50 |
| 3/3/2019 | Neyer Sobrados | $11.00 | 71.50 | $  8.85 | | $  173.25 | $  173.25 |
| 3/10/2019 | Neyer Sobrados | $11.00 | 73.92 | $  8.85 | | $  186.54 | $  186.54 |
| 3/17/2019 | Neyer Sobrados | $11.00 | 75.35 | $  8.85 | | $  194.43 | $  194.43 |
| 3/24/2019 | Neyer Sobrados | $11.00 | 74.93 | $  8.85 | | $  192.13 | $  192.13 |
| 3/31/2019 | Neyer Sobrados | $11.00 | 76.17 | $  8.85 | | $  198.92 | $  198.92 |
| 4/7/2019 | Neyer Sobrados | $11.00 | 76.65 | $  8.85 | | $  201.58 | $  201.58 |
| 4/14/2019 | Neyer Sobrados | $11.00 | 75.42 | $  8.85 | | $  194.79 | $  194.79 |
| 4/21/2019 | Neyer Sobrados | $11.00 | 76.98 | $  8.85 | | $  203.41 | $  203.41 |
| 4/28/2019 | Neyer Sobrados | $11.00 | 74.45 | $  8.85 | | $  189.48 | $  189.48 |
| 5/5/2019 | Neyer Sobrados | $11.00 | 71.50 | $  8.85 | | $  173.25 | $  173.25 |
| 5/12/2019 | Neyer Sobrados | $11.00 | 77.22 | $  8.85 | | $  204.69 | $  204.69 |
| 5/19/2019 | Neyer Sobrados | $11.00 | 76.05 | $  8.85 | | $  198.28 | $  198.28 |
| 5/26/2019 | Neyer Sobrados | $11.00 | 77.87 | $  8.85 | | $  208.27 | $  208.27 |
| 6/2/2019 | Neyer Sobrados | $11.00 | 74.73 | $  8.85 | | $  191.03 | $  191.03 |
| 6/9/2019 | Neyer Sobrados | $11.00 | 77.33 | $  8.85 | | $  205.33 | $  205.33 |
| 6/16/2019 | Neyer Sobrados | $11.00 | 76.05 | $  8.85 | | $  198.28 | $  198.28 |
| 6/23/2019 | Neyer Sobrados | $11.00 | 63.80 | $  8.85 | | $  130.90 | $  130.90 |
| 6/30/2019 | Neyer Sobrados | $11.00 | 77.50 | $ 10.00 | | $  206.25 | $  206.25 |
| 7/7/2019 | Neyer Sobrados | $11.00 | 72.40 | $ 10.00 | | $  178.20 | $  178.20 |
| 7/14/2019 | Neyer Sobrados | $11.00 | 74.18 | $ 10.00 | | $  188.01 | $  188.01 |
| 7/21/2019 | Neyer Sobrados | $11.00 | 74.22 | $ 10.00 | | $  188.19 | $  188.19 |
| 7/28/2019 | Neyer Sobrados | $11.00 | 75.80 | $ 10.00 | | $  196.90 | $  196.90 |
| 8/4/2019 | Neyer Sobrados | $11.00 | 62.97 | $ 10.00 | | $  126.32 | $  126.32 |
| 8/11/2019 | Neyer Sobrados | $11.00 | 69.77 | $ 10.00 | | $  163.72 | $  163.72 |
| 8/18/2019 | Neyer Sobrados | $11.00 | 75.92 | $ 10.00 | | $  197.54 | $  197.54 |
| 8/25/2019 | Neyer Sobrados | $11.00 | 79.20 | $ 10.00 | | $  215.60 | $  215.60 |
| 9/1/2019 | Neyer Sobrados | $11.00 | 79.00 | $ 10.00 | | $  214.50 | $  214.50 |
| 9/8/2019 | Neyer Sobrados | $11.00 | 72.73 | $ 10.00 | | $  180.03 | $  180.03 |
| 9/15/2019 | Neyer Sobrados | $11.00 | 71.98 | $ 10.00 | | $  175.91 | $  175.91 |
| 9/22/2019 | Neyer Sobrados | $11.00 | 74.55 | $ 10.00 | | $  190.03 | $  190.03 |
| 9/29/2019 | Neyer Sobrados | $11.00 | 59.97 | $ 10.00 | | $  109.82 | $  109.82 |
| 10/6/2019 | Neyer Sobrados | $11.00 | 74.25 | $ 10.00 | | $  188.38 | $  188.38 |
| 10/13/2019 | Neyer Sobrados | $11.00 | 50.20 | $ 10.00 | | $  56.10 | $  56.10 |
| 10/27/2019 | Neyer Sobrados | $11.00 | 63.37 | $ 10.00 | | $  128.52 | $  128.52 |
| 11/10/2019 | Neyer Sobrados | $11.00 | 58.30 | $ 10.00 | | $  100.65 | $  100.65 |
| 11/17/2019 | Neyer Sobrados | $11.00 | 71.53 | $ 10.00 | | $  173.43 | $  173.43 |
| 11/24/2019 | Neyer Sobrados | $11.00 | 74.70 | $ 10.00 | | $  190.85 | $  190.85 |
| 12/8/2019 | Neyer Sobrados | $11.00 | 49.37 | $ 10.00 | | $  51.52 | $  51.52 |
| 12/15/2019 | Neyer Sobrados | $11.00 | 70.68 | $ 10.00 | | $  168.76 | $  168.76 |
| 12/22/2019 | Neyer Sobrados | $11.00 | 74.60 | $ 10.00 | | $  190.30 | $  190.30 |
| 12/29/2019 | Neyer Sobrados | $11.00 | 58.03 | $ 10.00 | | $  99.18 | $  99.18 |
| 1/5/2020 | Neyer Sobrados | $11.00 | 71.55 | $ 11.00 | | $  173.53 | $  173.53 |
| 1/12/2020 | Neyer Sobrados | $11.00 | 74.62 | $ 11.00 | | $  190.39 | $  190.39 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/19/2020 | Neyer Sobrados | $11.00 | 75.60 | $ 11.00 | | $ 195.80 | $ 195.80 |
| 1/26/2020 | Neyer Sobrados | $11.00 | 72.47 | $ 11.00 | | $ 178.57 | $ 178.57 |
| 8/20/2017 | Nicky Saenz | $11.00 | 61.13 | $ 8.44 | | $ 116.23 | $ 116.23 |
| 8/27/2017 | Nicky Saenz | $11.00 | 70.95 | $ 8.44 | | $ 170.23 | $ 170.23 |
| 9/3/2017 | Nicky Saenz | $11.00 | 61.12 | $ 8.44 | | $ 116.14 | $ 116.14 |
| 9/10/2017 | Nicky Saenz | $11.00 | 63.68 | $ 8.44 | | $ 130.26 | $ 130.26 |
| 9/17/2017 | Nicky Saenz | $11.00 | 50.42 | $ 8.44 | | $ 57.29 | $ 57.29 |
| 9/24/2017 | Nicky Saenz | $11.00 | 69.30 | $ 8.44 | | $ 161.15 | $ 161.15 |
| 10/1/2017 | Nicky Saenz | $11.00 | 61.03 | $ 8.44 | | $ 115.68 | $ 115.68 |
| 10/8/2017 | Nicky Saenz | $11.00 | 68.93 | $ 8.44 | | $ 159.13 | $ 159.13 |
| 10/15/2017 | Nicky Saenz | $11.00 | 50.60 | $ 8.44 | | $ 58.30 | $ 58.30 |
| 10/22/2017 | Nicky Saenz | $11.00 | 68.62 | $ 8.44 | | $ 157.39 | $ 157.39 |
| 10/29/2017 | Nicky Saenz | $11.00 | 60.03 | $ 8.44 | | $ 110.18 | $ 110.18 |
| 11/5/2017 | Nicky Saenz | $11.00 | 69.50 | $ 8.44 | | $ 162.25 | $ 162.25 |
| 11/12/2017 | Nicky Saenz | $11.00 | 60.63 | $ 8.44 | | $ 113.48 | $ 113.48 |
| 11/19/2017 | Nicky Saenz | $11.00 | 69.25 | $ 8.44 | | $ 160.88 | $ 160.88 |
| 11/26/2017 | Nicky Saenz | $11.00 | 51.70 | $ 8.44 | | $ 64.35 | $ 64.35 |
| 12/3/2017 | Nicky Saenz | $11.00 | 69.73 | $ 8.44 | | $ 163.53 | $ 163.53 |
| 12/10/2017 | Nicky Saenz | $11.00 | 61.70 | $ 8.44 | | $ 119.35 | $ 119.35 |
| 12/17/2017 | Nicky Saenz | $11.00 | 69.77 | $ 8.44 | | $ 163.72 | $ 163.72 |
| 12/24/2017 | Nicky Saenz | $11.00 | 50.87 | $ 8.44 | | $ 59.77 | $ 59.77 |
| 12/31/2017 | Nicky Saenz | $11.00 | 58.80 | $ 8.44 | | $ 103.40 | $ 103.40 |
| 1/7/2018 | Nicky Saenz | $11.00 | 49.75 | $ 8.60 | | $ 53.63 | $ 53.63 |
| 1/14/2018 | Nicky Saenz | $11.00 | 67.77 | $ 8.60 | | $ 152.72 | $ 152.72 |
| 1/21/2018 | Nicky Saenz | $11.00 | 61.97 | $ 8.60 | | $ 120.82 | $ 120.82 |
| 1/28/2018 | Nicky Saenz | $11.00 | 68.83 | $ 8.60 | | $ 158.58 | $ 158.58 |
| 2/4/2018 | Nicky Saenz | $11.00 | 60.43 | $ 8.60 | | $ 112.38 | $ 112.38 |
| 2/11/2018 | Nicky Saenz | $11.00 | 67.48 | $ 8.60 | | $ 151.16 | $ 151.16 |
| 2/18/2018 | Nicky Saenz | $11.00 | 49.75 | $ 8.60 | | $ 53.63 | $ 53.63 |
| 2/25/2018 | Nicky Saenz | $11.00 | 67.80 | $ 8.60 | | $ 152.90 | $ 152.90 |
| 3/4/2018 | Nicky Saenz | $11.00 | 60.15 | $ 8.60 | | $ 110.83 | $ 110.83 |
| 4/1/2018 | Nicky Saenz | $11.00 | 49.25 | $ 8.60 | | $ 50.88 | $ 50.88 |
| 4/8/2018 | Nicky Saenz | $11.00 | 68.43 | $ 8.60 | | $ 156.38 | $ 156.38 |
| 4/15/2018 | Nicky Saenz | $11.00 | 59.75 | $ 8.60 | | $ 108.63 | $ 108.63 |
| 4/22/2018 | Nicky Saenz | $11.00 | 60.82 | $ 8.60 | | $ 114.49 | $ 114.49 |
| 4/29/2018 | Nicky Saenz | $11.00 | 60.47 | $ 8.60 | | $ 112.57 | $ 112.57 |
| 5/6/2018 | Nicky Saenz | $11.00 | 60.65 | $ 8.60 | | $ 113.58 | $ 113.58 |
| 5/13/2018 | Nicky Saenz | $11.00 | 60.77 | $ 8.60 | | $ 114.22 | $ 114.22 |
| 5/20/2018 | Nicky Saenz | $11.00 | 60.45 | $ 8.60 | | $ 112.48 | $ 112.48 |
| 5/27/2018 | Nicky Saenz | $11.00 | 60.22 | $ 8.60 | | $ 111.19 | $ 111.19 |
| 6/3/2018 | Nicky Saenz | $11.00 | 49.88 | $ 8.60 | | $ 54.36 | $ 54.36 |
| 6/10/2018 | Nicky Saenz | $11.00 | 59.92 | $ 8.60 | | $ 109.54 | $ 109.54 |
| 6/17/2018 | Nicky Saenz | $11.00 | 60.30 | $ 8.60 | | $ 111.65 | $ 111.65 |
| 6/24/2018 | Nicky Saenz | $11.00 | 64.90 | $ 8.60 | | $ 136.95 | $ 136.95 |
| 7/1/2018 | Nicky Saenz | $11.00 | 64.77 | $ 8.60 | | $ 136.22 | $ 136.22 |
| 7/8/2018 | Nicky Saenz | $11.00 | 60.05 | $ 8.60 | | $ 110.28 | $ 110.28 |
| 7/15/2018 | Nicky Saenz | $11.00 | 68.70 | $ 8.60 | | $ 157.85 | $ 157.85 |
| 7/22/2018 | Nicky Saenz | $11.00 | 60.27 | $ 8.60 | | $ 111.47 | $ 111.47 |
| 7/29/2018 | Nicky Saenz | $11.00 | 60.88 | $ 8.60 | | $ 114.86 | $ 114.86 |
| 8/5/2018 | Nicky Saenz | $11.00 | 60.12 | $ 8.60 | | $ 110.64 | $ 110.64 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/12/2018 | Nicky Saenz | $11.00 | 60.85 | $ 8.60 | | $ 114.68 | $ 114.68 |
| 8/19/2018 | Nicky Saenz | $11.00 | 60.52 | $ 8.60 | | $ 112.84 | $ 112.84 |
| 8/26/2018 | Nicky Saenz | $11.00 | 60.93 | $ 8.60 | | $ 115.13 | $ 115.13 |
| 9/2/2018 | Nicky Saenz | $11.00 | 64.37 | $ 8.60 | | $ 134.02 | $ 134.02 |
| 9/9/2018 | Nicky Saenz | $11.00 | 57.22 | $ 8.60 | | $ 94.69 | $ 94.69 |
| 9/16/2018 | Nicky Saenz | $11.00 | 50.27 | $ 8.60 | | $ 56.47 | $ 56.47 |
| 9/23/2018 | Nicky Saenz | $11.00 | 59.32 | $ 8.60 | | $ 106.24 | $ 106.24 |
| 9/30/2018 | Nicky Saenz | $11.00 | 61.02 | $ 8.60 | | $ 115.59 | $ 115.59 |
| 10/7/2018 | Nicky Saenz | $11.00 | 56.93 | $ 8.60 | | $ 93.13 | $ 93.13 |
| 10/14/2018 | Nicky Saenz | $11.00 | 56.42 | $ 8.60 | | $ 90.29 | $ 90.29 |
| 10/21/2018 | Nicky Saenz | $11.00 | 56.77 | $ 8.60 | | $ 92.22 | $ 92.22 |
| 10/28/2018 | Nicky Saenz | $11.00 | 63.20 | $ 8.60 | | $ 127.60 | $ 127.60 |
| 11/4/2018 | Nicky Saenz | $11.00 | 60.83 | $ 8.60 | | $ 114.58 | $ 114.58 |
| 11/11/2018 | Nicky Saenz | $11.00 | 61.05 | $ 8.60 | | $ 115.78 | $ 115.78 |
| 11/18/2018 | Nicky Saenz | $11.00 | 50.90 | $ 8.60 | | $ 59.95 | $ 59.95 |
| 11/25/2018 | Nicky Saenz | $11.00 | 49.28 | $ 8.60 | | $ 51.06 | $ 51.06 |
| 12/2/2018 | Nicky Saenz | $11.00 | 60.47 | $ 8.60 | | $ 112.57 | $ 112.57 |
| 12/9/2018 | Nicky Saenz | $11.00 | 61.08 | $ 8.60 | | $ 115.96 | $ 115.96 |
| 12/16/2018 | Nicky Saenz | $11.00 | 60.23 | $ 8.60 | | $ 111.28 | $ 111.28 |
| 12/23/2018 | Nicky Saenz | $11.00 | 62.50 | $ 8.60 | | $ 123.75 | $ 123.75 |
| 12/30/2018 | Nicky Saenz | $11.00 | 48.15 | $ 8.60 | | $ 44.83 | $ 44.83 |
| 1/6/2019 | Nicky Saenz | $11.00 | 53.10 | $ 8.85 | | $ 72.05 | $ 72.05 |
| 1/13/2019 | Nicky Saenz | $11.00 | 60.33 | $ 8.85 | | $ 111.83 | $ 111.83 |
| 1/20/2019 | Nicky Saenz | $11.00 | 60.18 | $ 8.85 | | $ 111.01 | $ 111.01 |
| 1/27/2019 | Nicky Saenz | $11.00 | 60.60 | $ 8.85 | | $ 113.30 | $ 113.30 |
| 2/3/2019 | Nicky Saenz | $11.00 | 60.70 | $ 8.85 | | $ 113.85 | $ 113.85 |
| 2/10/2019 | Nicky Saenz | $11.00 | 61.28 | $ 8.85 | | $ 117.06 | $ 117.06 |
| 2/17/2019 | Nicky Saenz | $11.00 | 60.50 | $ 8.85 | | $ 112.75 | $ 112.75 |
| 2/24/2019 | Nicky Saenz | $11.00 | 60.87 | $ 8.85 | | $ 114.77 | $ 114.77 |
| 3/3/2019 | Nicky Saenz | $11.00 | 60.23 | $ 8.85 | | $ 111.28 | $ 111.28 |
| 3/10/2019 | Nicky Saenz | $11.00 | 60.43 | $ 8.85 | | $ 112.38 | $ 112.38 |
| 3/17/2019 | Nicky Saenz | $11.00 | 60.88 | $ 8.85 | | $ 114.86 | $ 114.86 |
| 3/24/2019 | Nicky Saenz | $11.00 | 61.77 | $ 8.85 | | $ 119.72 | $ 119.72 |
| 3/31/2019 | Nicky Saenz | $11.00 | 62.98 | $ 8.85 | | $ 126.41 | $ 126.41 |
| 4/7/2019 | Nicky Saenz | $11.00 | 61.72 | $ 8.85 | | $ 119.44 | $ 119.44 |
| 4/14/2019 | Nicky Saenz | $11.00 | 59.48 | $ 8.85 | | $ 107.16 | $ 107.16 |
| 4/21/2019 | Nicky Saenz | $11.00 | 51.57 | $ 8.85 | | $ 63.62 | $ 63.62 |
| 4/28/2019 | Nicky Saenz | $11.00 | 49.12 | $ 8.85 | | $ 50.14 | $ 50.14 |
| 5/5/2019 | Nicky Saenz | $11.00 | 61.13 | $ 8.85 | | $ 116.23 | $ 116.23 |
| 5/12/2019 | Nicky Saenz | $11.00 | 56.93 | $ 8.85 | | $ 93.13 | $ 93.13 |
| 5/19/2019 | Nicky Saenz | $11.00 | 51.22 | $ 8.85 | | $ 61.69 | $ 61.69 |
| 5/26/2019 | Nicky Saenz | $11.00 | 60.93 | $ 8.85 | | $ 115.13 | $ 115.13 |
| 6/2/2019 | Nicky Saenz | $11.00 | 52.37 | $ 8.85 | | $ 68.02 | $ 68.02 |
| 6/9/2019 | Nicky Saenz | $11.00 | 58.55 | $ 8.85 | | $ 102.03 | $ 102.03 |
| 6/16/2019 | Nicky Saenz | $11.00 | 51.48 | $ 8.85 | | $ 63.16 | $ 63.16 |
| 6/23/2019 | Nicky Saenz | $11.00 | 61.67 | $ 8.85 | | $ 119.17 | $ 119.17 |
| 6/30/2019 | Nicky Saenz | $11.00 | 61.28 | $ 10.00 | | $ 117.06 | $ 117.06 |
| 7/7/2019 | Nicky Saenz | $11.00 | 56.42 | $ 10.00 | | $ 90.29 | $ 90.29 |
| 7/14/2019 | Nicky Saenz | $11.00 | 61.20 | $ 10.00 | | $ 116.60 | $ 116.60 |
| 7/21/2019 | Nicky Saenz | $11.00 | 61.57 | $ 10.00 | | $ 118.62 | $ 118.62 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/28/2019 | Nicky Saenz | $11.00 | 61.63 | $ 10.00 | | $ 118.98 | $ 118.98 |
| 8/4/2019 | Nicky Saenz | $11.00 | 61.68 | $ 10.00 | | $ 119.26 | $ 119.26 |
| 8/11/2019 | Nicky Saenz | $11.00 | 61.58 | $ 10.00 | | $ 118.71 | $ 118.71 |
| 8/18/2019 | Nicky Saenz | $11.00 | 61.40 | $ 10.00 | | $ 117.70 | $ 117.70 |
| 8/25/2019 | Nicky Saenz | $11.00 | 62.32 | $ 10.00 | | $ 122.74 | $ 122.74 |
| 9/1/2019 | Nicky Saenz | $11.00 | 61.45 | $ 10.00 | | $ 117.98 | $ 117.98 |
| 9/8/2019 | Nicky Saenz | $11.00 | 57.23 | $ 10.00 | | $ 94.78 | $ 94.78 |
| 9/15/2019 | Nicky Saenz | $11.00 | 61.05 | $ 10.00 | | $ 115.78 | $ 115.78 |
| 9/22/2019 | Nicky Saenz | $11.00 | 61.57 | $ 10.00 | | $ 118.62 | $ 118.62 |
| 9/29/2019 | Nicky Saenz | $11.00 | 60.53 | $ 10.00 | | $ 112.93 | $ 112.93 |
| 10/6/2019 | Nicky Saenz | $11.00 | 60.85 | $ 10.00 | | $ 114.68 | $ 114.68 |
| 10/13/2019 | Nicky Saenz | $11.00 | 61.10 | $ 10.00 | | $ 116.05 | $ 116.05 |
| 10/20/2019 | Nicky Saenz | $11.00 | 60.93 | $ 10.00 | | $ 115.13 | $ 115.13 |
| 10/27/2019 | Nicky Saenz | $11.00 | 60.43 | $ 10.00 | | $ 112.38 | $ 112.38 |
| 11/3/2019 | Nicky Saenz | $11.00 | 60.27 | $ 10.00 | | $ 111.47 | $ 111.47 |
| 11/10/2019 | Nicky Saenz | $11.00 | 60.90 | $ 10.00 | | $ 114.95 | $ 114.95 |
| 11/17/2019 | Nicky Saenz | $11.00 | 61.00 | $ 10.00 | | $ 115.50 | $ 115.50 |
| 11/24/2019 | Nicky Saenz | $11.00 | 54.57 | $ 10.00 | | $ 80.12 | $ 80.12 |
| 12/1/2019 | Nicky Saenz | $11.00 | 51.32 | $ 10.00 | | $ 62.24 | $ 62.24 |
| 12/8/2019 | Nicky Saenz | $11.00 | 58.85 | $ 10.00 | | $ 103.68 | $ 103.68 |
| 12/15/2019 | Nicky Saenz | $11.00 | 60.90 | $ 10.00 | | $ 114.95 | $ 114.95 |
| 12/22/2019 | Nicky Saenz | $11.00 | 61.02 | $ 10.00 | | $ 115.59 | $ 115.59 |
| 12/29/2019 | Nicky Saenz | $11.00 | 47.77 | $ 10.00 | | $ 42.72 | $ 42.72 |
| 1/5/2020 | Nicky Saenz | $11.00 | 54.58 | $ 11.00 | | $ 80.21 | $ 80.21 |
| 1/12/2020 | Nicky Saenz | $11.00 | 50.30 | $ 11.00 | | $ 56.65 | $ 56.65 |
| 1/19/2020 | Nicky Saenz | $11.00 | 60.47 | $ 11.00 | | $ 112.57 | $ 112.57 |
| 1/26/2020 | Nicky Saenz | $11.00 | 61.17 | $ 11.00 | | $ 116.42 | $ 116.42 |
| 4/7/2019 | Nicolas Miceli | $10.00 | 63.85 | $ 8.85 | | $ 119.25 | $ 119.25 |
| 4/14/2019 | Nicolas Miceli | $10.00 | 62.95 | $ 8.85 | | $ 114.75 | $ 114.75 |
| 4/21/2019 | Nicolas Miceli | $10.00 | 66.97 | $ 8.85 | | $ 134.83 | $ 134.83 |
| 4/28/2019 | Nicolas Miceli | $10.00 | 66.03 | $ 8.85 | | $ 130.17 | $ 130.17 |
| 5/5/2019 | Nicolas Miceli | $10.00 | 55.12 | $ 8.85 | | $ 75.58 | $ 75.58 |
| 5/12/2019 | Nicolas Miceli | $10.00 | 66.92 | $ 8.85 | | $ 134.58 | $ 134.58 |
| 5/19/2019 | Nicolas Miceli | $10.00 | 58.38 | $ 8.85 | | $ 91.92 | $ 91.92 |
| 5/26/2019 | Nicolas Miceli | $10.00 | 67.00 | $ 8.85 | | $ 135.00 | $ 135.00 |
| 6/2/2019 | Nicolas Miceli | $10.00 | 59.15 | $ 8.85 | | $ 95.75 | $ 95.75 |
| 6/9/2019 | Nicolas Miceli | $10.00 | 67.13 | $ 8.85 | | $ 135.67 | $ 135.67 |
| 6/16/2019 | Nicolas Miceli | $10.00 | 65.57 | $ 8.85 | | $ 127.83 | $ 127.83 |
| 6/23/2019 | Nicolas Miceli | $10.00 | 66.02 | $ 8.85 | | $ 130.08 | $ 130.08 |
| 6/30/2019 | Nicolas Miceli | $10.00 | 66.50 | $ 10.00 | | $ 132.50 | $ 132.50 |
| 4/7/2019 | Nicolas Paredes Grullon | $9.50 | 65.95 | $ 8.85 | | $ 123.26 | $ 123.26 |
| 4/14/2019 | Nicolas Paredes Grullon | $9.50 | 66.22 | $ 8.85 | | $ 124.53 | $ 124.53 |
| 4/21/2019 | Nicolas Paredes Grullon | $9.50 | 64.43 | $ 8.85 | | $ 116.06 | $ 116.06 |
| 4/28/2019 | Nicolas Paredes Grullon | $9.50 | 64.80 | $ 8.85 | | $ 117.80 | $ 117.80 |
| 5/5/2019 | Nicolas Paredes Grullon | $9.50 | 58.10 | $ 8.85 | | $ 85.98 | $ 85.98 |
| 5/26/2019 | Nilson Objio - Car Wash | $16.50 | 60.18 | $ 8.85 | | $ 166.51 | $ 166.51 |
| 9/22/2019 | Noel Nunez | $10.00 | 40.90 | $ 10.00 | | $ 4.50 | $ 4.50 |
| 10/6/2019 | Noel Nunez | $10.00 | 48.68 | $ 10.00 | | $ 43.42 | $ 43.42 |
| 10/13/2019 | Noel Nunez | $10.00 | 46.33 | $ 10.00 | | $ 31.67 | $ 31.67 |
| 2/5/2017 | Novilio Cueto | $11.00 | 60.57 | $ 8.44 | | $ 113.12 | $ 113.12 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/12/2017 | Novilio Cueto | $11.00 | 58.60 | $ 8.44 | | $ 102.30 | $ 102.30 |
| 2/19/2017 | Novilio Cueto | $11.00 | 61.07 | $ 8.44 | | $ 115.87 | $ 115.87 |
| 2/26/2017 | Novilio Cueto | $11.00 | 63.82 | $ 8.44 | | $ 130.99 | $ 130.99 |
| 3/5/2017 | Novilio Cueto | $11.00 | 68.25 | $ 8.44 | | $ 155.38 | $ 155.38 |
| 3/12/2017 | Novilio Cueto | $11.00 | 70.85 | $ 8.44 | | $ 169.68 | $ 169.68 |
| 3/19/2017 | Novilio Cueto | $11.00 | 55.80 | $ 8.44 | | $ 86.90 | $ 86.90 |
| 3/26/2017 | Novilio Cueto | $11.00 | 75.85 | $ 8.44 | | $ 197.18 | $ 197.18 |
| 4/2/2017 | Novilio Cueto | $11.00 | 73.10 | $ 8.44 | | $ 182.05 | $ 182.05 |
| 4/9/2017 | Novilio Cueto | $11.00 | 67.58 | $ 8.44 | | $ 151.71 | $ 151.71 |
| 4/16/2017 | Novilio Cueto | $11.00 | 61.32 | $ 8.44 | | $ 117.24 | $ 117.24 |
| 4/23/2017 | Novilio Cueto | $11.00 | 67.95 | $ 8.44 | | $ 153.73 | $ 153.73 |
| 4/30/2017 | Novilio Cueto | $11.00 | 71.88 | $ 8.44 | | $ 175.36 | $ 175.36 |
| 5/7/2017 | Novilio Cueto | $11.00 | 67.78 | $ 8.44 | | $ 152.81 | $ 152.81 |
| 5/14/2017 | Novilio Cueto | $11.00 | 72.93 | $ 8.44 | | $ 181.13 | $ 181.13 |
| 5/21/2017 | Novilio Cueto | $11.00 | 74.10 | $ 8.44 | | $ 187.55 | $ 187.55 |
| 5/28/2017 | Novilio Cueto | $11.00 | 75.15 | $ 8.44 | | $ 193.33 | $ 193.33 |
| 6/4/2017 | Novilio Cueto | $11.00 | 62.23 | $ 8.44 | | $ 122.28 | $ 122.28 |
| 6/11/2017 | Novilio Cueto | $11.00 | 71.68 | $ 8.44 | | $ 174.26 | $ 174.26 |
| 6/18/2017 | Novilio Cueto | $11.00 | 71.35 | $ 8.44 | | $ 172.43 | $ 172.43 |
| 6/25/2017 | Novilio Cueto | $11.00 | 76.98 | $ 8.44 | | $ 203.41 | $ 203.41 |
| 7/2/2017 | Novilio Cueto | $11.00 | 74.85 | $ 8.44 | | $ 191.68 | $ 191.68 |
| 7/9/2017 | Novilio Cueto | $11.00 | 51.80 | $ 8.44 | | $ 64.90 | $ 64.90 |
| 7/16/2017 | Novilio Cueto | $11.00 | 72.38 | $ 8.44 | | $ 178.11 | $ 178.11 |
| 7/23/2017 | Novilio Cueto | $11.00 | 70.13 | $ 8.44 | | $ 165.73 | $ 165.73 |
| 7/30/2017 | Novilio Cueto | $11.00 | 71.72 | $ 8.44 | | $ 174.44 | $ 174.44 |
| 8/6/2017 | Novilio Cueto | $11.00 | 69.63 | $ 8.44 | | $ 162.98 | $ 162.98 |
| 8/13/2017 | Novilio Cueto | $11.00 | 63.62 | $ 8.44 | | $ 129.89 | $ 129.89 |
| 8/20/2017 | Novilio Cueto | $11.00 | 69.87 | $ 8.44 | | $ 164.27 | $ 164.27 |
| 8/27/2017 | Novilio Cueto | $11.00 | 71.17 | $ 8.44 | | $ 171.42 | $ 171.42 |
| 9/3/2017 | Novilio Cueto | $11.00 | 72.60 | $ 8.44 | | $ 179.30 | $ 179.30 |
| 9/10/2017 | Novilio Cueto | $11.00 | 61.88 | $ 8.44 | | $ 120.36 | $ 120.36 |
| 9/17/2017 | Novilio Cueto | $11.00 | 72.55 | $ 8.44 | | $ 179.03 | $ 179.03 |
| 9/24/2017 | Novilio Cueto | $11.00 | 67.90 | $ 8.44 | | $ 153.45 | $ 153.45 |
| 10/1/2017 | Novilio Cueto | $11.00 | 63.75 | $ 8.44 | | $ 130.63 | $ 130.63 |
| 10/8/2017 | Novilio Cueto | $11.00 | 64.38 | $ 8.44 | | $ 134.11 | $ 134.11 |
| 10/15/2017 | Novilio Cueto | $11.00 | 65.57 | $ 8.44 | | $ 140.62 | $ 140.62 |
| 10/22/2017 | Novilio Cueto | $11.00 | 67.95 | $ 8.44 | | $ 153.73 | $ 153.73 |
| 10/29/2017 | Novilio Cueto | $11.00 | 62.52 | $ 8.44 | | $ 123.84 | $ 123.84 |
| 11/19/2017 | Novilio Cueto | $11.00 | 66.93 | $ 8.44 | | $ 148.13 | $ 148.13 |
| 11/26/2017 | Novilio Cueto | $11.00 | 51.92 | $ 8.44 | | $ 65.54 | $ 65.54 |
| 12/3/2017 | Novilio Cueto | $11.00 | 69.93 | $ 8.44 | | $ 164.63 | $ 164.63 |
| 12/10/2017 | Novilio Cueto | $11.00 | 69.55 | $ 8.44 | | $ 162.53 | $ 162.53 |
| 12/17/2017 | Novilio Cueto | $11.00 | 74.05 | $ 8.44 | | $ 187.28 | $ 187.28 |
| 12/24/2017 | Novilio Cueto | $11.00 | 72.72 | $ 8.44 | | $ 179.94 | $ 179.94 |
| 12/31/2017 | Novilio Cueto | $11.00 | 58.30 | $ 8.44 | | $ 100.65 | $ 100.65 |
| 1/7/2018 | Novilio Cueto | $11.00 | 43.98 | $ 8.60 | | $ 21.91 | $ 21.91 |
| 1/14/2018 | Novilio Cueto | $11.00 | 56.53 | $ 8.60 | | $ 90.93 | $ 90.93 |
| 1/21/2018 | Novilio Cueto | $11.00 | 65.05 | $ 8.60 | | $ 137.78 | $ 137.78 |
| 1/28/2018 | Novilio Cueto | $11.00 | 59.82 | $ 8.60 | | $ 108.99 | $ 108.99 |
| 2/4/2018 | Novilio Cueto | $11.00 | 60.38 | $ 8.60 | | $ 112.11 | $ 112.11 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/11/2018 | Novilio Cueto | $11.00 | 64.80 | $ 8.60 | | $ 136.40 | $ 136.40 |
| 2/18/2018 | Novilio Cueto | $11.00 | 64.22 | $ 8.60 | | $ 133.19 | $ 133.19 |
| 2/25/2018 | Novilio Cueto | $11.00 | 65.30 | $ 8.60 | | $ 139.15 | $ 139.15 |
| 3/4/2018 | Novilio Cueto | $11.00 | 63.03 | $ 8.60 | | $ 126.68 | $ 126.68 |
| 3/25/2018 | Novilio Cueto | $11.00 | 62.05 | $ 8.60 | | $ 121.28 | $ 121.28 |
| 4/1/2018 | Novilio Cueto | $11.00 | 65.90 | $ 8.60 | | $ 142.45 | $ 142.45 |
| 4/8/2018 | Novilio Cueto | $11.00 | 56.37 | $ 8.60 | | $ 90.02 | $ 90.02 |
| 4/15/2018 | Novilio Cueto | $11.00 | 58.92 | $ 8.60 | | $ 104.04 | $ 104.04 |
| 4/22/2018 | Novilio Cueto | $11.00 | 63.27 | $ 8.60 | | $ 127.97 | $ 127.97 |
| 4/29/2018 | Novilio Cueto | $11.00 | 67.42 | $ 8.60 | | $ 150.79 | $ 150.79 |
| 5/6/2018 | Novilio Cueto | $11.00 | 58.15 | $ 8.60 | | $ 99.83 | $ 99.83 |
| 5/13/2018 | Novilio Cueto | $11.00 | 67.05 | $ 8.60 | | $ 148.78 | $ 148.78 |
| 5/20/2018 | Novilio Cueto | $11.00 | 58.48 | $ 8.60 | | $ 101.66 | $ 101.66 |
| 5/27/2018 | Novilio Cueto | $11.00 | 65.57 | $ 8.60 | | $ 140.62 | $ 140.62 |
| 6/3/2018 | Novilio Cueto | $11.00 | 63.20 | $ 8.60 | | $ 127.60 | $ 127.60 |
| 6/10/2018 | Novilio Cueto | $11.00 | 64.33 | $ 8.60 | | $ 133.83 | $ 133.83 |
| 6/17/2018 | Novilio Cueto | $11.00 | 63.60 | $ 8.60 | | $ 129.80 | $ 129.80 |
| 6/24/2018 | Novilio Cueto | $11.00 | 61.55 | $ 8.60 | | $ 118.53 | $ 118.53 |
| 7/1/2018 | Novilio Cueto | $11.00 | 66.18 | $ 8.60 | | $ 144.01 | $ 144.01 |
| 7/8/2018 | Novilio Cueto | $11.00 | 50.72 | $ 8.60 | | $ 58.94 | $ 58.94 |
| 7/15/2018 | Novilio Cueto | $11.00 | 66.58 | $ 8.60 | | $ 146.21 | $ 146.21 |
| 7/22/2018 | Novilio Cueto | $11.00 | 65.68 | $ 8.60 | | $ 141.26 | $ 141.26 |
| 7/29/2018 | Novilio Cueto | $11.00 | 68.28 | $ 8.60 | | $ 155.56 | $ 155.56 |
| 8/5/2018 | Novilio Cueto | $11.00 | 61.98 | $ 8.60 | | $ 120.91 | $ 120.91 |
| 8/12/2018 | Novilio Cueto | $11.00 | 64.07 | $ 8.60 | | $ 132.37 | $ 132.37 |
| 8/19/2018 | Novilio Cueto | $11.00 | 65.87 | $ 8.60 | | $ 142.27 | $ 142.27 |
| 8/26/2018 | Novilio Cueto | $11.00 | 64.63 | $ 8.60 | | $ 135.48 | $ 135.48 |
| 9/2/2018 | Novilio Cueto | $11.00 | 67.95 | $ 8.60 | | $ 153.73 | $ 153.73 |
| 9/9/2018 | Novilio Cueto | $11.00 | 53.77 | $ 8.60 | | $ 75.72 | $ 75.72 |
| 9/16/2018 | Novilio Cueto | $11.00 | 62.97 | $ 8.60 | | $ 126.32 | $ 126.32 |
| 9/23/2018 | Novilio Cueto | $11.00 | 59.48 | $ 8.60 | | $ 107.16 | $ 107.16 |
| 9/30/2018 | Novilio Cueto | $11.00 | 63.30 | $ 8.60 | | $ 128.15 | $ 128.15 |
| 10/7/2018 | Novilio Cueto | $11.00 | 63.03 | $ 8.60 | | $ 126.68 | $ 126.68 |
| 10/14/2018 | Novilio Cueto | $11.00 | 57.23 | $ 8.60 | | $ 94.78 | $ 94.78 |
| 10/21/2018 | Novilio Cueto | $11.00 | 60.73 | $ 8.60 | | $ 114.03 | $ 114.03 |
| 10/28/2018 | Novilio Cueto | $11.00 | 62.67 | $ 8.60 | | $ 124.67 | $ 124.67 |
| 11/4/2018 | Novilio Cueto | $11.00 | 58.67 | $ 8.60 | | $ 102.67 | $ 102.67 |
| 11/11/2018 | Novilio Cueto | $11.00 | 66.30 | $ 8.60 | | $ 144.65 | $ 144.65 |
| 11/18/2018 | Novilio Cueto | $11.00 | 67.92 | $ 8.60 | | $ 153.54 | $ 153.54 |
| 11/25/2018 | Novilio Cueto | $11.00 | 51.95 | $ 8.60 | | $ 65.73 | $ 65.73 |
| 12/2/2018 | Novilio Cueto | $11.00 | 66.52 | $ 8.60 | | $ 145.84 | $ 145.84 |
| 12/9/2018 | Novilio Cueto | $11.00 | 62.38 | $ 8.60 | | $ 123.11 | $ 123.11 |
| 12/16/2018 | Novilio Cueto | $11.00 | 66.02 | $ 8.60 | | $ 143.09 | $ 143.09 |
| 12/23/2018 | Novilio Cueto | $11.00 | 67.77 | $ 8.60 | | $ 152.72 | $ 152.72 |
| 12/30/2018 | Novilio Cueto | $11.00 | 48.72 | $ 8.60 | | $ 47.94 | $ 47.94 |
| 1/6/2019 | Novilio Cueto | $11.00 | 47.03 | $ 8.85 | | $ 38.68 | $ 38.68 |
| 1/13/2019 | Novilio Cueto | $11.00 | 63.17 | $ 8.85 | | $ 127.42 | $ 127.42 |
| 1/20/2019 | Novilio Cueto | $11.00 | 56.15 | $ 8.85 | | $ 88.83 | $ 88.83 |
| 1/27/2019 | Novilio Cueto | $11.00 | 53.70 | $ 8.85 | | $ 75.35 | $ 75.35 |
| 2/3/2019 | Novilio Cueto | $11.00 | 56.65 | $ 8.85 | | $ 91.58 | $ 91.58 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/10/2019 | Novilio Cueto | $11.00 | 56.02 | $ 8.85 | | $ 88.09 | $ 88.09 |
| 2/17/2019 | Novilio Cueto | $11.00 | 61.27 | $ 8.85 | | $ 116.97 | $ 116.97 |
| 2/24/2019 | Novilio Cueto | $11.00 | 66.93 | $ 8.85 | | $ 148.13 | $ 148.13 |
| 3/3/2019 | Novilio Cueto | $11.00 | 71.97 | $ 8.85 | | $ 175.82 | $ 175.82 |
| 3/10/2019 | Novilio Cueto | $11.00 | 66.92 | $ 8.85 | | $ 148.04 | $ 148.04 |
| 3/17/2019 | Novilio Cueto | $11.00 | 71.72 | $ 8.85 | | $ 174.44 | $ 174.44 |
| 3/24/2019 | Novilio Cueto | $11.00 | 65.95 | $ 8.85 | | $ 142.73 | $ 142.73 |
| 3/31/2019 | Novilio Cueto | $11.00 | 61.35 | $ 8.85 | | $ 117.43 | $ 117.43 |
| 4/7/2019 | Novilio Cueto | $11.00 | 64.13 | $ 8.85 | | $ 132.73 | $ 132.73 |
| 4/14/2019 | Novilio Cueto | $11.00 | 68.32 | $ 8.85 | | $ 155.74 | $ 155.74 |
| 4/21/2019 | Novilio Cueto | $11.00 | 66.22 | $ 8.85 | | $ 144.19 | $ 144.19 |
| 4/28/2019 | Novilio Cueto | $11.00 | 65.62 | $ 8.85 | | $ 140.89 | $ 140.89 |
| 5/5/2019 | Novilio Cueto | $11.00 | 59.40 | $ 8.85 | | $ 106.70 | $ 106.70 |
| 5/12/2019 | Novilio Cueto | $11.00 | 62.85 | $ 8.85 | | $ 125.68 | $ 125.68 |
| 5/19/2019 | Novilio Cueto | $11.00 | 64.15 | $ 8.85 | | $ 132.83 | $ 132.83 |
| 5/26/2019 | Novilio Cueto | $11.00 | 68.27 | $ 8.85 | | $ 155.47 | $ 155.47 |
| 6/2/2019 | Novilio Cueto | $11.00 | 53.57 | $ 8.85 | | $ 74.62 | $ 74.62 |
| 6/9/2019 | Novilio Cueto | $11.00 | 67.78 | $ 8.85 | | $ 152.81 | $ 152.81 |
| 6/16/2019 | Novilio Cueto | $11.00 | 63.90 | $ 8.85 | | $ 131.45 | $ 131.45 |
| 6/23/2019 | Novilio Cueto | $11.00 | 64.98 | $ 8.85 | | $ 137.41 | $ 137.41 |
| 6/30/2019 | Novilio Cueto | $11.00 | 66.57 | $ 10.00 | | $ 146.12 | $ 146.12 |
| 7/7/2019 | Novilio Cueto | $11.50 | 42.17 | $ 10.00 | | $ 12.46 | $ 12.46 |
| 7/14/2019 | Novilio Cueto | $11.50 | 63.93 | $ 10.00 | | $ 137.62 | $ 137.62 |
| 7/21/2019 | Novilio Cueto | $11.50 | 61.03 | $ 10.00 | | $ 120.94 | $ 120.94 |
| 7/28/2019 | Novilio Cueto | $11.50 | 66.95 | $ 10.00 | | $ 154.96 | $ 154.96 |
| 8/4/2019 | Novilio Cueto | $11.50 | 63.85 | $ 10.00 | | $ 137.14 | $ 137.14 |
| 8/11/2019 | Novilio Cueto | $11.50 | 56.55 | $ 10.00 | | $ 95.16 | $ 95.16 |
| 8/18/2019 | Novilio Cueto | $11.50 | 59.35 | $ 10.00 | | $ 111.26 | $ 111.26 |
| 8/25/2019 | Novilio Cueto | $11.50 | 57.82 | $ 10.00 | | $ 102.45 | $ 102.45 |
| 9/1/2019 | Novilio Cueto | $11.50 | 64.80 | $ 10.00 | | $ 142.60 | $ 142.60 |
| 9/8/2019 | Novilio Cueto | $11.50 | 52.62 | $ 10.00 | | $ 72.55 | $ 72.55 |
| 9/15/2019 | Novilio Cueto | $11.50 | 57.27 | $ 10.00 | | $ 99.28 | $ 99.28 |
| 9/22/2019 | Novilio Cueto | $11.50 | 58.53 | $ 10.00 | | $ 106.57 | $ 106.57 |
| 9/29/2019 | Novilio Cueto | $11.50 | 59.48 | $ 10.00 | | $ 112.03 | $ 112.03 |
| 10/6/2019 | Novilio Cueto | $11.50 | 60.37 | $ 10.00 | | $ 117.11 | $ 117.11 |
| 10/13/2019 | Novilio Cueto | $11.50 | 57.07 | $ 10.00 | | $ 98.13 | $ 98.13 |
| 10/20/2019 | Novilio Cueto | $11.50 | 59.70 | $ 10.00 | | $ 113.28 | $ 113.28 |
| 10/27/2019 | Novilio Cueto | $11.50 | 57.73 | $ 10.00 | | $ 101.97 | $ 101.97 |
| 11/3/2019 | Novilio Cueto | $11.50 | 47.40 | $ 10.00 | | $ 42.55 | $ 42.55 |
| 11/10/2019 | Novilio Cueto | $11.50 | 61.77 | $ 10.00 | | $ 125.16 | $ 125.16 |
| 11/17/2019 | Novilio Cueto | $11.50 | 62.75 | $ 10.00 | | $ 130.81 | $ 130.81 |
| 11/24/2019 | Novilio Cueto | $11.50 | 63.47 | $ 10.00 | | $ 134.93 | $ 134.93 |
| 12/8/2019 | Novilio Cueto | $11.50 | 63.13 | $ 10.00 | | $ 133.02 | $ 133.02 |
| 12/15/2019 | Novilio Cueto | $11.50 | 63.67 | $ 10.00 | | $ 136.08 | $ 136.08 |
| 12/22/2019 | Novilio Cueto | $11.50 | 64.35 | $ 10.00 | | $ 140.01 | $ 140.01 |
| 12/29/2019 | Novilio Cueto | $11.50 | 47.65 | $ 10.00 | | $ 43.99 | $ 43.99 |
| 1/5/2020 | Novilio Cueto | $11.50 | 41.68 | $ 11.00 | | $ 9.68 | $ 9.68 |
| 1/19/2020 | Novilio Cueto | $11.50 | 56.08 | $ 11.00 | | $ 92.48 | $ 92.48 |
| 1/26/2020 | Novilio Cueto | $11.50 | 56.90 | $ 11.00 | | $ 97.18 | $ 97.18 |
| 3/5/2017 | Octavio Cress | $10.00 | 67.85 | $ 8.44 | | $ 139.25 | $ 139.25 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/12/2017 | Octavio Cress | $10.00 | 69.12 | $ 8.44 | | $ 145.58 | $ 145.58 |
| 3/19/2017 | Octavio Cress | $10.00 | 57.20 | $ 8.44 | | $ 86.00 | $ 86.00 |
| 3/26/2017 | Octavio Cress | $10.00 | 65.30 | $ 8.44 | | $ 126.50 | $ 126.50 |
| 4/2/2017 | Octavio Cress | $10.00 | 66.70 | $ 8.44 | | $ 133.50 | $ 133.50 |
| 4/9/2017 | Octavio Cress | $10.00 | 65.10 | $ 8.44 | | $ 125.50 | $ 125.50 |
| 4/16/2017 | Octavio Cress | $10.00 | 59.68 | $ 8.44 | | $ 98.42 | $ 98.42 |
| 4/23/2017 | Octavio Cress | $10.00 | 65.17 | $ 8.44 | | $ 125.83 | $ 125.83 |
| 4/30/2017 | Octavio Cress | $10.00 | 65.82 | $ 8.44 | | $ 129.08 | $ 129.08 |
| 5/7/2017 | Octavio Cress | $10.00 | 66.60 | $ 8.44 | | $ 133.00 | $ 133.00 |
| 5/14/2017 | Octavio Cress | $10.00 | 66.03 | $ 8.44 | | $ 130.17 | $ 130.17 |
| 5/21/2017 | Octavio Cress | $10.00 | 65.03 | $ 8.44 | | $ 125.17 | $ 125.17 |
| 5/28/2017 | Octavio Cress | $10.00 | 63.95 | $ 8.44 | | $ 119.75 | $ 119.75 |
| 6/4/2017 | Octavio Cress | $10.00 | 54.50 | $ 8.44 | | $ 72.50 | $ 72.50 |
| 6/11/2017 | Octavio Cress | $10.00 | 64.27 | $ 8.44 | | $ 121.33 | $ 121.33 |
| 6/18/2017 | Octavio Cress | $10.00 | 67.48 | $ 8.44 | | $ 137.42 | $ 137.42 |
| 6/25/2017 | Octavio Cress | $10.00 | 54.03 | $ 8.44 | | $ 70.17 | $ 70.17 |
| 7/2/2017 | Octavio Cress | $10.00 | 66.43 | $ 8.44 | | $ 132.17 | $ 132.17 |
| 7/9/2017 | Octavio Cress | $10.00 | 54.08 | $ 8.44 | | $ 70.42 | $ 70.42 |
| 7/16/2017 | Octavio Cress | $10.00 | 64.40 | $ 8.44 | | $ 122.00 | $ 122.00 |
| 7/23/2017 | Octavio Cress | $10.00 | 67.18 | $ 8.44 | | $ 135.92 | $ 135.92 |
| 7/30/2017 | Octavio Cress | $10.00 | 56.37 | $ 8.44 | | $ 81.83 | $ 81.83 |
| 8/6/2017 | Octavio Cress | $10.00 | 68.43 | $ 8.44 | | $ 142.17 | $ 142.17 |
| 8/13/2017 | Octavio Cress | $10.00 | 56.35 | $ 8.44 | | $ 81.75 | $ 81.75 |
| 8/20/2017 | Octavio Cress | $10.00 | 61.15 | $ 8.44 | | $ 105.75 | $ 105.75 |
| 8/27/2017 | Octavio Cress | $10.00 | 53.33 | $ 8.44 | | $ 66.67 | $ 66.67 |
| 9/3/2017 | Octavio Cress | $10.00 | 64.87 | $ 8.44 | | $ 124.33 | $ 124.33 |
| 9/10/2017 | Octavio Cress | $10.00 | 48.43 | $ 8.44 | | $ 42.17 | $ 42.17 |
| 9/17/2017 | Octavio Cress | $10.00 | 55.50 | $ 8.44 | | $ 77.50 | $ 77.50 |
| 9/24/2017 | Octavio Cress | $10.00 | 57.58 | $ 8.44 | | $ 87.92 | $ 87.92 |
| 10/1/2017 | Octavio Cress | $10.00 | 57.93 | $ 8.44 | | $ 89.67 | $ 89.67 |
| 10/8/2017 | Octavio Cress | $10.00 | 57.88 | $ 8.44 | | $ 89.42 | $ 89.42 |
| 10/15/2017 | Octavio Cress | $10.00 | 56.93 | $ 8.44 | | $ 84.67 | $ 84.67 |
| 10/22/2017 | Octavio Cress | $10.00 | 57.20 | $ 8.44 | | $ 86.00 | $ 86.00 |
| 10/29/2017 | Octavio Cress | $10.00 | 47.83 | $ 8.44 | | $ 39.17 | $ 39.17 |
| 11/5/2017 | Octavio Cress | $10.00 | 57.38 | $ 8.44 | | $ 86.92 | $ 86.92 |
| 11/12/2017 | Octavio Cress | $10.00 | 61.83 | $ 8.44 | | $ 109.17 | $ 109.17 |
| 11/19/2017 | Octavio Cress | $10.00 | 61.20 | $ 8.44 | | $ 106.00 | $ 106.00 |
| 11/26/2017 | Octavio Cress | $10.00 | 54.00 | $ 8.44 | | $ 70.00 | $ 70.00 |
| 12/3/2017 | Octavio Cress | $10.00 | 53.68 | $ 8.44 | | $ 68.42 | $ 68.42 |
| 12/10/2017 | Octavio Cress | $10.00 | 64.43 | $ 8.44 | | $ 122.17 | $ 122.17 |
| 12/17/2017 | Octavio Cress | $10.00 | 50.88 | $ 8.44 | | $ 54.42 | $ 54.42 |
| 12/24/2017 | Octavio Cress | $10.00 | 63.60 | $ 8.44 | | $ 118.00 | $ 118.00 |
| 1/7/2018 | Octavio Cress | $10.00 | 50.30 | $ 8.60 | | $ 51.50 | $ 51.50 |
| 1/14/2018 | Octavio Cress | $10.00 | 64.10 | $ 8.60 | | $ 120.50 | $ 120.50 |
| 1/21/2018 | Octavio Cress | $10.00 | 65.32 | $ 8.60 | | $ 126.58 | $ 126.58 |
| 1/28/2018 | Octavio Cress | $10.00 | 65.58 | $ 8.60 | | $ 127.92 | $ 127.92 |
| 2/4/2018 | Octavio Cress | $10.00 | 65.62 | $ 8.60 | | $ 128.08 | $ 128.08 |
| 2/11/2018 | Octavio Cress | $10.00 | 62.63 | $ 8.60 | | $ 113.17 | $ 113.17 |
| 2/18/2018 | Octavio Cress | $10.00 | 59.72 | $ 8.60 | | $ 98.58 | $ 98.58 |
| 2/25/2018 | Octavio Cress | $10.00 | 60.47 | $ 8.60 | | $ 102.33 | $ 102.33 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/4/2018 | Octavio Cress | $10.00 | 58.68 | $ 8.60 | | $ 93.42 | $ 93.42 |
| 3/25/2018 | Octavio Cress | $10.00 | 60.30 | $ 8.60 | | $ 101.50 | $ 101.50 |
| 4/1/2018 | Octavio Cress | $10.00 | 61.62 | $ 8.60 | | $ 108.08 | $ 108.08 |
| 4/8/2018 | Octavio Cress | $10.00 | 58.47 | $ 8.60 | | $ 92.33 | $ 92.33 |
| 4/15/2018 | Octavio Cress | $10.00 | 50.22 | $ 8.60 | | $ 51.08 | $ 51.08 |
| 4/22/2018 | Octavio Cress | $10.00 | 61.33 | $ 8.60 | | $ 106.67 | $ 106.67 |
| 4/29/2018 | Octavio Cress | $10.00 | 49.35 | $ 8.60 | | $ 46.75 | $ 46.75 |
| 10/20/2019 | Odin Masariego | $10.00 | 60.90 | $ 10.00 | | $ 104.50 | $ 104.50 |
| 10/27/2019 | Odin Masariego | $10.00 | 50.52 | $ 10.00 | | $ 52.58 | $ 52.58 |
| 11/3/2019 | Odin Masariego | $10.00 | 60.38 | $ 10.00 | | $ 101.92 | $ 101.92 |
| 11/10/2019 | Odin Masariego | $10.00 | 60.93 | $ 10.00 | | $ 104.67 | $ 104.67 |
| 11/17/2019 | Odin Masariego | $10.00 | 60.27 | $ 10.00 | | $ 101.33 | $ 101.33 |
| 11/24/2019 | Odin Masariego | $10.00 | 61.17 | $ 10.00 | | $ 105.83 | $ 105.83 |
| 12/1/2019 | Odin Masariego | $10.00 | 51.32 | $ 10.00 | | $ 56.58 | $ 56.58 |
| 12/8/2019 | Odin Masariego | $10.00 | 59.03 | $ 10.00 | | $ 95.17 | $ 95.17 |
| 12/15/2019 | Odin Masariego | $10.00 | 48.75 | $ 10.00 | | $ 43.75 | $ 43.75 |
| 12/22/2019 | Odin Masariego | $10.00 | 61.18 | $ 10.00 | | $ 105.92 | $ 105.92 |
| 12/29/2019 | Odin Masariego | $10.00 | 47.82 | $ 10.00 | | $ 39.08 | $ 39.08 |
| 1/5/2020 | Odin Masariego | $10.00 | 50.48 | $ 11.00 | $ 50.48 | $ 57.66 | $ 108.14 |
| 1/12/2020 | Odin Masariego | $10.00 | 60.08 | $ 11.00 | $ 60.08 | $ 110.46 | $ 170.54 |
| 1/19/2020 | Odin Masariego | $10.00 | 60.58 | $ 11.00 | $ 60.58 | $ 113.21 | $ 173.79 |
| 1/26/2020 | Odin Masariego | $10.00 | 48.68 | $ 11.00 | $ 48.68 | $ 47.76 | $ 96.44 |
| 10/20/2019 | Oliver Alvarado Mejia | $10.00 | 58.00 | $ 10.00 | | $ 90.00 | $ 90.00 |
| 10/27/2019 | Oliver Alvarado Mejia | $10.00 | 40.12 | $ 10.00 | | $ 0.58 | $ 0.58 |
| 11/3/2019 | Oliver Alvarado Mejia | $10.00 | 60.37 | $ 10.00 | | $ 101.83 | $ 101.83 |
| 11/10/2019 | Oliver Alvarado Mejia | $10.00 | 50.07 | $ 10.00 | | $ 50.33 | $ 50.33 |
| 11/17/2019 | Oliver Alvarado Mejia | $10.00 | 50.07 | $ 10.00 | | $ 50.33 | $ 50.33 |
| 11/24/2019 | Oliver Alvarado Mejia | $10.00 | 60.22 | $ 10.00 | | $ 101.08 | $ 101.08 |
| 12/1/2019 | Oliver Alvarado Mejia | $10.00 | 50.03 | $ 10.00 | | $ 50.17 | $ 50.17 |
| 12/8/2019 | Oliver Alvarado Mejia | $10.00 | 57.60 | $ 10.00 | | $ 88.00 | $ 88.00 |
| 12/15/2019 | Oliver Alvarado Mejia | $10.00 | 60.00 | $ 10.00 | | $ 100.00 | $ 100.00 |
| 2/5/2017 | Omar Lopez | $11.00 | 40.38 | $ 8.44 | | $ 2.11 | $ 2.11 |
| 2/19/2017 | Omar Lopez | $11.00 | 41.90 | $ 8.44 | | $ 10.45 | $ 10.45 |
| 2/26/2017 | Omar Lopez | $11.00 | 43.07 | $ 8.44 | | $ 16.87 | $ 16.87 |
| 3/5/2017 | Omar Lopez | $11.00 | 42.50 | $ 8.44 | | $ 13.75 | $ 13.75 |
| 3/12/2017 | Omar Lopez | $11.00 | 47.28 | $ 8.44 | | $ 40.06 | $ 40.06 |
| 3/26/2017 | Omar Lopez | $11.00 | 44.18 | $ 8.44 | | $ 23.01 | $ 23.01 |
| 4/2/2017 | Omar Lopez | $11.00 | 42.82 | $ 8.44 | | $ 15.49 | $ 15.49 |
| 4/9/2017 | Omar Lopez | $11.00 | 42.25 | $ 8.44 | | $ 12.38 | $ 12.38 |
| 4/16/2017 | Omar Lopez | $11.00 | 42.12 | $ 8.44 | | $ 11.64 | $ 11.64 |
| 4/23/2017 | Omar Lopez | $11.00 | 42.17 | $ 8.44 | | $ 11.92 | $ 11.92 |
| 6/11/2017 | Omar Lopez | $11.00 | 42.10 | $ 8.44 | | $ 11.55 | $ 11.55 |
| 6/18/2017 | Omar Lopez | $11.00 | 44.17 | $ 8.44 | | $ 22.92 | $ 22.92 |
| 6/25/2017 | Omar Lopez | $11.00 | 43.05 | $ 8.44 | | $ 16.78 | $ 16.78 |
| 7/2/2017 | Omar Lopez | $11.00 | 42.52 | $ 8.44 | | $ 13.84 | $ 13.84 |
| 7/16/2017 | Omar Lopez | $11.00 | 42.22 | $ 8.44 | | $ 12.19 | $ 12.19 |
| 7/23/2017 | Omar Lopez | $11.00 | 41.97 | $ 8.44 | | $ 10.82 | $ 10.82 |
| 7/30/2017 | Omar Lopez | $11.00 | 41.73 | $ 8.44 | | $ 9.53 | $ 9.53 |
| 8/6/2017 | Omar Lopez | $11.00 | 40.25 | $ 8.44 | | $ 1.38 | $ 1.38 |
| 8/13/2017 | Omar Lopez | $11.00 | 40.95 | $ 8.44 | | $ 5.23 | $ 5.23 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/20/2017 | Omar Lopez | $11.00 | 41.63 | $ 8.44 | | $ 8.98 | $ 8.98 |
| 8/27/2017 | Omar Lopez | $11.00 | 42.02 | $ 8.44 | | $ 11.09 | $ 11.09 |
| 9/3/2017 | Omar Lopez | $11.00 | 42.23 | $ 8.44 | | $ 12.28 | $ 12.28 |
| 9/17/2017 | Omar Lopez | $11.00 | 41.77 | $ 8.44 | | $ 9.72 | $ 9.72 |
| 9/24/2017 | Omar Lopez | $11.00 | 41.85 | $ 8.44 | | $ 10.18 | $ 10.18 |
| 10/1/2017 | Omar Lopez | $11.00 | 41.70 | $ 8.44 | | $ 9.35 | $ 9.35 |
| 10/15/2017 | Omar Lopez | $11.00 | 41.68 | $ 8.44 | | $ 9.26 | $ 9.26 |
| 10/29/2017 | Omar Lopez | $11.00 | 41.97 | $ 8.44 | | $ 10.82 | $ 10.82 |
| 11/5/2017 | Omar Lopez | $11.00 | 41.30 | $ 8.44 | | $ 7.15 | $ 7.15 |
| 11/12/2017 | Omar Lopez | $11.00 | 42.25 | $ 8.44 | | $ 12.38 | $ 12.38 |
| 11/19/2017 | Omar Lopez | $11.00 | 41.80 | $ 8.44 | | $ 9.90 | $ 9.90 |
| 12/10/2017 | Omar Lopez | $11.00 | 42.12 | $ 8.44 | | $ 11.64 | $ 11.64 |
| 12/17/2017 | Omar Lopez | $11.00 | 42.02 | $ 8.44 | | $ 11.09 | $ 11.09 |
| 1/14/2018 | Omar Lopez | $11.00 | 41.98 | $ 8.60 | | $ 10.91 | $ 10.91 |
| 1/21/2018 | Omar Lopez | $11.00 | 42.15 | $ 8.60 | | $ 11.83 | $ 11.83 |
| 2/4/2018 | Omar Lopez | $11.00 | 43.23 | $ 8.60 | | $ 17.78 | $ 17.78 |
| 2/18/2018 | Omar Lopez | $11.00 | 42.02 | $ 8.60 | | $ 11.09 | $ 11.09 |
| 2/25/2018 | Omar Lopez | $11.00 | 42.27 | $ 8.60 | | $ 12.47 | $ 12.47 |
| 4/8/2018 | Omar Lopez | $11.00 | 41.12 | $ 8.60 | | $ 6.14 | $ 6.14 |
| 4/15/2018 | Omar Lopez | $11.00 | 42.42 | $ 8.60 | | $ 13.29 | $ 13.29 |
| 4/22/2018 | Omar Lopez | $11.00 | 41.53 | $ 8.60 | | $ 8.43 | $ 8.43 |
| 4/29/2018 | Omar Lopez | $11.00 | 40.13 | $ 8.60 | | $ 0.73 | $ 0.73 |
| 5/6/2018 | Omar Lopez | $11.00 | 41.65 | $ 8.60 | | $ 9.08 | $ 9.08 |
| 5/13/2018 | Omar Lopez | $11.00 | 41.92 | $ 8.60 | | $ 10.54 | $ 10.54 |
| 5/20/2018 | Omar Lopez | $11.00 | 42.15 | $ 8.60 | | $ 11.83 | $ 11.83 |
| 5/27/2018 | Omar Lopez | $11.00 | 42.18 | $ 8.60 | | $ 12.01 | $ 12.01 |
| 6/10/2018 | Omar Lopez | $11.00 | 41.70 | $ 8.60 | | $ 9.35 | $ 9.35 |
| 6/17/2018 | Omar Lopez | $11.00 | 42.33 | $ 8.60 | | $ 12.83 | $ 12.83 |
| 7/1/2018 | Omar Lopez | $11.00 | 41.88 | $ 8.60 | | $ 10.36 | $ 10.36 |
| 7/15/2018 | Omar Lopez | $11.00 | 42.08 | $ 8.60 | | $ 11.46 | $ 11.46 |
| 7/22/2018 | Omar Lopez | $11.00 | 42.13 | $ 8.60 | | $ 11.73 | $ 11.73 |
| 7/29/2018 | Omar Lopez | $11.00 | 41.68 | $ 8.60 | | $ 9.26 | $ 9.26 |
| 8/5/2018 | Omar Lopez | $11.00 | 41.75 | $ 8.60 | | $ 9.63 | $ 9.63 |
| 8/12/2018 | Omar Lopez | $11.00 | 41.65 | $ 8.60 | | $ 9.08 | $ 9.08 |
| 8/19/2018 | Omar Lopez | $11.00 | 44.07 | $ 8.60 | | $ 22.37 | $ 22.37 |
| 8/26/2018 | Omar Lopez | $11.00 | 42.32 | $ 8.60 | | $ 12.74 | $ 12.74 |
| 9/2/2018 | Omar Lopez | $11.00 | 42.48 | $ 8.60 | | $ 13.66 | $ 13.66 |
| 9/16/2018 | Omar Lopez | $11.00 | 44.15 | $ 8.60 | | $ 22.83 | $ 22.83 |
| 9/23/2018 | Omar Lopez | $11.00 | 43.93 | $ 8.60 | | $ 21.63 | $ 21.63 |
| 9/30/2018 | Omar Lopez | $11.00 | 40.88 | $ 8.60 | | $ 4.86 | $ 4.86 |
| 10/7/2018 | Omar Lopez | $11.00 | 42.17 | $ 8.60 | | $ 11.92 | $ 11.92 |
| 10/14/2018 | Omar Lopez | $11.00 | 43.03 | $ 8.60 | | $ 16.68 | $ 16.68 |
| 10/21/2018 | Omar Lopez | $11.00 | 44.87 | $ 8.60 | | $ 26.77 | $ 26.77 |
| 10/28/2018 | Omar Lopez | $11.00 | 45.78 | $ 8.60 | | $ 31.81 | $ 31.81 |
| 11/4/2018 | Omar Lopez | $11.00 | 45.25 | $ 8.60 | | $ 28.88 | $ 28.88 |
| 11/11/2018 | Omar Lopez | $11.00 | 45.02 | $ 8.60 | | $ 27.59 | $ 27.59 |
| 11/18/2018 | Omar Lopez | $11.00 | 45.65 | $ 8.60 | | $ 31.08 | $ 31.08 |
| 11/25/2018 | Omar Lopez | $11.00 | 46.98 | $ 8.60 | | $ 38.41 | $ 38.41 |
| 12/2/2018 | Omar Lopez | $11.00 | 56.45 | $ 8.60 | | $ 90.48 | $ 90.48 |
| 12/9/2018 | Omar Lopez | $11.00 | 42.53 | $ 8.60 | | $ 13.93 | $ 13.93 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/16/2018 | Omar Lopez | $11.00 | 48.48 | $ 8.60 | | $ 46.66 | $ 46.66 |
| 1/20/2019 | Omar Lopez | $11.00 | 45.20 | $ 8.85 | | $ 28.60 | $ 28.60 |
| 2/3/2019 | Omar Lopez | $11.00 | 46.22 | $ 8.85 | | $ 34.19 | $ 34.19 |
| 2/10/2019 | Omar Lopez | $11.00 | 50.03 | $ 8.85 | | $ 55.18 | $ 55.18 |
| 2/17/2019 | Omar Lopez | $11.00 | 46.62 | $ 8.85 | | $ 36.39 | $ 36.39 |
| 2/24/2019 | Omar Lopez | $11.00 | 45.52 | $ 8.85 | | $ 30.34 | $ 30.34 |
| 3/3/2019 | Omar Lopez | $11.00 | 53.92 | $ 8.85 | | $ 76.54 | $ 76.54 |
| 3/10/2019 | Omar Lopez | $11.00 | 46.30 | $ 8.85 | | $ 34.65 | $ 34.65 |
| 3/17/2019 | Omar Lopez | $11.00 | 44.03 | $ 8.85 | | $ 22.18 | $ 22.18 |
| 3/24/2019 | Omar Lopez | $11.00 | 45.78 | $ 8.85 | | $ 31.81 | $ 31.81 |
| 3/31/2019 | Omar Lopez | $11.00 | 45.52 | $ 8.85 | | $ 30.34 | $ 30.34 |
| 4/7/2019 | Omar Lopez | $11.00 | 45.93 | $ 8.85 | | $ 32.63 | $ 32.63 |
| 4/14/2019 | Omar Lopez | $11.00 | 46.93 | $ 8.85 | | $ 38.13 | $ 38.13 |
| 4/21/2019 | Omar Lopez | $11.00 | 47.48 | $ 8.85 | | $ 41.16 | $ 41.16 |
| 4/28/2019 | Omar Lopez | $11.00 | 45.88 | $ 8.85 | | $ 32.36 | $ 32.36 |
| 5/5/2019 | Omar Lopez | $11.00 | 51.78 | $ 8.85 | | $ 64.81 | $ 64.81 |
| 5/12/2019 | Omar Lopez | $11.00 | 45.43 | $ 8.85 | | $ 29.88 | $ 29.88 |
| 5/19/2019 | Omar Lopez | $11.00 | 46.23 | $ 8.85 | | $ 34.28 | $ 34.28 |
| 5/26/2019 | Omar Lopez | $11.00 | 45.78 | $ 8.85 | | $ 31.81 | $ 31.81 |
| 6/9/2019 | Omar Lopez | $11.00 | 46.68 | $ 8.85 | | $ 36.76 | $ 36.76 |
| 6/16/2019 | Omar Lopez | $11.00 | 45.85 | $ 8.85 | | $ 32.18 | $ 32.18 |
| 6/23/2019 | Omar Lopez | $11.00 | 45.80 | $ 8.85 | | $ 31.90 | $ 31.90 |
| 6/30/2019 | Omar Lopez | $11.00 | 46.37 | $ 10.00 | | $ 35.02 | $ 35.02 |
| 7/21/2019 | Omar Lopez | $12.00 | 46.65 | $ 10.00 | | $ 39.90 | $ 39.90 |
| 7/28/2019 | Omar Lopez | $12.00 | 47.68 | $ 10.00 | | $ 46.10 | $ 46.10 |
| 8/4/2019 | Omar Lopez | $12.00 | 46.42 | $ 10.00 | | $ 38.50 | $ 38.50 |
| 8/11/2019 | Omar Lopez | $12.00 | 47.90 | $ 10.00 | | $ 47.40 | $ 47.40 |
| 8/18/2019 | Omar Lopez | $12.00 | 47.13 | $ 10.00 | | $ 42.80 | $ 42.80 |
| 8/25/2019 | Omar Lopez | $12.00 | 46.80 | $ 10.00 | | $ 40.80 | $ 40.80 |
| 9/1/2019 | Omar Lopez | $12.00 | 48.00 | $ 10.00 | | $ 48.00 | $ 48.00 |
| 9/15/2019 | Omar Lopez | $12.00 | 49.70 | $ 10.00 | | $ 58.20 | $ 58.20 |
| 9/22/2019 | Omar Lopez | $12.00 | 45.40 | $ 10.00 | | $ 32.40 | $ 32.40 |
| 10/6/2019 | Omar Lopez | $12.00 | 51.32 | $ 10.00 | | $ 67.90 | $ 67.90 |
| 10/13/2019 | Omar Lopez | $12.00 | 46.82 | $ 10.00 | | $ 40.90 | $ 40.90 |
| 10/20/2019 | Omar Lopez | $12.50 | 51.13 | $ 10.00 | | $ 69.58 | $ 69.58 |
| 10/27/2019 | Omar Lopez | $12.50 | 44.50 | $ 10.00 | | $ 28.13 | $ 28.13 |
| 11/3/2019 | Omar Lopez | $12.50 | 44.35 | $ 10.00 | | $ 27.19 | $ 27.19 |
| 11/10/2019 | Omar Lopez | $12.50 | 45.87 | $ 10.00 | | $ 36.67 | $ 36.67 |
| 11/17/2019 | Omar Lopez | $12.50 | 44.90 | $ 10.00 | | $ 30.63 | $ 30.63 |
| 11/24/2019 | Omar Lopez | $12.50 | 45.50 | $ 10.00 | | $ 34.38 | $ 34.38 |
| 12/8/2019 | Omar Lopez | $12.50 | 44.93 | $ 10.00 | | $ 30.83 | $ 30.83 |
| 12/15/2019 | Omar Lopez | $12.00 | 50.18 | $ 10.00 | | $ 61.10 | $ 61.10 |
| 12/22/2019 | Omar Lopez | $12.00 | 41.67 | $ 10.00 | | $ 10.00 | $ 10.00 |
| 1/5/2020 | Omar Lopez | $12.00 | 41.27 | $ 11.00 | | $ 7.60 | $ 7.60 |
| 1/12/2020 | Omar Lopez | $12.00 | 51.42 | $ 11.00 | | $ 68.50 | $ 68.50 |
| 1/19/2020 | Omar Lopez | $12.00 | 50.75 | $ 11.00 | | $ 64.50 | $ 64.50 |
| 1/26/2020 | Omar Lopez | $12.00 | 51.07 | $ 11.00 | | $ 66.40 | $ 66.40 |
| 10/29/2017 | Omar Roman | $12.00 | 51.80 | $ 8.44 | | $ 70.80 | $ 70.80 |
| 11/5/2017 | Omar Roman | $12.00 | 59.00 | $ 8.44 | | $ 114.00 | $ 114.00 |
| 11/12/2017 | Omar Roman | $12.00 | 59.85 | $ 8.44 | | $ 119.10 | $ 119.10 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/19/2017 | Omar Roman | $12.00 | 59.57 | $ 8.44 | | $ 117.40 | $ 117.40 |
| 11/26/2017 | Omar Roman | $12.00 | 49.15 | $ 8.44 | | $ 54.90 | $ 54.90 |
| 12/3/2017 | Omar Roman | $12.00 | 59.55 | $ 8.44 | | $ 117.30 | $ 117.30 |
| 12/10/2017 | Omar Roman | $12.00 | 59.20 | $ 8.44 | | $ 115.20 | $ 115.20 |
| 12/17/2017 | Omar Roman | $12.00 | 59.05 | $ 8.44 | | $ 114.30 | $ 114.30 |
| 12/24/2017 | Omar Roman | $12.00 | 59.72 | $ 8.44 | | $ 118.30 | $ 118.30 |
| 12/31/2017 | Omar Roman | $12.00 | 49.27 | $ 8.44 | | $ 55.60 | $ 55.60 |
| 1/14/2018 | Omar Roman | $12.00 | 59.45 | $ 8.60 | | $ 116.70 | $ 116.70 |
| 1/21/2018 | Omar Roman | $12.00 | 59.82 | $ 8.60 | | $ 118.90 | $ 118.90 |
| 1/28/2018 | Omar Roman | $12.00 | 59.67 | $ 8.60 | | $ 118.00 | $ 118.00 |
| 2/4/2018 | Omar Roman | $12.00 | 58.87 | $ 8.60 | | $ 113.20 | $ 113.20 |
| 2/11/2018 | Omar Roman | $12.00 | 59.07 | $ 8.60 | | $ 114.40 | $ 114.40 |
| 2/18/2018 | Omar Roman | $12.00 | 60.17 | $ 8.60 | | $ 121.00 | $ 121.00 |
| 2/25/2018 | Omar Roman | $12.00 | 60.03 | $ 8.60 | | $ 120.20 | $ 120.20 |
| 3/4/2018 | Omar Roman | $12.00 | 59.55 | $ 8.60 | | $ 117.30 | $ 117.30 |
| 3/25/2018 | Omar Roman | $12.00 | 57.47 | $ 8.60 | | $ 104.80 | $ 104.80 |
| 4/1/2018 | Omar Roman | $12.00 | 59.87 | $ 8.60 | | $ 119.20 | $ 119.20 |
| 4/8/2018 | Omar Roman | $12.00 | 59.32 | $ 8.60 | | $ 115.90 | $ 115.90 |
| 4/15/2018 | Omar Roman | $12.00 | 41.17 | $ 8.60 | | $ 7.00 | $ 7.00 |
| 5/13/2018 | Omar Roman | $12.00 | 60.43 | $ 8.60 | | $ 122.60 | $ 122.60 |
| 5/20/2018 | Omar Roman | $12.00 | 60.37 | $ 8.60 | | $ 122.20 | $ 122.20 |
| 5/27/2018 | Omar Roman | $12.00 | 59.35 | $ 8.60 | | $ 116.10 | $ 116.10 |
| 6/3/2018 | Omar Roman | $12.00 | 41.38 | $ 8.60 | | $ 8.30 | $ 8.30 |
| 6/10/2018 | Omar Roman | $12.00 | 59.33 | $ 8.60 | | $ 116.00 | $ 116.00 |
| 6/17/2018 | Omar Roman | $12.00 | 59.68 | $ 8.60 | | $ 118.10 | $ 118.10 |
| 6/24/2018 | Omar Roman | $12.00 | 60.05 | $ 8.60 | | $ 120.30 | $ 120.30 |
| 7/1/2018 | Omar Roman | $12.00 | 60.00 | $ 8.60 | | $ 120.00 | $ 120.00 |
| 7/8/2018 | Omar Roman | $12.00 | 49.50 | $ 8.60 | | $ 57.00 | $ 57.00 |
| 7/15/2018 | Omar Roman | $12.00 | 59.97 | $ 8.60 | | $ 119.80 | $ 119.80 |
| 7/22/2018 | Omar Roman | $12.00 | 60.98 | $ 8.60 | | $ 125.90 | $ 125.90 |
| 7/29/2018 | Omar Roman | $12.00 | 60.08 | $ 8.60 | | $ 120.50 | $ 120.50 |
| 8/5/2018 | Omar Roman | $12.00 | 60.45 | $ 8.60 | | $ 122.70 | $ 122.70 |
| 8/12/2018 | Omar Roman | $12.00 | 61.15 | $ 8.60 | | $ 126.90 | $ 126.90 |
| 8/19/2018 | Omar Roman | $12.00 | 60.38 | $ 8.60 | | $ 122.30 | $ 122.30 |
| 8/26/2018 | Omar Roman | $12.00 | 60.33 | $ 8.60 | | $ 122.00 | $ 122.00 |
| 9/2/2018 | Omar Roman | $12.00 | 61.12 | $ 8.60 | | $ 126.70 | $ 126.70 |
| 9/9/2018 | Omar Roman | $12.00 | 50.40 | $ 8.60 | | $ 62.40 | $ 62.40 |
| 9/16/2018 | Omar Roman | $12.00 | 60.38 | $ 8.60 | | $ 122.30 | $ 122.30 |
| 9/23/2018 | Omar Roman | $12.00 | 60.88 | $ 8.60 | | $ 125.30 | $ 125.30 |
| 9/30/2018 | Omar Roman | $12.00 | 60.53 | $ 8.60 | | $ 123.20 | $ 123.20 |
| 10/7/2018 | Omar Roman | $12.00 | 61.38 | $ 8.60 | | $ 128.30 | $ 128.30 |
| 10/14/2018 | Omar Roman | $12.00 | 60.02 | $ 8.60 | | $ 120.10 | $ 120.10 |
| 10/21/2018 | Omar Roman | $12.00 | 61.07 | $ 8.60 | | $ 126.40 | $ 126.40 |
| 10/28/2018 | Omar Roman | $12.00 | 60.75 | $ 8.60 | | $ 124.50 | $ 124.50 |
| 11/4/2018 | Omar Roman | $12.00 | 61.77 | $ 8.60 | | $ 130.60 | $ 130.60 |
| 11/11/2018 | Omar Roman | $12.00 | 50.03 | $ 8.60 | | $ 60.20 | $ 60.20 |
| 11/25/2018 | Omar Roman | $12.00 | 49.40 | $ 8.60 | | $ 56.40 | $ 56.40 |
| 12/2/2018 | Omar Roman | $12.00 | 60.78 | $ 8.60 | | $ 124.70 | $ 124.70 |
| 12/9/2018 | Omar Roman | $12.00 | 59.73 | $ 8.60 | | $ 118.40 | $ 118.40 |
| 12/23/2018 | Omar Roman | $12.00 | 62.42 | $ 8.60 | | $ 134.50 | $ 134.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/30/2018 | Omar Roman | $12.00 | 48.95 | $ 8.60 | | $ 53.70 | $ 53.70 |
| 1/6/2019 | Omar Roman | $12.00 | 50.25 | $ 8.85 | | $ 61.50 | $ 61.50 |
| 1/13/2019 | Omar Roman | $12.00 | 56.00 | $ 8.85 | | $ 96.00 | $ 96.00 |
| 1/20/2019 | Omar Roman | $12.00 | 52.33 | $ 8.85 | | $ 74.00 | $ 74.00 |
| 1/27/2019 | Omar Roman | $12.00 | 52.22 | $ 8.85 | | $ 73.30 | $ 73.30 |
| 2/3/2019 | Omar Roman | $12.00 | 59.53 | $ 8.85 | | $ 117.20 | $ 117.20 |
| 2/10/2019 | Omar Roman | $12.00 | 40.57 | $ 8.85 | | $ 3.40 | $ 3.40 |
| 2/17/2019 | Omar Roman | $12.00 | 51.32 | $ 8.85 | | $ 67.90 | $ 67.90 |
| 2/24/2019 | Omar Roman | $12.00 | 59.63 | $ 8.85 | | $ 117.80 | $ 117.80 |
| 3/3/2019 | Omar Roman | $12.00 | 51.80 | $ 8.85 | | $ 70.80 | $ 70.80 |
| 3/10/2019 | Omar Roman | $12.00 | 60.75 | $ 8.85 | | $ 124.50 | $ 124.50 |
| 3/17/2019 | Omar Roman | $12.00 | 61.30 | $ 8.85 | | $ 127.80 | $ 127.80 |
| 3/24/2019 | Omar Roman | $12.00 | 61.37 | $ 8.85 | | $ 128.20 | $ 128.20 |
| 3/31/2019 | Omar Roman | $12.00 | 63.42 | $ 8.85 | | $ 140.50 | $ 140.50 |
| 4/7/2019 | Omar Roman | $12.00 | 60.92 | $ 8.85 | | $ 125.50 | $ 125.50 |
| 4/14/2019 | Omar Roman | $12.00 | 51.10 | $ 8.85 | | $ 66.60 | $ 66.60 |
| 4/21/2019 | Omar Roman | $12.00 | 61.25 | $ 8.85 | | $ 127.50 | $ 127.50 |
| 4/28/2019 | Omar Roman | $12.00 | 50.03 | $ 8.85 | | $ 60.20 | $ 60.20 |
| 5/5/2019 | Omar Roman | $12.00 | 51.60 | $ 8.85 | | $ 69.60 | $ 69.60 |
| 5/26/2019 | Omar Roman | $12.00 | 61.15 | $ 8.85 | | $ 126.90 | $ 126.90 |
| 6/2/2019 | Omar Roman | $12.00 | 48.57 | $ 8.85 | | $ 51.40 | $ 51.40 |
| 6/9/2019 | Omar Roman | $12.00 | 61.23 | $ 8.85 | | $ 127.40 | $ 127.40 |
| 6/16/2019 | Omar Roman | $12.00 | 64.40 | $ 8.85 | | $ 146.40 | $ 146.40 |
| 6/23/2019 | Omar Roman | $12.00 | 60.45 | $ 8.85 | | $ 122.70 | $ 122.70 |
| 6/30/2019 | Omar Roman | $12.00 | 59.67 | $ 10.00 | | $ 118.00 | $ 118.00 |
| 7/7/2019 | Omar Roman | $12.00 | 41.95 | $ 10.00 | | $ 11.70 | $ 11.70 |
| 7/14/2019 | Omar Roman | $12.00 | 60.40 | $ 10.00 | | $ 122.40 | $ 122.40 |
| 7/21/2019 | Omar Roman | $12.00 | 60.72 | $ 10.00 | | $ 124.30 | $ 124.30 |
| 7/28/2019 | Omar Roman | $12.00 | 60.60 | $ 10.00 | | $ 123.60 | $ 123.60 |
| 8/4/2019 | Omar Roman | $12.00 | 61.18 | $ 10.00 | | $ 127.10 | $ 127.10 |
| 8/18/2019 | Omar Roman | $12.00 | 62.18 | $ 10.00 | | $ 133.10 | $ 133.10 |
| 8/25/2019 | Omar Roman | $12.00 | 60.18 | $ 10.00 | | $ 121.10 | $ 121.10 |
| 9/1/2019 | Omar Roman | $12.00 | 60.58 | $ 10.00 | | $ 123.50 | $ 123.50 |
| 9/8/2019 | Omar Roman | $12.00 | 50.53 | $ 10.00 | | $ 63.20 | $ 63.20 |
| 9/15/2019 | Omar Roman | $12.00 | 50.90 | $ 10.00 | | $ 65.40 | $ 65.40 |
| 9/22/2019 | Omar Roman | $12.00 | 59.78 | $ 10.00 | | $ 118.70 | $ 118.70 |
| 9/29/2019 | Omar Roman | $12.00 | 60.17 | $ 10.00 | | $ 121.00 | $ 121.00 |
| 10/6/2019 | Omar Roman | $12.00 | 62.43 | $ 10.00 | | $ 134.60 | $ 134.60 |
| 10/13/2019 | Omar Roman | $12.00 | 57.30 | $ 10.00 | | $ 103.80 | $ 103.80 |
| 10/20/2019 | Omar Roman | $12.00 | 40.65 | $ 10.00 | | $ 3.90 | $ 3.90 |
| 10/27/2019 | Omar Roman | $12.00 | 53.42 | $ 10.00 | | $ 80.50 | $ 80.50 |
| 11/3/2019 | Omar Roman | $12.00 | 64.15 | $ 10.00 | | $ 144.90 | $ 144.90 |
| 11/10/2019 | Omar Roman | $12.00 | 61.65 | $ 10.00 | | $ 129.90 | $ 129.90 |
| 11/17/2019 | Omar Roman | $12.00 | 58.92 | $ 10.00 | | $ 113.50 | $ 113.50 |
| 11/24/2019 | Omar Roman | $12.00 | 48.57 | $ 10.00 | | $ 51.40 | $ 51.40 |
| 12/1/2019 | Omar Roman | $12.00 | 48.40 | $ 10.00 | | $ 50.40 | $ 50.40 |
| 12/8/2019 | Omar Roman | $12.00 | 58.63 | $ 10.00 | | $ 111.80 | $ 111.80 |
| 12/15/2019 | Omar Roman | $12.00 | 59.13 | $ 10.00 | | $ 114.80 | $ 114.80 |
| 12/22/2019 | Omar Roman | $12.00 | 58.95 | $ 10.00 | | $ 113.70 | $ 113.70 |
| 1/5/2020 | Omar Roman | $12.00 | 47.00 | $ 11.00 | | $ 42.00 | $ 42.00 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/12/2020 | Omar Roman | $12.00 | 58.70 | $ 11.00 | | $ 112.20 | $ 112.20 |
| 1/19/2020 | Omar Roman | $12.00 | 59.23 | $ 11.00 | | $ 115.40 | $ 115.40 |
| 1/26/2020 | Omar Roman | $12.00 | 58.92 | $ 11.00 | | $ 113.50 | $ 113.50 |
| 9/3/2017 | Omar Verastegui | $10.00 | 72.83 | $ 8.44 | | $ 164.17 | $ 164.17 |
| 9/10/2017 | Omar Verastegui | $10.00 | 66.17 | $ 8.44 | | $ 130.83 | $ 130.83 |
| 9/17/2017 | Omar Verastegui | $10.00 | 67.73 | $ 8.44 | | $ 138.67 | $ 138.67 |
| 9/24/2017 | Omar Verastegui | $10.00 | 65.52 | $ 8.44 | | $ 127.58 | $ 127.58 |
| 10/1/2017 | Omar Verastegui | $10.00 | 64.88 | $ 8.44 | | $ 124.42 | $ 124.42 |
| 10/8/2017 | Omar Verastegui | $10.00 | 68.37 | $ 8.44 | | $ 141.83 | $ 141.83 |
| 10/15/2017 | Omar Verastegui | $10.00 | 66.53 | $ 8.44 | | $ 132.67 | $ 132.67 |
| 10/22/2017 | Omar Verastegui | $10.00 | 53.50 | $ 8.44 | | $ 67.50 | $ 67.50 |
| 10/29/2017 | Omar Verastegui | $10.00 | 61.13 | $ 8.44 | | $ 105.67 | $ 105.67 |
| 11/5/2017 | Omar Verastegui | $10.00 | 72.42 | $ 8.44 | | $ 162.08 | $ 162.08 |
| 11/12/2017 | Omar Verastegui | $10.00 | 69.32 | $ 8.44 | | $ 146.58 | $ 146.58 |
| 11/19/2017 | Omar Verastegui | $10.00 | 66.85 | $ 8.44 | | $ 134.25 | $ 134.25 |
| 11/26/2017 | Omar Verastegui | $10.00 | 52.25 | $ 8.44 | | $ 61.25 | $ 61.25 |
| 12/3/2017 | Omar Verastegui | $10.00 | 71.95 | $ 8.44 | | $ 159.75 | $ 159.75 |
| 12/10/2017 | Omar Verastegui | $10.00 | 71.93 | $ 8.44 | | $ 159.67 | $ 159.67 |
| 12/17/2017 | Omar Verastegui | $10.00 | 65.60 | $ 8.44 | | $ 128.00 | $ 128.00 |
| 8/20/2017 | Onix Miguel Geraldinio | $9.00 | 43.63 | $ 8.44 | | $ 16.35 | $ 16.35 |
| 8/27/2017 | Onix Miguel Geraldinio | $9.00 | 54.05 | $ 8.44 | | $ 63.23 | $ 63.23 |
| 2/5/2017 | Orlando Isuiza | $13.00 | 66.77 | $ 8.44 | | $ 173.98 | $ 173.98 |
| 2/12/2017 | Orlando Isuiza | $13.00 | 65.05 | $ 8.44 | | $ 162.83 | $ 162.83 |
| 2/19/2017 | Orlando Isuiza | $13.00 | 69.12 | $ 8.44 | | $ 189.26 | $ 189.26 |
| 2/26/2017 | Orlando Isuiza | $13.00 | 65.05 | $ 8.44 | | $ 162.83 | $ 162.83 |
| 3/5/2017 | Orlando Isuiza | $13.00 | 62.12 | $ 8.44 | | $ 143.76 | $ 143.76 |
| 3/12/2017 | Orlando Isuiza | $13.00 | 52.30 | $ 8.44 | | $ 79.95 | $ 79.95 |
| 3/19/2017 | Orlando Isuiza | $13.00 | 52.33 | $ 8.44 | | $ 80.17 | $ 80.17 |
| 3/26/2017 | Orlando Isuiza | $13.00 | 61.75 | $ 8.44 | | $ 141.38 | $ 141.38 |
| 4/2/2017 | Orlando Isuiza | $13.00 | 61.23 | $ 8.44 | | $ 138.02 | $ 138.02 |
| 4/9/2017 | Orlando Isuiza | $13.00 | 60.55 | $ 8.44 | | $ 133.58 | $ 133.58 |
| 4/16/2017 | Orlando Isuiza | $13.00 | 58.50 | $ 8.44 | | $ 120.25 | $ 120.25 |
| 4/23/2017 | Orlando Isuiza | $13.00 | 60.60 | $ 8.44 | | $ 133.90 | $ 133.90 |
| 4/30/2017 | Orlando Isuiza | $13.00 | 57.30 | $ 8.44 | | $ 112.45 | $ 112.45 |
| 5/7/2017 | Orlando Isuiza | $13.00 | 49.75 | $ 8.44 | | $ 63.38 | $ 63.38 |
| 5/14/2017 | Orlando Isuiza | $13.00 | 60.07 | $ 8.44 | | $ 130.43 | $ 130.43 |
| 5/21/2017 | Orlando Isuiza | $13.00 | 56.65 | $ 8.44 | | $ 108.23 | $ 108.23 |
| 5/28/2017 | Orlando Isuiza | $13.00 | 58.72 | $ 8.44 | | $ 121.66 | $ 121.66 |
| 6/4/2017 | Orlando Isuiza | $13.00 | 60.10 | $ 8.44 | | $ 130.65 | $ 130.65 |
| 6/11/2017 | Orlando Isuiza | $13.00 | 60.67 | $ 8.44 | | $ 134.33 | $ 134.33 |
| 6/18/2017 | Orlando Isuiza | $13.00 | 59.98 | $ 8.44 | | $ 129.89 | $ 129.89 |
| 6/25/2017 | Orlando Isuiza | $13.00 | 60.02 | $ 8.44 | | $ 130.11 | $ 130.11 |
| 7/2/2017 | Orlando Isuiza | $13.00 | 61.88 | $ 8.44 | | $ 142.24 | $ 142.24 |
| 7/9/2017 | Orlando Isuiza | $13.00 | 49.73 | $ 8.44 | | $ 63.27 | $ 63.27 |
| 7/16/2017 | Orlando Isuiza | $13.00 | 60.42 | $ 8.44 | | $ 132.71 | $ 132.71 |
| 7/23/2017 | Orlando Isuiza | $13.00 | 61.30 | $ 8.44 | | $ 138.45 | $ 138.45 |
| 7/30/2017 | Orlando Isuiza | $13.00 | 60.33 | $ 8.44 | | $ 132.17 | $ 132.17 |
| 8/6/2017 | Orlando Isuiza | $13.00 | 51.57 | $ 8.44 | | $ 75.18 | $ 75.18 |
| 8/13/2017 | Orlando Isuiza | $13.00 | 58.38 | $ 8.44 | | $ 119.49 | $ 119.49 |
| 8/20/2017 | Orlando Isuiza | $13.00 | 60.72 | $ 8.44 | | $ 134.66 | $ 134.66 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/27/2017 | Orlando Isuiza | $13.00 | 60.37 | $ 8.44 | | $ 132.38 | $ 132.38 |
| 9/3/2017 | Orlando Isuiza | $13.00 | 57.72 | $ 8.44 | | $ 115.16 | $ 115.16 |
| 9/10/2017 | Orlando Isuiza | $13.00 | 61.13 | $ 8.44 | | $ 137.37 | $ 137.37 |
| 9/17/2017 | Orlando Isuiza | $13.00 | 58.98 | $ 8.44 | | $ 123.39 | $ 123.39 |
| 9/24/2017 | Orlando Isuiza | $13.00 | 60.65 | $ 8.44 | | $ 134.23 | $ 134.23 |
| 10/1/2017 | Orlando Isuiza | $13.00 | 60.97 | $ 8.44 | | $ 136.28 | $ 136.28 |
| 10/8/2017 | Orlando Isuiza | $13.00 | 58.40 | $ 8.44 | | $ 119.60 | $ 119.60 |
| 10/15/2017 | Orlando Isuiza | $13.00 | 59.87 | $ 8.44 | | $ 129.13 | $ 129.13 |
| 10/22/2017 | Orlando Isuiza | $13.00 | 61.90 | $ 8.44 | | $ 142.35 | $ 142.35 |
| 10/29/2017 | Orlando Isuiza | $13.00 | 60.65 | $ 8.44 | | $ 134.23 | $ 134.23 |
| 11/5/2017 | Orlando Isuiza | $13.00 | 58.30 | $ 8.44 | | $ 118.95 | $ 118.95 |
| 11/12/2017 | Orlando Isuiza | $13.00 | 63.88 | $ 8.44 | | $ 155.24 | $ 155.24 |
| 11/19/2017 | Orlando Isuiza | $13.00 | 61.03 | $ 8.44 | | $ 136.72 | $ 136.72 |
| 11/26/2017 | Orlando Isuiza | $13.00 | 41.62 | $ 8.44 | | $ 10.51 | $ 10.51 |
| 12/3/2017 | Orlando Isuiza | $13.00 | 61.87 | $ 8.44 | | $ 142.13 | $ 142.13 |
| 12/10/2017 | Orlando Isuiza | $13.00 | 61.62 | $ 8.44 | | $ 140.51 | $ 140.51 |
| 12/17/2017 | Orlando Isuiza | $13.00 | 62.12 | $ 8.44 | | $ 143.76 | $ 143.76 |
| 12/24/2017 | Orlando Isuiza | $13.00 | 63.03 | $ 8.44 | | $ 149.72 | $ 149.72 |
| 12/31/2017 | Orlando Isuiza | $13.00 | 50.67 | $ 8.44 | | $ 69.33 | $ 69.33 |
| 1/7/2018 | Orlando Isuiza | $13.00 | 57.25 | $ 8.60 | | $ 112.13 | $ 112.13 |
| 1/14/2018 | Orlando Isuiza | $13.00 | 63.57 | $ 8.60 | | $ 153.18 | $ 153.18 |
| 1/21/2018 | Orlando Isuiza | $13.00 | 60.73 | $ 8.60 | | $ 134.77 | $ 134.77 |
| 1/28/2018 | Orlando Isuiza | $13.00 | 60.92 | $ 8.60 | | $ 135.96 | $ 135.96 |
| 2/4/2018 | Orlando Isuiza | $13.00 | 58.48 | $ 8.60 | | $ 120.14 | $ 120.14 |
| 2/11/2018 | Orlando Isuiza | $13.00 | 59.02 | $ 8.60 | | $ 123.61 | $ 123.61 |
| 2/18/2018 | Orlando Isuiza | $13.00 | 57.75 | $ 8.60 | | $ 115.38 | $ 115.38 |
| 2/25/2018 | Orlando Isuiza | $13.00 | 73.50 | $ 8.60 | | $ 217.75 | $ 217.75 |
| 3/4/2018 | Orlando Isuiza | $13.00 | 80.50 | $ 8.60 | | $ 263.25 | $ 263.25 |
| 3/25/2018 | Orlando Isuiza | $13.00 | 69.87 | $ 8.60 | | $ 194.13 | $ 194.13 |
| 4/1/2018 | Orlando Isuiza | $13.00 | 77.02 | $ 8.60 | | $ 240.61 | $ 240.61 |
| 4/8/2018 | Orlando Isuiza | $13.00 | 76.77 | $ 8.60 | | $ 238.98 | $ 238.98 |
| 4/15/2018 | Orlando Isuiza | $13.00 | 76.12 | $ 8.60 | | $ 234.76 | $ 234.76 |
| 4/22/2018 | Orlando Isuiza | $13.00 | 75.30 | $ 8.60 | | $ 229.45 | $ 229.45 |
| 4/29/2018 | Orlando Isuiza | $13.00 | 75.60 | $ 8.60 | | $ 231.40 | $ 231.40 |
| 5/6/2018 | Orlando Isuiza | $13.00 | 76.90 | $ 8.60 | | $ 239.85 | $ 239.85 |
| 5/13/2018 | Orlando Isuiza | $13.00 | 76.70 | $ 8.60 | | $ 238.55 | $ 238.55 |
| 5/20/2018 | Orlando Isuiza | $13.00 | 73.52 | $ 8.60 | | $ 217.86 | $ 217.86 |
| 5/27/2018 | Orlando Isuiza | $13.00 | 74.62 | $ 8.60 | | $ 225.01 | $ 225.01 |
| 6/3/2018 | Orlando Isuiza | $13.00 | 67.38 | $ 8.60 | | $ 177.99 | $ 177.99 |
| 6/10/2018 | Orlando Isuiza | $13.00 | 64.40 | $ 8.60 | | $ 158.60 | $ 158.60 |
| 6/17/2018 | Orlando Isuiza | $13.00 | 58.33 | $ 8.60 | | $ 119.17 | $ 119.17 |
| 6/24/2018 | Orlando Isuiza | $13.00 | 54.50 | $ 8.60 | | $ 94.25 | $ 94.25 |
| 7/1/2018 | Orlando Isuiza | $13.00 | 54.55 | $ 8.60 | | $ 94.58 | $ 94.58 |
| 7/15/2018 | Orlando Isuiza | $13.00 | 55.57 | $ 8.60 | | $ 101.18 | $ 101.18 |
| 7/22/2018 | Orlando Isuiza | $13.00 | 55.65 | $ 8.60 | | $ 101.73 | $ 101.73 |
| 7/29/2018 | Orlando Isuiza | $13.00 | 55.18 | $ 8.60 | | $ 98.69 | $ 98.69 |
| 8/5/2018 | Orlando Isuiza | $13.00 | 55.50 | $ 8.60 | | $ 100.75 | $ 100.75 |
| 8/12/2018 | Orlando Isuiza | $13.00 | 55.63 | $ 8.60 | | $ 101.62 | $ 101.62 |
| 8/19/2018 | Orlando Isuiza | $13.00 | 54.75 | $ 8.60 | | $ 95.88 | $ 95.88 |
| 8/26/2018 | Orlando Isuiza | $13.00 | 55.58 | $ 8.60 | | $ 101.29 | $ 101.29 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/2/2018 | Orlando Isuiza | $13.00 | 54.78 | $ 8.60 | | $ 96.09 | $ 96.09 |
| 9/9/2018 | Orlando Isuiza | $13.00 | 55.70 | $ 8.60 | | $ 102.05 | $ 102.05 |
| 9/16/2018 | Orlando Isuiza | $13.00 | 55.37 | $ 8.60 | | $ 99.88 | $ 99.88 |
| 9/23/2018 | Orlando Isuiza | $13.00 | 55.35 | $ 8.60 | | $ 99.78 | $ 99.78 |
| 9/30/2018 | Orlando Isuiza | $13.00 | 56.07 | $ 8.60 | | $ 104.43 | $ 104.43 |
| 10/7/2018 | Orlando Isuiza | $13.00 | 57.27 | $ 8.60 | | $ 112.23 | $ 112.23 |
| 10/14/2018 | Orlando Isuiza | $13.00 | 57.10 | $ 8.60 | | $ 111.15 | $ 111.15 |
| 10/21/2018 | Orlando Isuiza | $13.00 | 63.32 | $ 8.60 | | $ 151.56 | $ 151.56 |
| 10/28/2018 | Orlando Isuiza | $13.00 | 68.17 | $ 8.60 | | $ 183.08 | $ 183.08 |
| 11/4/2018 | Orlando Isuiza | $13.00 | 58.40 | $ 8.60 | | $ 119.60 | $ 119.60 |
| 11/11/2018 | Orlando Isuiza | $13.00 | 69.55 | $ 8.60 | | $ 192.08 | $ 192.08 |
| 11/18/2018 | Orlando Isuiza | $13.00 | 67.73 | $ 8.60 | | $ 180.27 | $ 180.27 |
| 11/25/2018 | Orlando Isuiza | $13.00 | 55.35 | $ 8.60 | | $ 99.78 | $ 99.78 |
| 12/2/2018 | Orlando Isuiza | $13.00 | 60.97 | $ 8.60 | | $ 136.28 | $ 136.28 |
| 12/9/2018 | Orlando Isuiza | $13.00 | 70.02 | $ 8.60 | | $ 195.11 | $ 195.11 |
| 12/16/2018 | Orlando Isuiza | $13.00 | 57.35 | $ 8.60 | | $ 112.78 | $ 112.78 |
| 12/23/2018 | Orlando Isuiza | $13.00 | 58.97 | $ 8.60 | | $ 123.28 | $ 123.28 |
| 12/30/2018 | Orlando Isuiza | $13.00 | 53.50 | $ 8.60 | | $ 87.75 | $ 87.75 |
| 1/6/2019 | Orlando Isuiza | $13.00 | 66.42 | $ 8.85 | | $ 171.71 | $ 171.71 |
| 1/13/2019 | Orlando Isuiza | $13.00 | 70.77 | $ 8.85 | | $ 199.98 | $ 199.98 |
| 1/20/2019 | Orlando Isuiza | $13.00 | 69.77 | $ 8.85 | | $ 193.48 | $ 193.48 |
| 1/27/2019 | Orlando Isuiza | $13.00 | 70.45 | $ 8.85 | | $ 197.93 | $ 197.93 |
| 2/3/2019 | Orlando Isuiza | $13.00 | 70.75 | $ 8.85 | | $ 199.88 | $ 199.88 |
| 2/10/2019 | Orlando Isuiza | $13.00 | 69.37 | $ 8.85 | | $ 190.88 | $ 190.88 |
| 2/17/2019 | Orlando Isuiza | $13.00 | 56.97 | $ 8.85 | | $ 110.28 | $ 110.28 |
| 2/24/2019 | Orlando Isuiza | $13.00 | 68.62 | $ 8.85 | | $ 186.01 | $ 186.01 |
| 3/3/2019 | Orlando Isuiza | $13.00 | 70.75 | $ 8.85 | | $ 199.88 | $ 199.88 |
| 3/10/2019 | Orlando Isuiza | $13.00 | 71.27 | $ 8.85 | | $ 203.23 | $ 203.23 |
| 3/17/2019 | Orlando Isuiza | $13.00 | 69.38 | $ 8.85 | | $ 190.99 | $ 190.99 |
| 3/24/2019 | Orlando Isuiza | $13.00 | 71.72 | $ 8.85 | | $ 206.16 | $ 206.16 |
| 3/31/2019 | Orlando Isuiza | $13.00 | 71.22 | $ 8.85 | | $ 202.91 | $ 202.91 |
| 4/7/2019 | Orlando Isuiza | $13.00 | 59.23 | $ 8.85 | | $ 125.02 | $ 125.02 |
| 4/14/2019 | Orlando Isuiza | $13.00 | 71.55 | $ 8.85 | | $ 205.08 | $ 205.08 |
| 4/21/2019 | Orlando Isuiza | $13.00 | 70.60 | $ 8.85 | | $ 198.90 | $ 198.90 |
| 4/28/2019 | Orlando Isuiza | $13.00 | 63.13 | $ 8.85 | | $ 150.37 | $ 150.37 |
| 5/5/2019 | Orlando Isuiza | $13.00 | 72.33 | $ 8.85 | | $ 210.17 | $ 210.17 |
| 5/12/2019 | Orlando Isuiza | $13.00 | 71.87 | $ 8.85 | | $ 207.13 | $ 207.13 |
| 5/19/2019 | Orlando Isuiza | $13.00 | 59.05 | $ 8.85 | | $ 123.83 | $ 123.83 |
| 5/26/2019 | Orlando Isuiza | $13.00 | 59.72 | $ 8.85 | | $ 128.16 | $ 128.16 |
| 6/2/2019 | Orlando Isuiza | $13.00 | 65.40 | $ 8.85 | | $ 165.10 | $ 165.10 |
| 6/9/2019 | Orlando Isuiza | $13.00 | 66.22 | $ 8.85 | | $ 170.41 | $ 170.41 |
| 6/16/2019 | Orlando Isuiza | $13.00 | 70.43 | $ 8.85 | | $ 197.82 | $ 197.82 |
| 6/23/2019 | Orlando Isuiza | $13.00 | 71.05 | $ 8.85 | | $ 201.83 | $ 201.83 |
| 6/30/2019 | Orlando Isuiza | $13.00 | 58.40 | $ 10.00 | | $ 119.60 | $ 119.60 |
| 7/7/2019 | Orlando Isuiza | $13.50 | 64.30 | $ 10.00 | | $ 164.03 | $ 164.03 |
| 7/14/2019 | Orlando Isuiza | $13.50 | 59.08 | $ 10.00 | | $ 128.81 | $ 128.81 |
| 7/21/2019 | Orlando Isuiza | $13.50 | 56.83 | $ 10.00 | | $ 113.63 | $ 113.63 |
| 8/4/2019 | Orlando Isuiza | $13.50 | 46.37 | $ 10.00 | | $ 42.98 | $ 42.98 |
| 8/11/2019 | Orlando Isuiza | $13.50 | 58.77 | $ 10.00 | | $ 126.68 | $ 126.68 |
| 8/18/2019 | Orlando Isuiza | $13.50 | 46.27 | $ 10.00 | | $ 42.30 | $ 42.30 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/25/2019 | Orlando Isuiza | $13.50 | 54.68 | $ 10.00 | | $ 99.11 | $ 99.11 |
| 9/1/2019 | Orlando Isuiza | $13.50 | 70.72 | $ 10.00 | | $ 207.34 | $ 207.34 |
| 9/8/2019 | Orlando Isuiza | $13.50 | 64.33 | $ 10.00 | | $ 164.25 | $ 164.25 |
| 9/15/2019 | Orlando Isuiza | $13.50 | 66.75 | $ 10.00 | | $ 180.56 | $ 180.56 |
| 9/22/2019 | Orlando Isuiza | $13.50 | 69.92 | $ 10.00 | | $ 201.94 | $ 201.94 |
| 9/29/2019 | Orlando Isuiza | $13.50 | 69.97 | $ 10.00 | | $ 202.28 | $ 202.28 |
| 10/6/2019 | Orlando Isuiza | $13.50 | 45.32 | $ 10.00 | | $ 35.89 | $ 35.89 |
| 10/13/2019 | Orlando Isuiza | $13.50 | 68.93 | $ 10.00 | | $ 195.30 | $ 195.30 |
| 10/20/2019 | Orlando Isuiza | $13.50 | 68.55 | $ 10.00 | | $ 192.71 | $ 192.71 |
| 10/27/2019 | Orlando Isuiza | $13.50 | 68.20 | $ 10.00 | | $ 190.35 | $ 190.35 |
| 11/3/2019 | Orlando Isuiza | $13.50 | 68.08 | $ 10.00 | | $ 189.56 | $ 189.56 |
| 11/17/2019 | Orlando Isuiza | $13.50 | 70.52 | $ 10.00 | | $ 205.99 | $ 205.99 |
| 11/24/2019 | Orlando Isuiza | $13.50 | 58.93 | $ 10.00 | | $ 127.80 | $ 127.80 |
| 12/1/2019 | Orlando Isuiza | $13.50 | 55.42 | $ 10.00 | | $ 104.06 | $ 104.06 |
| 12/8/2019 | Orlando Isuiza | $13.50 | 69.50 | $ 10.00 | | $ 199.13 | $ 199.13 |
| 12/15/2019 | Orlando Isuiza | $13.50 | 70.78 | $ 10.00 | | $ 207.79 | $ 207.79 |
| 12/22/2019 | Orlando Isuiza | $13.50 | 61.10 | $ 10.00 | | $ 142.43 | $ 142.43 |
| 12/29/2019 | Orlando Isuiza | $13.50 | 52.22 | $ 10.00 | | $ 82.46 | $ 82.46 |
| 1/5/2020 | Orlando Isuiza | $13.50 | 57.48 | $ 11.00 | | $ 118.01 | $ 118.01 |
| 1/12/2020 | Orlando Isuiza | $13.50 | 67.17 | $ 11.00 | | $ 183.38 | $ 183.38 |
| 1/19/2020 | Orlando Isuiza | $13.50 | 63.60 | $ 11.00 | | $ 159.30 | $ 159.30 |
| 1/26/2020 | Orlando Isuiza | $13.50 | 57.42 | $ 11.00 | | $ 117.56 | $ 117.56 |
| 4/2/2017 | Oscar De La Cruz | $11.50 | 51.78 | $ 8.44 | | $ 67.75 | $ 67.75 |
| 4/9/2017 | Oscar De La Cruz | $11.50 | 78.38 | $ 8.44 | | $ 220.70 | $ 220.70 |
| 4/16/2017 | Oscar De La Cruz | $11.50 | 77.88 | $ 8.44 | | $ 217.83 | $ 217.83 |
| 4/23/2017 | Oscar De La Cruz | $11.50 | 78.27 | $ 8.44 | | $ 220.03 | $ 220.03 |
| 4/30/2017 | Oscar De La Cruz | $11.50 | 78.70 | $ 8.44 | | $ 222.53 | $ 222.53 |
| 5/7/2017 | Oscar De La Cruz | $11.50 | 77.23 | $ 8.44 | | $ 214.09 | $ 214.09 |
| 5/14/2017 | Oscar De La Cruz | $11.50 | 77.85 | $ 8.44 | | $ 217.64 | $ 217.64 |
| 5/21/2017 | Oscar De La Cruz | $11.50 | 77.48 | $ 8.44 | | $ 215.53 | $ 215.53 |
| 5/28/2017 | Oscar De La Cruz | $11.50 | 77.32 | $ 8.44 | | $ 214.57 | $ 214.57 |
| 6/4/2017 | Oscar De La Cruz | $11.50 | 64.73 | $ 8.44 | | $ 142.22 | $ 142.22 |
| 6/11/2017 | Oscar De La Cruz | $11.50 | 77.37 | $ 8.44 | | $ 214.86 | $ 214.86 |
| 6/18/2017 | Oscar De La Cruz | $11.50 | 77.08 | $ 8.44 | | $ 213.23 | $ 213.23 |
| 6/25/2017 | Oscar De La Cruz | $11.50 | 67.68 | $ 8.44 | | $ 159.18 | $ 159.18 |
| 7/2/2017 | Oscar De La Cruz | $11.50 | 78.05 | $ 8.44 | | $ 218.79 | $ 218.79 |
| 7/9/2017 | Oscar De La Cruz | $11.50 | 63.83 | $ 8.44 | | $ 137.04 | $ 137.04 |
| 7/16/2017 | Oscar De La Cruz | $11.50 | 77.45 | $ 8.44 | | $ 215.34 | $ 215.34 |
| 7/23/2017 | Oscar De La Cruz | $11.50 | 57.00 | $ 8.44 | | $ 97.75 | $ 97.75 |
| 7/30/2017 | Oscar De La Cruz | $11.50 | 71.22 | $ 8.44 | | $ 179.50 | $ 179.50 |
| 8/6/2017 | Oscar De La Cruz | $11.50 | 75.25 | $ 8.44 | | $ 202.69 | $ 202.69 |
| 8/13/2017 | Oscar De La Cruz | $11.50 | 74.43 | $ 8.44 | | $ 197.99 | $ 197.99 |
| 8/20/2017 | Oscar De La Cruz | $11.50 | 76.08 | $ 8.44 | | $ 207.48 | $ 207.48 |
| 8/27/2017 | Oscar De La Cruz | $11.50 | 70.15 | $ 8.44 | | $ 173.36 | $ 173.36 |
| 9/3/2017 | Oscar De La Cruz | $11.50 | 63.50 | $ 8.44 | | $ 135.13 | $ 135.13 |
| 9/10/2017 | Oscar De La Cruz | $11.50 | 59.32 | $ 8.44 | | $ 111.07 | $ 111.07 |
| 9/17/2017 | Oscar De La Cruz | $11.50 | 70.40 | $ 8.44 | | $ 174.80 | $ 174.80 |
| 9/24/2017 | Oscar De La Cruz | $11.50 | 71.85 | $ 8.44 | | $ 183.14 | $ 183.14 |
| 10/1/2017 | Oscar De La Cruz | $11.50 | 73.47 | $ 8.44 | | $ 192.43 | $ 192.43 |
| 10/8/2017 | Oscar De La Cruz | $11.50 | 70.95 | $ 8.44 | | $ 177.96 | $ 177.96 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/15/2017 | Oscar De La Cruz | $11.50 | 67.65 | $ 8.44 | | $ 158.99 | $ 158.99 |
| 10/22/2017 | Oscar De La Cruz | $11.50 | 74.82 | $ 8.44 | | $ 200.20 | $ 200.20 |
| 10/29/2017 | Oscar De La Cruz | $11.50 | 72.20 | $ 8.44 | | $ 185.15 | $ 185.15 |
| 11/5/2017 | Oscar De La Cruz | $11.50 | 61.83 | $ 8.44 | | $ 125.54 | $ 125.54 |
| 11/12/2017 | Oscar De La Cruz | $11.50 | 58.43 | $ 8.44 | | $ 105.99 | $ 105.99 |
| 11/19/2017 | Oscar De La Cruz | $11.50 | 62.35 | $ 8.44 | | $ 128.51 | $ 128.51 |
| 11/26/2017 | Oscar De La Cruz | $11.50 | 60.28 | $ 8.44 | | $ 116.63 | $ 116.63 |
| 12/3/2017 | Oscar De La Cruz | $11.50 | 69.63 | $ 8.44 | | $ 170.39 | $ 170.39 |
| 12/10/2017 | Oscar De La Cruz | $11.50 | 67.35 | $ 8.44 | | $ 157.26 | $ 157.26 |
| 12/17/2017 | Oscar De La Cruz | $11.50 | 63.70 | $ 8.44 | | $ 136.28 | $ 136.28 |
| 12/24/2017 | Oscar De La Cruz | $11.50 | 74.65 | $ 8.44 | | $ 199.24 | $ 199.24 |
| 12/31/2017 | Oscar De La Cruz | $11.50 | 62.88 | $ 8.44 | | $ 131.58 | $ 131.58 |
| 1/7/2018 | Oscar De La Cruz | $11.50 | 48.45 | $ 8.60 | | $ 48.59 | $ 48.59 |
| 1/14/2018 | Oscar De La Cruz | $11.50 | 74.82 | $ 8.60 | | $ 200.20 | $ 200.20 |
| 1/21/2018 | Oscar De La Cruz | $11.50 | 72.37 | $ 8.60 | | $ 186.11 | $ 186.11 |
| 1/28/2018 | Oscar De La Cruz | $11.50 | 75.52 | $ 8.60 | | $ 204.22 | $ 204.22 |
| 2/4/2018 | Oscar De La Cruz | $11.50 | 70.33 | $ 8.60 | | $ 174.42 | $ 174.42 |
| 2/11/2018 | Oscar De La Cruz | $11.50 | 63.12 | $ 8.60 | | $ 132.92 | $ 132.92 |
| 2/18/2018 | Oscar De La Cruz | $11.50 | 76.22 | $ 8.60 | | $ 208.25 | $ 208.25 |
| 2/25/2018 | Oscar De La Cruz | $11.50 | 71.38 | $ 8.60 | | $ 180.45 | $ 180.45 |
| 3/4/2018 | Oscar De La Cruz | $11.50 | 64.97 | $ 8.60 | | $ 143.56 | $ 143.56 |
| 3/25/2018 | Oscar De La Cruz | $11.50 | 61.13 | $ 8.60 | | $ 121.52 | $ 121.52 |
| 4/1/2018 | Oscar De La Cruz | $11.50 | 76.95 | $ 8.60 | | $ 212.46 | $ 212.46 |
| 4/8/2018 | Oscar De La Cruz | $11.50 | 76.95 | $ 8.60 | | $ 212.46 | $ 212.46 |
| 4/15/2018 | Oscar De La Cruz | $11.50 | 70.77 | $ 8.60 | | $ 176.91 | $ 176.91 |
| 4/22/2018 | Oscar De La Cruz | $11.50 | 65.85 | $ 8.60 | | $ 148.64 | $ 148.64 |
| 4/29/2018 | Oscar De La Cruz | $11.50 | 66.63 | $ 8.60 | | $ 153.14 | $ 153.14 |
| 5/6/2018 | Oscar De La Cruz | $11.50 | 67.13 | $ 8.60 | | $ 156.02 | $ 156.02 |
| 5/13/2018 | Oscar De La Cruz | $11.50 | 71.75 | $ 8.60 | | $ 182.56 | $ 182.56 |
| 5/20/2018 | Oscar De La Cruz | $11.50 | 71.10 | $ 8.60 | | $ 178.83 | $ 178.83 |
| 5/27/2018 | Oscar De La Cruz | $11.50 | 73.53 | $ 8.60 | | $ 192.82 | $ 192.82 |
| 6/3/2018 | Oscar De La Cruz | $11.50 | 59.90 | $ 8.60 | | $ 114.43 | $ 114.43 |
| 6/10/2018 | Oscar De La Cruz | $11.50 | 59.78 | $ 8.60 | | $ 113.75 | $ 113.75 |
| 6/17/2018 | Oscar De La Cruz | $11.50 | 71.25 | $ 8.60 | | $ 179.69 | $ 179.69 |
| 6/24/2018 | Oscar De La Cruz | $11.50 | 71.38 | $ 8.60 | | $ 180.45 | $ 180.45 |
| 7/1/2018 | Oscar De La Cruz | $11.50 | 70.68 | $ 8.60 | | $ 176.43 | $ 176.43 |
| 7/8/2018 | Oscar De La Cruz | $11.50 | 60.20 | $ 8.60 | | $ 116.15 | $ 116.15 |
| 7/15/2018 | Oscar De La Cruz | $11.50 | 55.75 | $ 8.60 | | $ 90.56 | $ 90.56 |
| 7/22/2018 | Oscar De La Cruz | $11.50 | 55.15 | $ 8.60 | | $ 87.11 | $ 87.11 |
| 7/29/2018 | Oscar De La Cruz | $11.50 | 67.20 | $ 8.60 | | $ 156.40 | $ 156.40 |
| 8/5/2018 | Oscar De La Cruz | $11.50 | 71.65 | $ 8.60 | | $ 181.99 | $ 181.99 |
| 8/12/2018 | Oscar De La Cruz | $11.50 | 71.98 | $ 8.60 | | $ 183.90 | $ 183.90 |
| 8/19/2018 | Oscar De La Cruz | $11.50 | 70.25 | $ 8.60 | | $ 173.94 | $ 173.94 |
| 8/26/2018 | Oscar De La Cruz | $11.50 | 59.15 | $ 8.60 | | $ 110.11 | $ 110.11 |
| 9/2/2018 | Oscar De La Cruz | $11.50 | 70.13 | $ 8.60 | | $ 173.27 | $ 173.27 |
| 9/9/2018 | Oscar De La Cruz | $11.50 | 57.38 | $ 8.60 | | $ 99.95 | $ 99.95 |
| 9/16/2018 | Oscar De La Cruz | $11.50 | 68.65 | $ 8.60 | | $ 164.74 | $ 164.74 |
| 9/23/2018 | Oscar De La Cruz | $11.50 | 70.32 | $ 8.60 | | $ 174.32 | $ 174.32 |
| 9/30/2018 | Oscar De La Cruz | $11.50 | 70.73 | $ 8.60 | | $ 176.72 | $ 176.72 |
| 10/7/2018 | Oscar De La Cruz | $11.50 | 70.55 | $ 8.60 | | $ 175.66 | $ 175.66 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/14/2018 | Oscar De La Cruz | $11.50 | 69.57 | $ 8.60 | | $ 170.01 | $ 170.01 |
| 10/21/2018 | Oscar De La Cruz | $11.50 | 66.52 | $ 8.60 | | $ 152.47 | $ 152.47 |
| 10/28/2018 | Oscar De La Cruz | $11.50 | 71.22 | $ 8.60 | | $ 179.50 | $ 179.50 |
| 11/4/2018 | Oscar De La Cruz | $11.50 | 68.08 | $ 8.60 | | $ 161.48 | $ 161.48 |
| 11/11/2018 | Oscar De La Cruz | $11.50 | 68.02 | $ 8.60 | | $ 161.10 | $ 161.10 |
| 11/18/2018 | Oscar De La Cruz | $11.50 | 66.77 | $ 8.60 | | $ 153.91 | $ 153.91 |
| 11/25/2018 | Oscar De La Cruz | $11.50 | 52.55 | $ 8.60 | | $ 72.16 | $ 72.16 |
| 12/2/2018 | Oscar De La Cruz | $11.50 | 71.33 | $ 8.60 | | $ 180.17 | $ 180.17 |
| 12/9/2018 | Oscar De La Cruz | $11.50 | 71.47 | $ 8.60 | | $ 180.93 | $ 180.93 |
| 12/30/2018 | Oscar De La Cruz | $11.50 | 56.50 | $ 8.60 | | $ 94.88 | $ 94.88 |
| 3/31/2019 | Oscar De La Cruz | $11.50 | 62.42 | $ 8.85 | | $ 128.90 | $ 128.90 |
| 4/7/2019 | Oscar De La Cruz | $11.50 | 49.18 | $ 8.85 | | $ 52.80 | $ 52.80 |
| 4/14/2019 | Oscar De La Cruz | $11.50 | 73.87 | $ 8.85 | | $ 194.73 | $ 194.73 |
| 4/21/2019 | Oscar De La Cruz | $11.50 | 70.93 | $ 8.85 | | $ 177.87 | $ 177.87 |
| 4/28/2019 | Oscar De La Cruz | $11.50 | 63.37 | $ 8.85 | | $ 134.36 | $ 134.36 |
| 5/5/2019 | Oscar De La Cruz | $11.50 | 73.72 | $ 8.85 | | $ 193.87 | $ 193.87 |
| 5/12/2019 | Oscar De La Cruz | $11.50 | 48.60 | $ 8.85 | | $ 49.45 | $ 49.45 |
| 5/19/2019 | Oscar De La Cruz | $11.50 | 62.47 | $ 8.85 | | $ 129.18 | $ 129.18 |
| 5/26/2019 | Oscar De La Cruz | $11.50 | 73.65 | $ 8.85 | | $ 193.49 | $ 193.49 |
| 6/2/2019 | Oscar De La Cruz | $11.50 | 61.80 | $ 8.85 | | $ 125.35 | $ 125.35 |
| 6/9/2019 | Oscar De La Cruz | $11.50 | 73.98 | $ 8.85 | | $ 195.40 | $ 195.40 |
| 6/16/2019 | Oscar De La Cruz | $11.50 | 74.20 | $ 8.85 | | $ 196.65 | $ 196.65 |
| 6/23/2019 | Oscar De La Cruz | $11.50 | 73.75 | $ 8.85 | | $ 194.06 | $ 194.06 |
| 6/30/2019 | Oscar De La Cruz | $11.50 | 73.50 | $ 10.00 | | $ 192.63 | $ 192.63 |
| 7/7/2019 | Oscar De La Cruz | $11.50 | 70.08 | $ 10.00 | | $ 172.98 | $ 172.98 |
| 7/14/2019 | Oscar De La Cruz | $11.50 | 61.78 | $ 10.00 | | $ 125.25 | $ 125.25 |
| 7/28/2019 | Oscar De La Cruz | $11.50 | 73.98 | $ 10.00 | | $ 195.40 | $ 195.40 |
| 8/4/2019 | Oscar De La Cruz | $11.50 | 65.48 | $ 10.00 | | $ 146.53 | $ 146.53 |
| 8/11/2019 | Oscar De La Cruz | $11.50 | 75.10 | $ 10.00 | | $ 201.83 | $ 201.83 |
| 8/18/2019 | Oscar De La Cruz | $11.50 | 74.25 | $ 10.00 | | $ 196.94 | $ 196.94 |
| 8/25/2019 | Oscar De La Cruz | $11.50 | 60.23 | $ 10.00 | | $ 116.34 | $ 116.34 |
| 9/1/2019 | Oscar De La Cruz | $11.50 | 60.47 | $ 10.00 | | $ 117.68 | $ 117.68 |
| 9/8/2019 | Oscar De La Cruz | $11.50 | 60.15 | $ 10.00 | | $ 115.86 | $ 115.86 |
| 9/15/2019 | Oscar De La Cruz | $11.50 | 60.63 | $ 10.00 | | $ 118.64 | $ 118.64 |
| 9/22/2019 | Oscar De La Cruz | $11.50 | 72.00 | $ 10.00 | | $ 184.00 | $ 184.00 |
| 9/29/2019 | Oscar De La Cruz | $11.50 | 59.77 | $ 10.00 | | $ 113.66 | $ 113.66 |
| 10/6/2019 | Oscar De La Cruz | $11.50 | 62.27 | $ 10.00 | | $ 128.03 | $ 128.03 |
| 10/13/2019 | Oscar De La Cruz | $11.50 | 62.02 | $ 10.00 | | $ 126.60 | $ 126.60 |
| 10/20/2019 | Oscar De La Cruz | $11.50 | 59.93 | $ 10.00 | | $ 114.62 | $ 114.62 |
| 10/27/2019 | Oscar De La Cruz | $11.50 | 61.68 | $ 10.00 | | $ 124.68 | $ 124.68 |
| 11/3/2019 | Oscar De La Cruz | $11.50 | 71.82 | $ 10.00 | | $ 182.95 | $ 182.95 |
| 11/10/2019 | Oscar De La Cruz | $11.50 | 71.82 | $ 10.00 | | $ 182.95 | $ 182.95 |
| 4/29/2018 | Oscar Diaz | $8.60 | 52.58 | $ 8.60 | | $ 54.11 | $ 54.11 |
| 5/6/2018 | Oscar Diaz | $8.60 | 52.05 | $ 8.60 | | $ 51.82 | $ 51.82 |
| 5/13/2018 | Oscar Diaz | $8.60 | 62.45 | $ 8.60 | | $ 96.54 | $ 96.54 |
| 5/20/2018 | Oscar Diaz | $8.60 | 71.10 | $ 8.60 | | $ 133.73 | $ 133.73 |
| 2/5/2017 | Oscar E. Zurita | $10.50 | 63.33 | $ 8.44 | | $ 122.50 | $ 122.50 |
| 2/12/2017 | Oscar E. Zurita | $10.50 | 63.65 | $ 8.44 | | $ 124.16 | $ 124.16 |
| 2/19/2017 | Oscar E. Zurita | $10.50 | 64.93 | $ 8.44 | | $ 130.90 | $ 130.90 |
| 2/26/2017 | Oscar E. Zurita | $10.50 | 66.17 | $ 8.44 | | $ 137.38 | $ 137.38 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/5/2017 | Oscar E. Zurita | $10.50 | 63.92 | $ 8.44 | | $ 125.56 | $ 125.56 |
| 3/12/2017 | Oscar E. Zurita | $10.50 | 67.38 | $ 8.44 | | $ 143.76 | $ 143.76 |
| 3/19/2017 | Oscar E. Zurita | $10.50 | 54.48 | $ 8.44 | | $ 76.04 | $ 76.04 |
| 3/26/2017 | Oscar E. Zurita | $10.50 | 65.42 | $ 8.44 | | $ 133.44 | $ 133.44 |
| 4/2/2017 | Oscar E. Zurita | $10.50 | 65.60 | $ 8.44 | | $ 134.40 | $ 134.40 |
| 4/9/2017 | Oscar E. Zurita | $10.50 | 64.25 | $ 8.44 | | $ 127.31 | $ 127.31 |
| 4/16/2017 | Oscar E. Zurita | $10.50 | 66.87 | $ 8.44 | | $ 141.05 | $ 141.05 |
| 4/23/2017 | Oscar E. Zurita | $10.50 | 65.13 | $ 8.44 | | $ 131.95 | $ 131.95 |
| 4/30/2017 | Oscar E. Zurita | $10.50 | 65.22 | $ 8.44 | | $ 132.39 | $ 132.39 |
| 5/7/2017 | Oscar E. Zurita | $10.50 | 53.98 | $ 8.44 | | $ 73.41 | $ 73.41 |
| 5/14/2017 | Oscar E. Zurita | $10.50 | 65.10 | $ 8.44 | | $ 131.78 | $ 131.78 |
| 5/21/2017 | Oscar E. Zurita | $10.50 | 63.52 | $ 8.44 | | $ 123.46 | $ 123.46 |
| 5/28/2017 | Oscar E. Zurita | $10.50 | 65.77 | $ 8.44 | | $ 135.28 | $ 135.28 |
| 6/4/2017 | Oscar E. Zurita | $10.50 | 65.07 | $ 8.44 | | $ 131.60 | $ 131.60 |
| 6/11/2017 | Oscar E. Zurita | $10.50 | 64.45 | $ 8.44 | | $ 128.36 | $ 128.36 |
| 6/18/2017 | Oscar E. Zurita | $10.50 | 65.05 | $ 8.44 | | $ 131.51 | $ 131.51 |
| 6/25/2017 | Oscar E. Zurita | $10.50 | 65.03 | $ 8.44 | | $ 131.43 | $ 131.43 |
| 7/2/2017 | Oscar E. Zurita | $10.50 | 65.17 | $ 8.44 | | $ 132.13 | $ 132.13 |
| 7/9/2017 | Oscar E. Zurita | $10.50 | 66.65 | $ 8.44 | | $ 139.91 | $ 139.91 |
| 7/16/2017 | Oscar E. Zurita | $10.50 | 62.07 | $ 8.44 | | $ 115.85 | $ 115.85 |
| 7/23/2017 | Oscar E. Zurita | $10.50 | 65.83 | $ 8.44 | | $ 135.63 | $ 135.63 |
| 7/30/2017 | Oscar E. Zurita | $10.50 | 64.93 | $ 8.44 | | $ 130.90 | $ 130.90 |
| 8/6/2017 | Oscar E. Zurita | $10.50 | 64.75 | $ 8.44 | | $ 129.94 | $ 129.94 |
| 8/13/2017 | Oscar E. Zurita | $10.50 | 63.28 | $ 8.44 | | $ 122.24 | $ 122.24 |
| 8/20/2017 | Oscar E. Zurita | $10.50 | 63.33 | $ 8.44 | | $ 122.50 | $ 122.50 |
| 8/27/2017 | Oscar E. Zurita | $10.50 | 66.38 | $ 8.44 | | $ 138.51 | $ 138.51 |
| 9/3/2017 | Oscar E. Zurita | $10.50 | 65.72 | $ 8.44 | | $ 135.01 | $ 135.01 |
| 9/10/2017 | Oscar E. Zurita | $10.50 | 65.73 | $ 8.44 | | $ 135.10 | $ 135.10 |
| 9/17/2017 | Oscar E. Zurita | $10.50 | 63.70 | $ 8.44 | | $ 124.43 | $ 124.43 |
| 9/24/2017 | Oscar E. Zurita | $10.50 | 63.67 | $ 8.44 | | $ 124.25 | $ 124.25 |
| 10/1/2017 | Oscar E. Zurita | $10.50 | 63.37 | $ 8.44 | | $ 122.68 | $ 122.68 |
| 10/8/2017 | Oscar E. Zurita | $10.50 | 64.45 | $ 8.44 | | $ 128.36 | $ 128.36 |
| 10/15/2017 | Oscar E. Zurita | $10.50 | 62.68 | $ 8.44 | | $ 119.09 | $ 119.09 |
| 10/22/2017 | Oscar E. Zurita | $10.50 | 64.03 | $ 8.44 | | $ 126.18 | $ 126.18 |
| 10/29/2017 | Oscar E. Zurita | $10.50 | 62.67 | $ 8.44 | | $ 119.00 | $ 119.00 |
| 11/5/2017 | Oscar E. Zurita | $10.50 | 61.52 | $ 8.44 | | $ 112.96 | $ 112.96 |
| 11/12/2017 | Oscar E. Zurita | $10.50 | 62.45 | $ 8.44 | | $ 117.86 | $ 117.86 |
| 11/19/2017 | Oscar E. Zurita | $10.50 | 64.37 | $ 8.44 | | $ 127.93 | $ 127.93 |
| 11/26/2017 | Oscar E. Zurita | $10.50 | 54.50 | $ 8.44 | | $ 76.13 | $ 76.13 |
| 12/3/2017 | Oscar E. Zurita | $10.50 | 63.75 | $ 8.44 | | $ 124.69 | $ 124.69 |
| 12/10/2017 | Oscar E. Zurita | $10.50 | 63.48 | $ 8.44 | | $ 123.29 | $ 123.29 |
| 12/17/2017 | Oscar E. Zurita | $10.50 | 53.27 | $ 8.44 | | $ 69.65 | $ 69.65 |
| 12/24/2017 | Oscar E. Zurita | $10.50 | 63.17 | $ 8.44 | | $ 121.63 | $ 121.63 |
| 12/31/2017 | Oscar E. Zurita | $10.50 | 53.82 | $ 8.44 | | $ 72.54 | $ 72.54 |
| 1/7/2018 | Oscar E. Zurita | $10.50 | 61.60 | $ 8.60 | | $ 113.40 | $ 113.40 |
| 1/14/2018 | Oscar E. Zurita | $10.50 | 63.12 | $ 8.60 | | $ 121.36 | $ 121.36 |
| 1/21/2018 | Oscar E. Zurita | $10.50 | 63.80 | $ 8.60 | | $ 124.95 | $ 124.95 |
| 1/28/2018 | Oscar E. Zurita | $10.50 | 53.57 | $ 8.60 | | $ 71.23 | $ 71.23 |
| 2/4/2018 | Oscar E. Zurita | $10.50 | 63.90 | $ 8.60 | | $ 125.48 | $ 125.48 |
| 2/11/2018 | Oscar E. Zurita | $10.50 | 63.80 | $ 8.60 | | $ 124.95 | $ 124.95 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/18/2018 | Oscar E. Zurita | $10.50 | 63.33 | $ 8.60 | | $ 122.50 | $ 122.50 |
| 2/25/2018 | Oscar E. Zurita | $10.50 | 62.97 | $ 8.60 | | $ 120.58 | $ 120.58 |
| 3/4/2018 | Oscar E. Zurita | $10.50 | 65.13 | $ 8.60 | | $ 131.95 | $ 131.95 |
| 3/25/2018 | Oscar E. Zurita | $10.50 | 62.87 | $ 8.60 | | $ 120.05 | $ 120.05 |
| 4/1/2018 | Oscar E. Zurita | $10.50 | 68.62 | $ 8.60 | | $ 150.24 | $ 150.24 |
| 4/8/2018 | Oscar E. Zurita | $10.50 | 63.82 | $ 8.60 | | $ 125.04 | $ 125.04 |
| 4/15/2018 | Oscar E. Zurita | $10.50 | 64.40 | $ 8.60 | | $ 128.10 | $ 128.10 |
| 4/22/2018 | Oscar E. Zurita | $10.50 | 63.35 | $ 8.60 | | $ 122.59 | $ 122.59 |
| 4/29/2018 | Oscar E. Zurita | $10.50 | 63.43 | $ 8.60 | | $ 123.03 | $ 123.03 |
| 5/6/2018 | Oscar E. Zurita | $10.50 | 64.28 | $ 8.60 | | $ 127.49 | $ 127.49 |
| 5/13/2018 | Oscar E. Zurita | $10.50 | 64.15 | $ 8.60 | | $ 126.79 | $ 126.79 |
| 5/20/2018 | Oscar E. Zurita | $10.50 | 63.78 | $ 8.60 | | $ 124.86 | $ 124.86 |
| 5/27/2018 | Oscar E. Zurita | $10.50 | 64.12 | $ 8.60 | | $ 126.61 | $ 126.61 |
| 6/3/2018 | Oscar E. Zurita | $10.50 | 65.15 | $ 8.60 | | $ 132.04 | $ 132.04 |
| 6/10/2018 | Oscar E. Zurita | $10.50 | 63.38 | $ 8.60 | | $ 122.76 | $ 122.76 |
| 6/17/2018 | Oscar E. Zurita | $10.50 | 66.23 | $ 8.60 | | $ 137.73 | $ 137.73 |
| 6/24/2018 | Oscar E. Zurita | $10.50 | 65.58 | $ 8.60 | | $ 134.31 | $ 134.31 |
| 7/1/2018 | Oscar E. Zurita | $10.50 | 66.07 | $ 8.60 | | $ 136.85 | $ 136.85 |
| 7/8/2018 | Oscar E. Zurita | $10.50 | 63.92 | $ 8.60 | | $ 125.56 | $ 125.56 |
| 7/15/2018 | Oscar E. Zurita | $10.50 | 63.33 | $ 8.60 | | $ 122.50 | $ 122.50 |
| 7/22/2018 | Oscar E. Zurita | $10.50 | 64.27 | $ 8.60 | | $ 127.40 | $ 127.40 |
| 7/29/2018 | Oscar E. Zurita | $10.50 | 63.78 | $ 8.60 | | $ 124.86 | $ 124.86 |
| 8/5/2018 | Oscar E. Zurita | $10.50 | 55.25 | $ 8.60 | | $ 80.06 | $ 80.06 |
| 8/12/2018 | Oscar E. Zurita | $10.50 | 62.23 | $ 8.60 | | $ 116.73 | $ 116.73 |
| 8/19/2018 | Oscar E. Zurita | $10.50 | 52.82 | $ 8.60 | | $ 67.29 | $ 67.29 |
| 8/26/2018 | Oscar E. Zurita | $10.50 | 66.62 | $ 8.60 | | $ 139.74 | $ 139.74 |
| 9/2/2018 | Oscar E. Zurita | $10.50 | 65.55 | $ 8.60 | | $ 134.14 | $ 134.14 |
| 9/9/2018 | Oscar E. Zurita | $10.50 | 63.62 | $ 8.60 | | $ 123.99 | $ 123.99 |
| 9/16/2018 | Oscar E. Zurita | $10.50 | 64.20 | $ 8.60 | | $ 127.05 | $ 127.05 |
| 9/23/2018 | Oscar E. Zurita | $10.50 | 63.70 | $ 8.60 | | $ 124.43 | $ 124.43 |
| 9/30/2018 | Oscar E. Zurita | $10.50 | 63.15 | $ 8.60 | | $ 121.54 | $ 121.54 |
| 10/7/2018 | Oscar E. Zurita | $10.50 | 41.47 | $ 8.60 | | $ 7.70 | $ 7.70 |
| 10/14/2018 | Oscar E. Zurita | $10.50 | 61.85 | $ 8.60 | | $ 114.71 | $ 114.71 |
| 10/21/2018 | Oscar E. Zurita | $10.50 | 63.50 | $ 8.60 | | $ 123.38 | $ 123.38 |
| 10/28/2018 | Oscar E. Zurita | $10.50 | 64.42 | $ 8.60 | | $ 128.19 | $ 128.19 |
| 11/4/2018 | Oscar E. Zurita | $10.50 | 64.30 | $ 8.60 | | $ 127.58 | $ 127.58 |
| 11/11/2018 | Oscar E. Zurita | $10.50 | 64.88 | $ 8.60 | | $ 130.64 | $ 130.64 |
| 11/18/2018 | Oscar E. Zurita | $10.50 | 65.37 | $ 8.60 | | $ 133.18 | $ 133.18 |
| 11/25/2018 | Oscar E. Zurita | $10.50 | 54.37 | $ 8.60 | | $ 75.43 | $ 75.43 |
| 12/2/2018 | Oscar E. Zurita | $10.50 | 47.05 | $ 8.60 | | $ 37.01 | $ 37.01 |
| 12/9/2018 | Oscar E. Zurita | $10.50 | 64.18 | $ 8.60 | | $ 126.96 | $ 126.96 |
| 12/16/2018 | Oscar E. Zurita | $10.50 | 64.72 | $ 8.60 | | $ 129.76 | $ 129.76 |
| 12/23/2018 | Oscar E. Zurita | $10.50 | 64.23 | $ 8.60 | | $ 127.23 | $ 127.23 |
| 12/30/2018 | Oscar E. Zurita | $10.50 | 53.17 | $ 8.60 | | $ 69.13 | $ 69.13 |
| 1/6/2019 | Oscar E. Zurita | $10.50 | 52.18 | $ 8.85 | | $ 63.96 | $ 63.96 |
| 1/13/2019 | Oscar E. Zurita | $10.50 | 53.60 | $ 8.85 | | $ 71.40 | $ 71.40 |
| 1/20/2019 | Oscar E. Zurita | $10.50 | 62.98 | $ 8.85 | | $ 120.66 | $ 120.66 |
| 1/27/2019 | Oscar E. Zurita | $10.50 | 51.07 | $ 8.85 | | $ 58.10 | $ 58.10 |
| 2/3/2019 | Oscar E. Zurita | $10.50 | 58.23 | $ 8.85 | | $ 95.73 | $ 95.73 |
| 2/10/2019 | Oscar E. Zurita | $10.50 | 64.32 | $ 8.85 | | $ 127.66 | $ 127.66 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/17/2019 | Oscar E. Zurita | $10.50 | 67.33 | $ 8.85 | | $ 143.50 | $ 143.50 |
| 2/24/2019 | Oscar E. Zurita | $10.50 | 62.63 | $ 8.85 | | $ 118.83 | $ 118.83 |
| 3/3/2019 | Oscar E. Zurita | $10.50 | 63.50 | $ 8.85 | | $ 123.38 | $ 123.38 |
| 3/10/2019 | Oscar E. Zurita | $10.50 | 67.23 | $ 8.85 | | $ 142.98 | $ 142.98 |
| 3/17/2019 | Oscar E. Zurita | $10.50 | 64.92 | $ 8.85 | | $ 130.81 | $ 130.81 |
| 3/24/2019 | Oscar E. Zurita | $10.50 | 62.92 | $ 8.85 | | $ 120.31 | $ 120.31 |
| 3/31/2019 | Oscar E. Zurita | $10.50 | 62.67 | $ 8.85 | | $ 119.00 | $ 119.00 |
| 4/7/2019 | Oscar E. Zurita | $10.50 | 65.32 | $ 8.85 | | $ 132.91 | $ 132.91 |
| 4/14/2019 | Oscar E. Zurita | $10.50 | 66.60 | $ 8.85 | | $ 139.65 | $ 139.65 |
| 4/21/2019 | Oscar E. Zurita | $10.50 | 63.83 | $ 8.85 | | $ 125.13 | $ 125.13 |
| 4/28/2019 | Oscar E. Zurita | $10.50 | 64.20 | $ 8.85 | | $ 127.05 | $ 127.05 |
| 5/5/2019 | Oscar E. Zurita | $10.50 | 65.93 | $ 8.85 | | $ 136.15 | $ 136.15 |
| 5/12/2019 | Oscar E. Zurita | $10.50 | 65.17 | $ 8.85 | | $ 132.13 | $ 132.13 |
| 5/19/2019 | Oscar E. Zurita | $10.50 | 64.63 | $ 8.85 | | $ 129.33 | $ 129.33 |
| 5/26/2019 | Oscar E. Zurita | $10.50 | 65.12 | $ 8.85 | | $ 131.86 | $ 131.86 |
| 6/2/2019 | Oscar E. Zurita | $10.50 | 63.80 | $ 8.85 | | $ 124.95 | $ 124.95 |
| 6/9/2019 | Oscar E. Zurita | $10.50 | 61.00 | $ 8.85 | | $ 110.25 | $ 110.25 |
| 6/16/2019 | Oscar E. Zurita | $10.50 | 64.05 | $ 8.85 | | $ 126.26 | $ 126.26 |
| 6/23/2019 | Oscar E. Zurita | $10.50 | 64.20 | $ 8.85 | | $ 127.05 | $ 127.05 |
| 6/30/2019 | Oscar E. Zurita | $10.50 | 64.63 | $ 10.00 | | $ 129.33 | $ 129.33 |
| 7/7/2019 | Oscar E. Zurita | $12.00 | 64.27 | $ 10.00 | | $ 145.60 | $ 145.60 |
| 7/14/2019 | Oscar E. Zurita | $12.00 | 65.48 | $ 10.00 | | $ 152.90 | $ 152.90 |
| 7/21/2019 | Oscar E. Zurita | $12.00 | 64.93 | $ 10.00 | | $ 149.60 | $ 149.60 |
| 7/28/2019 | Oscar E. Zurita | $12.00 | 67.15 | $ 10.00 | | $ 162.90 | $ 162.90 |
| 8/4/2019 | Oscar E. Zurita | $12.00 | 68.58 | $ 10.00 | | $ 171.50 | $ 171.50 |
| 8/11/2019 | Oscar E. Zurita | $12.00 | 67.33 | $ 10.00 | | $ 164.00 | $ 164.00 |
| 8/18/2019 | Oscar E. Zurita | $12.00 | 55.65 | $ 10.00 | | $ 93.90 | $ 93.90 |
| 8/25/2019 | Oscar E. Zurita | $12.00 | 50.78 | $ 10.00 | | $ 64.70 | $ 64.70 |
| 9/1/2019 | Oscar E. Zurita | $12.00 | 66.57 | $ 10.00 | | $ 159.40 | $ 159.40 |
| 9/8/2019 | Oscar E. Zurita | $12.00 | 66.47 | $ 10.00 | | $ 158.80 | $ 158.80 |
| 9/15/2019 | Oscar E. Zurita | $12.00 | 66.03 | $ 10.00 | | $ 156.20 | $ 156.20 |
| 9/22/2019 | Oscar E. Zurita | $12.00 | 66.70 | $ 10.00 | | $ 160.20 | $ 160.20 |
| 9/29/2019 | Oscar E. Zurita | $12.00 | 54.63 | $ 10.00 | | $ 87.80 | $ 87.80 |
| 11/10/2019 | Oscar E. Zurita | $12.00 | 66.52 | $ 10.00 | | $ 159.10 | $ 159.10 |
| 11/17/2019 | Oscar E. Zurita | $12.00 | 66.77 | $ 10.00 | | $ 160.60 | $ 160.60 |
| 11/24/2019 | Oscar E. Zurita | $12.00 | 64.77 | $ 10.00 | | $ 148.60 | $ 148.60 |
| 12/1/2019 | Oscar E. Zurita | $12.00 | 57.18 | $ 10.00 | | $ 103.10 | $ 103.10 |
| 12/8/2019 | Oscar E. Zurita | $12.00 | 63.03 | $ 10.00 | | $ 138.20 | $ 138.20 |
| 12/15/2019 | Oscar E. Zurita | $12.00 | 66.28 | $ 10.00 | | $ 157.70 | $ 157.70 |
| 12/22/2019 | Oscar E. Zurita | $12.00 | 66.18 | $ 10.00 | | $ 157.10 | $ 157.10 |
| 12/29/2019 | Oscar E. Zurita | $12.00 | 53.65 | $ 10.00 | | $ 81.90 | $ 81.90 |
| 1/5/2020 | Oscar E. Zurita | $12.00 | 66.32 | $ 11.00 | | $ 157.90 | $ 157.90 |
| 1/12/2020 | Oscar E. Zurita | $12.00 | 66.83 | $ 11.00 | | $ 161.00 | $ 161.00 |
| 1/19/2020 | Oscar E. Zurita | $12.00 | 65.12 | $ 11.00 | | $ 150.70 | $ 150.70 |
| 1/26/2020 | Oscar E. Zurita | $12.00 | 64.92 | $ 11.00 | | $ 149.50 | $ 149.50 |
| 12/15/2019 | Oscar Gomez | $11.00 | 69.08 | $ 10.00 | | $ 159.96 | $ 159.96 |
| 12/22/2019 | Oscar Gomez | $11.00 | 69.87 | $ 10.00 | | $ 164.27 | $ 164.27 |
| 12/29/2019 | Oscar Gomez | $11.00 | 55.83 | $ 10.00 | | $ 87.08 | $ 87.08 |
| 1/5/2020 | Oscar Gomez | $11.00 | 66.90 | $ 11.00 | | $ 147.95 | $ 147.95 |
| 1/12/2020 | Oscar Gomez | $11.00 | 70.88 | $ 11.00 | | $ 169.86 | $ 169.86 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/19/2020 | Oscar Gomez | $11.00 | 70.75 | $ 11.00 | | $ 169.13 | $ 169.13 |
| 1/26/2020 | Oscar Gomez | $11.00 | 61.05 | $ 11.00 | | $ 115.78 | $ 115.78 |
| 2/5/2017 | Oscar Saul Mendez Guerra | $10.50 | 60.15 | $ 8.44 | | $ 105.79 | $ 105.79 |
| 2/12/2017 | Oscar Saul Mendez Guerra | $10.50 | 49.42 | $ 8.44 | | $ 49.44 | $ 49.44 |
| 2/19/2017 | Oscar Saul Mendez Guerra | $10.50 | 60.77 | $ 8.44 | | $ 109.03 | $ 109.03 |
| 2/26/2017 | Oscar Saul Mendez Guerra | $10.50 | 60.58 | $ 8.44 | | $ 108.06 | $ 108.06 |
| 3/5/2017 | Oscar Saul Mendez Guerra | $10.50 | 58.35 | $ 8.44 | | $ 96.34 | $ 96.34 |
| 3/12/2017 | Oscar Saul Mendez Guerra | $10.50 | 58.65 | $ 8.44 | | $ 97.91 | $ 97.91 |
| 3/19/2017 | Oscar Saul Mendez Guerra | $10.50 | 40.15 | $ 8.44 | | $ 0.79 | $ 0.79 |
| 3/26/2017 | Oscar Saul Mendez Guerra | $10.50 | 62.88 | $ 8.44 | | $ 120.14 | $ 120.14 |
| 4/2/2017 | Oscar Saul Mendez Guerra | $10.50 | 58.72 | $ 8.44 | | $ 98.26 | $ 98.26 |
| 4/9/2017 | Oscar Saul Mendez Guerra | $10.50 | 61.78 | $ 8.44 | | $ 114.36 | $ 114.36 |
| 4/16/2017 | Oscar Saul Mendez Guerra | $10.50 | 62.88 | $ 8.44 | | $ 120.14 | $ 120.14 |
| 4/23/2017 | Oscar Saul Mendez Guerra | $10.50 | 60.00 | $ 8.44 | | $ 105.00 | $ 105.00 |
| 4/30/2017 | Oscar Saul Mendez Guerra | $10.50 | 62.00 | $ 8.44 | | $ 115.50 | $ 115.50 |
| 5/7/2017 | Oscar Saul Mendez Guerra | $10.50 | 56.83 | $ 8.44 | | $ 88.38 | $ 88.38 |
| 5/14/2017 | Oscar Saul Mendez Guerra | $10.50 | 61.20 | $ 8.44 | | $ 111.30 | $ 111.30 |
| 5/21/2017 | Oscar Saul Mendez Guerra | $10.50 | 61.28 | $ 8.44 | | $ 111.74 | $ 111.74 |
| 5/28/2017 | Oscar Saul Mendez Guerra | $10.50 | 59.58 | $ 8.44 | | $ 102.81 | $ 102.81 |
| 6/4/2017 | Oscar Saul Mendez Guerra | $10.50 | 57.15 | $ 8.44 | | $ 90.04 | $ 90.04 |
| 6/11/2017 | Oscar Saul Mendez Guerra | $10.50 | 60.87 | $ 8.44 | | $ 109.55 | $ 109.55 |
| 6/18/2017 | Oscar Saul Mendez Guerra | $10.50 | 58.75 | $ 8.44 | | $ 98.44 | $ 98.44 |
| 6/25/2017 | Oscar Saul Mendez Guerra | $10.50 | 59.40 | $ 8.44 | | $ 101.85 | $ 101.85 |
| 7/2/2017 | Oscar Saul Mendez Guerra | $10.50 | 59.87 | $ 8.44 | | $ 104.30 | $ 104.30 |
| 7/9/2017 | Oscar Saul Mendez Guerra | $10.50 | 58.45 | $ 8.44 | | $ 96.86 | $ 96.86 |
| 7/16/2017 | Oscar Saul Mendez Guerra | $10.50 | 61.25 | $ 8.44 | | $ 111.56 | $ 111.56 |
| 7/23/2017 | Oscar Saul Mendez Guerra | $10.50 | 61.58 | $ 8.44 | | $ 113.31 | $ 113.31 |
| 7/30/2017 | Oscar Saul Mendez Guerra | $10.50 | 62.28 | $ 8.44 | | $ 116.99 | $ 116.99 |
| 8/6/2017 | Oscar Saul Mendez Guerra | $10.50 | 60.88 | $ 8.44 | | $ 109.64 | $ 109.64 |
| 8/13/2017 | Oscar Saul Mendez Guerra | $10.50 | 60.82 | $ 8.44 | | $ 109.29 | $ 109.29 |
| 8/20/2017 | Oscar Saul Mendez Guerra | $10.50 | 60.27 | $ 8.44 | | $ 106.40 | $ 106.40 |
| 8/27/2017 | Oscar Saul Mendez Guerra | $10.50 | 63.95 | $ 8.44 | | $ 125.74 | $ 125.74 |
| 9/3/2017 | Oscar Saul Mendez Guerra | $10.50 | 61.78 | $ 8.44 | | $ 114.36 | $ 114.36 |
| 9/10/2017 | Oscar Saul Mendez Guerra | $10.50 | 59.10 | $ 8.44 | | $ 100.28 | $ 100.28 |
| 9/17/2017 | Oscar Saul Mendez Guerra | $10.50 | 59.77 | $ 8.44 | | $ 103.78 | $ 103.78 |
| 9/24/2017 | Oscar Saul Mendez Guerra | $10.50 | 61.40 | $ 8.44 | | $ 112.35 | $ 112.35 |
| 10/1/2017 | Oscar Saul Mendez Guerra | $10.50 | 62.05 | $ 8.44 | | $ 115.76 | $ 115.76 |
| 10/8/2017 | Oscar Saul Mendez Guerra | $10.50 | 64.62 | $ 8.44 | | $ 129.24 | $ 129.24 |
| 10/15/2017 | Oscar Saul Mendez Guerra | $10.50 | 61.27 | $ 8.44 | | $ 111.65 | $ 111.65 |
| 10/22/2017 | Oscar Saul Mendez Guerra | $10.50 | 62.63 | $ 8.44 | | $ 118.83 | $ 118.83 |
| 10/29/2017 | Oscar Saul Mendez Guerra | $10.50 | 61.28 | $ 8.44 | | $ 111.74 | $ 111.74 |
| 11/5/2017 | Oscar Saul Mendez Guerra | $10.50 | 61.52 | $ 8.44 | | $ 112.96 | $ 112.96 |
| 11/12/2017 | Oscar Saul Mendez Guerra | $10.50 | 59.05 | $ 8.44 | | $ 100.01 | $ 100.01 |
| 11/19/2017 | Oscar Saul Mendez Guerra | $10.50 | 59.05 | $ 8.44 | | $ 100.01 | $ 100.01 |
| 11/26/2017 | Oscar Saul Mendez Guerra | $10.50 | 49.17 | $ 8.44 | | $ 48.13 | $ 48.13 |
| 12/3/2017 | Oscar Saul Mendez Guerra | $10.50 | 59.83 | $ 8.44 | | $ 104.13 | $ 104.13 |
| 12/10/2017 | Oscar Saul Mendez Guerra | $10.50 | 62.18 | $ 8.44 | | $ 116.46 | $ 116.46 |
| 12/17/2017 | Oscar Saul Mendez Guerra | $10.50 | 60.78 | $ 8.44 | | $ 109.11 | $ 109.11 |
| 12/24/2017 | Oscar Saul Mendez Guerra | $10.50 | 59.25 | $ 8.44 | | $ 101.06 | $ 101.06 |
| 12/31/2017 | Oscar Saul Mendez Guerra | $10.50 | 50.50 | $ 8.44 | | $ 55.13 | $ 55.13 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/7/2018 | Oscar Saul Mendez Guerra | $10.50 | 44.87 | $ 8.60 | | $ 25.55 | $ 25.55 |
| 1/14/2018 | Oscar Saul Mendez Guerra | $10.50 | 49.83 | $ 8.60 | | $ 51.63 | $ 51.63 |
| 1/21/2018 | Oscar Saul Mendez Guerra | $10.50 | 57.87 | $ 8.60 | | $ 93.80 | $ 93.80 |
| 1/28/2018 | Oscar Saul Mendez Guerra | $10.50 | 60.17 | $ 8.60 | | $ 105.88 | $ 105.88 |
| 2/4/2018 | Oscar Saul Mendez Guerra | $10.50 | 60.82 | $ 8.60 | | $ 109.29 | $ 109.29 |
| 2/11/2018 | Oscar Saul Mendez Guerra | $10.50 | 58.67 | $ 8.60 | | $ 98.00 | $ 98.00 |
| 2/18/2018 | Oscar Saul Mendez Guerra | $10.50 | 59.87 | $ 8.60 | | $ 104.30 | $ 104.30 |
| 2/25/2018 | Oscar Saul Mendez Guerra | $10.50 | 61.25 | $ 8.60 | | $ 111.56 | $ 111.56 |
| 3/4/2018 | Oscar Saul Mendez Guerra | $10.50 | 40.30 | $ 8.60 | | $ 1.57 | $ 1.57 |
| 3/25/2018 | Oscar Saul Mendez Guerra | $10.50 | 55.85 | $ 8.60 | | $ 83.21 | $ 83.21 |
| 4/1/2018 | Oscar Saul Mendez Guerra | $10.50 | 63.40 | $ 8.60 | | $ 122.85 | $ 122.85 |
| 4/8/2018 | Oscar Saul Mendez Guerra | $10.50 | 60.82 | $ 8.60 | | $ 109.29 | $ 109.29 |
| 4/15/2018 | Oscar Saul Mendez Guerra | $10.50 | 61.72 | $ 8.60 | | $ 114.01 | $ 114.01 |
| 4/22/2018 | Oscar Saul Mendez Guerra | $10.50 | 60.82 | $ 8.60 | | $ 109.29 | $ 109.29 |
| 4/29/2018 | Oscar Saul Mendez Guerra | $10.50 | 61.92 | $ 8.60 | | $ 115.06 | $ 115.06 |
| 5/6/2018 | Oscar Saul Mendez Guerra | $10.50 | 62.37 | $ 8.60 | | $ 117.43 | $ 117.43 |
| 5/13/2018 | Oscar Saul Mendez Guerra | $10.50 | 61.80 | $ 8.60 | | $ 114.45 | $ 114.45 |
| 5/20/2018 | Oscar Saul Mendez Guerra | $10.50 | 60.03 | $ 8.60 | | $ 105.18 | $ 105.18 |
| 5/27/2018 | Oscar Saul Mendez Guerra | $10.50 | 62.10 | $ 8.60 | | $ 116.03 | $ 116.03 |
| 6/3/2018 | Oscar Saul Mendez Guerra | $10.50 | 61.33 | $ 8.60 | | $ 112.00 | $ 112.00 |
| 6/10/2018 | Oscar Saul Mendez Guerra | $10.50 | 64.37 | $ 8.60 | | $ 127.93 | $ 127.93 |
| 6/17/2018 | Oscar Saul Mendez Guerra | $10.50 | 64.17 | $ 8.60 | | $ 126.88 | $ 126.88 |
| 6/24/2018 | Oscar Saul Mendez Guerra | $10.50 | 63.58 | $ 8.60 | | $ 123.81 | $ 123.81 |
| 7/1/2018 | Oscar Saul Mendez Guerra | $10.50 | 63.63 | $ 8.60 | | $ 124.08 | $ 124.08 |
| 7/8/2018 | Oscar Saul Mendez Guerra | $10.50 | 60.85 | $ 8.60 | | $ 109.46 | $ 109.46 |
| 7/15/2018 | Oscar Saul Mendez Guerra | $10.50 | 65.13 | $ 8.60 | | $ 131.95 | $ 131.95 |
| 7/22/2018 | Oscar Saul Mendez Guerra | $10.50 | 62.00 | $ 8.60 | | $ 115.50 | $ 115.50 |
| 7/29/2018 | Oscar Saul Mendez Guerra | $10.50 | 62.42 | $ 8.60 | | $ 117.69 | $ 117.69 |
| 8/5/2018 | Oscar Saul Mendez Guerra | $10.50 | 62.15 | $ 8.60 | | $ 116.29 | $ 116.29 |
| 8/12/2018 | Oscar Saul Mendez Guerra | $10.50 | 62.83 | $ 8.60 | | $ 119.88 | $ 119.88 |
| 8/19/2018 | Oscar Saul Mendez Guerra | $10.50 | 63.67 | $ 8.60 | | $ 124.25 | $ 124.25 |
| 8/26/2018 | Oscar Saul Mendez Guerra | $10.50 | 63.03 | $ 8.60 | | $ 120.93 | $ 120.93 |
| 9/2/2018 | Oscar Saul Mendez Guerra | $10.50 | 64.20 | $ 8.60 | | $ 127.05 | $ 127.05 |
| 9/9/2018 | Oscar Saul Mendez Guerra | $10.50 | 60.30 | $ 8.60 | | $ 106.58 | $ 106.58 |
| 9/16/2018 | Oscar Saul Mendez Guerra | $10.50 | 62.43 | $ 8.60 | | $ 117.78 | $ 117.78 |
| 9/23/2018 | Oscar Saul Mendez Guerra | $10.50 | 63.53 | $ 8.60 | | $ 123.55 | $ 123.55 |
| 9/30/2018 | Oscar Saul Mendez Guerra | $10.50 | 57.87 | $ 8.60 | | $ 93.80 | $ 93.80 |
| 10/7/2018 | Oscar Saul Mendez Guerra | $10.50 | 57.95 | $ 8.60 | | $ 94.24 | $ 94.24 |
| 10/14/2018 | Oscar Saul Mendez Guerra | $10.50 | 61.33 | $ 8.60 | | $ 112.00 | $ 112.00 |
| 10/21/2018 | Oscar Saul Mendez Guerra | $10.50 | 60.72 | $ 8.60 | | $ 108.76 | $ 108.76 |
| 10/28/2018 | Oscar Saul Mendez Guerra | $10.50 | 59.97 | $ 8.60 | | $ 104.83 | $ 104.83 |
| 11/4/2018 | Oscar Saul Mendez Guerra | $10.50 | 60.78 | $ 8.60 | | $ 109.11 | $ 109.11 |
| 11/11/2018 | Oscar Saul Mendez Guerra | $10.50 | 63.42 | $ 8.60 | | $ 122.94 | $ 122.94 |
| 11/18/2018 | Oscar Saul Mendez Guerra | $10.50 | 59.70 | $ 8.60 | | $ 103.43 | $ 103.43 |
| 11/25/2018 | Oscar Saul Mendez Guerra | $10.50 | 50.68 | $ 8.60 | | $ 56.09 | $ 56.09 |
| 12/2/2018 | Oscar Saul Mendez Guerra | $10.50 | 62.02 | $ 8.60 | | $ 115.59 | $ 115.59 |
| 12/9/2018 | Oscar Saul Mendez Guerra | $10.50 | 59.88 | $ 8.60 | | $ 104.39 | $ 104.39 |
| 12/16/2018 | Oscar Saul Mendez Guerra | $10.50 | 64.27 | $ 8.60 | | $ 127.40 | $ 127.40 |
| 12/23/2018 | Oscar Saul Mendez Guerra | $10.50 | 60.98 | $ 8.60 | | $ 110.16 | $ 110.16 |
| 12/30/2018 | Oscar Saul Mendez Guerra | $10.50 | 41.05 | $ 8.60 | | $ 5.51 | $ 5.51 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/6/2019 | Oscar Saul Mendez Guerra | $10.50 | 43.88 | $ 8.85 | | $ 20.39 | $ 20.39 |
| 1/13/2019 | Oscar Saul Mendez Guerra | $10.50 | 61.48 | $ 8.85 | | $ 112.79 | $ 112.79 |
| 1/20/2019 | Oscar Saul Mendez Guerra | $10.50 | 61.15 | $ 8.85 | | $ 111.04 | $ 111.04 |
| 1/27/2019 | Oscar Saul Mendez Guerra | $10.50 | 58.93 | $ 8.85 | | $ 99.40 | $ 99.40 |
| 2/3/2019 | Oscar Saul Mendez Guerra | $10.50 | 60.05 | $ 8.85 | | $ 105.26 | $ 105.26 |
| 2/10/2019 | Oscar Saul Mendez Guerra | $10.50 | 62.60 | $ 8.85 | | $ 118.65 | $ 118.65 |
| 2/17/2019 | Oscar Saul Mendez Guerra | $10.50 | 58.72 | $ 8.85 | | $ 98.26 | $ 98.26 |
| 2/24/2019 | Oscar Saul Mendez Guerra | $10.50 | 61.40 | $ 8.85 | | $ 112.35 | $ 112.35 |
| 3/3/2019 | Oscar Saul Mendez Guerra | $10.50 | 63.05 | $ 8.85 | | $ 121.01 | $ 121.01 |
| 3/10/2019 | Oscar Saul Mendez Guerra | $10.50 | 59.87 | $ 8.85 | | $ 104.30 | $ 104.30 |
| 3/17/2019 | Oscar Saul Mendez Guerra | $10.50 | 61.65 | $ 8.85 | | $ 113.66 | $ 113.66 |
| 3/24/2019 | Oscar Saul Mendez Guerra | $10.50 | 63.23 | $ 8.85 | | $ 121.98 | $ 121.98 |
| 3/31/2019 | Oscar Saul Mendez Guerra | $10.50 | 65.92 | $ 8.85 | | $ 136.06 | $ 136.06 |
| 4/7/2019 | Oscar Saul Mendez Guerra | $10.50 | 64.75 | $ 8.85 | | $ 129.94 | $ 129.94 |
| 4/14/2019 | Oscar Saul Mendez Guerra | $10.50 | 65.38 | $ 8.85 | | $ 133.26 | $ 133.26 |
| 4/21/2019 | Oscar Saul Mendez Guerra | $10.50 | 64.93 | $ 8.85 | | $ 130.90 | $ 130.90 |
| 4/28/2019 | Oscar Saul Mendez Guerra | $10.50 | 65.43 | $ 8.85 | | $ 133.53 | $ 133.53 |
| 5/5/2019 | Oscar Saul Mendez Guerra | $10.50 | 64.12 | $ 8.85 | | $ 126.61 | $ 126.61 |
| 5/12/2019 | Oscar Saul Mendez Guerra | $10.50 | 61.97 | $ 8.85 | | $ 115.33 | $ 115.33 |
| 5/19/2019 | Oscar Saul Mendez Guerra | $10.50 | 65.27 | $ 8.85 | | $ 132.65 | $ 132.65 |
| 5/26/2019 | Oscar Saul Mendez Guerra | $10.50 | 65.97 | $ 8.85 | | $ 136.33 | $ 136.33 |
| 6/2/2019 | Oscar Saul Mendez Guerra | $10.50 | 64.58 | $ 8.85 | | $ 129.06 | $ 129.06 |
| 6/9/2019 | Oscar Saul Mendez Guerra | $10.50 | 65.70 | $ 8.85 | | $ 134.93 | $ 134.93 |
| 6/16/2019 | Oscar Saul Mendez Guerra | $10.50 | 63.38 | $ 8.85 | | $ 122.76 | $ 122.76 |
| 6/23/2019 | Oscar Saul Mendez Guerra | $10.50 | 67.20 | $ 8.85 | | $ 142.80 | $ 142.80 |
| 6/30/2019 | Oscar Saul Mendez Guerra | $10.50 | 66.43 | $ 10.00 | | $ 138.78 | $ 138.78 |
| 7/7/2019 | Oscar Saul Mendez Guerra | $10.50 | 64.02 | $ 10.00 | | $ 126.09 | $ 126.09 |
| 7/14/2019 | Oscar Saul Mendez Guerra | $10.50 | 66.48 | $ 10.00 | | $ 139.04 | $ 139.04 |
| 7/21/2019 | Oscar Saul Mendez Guerra | $10.50 | 68.17 | $ 10.00 | | $ 147.88 | $ 147.88 |
| 7/28/2019 | Oscar Saul Mendez Guerra | $10.50 | 67.10 | $ 10.00 | | $ 142.28 | $ 142.28 |
| 8/4/2019 | Oscar Saul Mendez Guerra | $10.50 | 68.43 | $ 10.00 | | $ 149.28 | $ 149.28 |
| 8/11/2019 | Oscar Saul Mendez Guerra | $10.50 | 67.08 | $ 10.00 | | $ 142.19 | $ 142.19 |
| 8/18/2019 | Oscar Saul Mendez Guerra | $10.50 | 68.33 | $ 10.00 | | $ 148.75 | $ 148.75 |
| 8/25/2019 | Oscar Saul Mendez Guerra | $10.50 | 54.48 | $ 10.00 | | $ 76.04 | $ 76.04 |
| 9/1/2019 | Oscar Saul Mendez Guerra | $10.50 | 65.18 | $ 10.00 | | $ 132.21 | $ 132.21 |
| 9/8/2019 | Oscar Saul Mendez Guerra | $10.50 | 61.38 | $ 10.00 | | $ 112.26 | $ 112.26 |
| 9/15/2019 | Oscar Saul Mendez Guerra | $10.50 | 64.37 | $ 10.00 | | $ 127.93 | $ 127.93 |
| 9/22/2019 | Oscar Saul Mendez Guerra | $10.50 | 61.58 | $ 10.00 | | $ 113.31 | $ 113.31 |
| 9/29/2019 | Oscar Saul Mendez Guerra | $10.50 | 57.68 | $ 10.00 | | $ 92.84 | $ 92.84 |
| 10/6/2019 | Oscar Saul Mendez Guerra | $10.50 | 60.80 | $ 10.00 | | $ 109.20 | $ 109.20 |
| 10/13/2019 | Oscar Saul Mendez Guerra | $10.50 | 60.25 | $ 10.00 | | $ 106.31 | $ 106.31 |
| 10/20/2019 | Oscar Saul Mendez Guerra | $11.00 | 59.10 | $ 10.00 | | $ 105.05 | $ 105.05 |
| 10/27/2019 | Oscar Saul Mendez Guerra | $11.00 | 60.78 | $ 10.00 | | $ 114.31 | $ 114.31 |
| 11/3/2019 | Oscar Saul Mendez Guerra | $11.00 | 61.17 | $ 10.00 | | $ 116.42 | $ 116.42 |
| 11/10/2019 | Oscar Saul Mendez Guerra | $11.00 | 59.30 | $ 10.00 | | $ 106.15 | $ 106.15 |
| 11/17/2019 | Oscar Saul Mendez Guerra | $11.00 | 61.40 | $ 10.00 | | $ 117.70 | $ 117.70 |
| 11/24/2019 | Oscar Saul Mendez Guerra | $11.00 | 59.72 | $ 10.00 | | $ 108.44 | $ 108.44 |
| 12/1/2019 | Oscar Saul Mendez Guerra | $11.00 | 51.52 | $ 10.00 | | $ 63.34 | $ 63.34 |
| 12/8/2019 | Oscar Saul Mendez Guerra | $11.00 | 58.13 | $ 10.00 | | $ 99.73 | $ 99.73 |
| 12/15/2019 | Oscar Saul Mendez Guerra | $10.50 | 61.98 | $ 10.00 | | $ 115.41 | $ 115.41 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/22/2019 | Oscar Saul Mendez Guerra | $10.50 | 58.37 | $ 10.00 | | $ 96.43 | $ 96.43 |
| 12/29/2019 | Oscar Saul Mendez Guerra | $10.50 | 40.77 | $ 10.00 | | $ 4.03 | $ 4.03 |
| 1/5/2020 | Oscar Saul Mendez Guerra | $10.50 | 48.25 | $ 11.00 | $ 24.13 | $ 45.38 | $ 69.50 |
| 1/12/2020 | Oscar Saul Mendez Guerra | $10.50 | 60.57 | $ 11.00 | $ 30.28 | $ 113.12 | $ 143.40 |
| 1/19/2020 | Oscar Saul Mendez Guerra | $10.50 | 58.35 | $ 11.00 | $ 29.18 | $ 100.93 | $ 130.10 |
| 1/26/2020 | Oscar Saul Mendez Guerra | $10.50 | 61.32 | $ 11.00 | $ 30.66 | $ 117.24 | $ 147.90 |
| 2/5/2017 | Oscar Us | $10.00 | 60.00 | $ 8.44 | | $ 100.00 | $ 100.00 |
| 2/12/2017 | Oscar Us | $10.00 | 47.65 | $ 8.44 | | $ 38.25 | $ 38.25 |
| 2/19/2017 | Oscar Us | $10.00 | 59.87 | $ 8.44 | | $ 99.33 | $ 99.33 |
| 2/26/2017 | Oscar Us | $10.00 | 62.92 | $ 8.44 | | $ 114.58 | $ 114.58 |
| 3/5/2017 | Oscar Us | $10.00 | 60.43 | $ 8.44 | | $ 102.17 | $ 102.17 |
| 3/12/2017 | Oscar Us | $10.00 | 49.67 | $ 8.44 | | $ 48.33 | $ 48.33 |
| 3/19/2017 | Oscar Us | $10.00 | 50.25 | $ 8.44 | | $ 51.25 | $ 51.25 |
| 3/26/2017 | Oscar Us | $10.00 | 59.48 | $ 8.44 | | $ 97.42 | $ 97.42 |
| 2/5/2017 | Oscar Zamudio | $12.50 | 75.38 | $ 8.44 | | $ 221.15 | $ 221.15 |
| 2/12/2017 | Oscar Zamudio | $12.50 | 68.92 | $ 8.44 | | $ 180.73 | $ 180.73 |
| 2/19/2017 | Oscar Zamudio | $12.50 | 80.10 | $ 8.44 | | $ 250.63 | $ 250.63 |
| 2/26/2017 | Oscar Zamudio | $12.50 | 74.27 | $ 8.44 | | $ 214.17 | $ 214.17 |
| 3/5/2017 | Oscar Zamudio | $12.50 | 78.93 | $ 8.44 | | $ 243.33 | $ 243.33 |
| 3/12/2017 | Oscar Zamudio | $12.50 | 82.15 | $ 8.44 | | $ 263.44 | $ 263.44 |
| 3/19/2017 | Oscar Zamudio | $12.50 | 63.87 | $ 8.44 | | $ 149.17 | $ 149.17 |
| 3/26/2017 | Oscar Zamudio | $12.50 | 63.35 | $ 8.44 | | $ 145.94 | $ 145.94 |
| 4/2/2017 | Oscar Zamudio | $12.50 | 79.13 | $ 8.44 | | $ 244.58 | $ 244.58 |
| 4/9/2017 | Oscar Zamudio | $12.50 | 77.08 | $ 8.44 | | $ 231.77 | $ 231.77 |
| 4/16/2017 | Oscar Zamudio | $12.50 | 78.62 | $ 8.44 | | $ 241.35 | $ 241.35 |
| 4/23/2017 | Oscar Zamudio | $12.50 | 74.27 | $ 8.44 | | $ 214.17 | $ 214.17 |
| 4/30/2017 | Oscar Zamudio | $12.50 | 76.95 | $ 8.44 | | $ 230.94 | $ 230.94 |
| 5/7/2017 | Oscar Zamudio | $12.50 | 78.18 | $ 8.44 | | $ 238.65 | $ 238.65 |
| 5/14/2017 | Oscar Zamudio | $12.50 | 75.03 | $ 8.44 | | $ 218.96 | $ 218.96 |
| 5/21/2017 | Oscar Zamudio | $12.50 | 73.22 | $ 8.44 | | $ 207.60 | $ 207.60 |
| 5/28/2017 | Oscar Zamudio | $12.50 | 66.52 | $ 8.44 | | $ 165.73 | $ 165.73 |
| 6/4/2017 | Oscar Zamudio | $12.50 | 65.05 | $ 8.44 | | $ 156.56 | $ 156.56 |
| 6/11/2017 | Oscar Zamudio | $12.50 | 74.45 | $ 8.44 | | $ 215.31 | $ 215.31 |
| 6/18/2017 | Oscar Zamudio | $12.50 | 73.43 | $ 8.44 | | $ 208.96 | $ 208.96 |
| 6/25/2017 | Oscar Zamudio | $12.50 | 70.27 | $ 8.44 | | $ 189.17 | $ 189.17 |
| 7/2/2017 | Oscar Zamudio | $12.50 | 76.02 | $ 8.44 | | $ 225.10 | $ 225.10 |
| 7/9/2017 | Oscar Zamudio | $12.50 | 65.03 | $ 8.44 | | $ 156.46 | $ 156.46 |
| 7/16/2017 | Oscar Zamudio | $12.50 | 73.72 | $ 8.44 | | $ 210.73 | $ 210.73 |
| 7/23/2017 | Oscar Zamudio | $12.50 | 71.72 | $ 8.44 | | $ 198.23 | $ 198.23 |
| 7/30/2017 | Oscar Zamudio | $12.50 | 75.42 | $ 8.44 | | $ 221.35 | $ 221.35 |
| 8/6/2017 | Oscar Zamudio | $12.50 | 74.85 | $ 8.44 | | $ 217.81 | $ 217.81 |
| 8/13/2017 | Oscar Zamudio | $12.50 | 70.62 | $ 8.44 | | $ 191.35 | $ 191.35 |
| 8/20/2017 | Oscar Zamudio | $12.50 | 71.68 | $ 8.44 | | $ 198.02 | $ 198.02 |
| 8/27/2017 | Oscar Zamudio | $12.50 | 72.75 | $ 8.44 | | $ 204.69 | $ 204.69 |
| 9/3/2017 | Oscar Zamudio | $12.50 | 70.23 | $ 8.44 | | $ 188.96 | $ 188.96 |
| 9/10/2017 | Oscar Zamudio | $12.50 | 71.53 | $ 8.44 | | $ 197.08 | $ 197.08 |
| 9/17/2017 | Oscar Zamudio | $12.50 | 69.85 | $ 8.44 | | $ 186.56 | $ 186.56 |
| 9/24/2017 | Oscar Zamudio | $12.50 | 72.42 | $ 8.44 | | $ 202.60 | $ 202.60 |
| 10/1/2017 | Oscar Zamudio | $12.50 | 73.53 | $ 8.44 | | $ 209.58 | $ 209.58 |
| 10/8/2017 | Oscar Zamudio | $12.50 | 76.67 | $ 8.44 | | $ 229.17 | $ 229.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/15/2017 | Oscar Zamudio | $12.50 | 73.35 | $ 8.44 | | $ 208.44 | $ 208.44 |
| 10/22/2017 | Oscar Zamudio | $12.50 | 69.22 | $ 8.44 | | $ 182.60 | $ 182.60 |
| 10/29/2017 | Oscar Zamudio | $12.50 | 75.45 | $ 8.44 | | $ 221.56 | $ 221.56 |
| 11/5/2017 | Oscar Zamudio | $12.50 | 75.33 | $ 8.44 | | $ 220.83 | $ 220.83 |
| 11/12/2017 | Oscar Zamudio | $12.50 | 74.88 | $ 8.44 | | $ 218.02 | $ 218.02 |
| 11/19/2017 | Oscar Zamudio | $12.50 | 66.85 | $ 8.44 | | $ 167.81 | $ 167.81 |
| 11/26/2017 | Oscar Zamudio | $12.50 | 61.00 | $ 8.44 | | $ 131.25 | $ 131.25 |
| 12/3/2017 | Oscar Zamudio | $12.50 | 73.13 | $ 8.44 | | $ 207.08 | $ 207.08 |
| 12/10/2017 | Oscar Zamudio | $12.50 | 69.00 | $ 8.44 | | $ 181.25 | $ 181.25 |
| 12/17/2017 | Oscar Zamudio | $12.50 | 72.72 | $ 8.44 | | $ 204.48 | $ 204.48 |
| 12/24/2017 | Oscar Zamudio | $12.50 | 74.10 | $ 8.44 | | $ 213.13 | $ 213.13 |
| 12/31/2017 | Oscar Zamudio | $12.50 | 60.32 | $ 8.44 | | $ 126.98 | $ 126.98 |
| 1/7/2018 | Oscar Zamudio | $12.50 | 54.77 | $ 8.60 | | $ 92.29 | $ 92.29 |
| 1/14/2018 | Oscar Zamudio | $12.50 | 68.98 | $ 8.60 | | $ 181.15 | $ 181.15 |
| 1/21/2018 | Oscar Zamudio | $12.50 | 73.52 | $ 8.60 | | $ 209.48 | $ 209.48 |
| 1/28/2018 | Oscar Zamudio | $12.50 | 71.53 | $ 8.60 | | $ 197.08 | $ 197.08 |
| 2/4/2018 | Oscar Zamudio | $12.50 | 70.68 | $ 8.60 | | $ 191.77 | $ 191.77 |
| 2/11/2018 | Oscar Zamudio | $12.50 | 76.22 | $ 8.60 | | $ 226.35 | $ 226.35 |
| 2/18/2018 | Oscar Zamudio | $12.50 | 76.53 | $ 8.60 | | $ 228.33 | $ 228.33 |
| 2/25/2018 | Oscar Zamudio | $12.50 | 76.32 | $ 8.60 | | $ 226.98 | $ 226.98 |
| 3/4/2018 | Oscar Zamudio | $12.50 | 72.65 | $ 8.60 | | $ 204.06 | $ 204.06 |
| 3/25/2018 | Oscar Zamudio | $12.50 | 72.00 | $ 8.60 | | $ 200.00 | $ 200.00 |
| 4/1/2018 | Oscar Zamudio | $12.50 | 78.07 | $ 8.60 | | $ 237.92 | $ 237.92 |
| 4/8/2018 | Oscar Zamudio | $12.50 | 75.13 | $ 8.60 | | $ 219.58 | $ 219.58 |
| 4/15/2018 | Oscar Zamudio | $12.50 | 75.02 | $ 8.60 | | $ 218.85 | $ 218.85 |
| 4/22/2018 | Oscar Zamudio | $12.50 | 62.53 | $ 8.60 | | $ 140.83 | $ 140.83 |
| 4/29/2018 | Oscar Zamudio | $13.00 | 74.80 | $ 8.60 | | $ 226.20 | $ 226.20 |
| 5/6/2018 | Oscar Zamudio | $13.00 | 73.55 | $ 8.60 | | $ 218.08 | $ 218.08 |
| 5/13/2018 | Oscar Zamudio | $13.00 | 74.35 | $ 8.60 | | $ 223.28 | $ 223.28 |
| 5/20/2018 | Oscar Zamudio | $13.00 | 74.53 | $ 8.60 | | $ 224.47 | $ 224.47 |
| 5/27/2018 | Oscar Zamudio | $13.00 | 75.20 | $ 8.60 | | $ 228.80 | $ 228.80 |
| 6/3/2018 | Oscar Zamudio | $13.00 | 69.80 | $ 8.60 | | $ 193.70 | $ 193.70 |
| 6/10/2018 | Oscar Zamudio | $13.00 | 75.17 | $ 8.60 | | $ 228.58 | $ 228.58 |
| 6/17/2018 | Oscar Zamudio | $13.00 | 75.12 | $ 8.60 | | $ 228.26 | $ 228.26 |
| 6/24/2018 | Oscar Zamudio | $13.00 | 74.88 | $ 8.60 | | $ 226.74 | $ 226.74 |
| 7/1/2018 | Oscar Zamudio | $13.00 | 74.53 | $ 8.60 | | $ 224.47 | $ 224.47 |
| 7/8/2018 | Oscar Zamudio | $13.00 | 62.07 | $ 8.60 | | $ 143.43 | $ 143.43 |
| 7/15/2018 | Oscar Zamudio | $13.00 | 75.32 | $ 8.60 | | $ 229.56 | $ 229.56 |
| 7/22/2018 | Oscar Zamudio | $13.00 | 74.95 | $ 8.60 | | $ 227.18 | $ 227.18 |
| 7/29/2018 | Oscar Zamudio | $13.00 | 74.67 | $ 8.60 | | $ 225.33 | $ 225.33 |
| 8/5/2018 | Oscar Zamudio | $13.00 | 76.30 | $ 8.60 | | $ 235.95 | $ 235.95 |
| 8/12/2018 | Oscar Zamudio | $13.00 | 74.98 | $ 8.60 | | $ 227.39 | $ 227.39 |
| 8/19/2018 | Oscar Zamudio | $13.00 | 75.08 | $ 8.60 | | $ 228.04 | $ 228.04 |
| 8/26/2018 | Oscar Zamudio | $13.00 | 74.25 | $ 8.60 | | $ 222.63 | $ 222.63 |
| 9/2/2018 | Oscar Zamudio | $13.00 | 75.07 | $ 8.60 | | $ 227.93 | $ 227.93 |
| 9/9/2018 | Oscar Zamudio | $13.00 | 69.73 | $ 8.60 | | $ 193.27 | $ 193.27 |
| 9/16/2018 | Oscar Zamudio | $13.00 | 74.97 | $ 8.60 | | $ 227.28 | $ 227.28 |
| 9/23/2018 | Oscar Zamudio | $13.00 | 75.33 | $ 8.60 | | $ 229.67 | $ 229.67 |
| 9/30/2018 | Oscar Zamudio | $13.00 | 74.65 | $ 8.60 | | $ 225.23 | $ 225.23 |
| 10/7/2018 | Oscar Zamudio | $13.00 | 75.18 | $ 8.60 | | $ 228.69 | $ 228.69 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/14/2018 | Oscar Zamudio | $13.00 | 70.50 | $ 8.60 | | $ 198.25 | $ 198.25 |
| 10/21/2018 | Oscar Zamudio | $13.00 | 74.60 | $ 8.60 | | $ 224.90 | $ 224.90 |
| 10/28/2018 | Oscar Zamudio | $13.00 | 75.03 | $ 8.60 | | $ 227.72 | $ 227.72 |
| 11/4/2018 | Oscar Zamudio | $13.00 | 74.57 | $ 8.60 | | $ 224.68 | $ 224.68 |
| 11/11/2018 | Oscar Zamudio | $13.00 | 75.40 | $ 8.60 | | $ 230.10 | $ 230.10 |
| 11/18/2018 | Oscar Zamudio | $13.00 | 72.75 | $ 8.60 | | $ 212.88 | $ 212.88 |
| 11/25/2018 | Oscar Zamudio | $13.00 | 58.93 | $ 8.60 | | $ 123.07 | $ 123.07 |
| 12/2/2018 | Oscar Zamudio | $13.00 | 70.97 | $ 8.60 | | $ 201.28 | $ 201.28 |
| 12/9/2018 | Oscar Zamudio | $13.00 | 72.35 | $ 8.60 | | $ 210.28 | $ 210.28 |
| 12/16/2018 | Oscar Zamudio | $13.00 | 71.85 | $ 8.60 | | $ 207.03 | $ 207.03 |
| 12/23/2018 | Oscar Zamudio | $13.00 | 71.73 | $ 8.60 | | $ 206.27 | $ 206.27 |
| 12/30/2018 | Oscar Zamudio | $13.00 | 52.97 | $ 8.60 | | $ 84.28 | $ 84.28 |
| 1/6/2019 | Oscar Zamudio | $13.00 | 56.40 | $ 8.85 | | $ 106.60 | $ 106.60 |
| 1/13/2019 | Oscar Zamudio | $13.00 | 71.55 | $ 8.85 | | $ 205.08 | $ 205.08 |
| 1/20/2019 | Oscar Zamudio | $13.00 | 69.03 | $ 8.85 | | $ 188.72 | $ 188.72 |
| 1/27/2019 | Oscar Zamudio | $13.00 | 71.42 | $ 8.85 | | $ 204.21 | $ 204.21 |
| 2/3/2019 | Oscar Zamudio | $13.00 | 72.47 | $ 8.85 | | $ 211.03 | $ 211.03 |
| 2/10/2019 | Oscar Zamudio | $13.00 | 71.52 | $ 8.85 | | $ 204.86 | $ 204.86 |
| 2/17/2019 | Oscar Zamudio | $13.00 | 71.53 | $ 8.85 | | $ 204.97 | $ 204.97 |
| 2/24/2019 | Oscar Zamudio | $13.00 | 73.23 | $ 8.85 | | $ 216.02 | $ 216.02 |
| 3/3/2019 | Oscar Zamudio | $13.00 | 72.12 | $ 8.85 | | $ 208.76 | $ 208.76 |
| 3/10/2019 | Oscar Zamudio | $13.00 | 71.65 | $ 8.85 | | $ 205.73 | $ 205.73 |
| 3/17/2019 | Oscar Zamudio | $13.00 | 69.68 | $ 8.85 | | $ 192.94 | $ 192.94 |
| 3/24/2019 | Oscar Zamudio | $13.00 | 71.15 | $ 8.85 | | $ 202.48 | $ 202.48 |
| 3/31/2019 | Oscar Zamudio | $13.00 | 71.57 | $ 8.85 | | $ 205.18 | $ 205.18 |
| 4/7/2019 | Oscar Zamudio | $13.00 | 70.25 | $ 8.85 | | $ 196.63 | $ 196.63 |
| 4/14/2019 | Oscar Zamudio | $13.00 | 70.27 | $ 8.85 | | $ 196.73 | $ 196.73 |
| 4/21/2019 | Oscar Zamudio | $13.00 | 69.53 | $ 8.85 | | $ 191.97 | $ 191.97 |
| 4/28/2019 | Oscar Zamudio | $13.00 | 70.82 | $ 8.85 | | $ 200.31 | $ 200.31 |
| 5/5/2019 | Oscar Zamudio | $13.00 | 71.38 | $ 8.85 | | $ 203.99 | $ 203.99 |
| 5/12/2019 | Oscar Zamudio | $13.00 | 70.65 | $ 8.85 | | $ 199.23 | $ 199.23 |
| 5/19/2019 | Oscar Zamudio | $13.00 | 70.75 | $ 8.85 | | $ 199.88 | $ 199.88 |
| 5/26/2019 | Oscar Zamudio | $13.00 | 71.38 | $ 8.85 | | $ 203.99 | $ 203.99 |
| 6/2/2019 | Oscar Zamudio | $13.00 | 67.85 | $ 8.85 | | $ 181.03 | $ 181.03 |
| 6/9/2019 | Oscar Zamudio | $13.00 | 73.18 | $ 8.85 | | $ 215.69 | $ 215.69 |
| 6/16/2019 | Oscar Zamudio | $13.00 | 72.67 | $ 8.85 | | $ 212.33 | $ 212.33 |
| 6/23/2019 | Oscar Zamudio | $13.00 | 71.75 | $ 8.85 | | $ 206.38 | $ 206.38 |
| 6/30/2019 | Oscar Zamudio | $13.00 | 73.20 | $ 10.00 | | $ 215.80 | $ 215.80 |
| 7/7/2019 | Oscar Zamudio | $13.00 | 66.63 | $ 10.00 | | $ 173.12 | $ 173.12 |
| 7/14/2019 | Oscar Zamudio | $13.00 | 73.08 | $ 10.00 | | $ 215.04 | $ 215.04 |
| 7/21/2019 | Oscar Zamudio | $13.00 | 72.80 | $ 10.00 | | $ 213.20 | $ 213.20 |
| 7/28/2019 | Oscar Zamudio | $13.00 | 72.20 | $ 10.00 | | $ 209.30 | $ 209.30 |
| 8/4/2019 | Oscar Zamudio | $13.00 | 71.97 | $ 10.00 | | $ 207.78 | $ 207.78 |
| 8/11/2019 | Oscar Zamudio | $13.00 | 71.98 | $ 10.00 | | $ 207.89 | $ 207.89 |
| 8/18/2019 | Oscar Zamudio | $13.00 | 71.88 | $ 10.00 | | $ 207.24 | $ 207.24 |
| 8/25/2019 | Oscar Zamudio | $13.00 | 71.60 | $ 10.00 | | $ 205.40 | $ 205.40 |
| 9/1/2019 | Oscar Zamudio | $13.00 | 70.92 | $ 10.00 | | $ 200.96 | $ 200.96 |
| 9/8/2019 | Oscar Zamudio | $13.00 | 65.02 | $ 10.00 | | $ 162.61 | $ 162.61 |
| 9/15/2019 | Oscar Zamudio | $13.00 | 61.43 | $ 10.00 | | $ 139.32 | $ 139.32 |
| 9/22/2019 | Oscar Zamudio | $13.00 | 71.03 | $ 10.00 | | $ 201.72 | $ 201.72 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/29/2019 | Oscar Zamudio | $13.00 | 70.37 | $ 10.00 | | $ 197.38 | $ 197.38 |
| 10/6/2019 | Oscar Zamudio | $13.00 | 71.17 | $ 10.00 | | $ 202.58 | $ 202.58 |
| 10/13/2019 | Oscar Zamudio | $13.00 | 70.95 | $ 10.00 | | $ 201.18 | $ 201.18 |
| 10/20/2019 | Oscar Zamudio | $13.00 | 70.70 | $ 10.00 | | $ 199.55 | $ 199.55 |
| 10/27/2019 | Oscar Zamudio | $13.00 | 70.73 | $ 10.00 | | $ 199.77 | $ 199.77 |
| 11/3/2019 | Oscar Zamudio | $13.00 | 71.80 | $ 10.00 | | $ 206.70 | $ 206.70 |
| 11/10/2019 | Oscar Zamudio | $13.00 | 70.68 | $ 10.00 | | $ 199.44 | $ 199.44 |
| 11/17/2019 | Oscar Zamudio | $13.00 | 71.25 | $ 10.00 | | $ 203.13 | $ 203.13 |
| 11/24/2019 | Oscar Zamudio | $13.00 | 70.45 | $ 10.00 | | $ 197.93 | $ 197.93 |
| 12/1/2019 | Oscar Zamudio | $13.00 | 57.45 | $ 10.00 | | $ 113.43 | $ 113.43 |
| 5/14/2017 | Oseas Lorenzo Alvarado | $9.50 | 75.18 | $ 8.44 | | $ 167.12 | $ 167.12 |
| 5/21/2017 | Oseas Lorenzo Alvarado | $9.50 | 70.30 | $ 8.44 | | $ 143.93 | $ 143.93 |
| 5/28/2017 | Oseas Lorenzo Alvarado | $9.50 | 69.95 | $ 8.44 | | $ 142.26 | $ 142.26 |
| 6/4/2017 | Oseas Lorenzo Alvarado | $9.50 | 58.22 | $ 8.44 | | $ 86.53 | $ 86.53 |
| 6/11/2017 | Oseas Lorenzo Alvarado | $9.50 | 70.07 | $ 8.44 | | $ 142.82 | $ 142.82 |
| 6/18/2017 | Oseas Lorenzo Alvarado | $9.50 | 78.27 | $ 8.44 | | $ 181.77 | $ 181.77 |
| 6/25/2017 | Oseas Lorenzo Alvarado | $9.50 | 70.37 | $ 8.44 | | $ 144.24 | $ 144.24 |
| 7/2/2017 | Oseas Lorenzo Alvarado | $9.50 | 69.65 | $ 8.44 | | $ 140.84 | $ 140.84 |
| 7/9/2017 | Oseas Lorenzo Alvarado | $9.50 | 64.00 | $ 8.44 | | $ 114.00 | $ 114.00 |
| 7/16/2017 | Oseas Lorenzo Alvarado | $9.50 | 68.77 | $ 8.44 | | $ 136.64 | $ 136.64 |
| 7/23/2017 | Oseas Lorenzo Alvarado | $9.50 | 77.83 | $ 8.44 | | $ 179.71 | $ 179.71 |
| 7/30/2017 | Oseas Lorenzo Alvarado | $9.50 | 68.28 | $ 8.44 | | $ 134.35 | $ 134.35 |
| 8/6/2017 | Oseas Lorenzo Alvarado | $9.50 | 74.30 | $ 8.44 | | $ 162.93 | $ 162.93 |
| 8/13/2017 | Oseas Lorenzo Alvarado | $9.50 | 68.20 | $ 8.44 | | $ 133.95 | $ 133.95 |
| 8/20/2017 | Oseas Lorenzo Alvarado | $9.50 | 77.87 | $ 8.44 | | $ 179.87 | $ 179.87 |
| 8/27/2017 | Oseas Lorenzo Alvarado | $9.50 | 68.22 | $ 8.44 | | $ 134.03 | $ 134.03 |
| 9/3/2017 | Oseas Lorenzo Alvarado | $9.50 | 69.12 | $ 8.44 | | $ 138.30 | $ 138.30 |
| 9/10/2017 | Oseas Lorenzo Alvarado | $9.50 | 60.78 | $ 8.44 | | $ 98.72 | $ 98.72 |
| 9/17/2017 | Oseas Lorenzo Alvarado | $9.50 | 74.68 | $ 8.44 | | $ 164.75 | $ 164.75 |
| 9/24/2017 | Oseas Lorenzo Alvarado | $9.50 | 69.57 | $ 8.44 | | $ 140.44 | $ 140.44 |
| 10/1/2017 | Oseas Lorenzo Alvarado | $9.50 | 71.38 | $ 8.44 | | $ 149.07 | $ 149.07 |
| 10/8/2017 | Oseas Lorenzo Alvarado | $9.50 | 69.35 | $ 8.44 | | $ 139.41 | $ 139.41 |
| 10/15/2017 | Oseas Lorenzo Alvarado | $9.50 | 75.05 | $ 8.44 | | $ 166.49 | $ 166.49 |
| 10/22/2017 | Oseas Lorenzo Alvarado | $9.50 | 66.78 | $ 8.44 | | $ 127.22 | $ 127.22 |
| 10/29/2017 | Oseas Lorenzo Alvarado | $9.50 | 75.82 | $ 8.44 | | $ 170.13 | $ 170.13 |
| 11/5/2017 | Oseas Lorenzo Alvarado | $9.50 | 66.00 | $ 8.44 | | $ 123.50 | $ 123.50 |
| 11/12/2017 | Oseas Lorenzo Alvarado | $9.50 | 75.42 | $ 8.44 | | $ 168.23 | $ 168.23 |
| 11/19/2017 | Oseas Lorenzo Alvarado | $9.50 | 55.90 | $ 8.44 | | $ 75.53 | $ 75.53 |
| 11/26/2017 | Oseas Lorenzo Alvarado | $9.50 | 65.10 | $ 8.44 | | $ 119.23 | $ 119.23 |
| 12/3/2017 | Oseas Lorenzo Alvarado | $9.50 | 67.37 | $ 8.44 | | $ 129.99 | $ 129.99 |
| 12/10/2017 | Oseas Lorenzo Alvarado | $9.50 | 75.55 | $ 8.44 | | $ 168.86 | $ 168.86 |
| 12/17/2017 | Oseas Lorenzo Alvarado | $9.50 | 66.65 | $ 8.44 | | $ 126.59 | $ 126.59 |
| 12/24/2017 | Oseas Lorenzo Alvarado | $9.50 | 66.07 | $ 8.44 | | $ 123.82 | $ 123.82 |
| 12/31/2017 | Oseas Lorenzo Alvarado | $9.50 | 53.87 | $ 8.44 | | $ 65.87 | $ 65.87 |
| 1/7/2018 | Oseas Lorenzo Alvarado | $9.50 | 57.47 | $ 8.60 | | $ 82.97 | $ 82.97 |
| 1/14/2018 | Oseas Lorenzo Alvarado | $9.50 | 67.38 | $ 8.60 | | $ 130.07 | $ 130.07 |
| 1/21/2018 | Oseas Lorenzo Alvarado | $9.50 | 73.98 | $ 8.60 | | $ 161.42 | $ 161.42 |
| 1/28/2018 | Oseas Lorenzo Alvarado | $9.50 | 66.37 | $ 8.60 | | $ 125.24 | $ 125.24 |
| 2/4/2018 | Oseas Lorenzo Alvarado | $9.50 | 64.40 | $ 8.60 | | $ 115.90 | $ 115.90 |
| 2/11/2018 | Oseas Lorenzo Alvarado | $9.50 | 53.22 | $ 8.60 | | $ 62.78 | $ 62.78 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/18/2018 | Oseas Lorenzo Alvarado | $9.50 | 75.08 | $ 8.60 | | $ 166.65 | $ 166.65 |
| 2/25/2018 | Oseas Lorenzo Alvarado | $9.50 | 66.98 | $ 8.60 | | $ 128.17 | $ 128.17 |
| 3/4/2018 | Oseas Lorenzo Alvarado | $9.50 | 73.30 | $ 8.60 | | $ 158.18 | $ 158.18 |
| 4/1/2018 | Oseas Lorenzo Alvarado | $9.50 | 57.35 | $ 8.60 | | $ 82.41 | $ 82.41 |
| 4/8/2018 | Oseas Lorenzo Alvarado | $9.50 | 67.30 | $ 8.60 | | $ 129.68 | $ 129.68 |
| 4/15/2018 | Oseas Lorenzo Alvarado | $9.50 | 75.60 | $ 8.60 | | $ 169.10 | $ 169.10 |
| 4/22/2018 | Oseas Lorenzo Alvarado | $9.50 | 64.95 | $ 8.60 | | $ 118.51 | $ 118.51 |
| 4/29/2018 | Oseas Lorenzo Alvarado | $9.50 | 73.23 | $ 8.60 | | $ 157.86 | $ 157.86 |
| 5/6/2018 | Oseas Lorenzo Alvarado | $9.50 | 55.50 | $ 8.60 | | $ 73.63 | $ 73.63 |
| 5/13/2018 | Oseas Lorenzo Alvarado | $9.50 | 75.53 | $ 8.60 | | $ 168.78 | $ 168.78 |
| 5/20/2018 | Oseas Lorenzo Alvarado | $9.50 | 68.13 | $ 8.60 | | $ 133.63 | $ 133.63 |
| 7/15/2018 | Oseas Lorenzo Alvarado | $9.50 | 54.23 | $ 8.60 | | $ 67.61 | $ 67.61 |
| 7/29/2018 | Oseas Lorenzo Alvarado | $9.50 | 76.48 | $ 8.60 | | $ 173.30 | $ 173.30 |
| 8/5/2018 | Oseas Lorenzo Alvarado | $9.50 | 68.00 | $ 8.60 | | $ 133.00 | $ 133.00 |
| 8/12/2018 | Oseas Lorenzo Alvarado | $9.50 | 73.72 | $ 8.60 | | $ 160.15 | $ 160.15 |
| 8/19/2018 | Oseas Lorenzo Alvarado | $9.50 | 66.48 | $ 8.60 | | $ 125.80 | $ 125.80 |
| 8/26/2018 | Oseas Lorenzo Alvarado | $9.50 | 78.28 | $ 8.60 | | $ 181.85 | $ 181.85 |
| 9/2/2018 | Oseas Lorenzo Alvarado | $9.50 | 67.30 | $ 8.60 | | $ 129.68 | $ 129.68 |
| 9/9/2018 | Oseas Lorenzo Alvarado | $9.50 | 69.48 | $ 8.60 | | $ 140.05 | $ 140.05 |
| 9/16/2018 | Oseas Lorenzo Alvarado | $9.50 | 67.05 | $ 8.60 | | $ 128.49 | $ 128.49 |
| 9/23/2018 | Oseas Lorenzo Alvarado | $9.50 | 76.10 | $ 8.60 | | $ 171.48 | $ 171.48 |
| 9/30/2018 | Oseas Lorenzo Alvarado | $9.50 | 67.70 | $ 8.60 | | $ 131.58 | $ 131.58 |
| 10/7/2018 | Oseas Lorenzo Alvarado | $9.50 | 75.45 | $ 8.60 | | $ 168.39 | $ 168.39 |
| 10/14/2018 | Oseas Lorenzo Alvarado | $9.50 | 67.03 | $ 8.60 | | $ 128.41 | $ 128.41 |
| 10/21/2018 | Oseas Lorenzo Alvarado | $9.50 | 75.43 | $ 8.60 | | $ 168.31 | $ 168.31 |
| 10/28/2018 | Oseas Lorenzo Alvarado | $9.50 | 66.78 | $ 8.60 | | $ 127.22 | $ 127.22 |
| 11/4/2018 | Oseas Lorenzo Alvarado | $9.50 | 76.20 | $ 8.60 | | $ 171.95 | $ 171.95 |
| 11/11/2018 | Oseas Lorenzo Alvarado | $9.50 | 67.80 | $ 8.60 | | $ 132.05 | $ 132.05 |
| 11/18/2018 | Oseas Lorenzo Alvarado | $9.50 | 65.97 | $ 8.60 | | $ 123.34 | $ 123.34 |
| 11/25/2018 | Oseas Lorenzo Alvarado | $9.50 | 64.30 | $ 8.60 | | $ 115.43 | $ 115.43 |
| 12/2/2018 | Oseas Lorenzo Alvarado | $9.50 | 67.90 | $ 8.60 | | $ 132.53 | $ 132.53 |
| 12/9/2018 | Oseas Lorenzo Alvarado | $9.50 | 68.20 | $ 8.60 | | $ 133.95 | $ 133.95 |
| 12/16/2018 | Oseas Lorenzo Alvarado | $9.50 | 77.32 | $ 8.60 | | $ 177.25 | $ 177.25 |
| 12/23/2018 | Oseas Lorenzo Alvarado | $9.50 | 67.27 | $ 8.60 | | $ 129.52 | $ 129.52 |
| 12/30/2018 | Oseas Lorenzo Alvarado | $9.50 | 52.43 | $ 8.60 | | $ 59.06 | $ 59.06 |
| 1/6/2019 | Oseas Lorenzo Alvarado | $9.50 | 54.83 | $ 8.85 | | $ 70.46 | $ 70.46 |
| 1/13/2019 | Oseas Lorenzo Alvarado | $9.50 | 67.22 | $ 8.85 | | $ 129.28 | $ 129.28 |
| 1/20/2019 | Oseas Lorenzo Alvarado | $9.50 | 68.58 | $ 8.85 | | $ 135.77 | $ 135.77 |
| 1/27/2019 | Oseas Lorenzo Alvarado | $9.50 | 46.75 | $ 8.85 | | $ 32.06 | $ 32.06 |
| 2/3/2019 | Oseas Lorenzo Alvarado | $9.50 | 75.10 | $ 8.85 | | $ 166.73 | $ 166.73 |
| 2/10/2019 | Oseas Lorenzo Alvarado | $9.50 | 55.17 | $ 8.85 | | $ 72.04 | $ 72.04 |
| 2/17/2019 | Oseas Lorenzo Alvarado | $9.50 | 74.98 | $ 8.85 | | $ 166.17 | $ 166.17 |
| 2/24/2019 | Oseas Lorenzo Alvarado | $9.50 | 67.38 | $ 8.85 | | $ 130.07 | $ 130.07 |
| 3/3/2019 | Oseas Lorenzo Alvarado | $9.50 | 67.30 | $ 8.85 | | $ 129.68 | $ 129.68 |
| 3/10/2019 | Oseas Lorenzo Alvarado | $9.50 | 54.58 | $ 8.85 | | $ 69.27 | $ 69.27 |
| 3/17/2019 | Oseas Lorenzo Alvarado | $9.50 | 43.77 | $ 8.85 | | $ 17.89 | $ 17.89 |
| 3/24/2019 | Oseas Lorenzo Alvarado | $9.50 | 56.18 | $ 8.85 | | $ 76.87 | $ 76.87 |
| 2/5/2017 | Oshane Watson | $9.50 | 53.88 | $ 8.44 | | $ 65.95 | $ 65.95 |
| 11/10/2019 | Osman Eduardo Mejia | $10.00 | 66.03 | $ 10.00 | | $ 130.17 | $ 130.17 |
| 11/17/2019 | Osman Eduardo Mejia | $10.00 | 66.82 | $ 10.00 | | $ 134.08 | $ 134.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/24/2019 | Osman Eduardo Mejia | $10.00 | 67.03 | $ 10.00 | | $ 135.17 | $ 135.17 |
| 12/1/2019 | Osman Eduardo Mejia | $10.00 | 54.77 | $ 10.00 | | $ 73.83 | $ 73.83 |
| 12/8/2019 | Osman Eduardo Mejia | $10.00 | 63.70 | $ 10.00 | | $ 118.50 | $ 118.50 |
| 12/15/2019 | Osman Eduardo Mejia | $10.00 | 68.57 | $ 10.00 | | $ 142.83 | $ 142.83 |
| 12/22/2019 | Osman Eduardo Mejia | $10.00 | 66.80 | $ 10.00 | | $ 134.00 | $ 134.00 |
| 12/29/2019 | Osman Eduardo Mejia | $10.00 | 53.13 | $ 10.00 | | $ 65.67 | $ 65.67 |
| 1/12/2020 | Osman Eduardo Mejia | $10.00 | 51.82 | $ 11.00 | $ 51.82 | $ 64.99 | $ 116.81 |
| 1/19/2020 | Osman Eduardo Mejia | $10.00 | 63.22 | $ 11.00 | $ 63.22 | $ 127.69 | $ 190.91 |
| 1/26/2020 | Osman Eduardo Mejia | $10.00 | 63.50 | $ 11.00 | $ 63.50 | $ 129.25 | $ 192.75 |
| 6/23/2019 | Osterman B. De Los Santos | $11.00 | 40.27 | $ 8.85 | | $ 1.47 | $ 1.47 |
| 7/7/2019 | Osterman B. De Los Santos | $11.50 | 40.57 | $ 10.00 | | $ 3.26 | $ 3.26 |
| 7/14/2019 | Osterman B. De Los Santos | $11.50 | 51.30 | $ 10.00 | | $ 64.98 | $ 64.98 |
| 8/25/2019 | Osterman B. De Los Santos | $11.50 | 47.15 | $ 10.00 | | $ 41.11 | $ 41.11 |
| 9/1/2019 | Osterman B. De Los Santos | $11.50 | 42.47 | $ 10.00 | | $ 14.18 | $ 14.18 |
| 9/29/2019 | Osterman B. De Los Santos | $11.50 | 41.38 | $ 10.00 | | $ 7.95 | $ 7.95 |
| 10/6/2019 | Osterman B. De Los Santos | $11.50 | 40.95 | $ 10.00 | | $ 5.46 | $ 5.46 |
| 10/20/2019 | Osterman B. De Los Santos | $11.50 | 41.93 | $ 10.00 | | $ 11.12 | $ 11.12 |
| 11/3/2019 | Osterman B. De Los Santos | $11.50 | 41.33 | $ 10.00 | | $ 7.67 | $ 7.67 |
| 11/10/2019 | Osterman B. De Los Santos | $11.50 | 51.50 | $ 10.00 | | $ 66.13 | $ 66.13 |
| 11/17/2019 | Osterman B. De Los Santos | $11.50 | 47.98 | $ 10.00 | | $ 45.90 | $ 45.90 |
| 11/24/2019 | Osterman B. De Los Santos | $11.50 | 40.22 | $ 10.00 | | $ 1.25 | $ 1.25 |
| 1/12/2020 | Osterman B. De Los Santos | $11.50 | 44.48 | $ 11.00 | | $ 25.78 | $ 25.78 |
| 2/5/2017 | Osvaldo Decena | $12.50 | 48.97 | $ 8.44 | | $ 56.04 | $ 56.04 |
| 2/12/2017 | Osvaldo Decena | $12.50 | 43.33 | $ 8.44 | | $ 20.83 | $ 20.83 |
| 2/19/2017 | Osvaldo Decena | $12.50 | 51.62 | $ 8.44 | | $ 72.60 | $ 72.60 |
| 2/26/2017 | Osvaldo Decena | $12.50 | 55.82 | $ 8.44 | | $ 98.85 | $ 98.85 |
| 3/5/2017 | Osvaldo Decena | $12.50 | 52.50 | $ 8.44 | | $ 78.13 | $ 78.13 |
| 3/12/2017 | Osvaldo Decena | $12.50 | 48.83 | $ 8.44 | | $ 55.21 | $ 55.21 |
| 3/19/2017 | Osvaldo Decena | $12.50 | 43.38 | $ 8.44 | | $ 21.15 | $ 21.15 |
| 3/26/2017 | Osvaldo Decena | $12.50 | 55.62 | $ 8.44 | | $ 97.60 | $ 97.60 |
| 4/2/2017 | Osvaldo Decena | $12.50 | 54.32 | $ 8.44 | | $ 89.48 | $ 89.48 |
| 4/9/2017 | Osvaldo Decena | $12.50 | 55.05 | $ 8.44 | | $ 94.06 | $ 94.06 |
| 4/16/2017 | Osvaldo Decena | $12.50 | 58.85 | $ 8.44 | | $ 117.81 | $ 117.81 |
| 4/23/2017 | Osvaldo Decena | $12.50 | 59.35 | $ 8.44 | | $ 120.94 | $ 120.94 |
| 4/30/2017 | Osvaldo Decena | $12.50 | 56.80 | $ 8.44 | | $ 105.00 | $ 105.00 |
| 5/7/2017 | Osvaldo Decena | $12.50 | 57.68 | $ 8.44 | | $ 110.52 | $ 110.52 |
| 5/14/2017 | Osvaldo Decena | $12.50 | 53.53 | $ 8.44 | | $ 84.58 | $ 84.58 |
| 5/21/2017 | Osvaldo Decena | $12.50 | 57.02 | $ 8.44 | | $ 106.35 | $ 106.35 |
| 5/28/2017 | Osvaldo Decena | $12.50 | 54.95 | $ 8.44 | | $ 93.44 | $ 93.44 |
| 6/4/2017 | Osvaldo Decena | $12.50 | 57.42 | $ 8.44 | | $ 108.85 | $ 108.85 |
| 6/11/2017 | Osvaldo Decena | $12.50 | 53.38 | $ 8.44 | | $ 83.65 | $ 83.65 |
| 6/18/2017 | Osvaldo Decena | $12.50 | 58.97 | $ 8.44 | | $ 118.54 | $ 118.54 |
| 6/25/2017 | Osvaldo Decena | $12.50 | 57.17 | $ 8.44 | | $ 107.29 | $ 107.29 |
| 7/2/2017 | Osvaldo Decena | $12.50 | 56.23 | $ 8.44 | | $ 101.46 | $ 101.46 |
| 7/9/2017 | Osvaldo Decena | $12.50 | 54.12 | $ 8.44 | | $ 88.23 | $ 88.23 |
| 7/16/2017 | Osvaldo Decena | $12.50 | 51.22 | $ 8.44 | | $ 70.10 | $ 70.10 |
| 7/23/2017 | Osvaldo Decena | $12.50 | 51.53 | $ 8.44 | | $ 72.08 | $ 72.08 |
| 7/30/2017 | Osvaldo Decena | $12.50 | 56.70 | $ 8.44 | | $ 104.38 | $ 104.38 |
| 8/6/2017 | Osvaldo Decena | $12.50 | 56.58 | $ 8.44 | | $ 103.65 | $ 103.65 |
| 8/13/2017 | Osvaldo Decena | $12.50 | 55.92 | $ 8.44 | | $ 99.48 | $ 99.48 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/20/2017 | Osvaldo Decena | $12.50 | 55.10 | $ 8.44 | | $ 94.38 | $ 94.38 |
| 8/27/2017 | Osvaldo Decena | $12.50 | 59.33 | $ 8.44 | | $ 120.83 | $ 120.83 |
| 9/3/2017 | Osvaldo Decena | $12.50 | 74.50 | $ 8.44 | | $ 215.63 | $ 215.63 |
| 9/10/2017 | Osvaldo Decena | $12.50 | 72.82 | $ 8.44 | | $ 205.10 | $ 205.10 |
| 9/17/2017 | Osvaldo Decena | $12.50 | 76.45 | $ 8.44 | | $ 227.81 | $ 227.81 |
| 9/24/2017 | Osvaldo Decena | $12.50 | 76.50 | $ 8.44 | | $ 228.13 | $ 228.13 |
| 10/1/2017 | Osvaldo Decena | $12.50 | 76.22 | $ 8.44 | | $ 226.35 | $ 226.35 |
| 10/8/2017 | Osvaldo Decena | $12.50 | 75.75 | $ 8.44 | | $ 223.44 | $ 223.44 |
| 10/15/2017 | Osvaldo Decena | $12.50 | 75.28 | $ 8.44 | | $ 220.52 | $ 220.52 |
| 10/22/2017 | Osvaldo Decena | $12.50 | 75.58 | $ 8.44 | | $ 222.40 | $ 222.40 |
| 10/29/2017 | Osvaldo Decena | $12.50 | 74.60 | $ 8.44 | | $ 216.25 | $ 216.25 |
| 11/5/2017 | Osvaldo Decena | $12.50 | 76.03 | $ 8.44 | | $ 225.21 | $ 225.21 |
| 11/12/2017 | Osvaldo Decena | $12.50 | 77.40 | $ 8.44 | | $ 233.75 | $ 233.75 |
| 11/19/2017 | Osvaldo Decena | $12.50 | 76.45 | $ 8.44 | | $ 227.81 | $ 227.81 |
| 11/26/2017 | Osvaldo Decena | $12.50 | 59.43 | $ 8.44 | | $ 121.46 | $ 121.46 |
| 12/3/2017 | Osvaldo Decena | $12.50 | 74.90 | $ 8.44 | | $ 218.13 | $ 218.13 |
| 12/10/2017 | Osvaldo Decena | $12.50 | 75.97 | $ 8.44 | | $ 224.79 | $ 224.79 |
| 12/17/2017 | Osvaldo Decena | $12.50 | 75.80 | $ 8.44 | | $ 223.75 | $ 223.75 |
| 12/24/2017 | Osvaldo Decena | $12.50 | 69.93 | $ 8.44 | | $ 187.08 | $ 187.08 |
| 12/31/2017 | Osvaldo Decena | $12.50 | 62.97 | $ 8.44 | | $ 143.54 | $ 143.54 |
| 1/7/2018 | Osvaldo Decena | $12.50 | 57.52 | $ 8.60 | | $ 109.48 | $ 109.48 |
| 2/4/2018 | Osvaldo Decena | $12.50 | 75.42 | $ 8.60 | | $ 221.35 | $ 221.35 |
| 2/11/2018 | Osvaldo Decena | $12.50 | 69.80 | $ 8.60 | | $ 186.25 | $ 186.25 |
| 2/18/2018 | Osvaldo Decena | $12.50 | 67.02 | $ 8.60 | | $ 168.85 | $ 168.85 |
| 2/25/2018 | Osvaldo Decena | $12.50 | 68.32 | $ 8.60 | | $ 176.98 | $ 176.98 |
| 3/4/2018 | Osvaldo Decena | $12.50 | 66.32 | $ 8.60 | | $ 164.48 | $ 164.48 |
| 3/25/2018 | Osvaldo Decena | $12.50 | 60.60 | $ 8.60 | | $ 128.75 | $ 128.75 |
| 4/1/2018 | Osvaldo Decena | $12.50 | 67.98 | $ 8.60 | | $ 174.90 | $ 174.90 |
| 4/8/2018 | Osvaldo Decena | $12.50 | 68.42 | $ 8.60 | | $ 177.60 | $ 177.60 |
| 4/15/2018 | Osvaldo Decena | $12.50 | 66.83 | $ 8.60 | | $ 167.71 | $ 167.71 |
| 4/22/2018 | Osvaldo Decena | $12.50 | 44.95 | $ 8.60 | | $ 30.94 | $ 30.94 |
| 4/29/2018 | Osvaldo Decena | $12.50 | 68.05 | $ 8.60 | | $ 175.31 | $ 175.31 |
| 5/6/2018 | Osvaldo Decena | $12.50 | 78.03 | $ 8.60 | | $ 237.71 | $ 237.71 |
| 5/13/2018 | Osvaldo Decena | $12.50 | 78.70 | $ 8.60 | | $ 241.88 | $ 241.88 |
| 5/27/2018 | Osvaldo Decena | $13.00 | 76.70 | $ 8.60 | | $ 238.55 | $ 238.55 |
| 6/10/2018 | Osvaldo Decena | $13.00 | 45.45 | $ 8.60 | | $ 35.43 | $ 35.43 |
| 6/17/2018 | Osvaldo Decena | $13.00 | 68.87 | $ 8.60 | | $ 187.63 | $ 187.63 |
| 6/24/2018 | Osvaldo Decena | $13.00 | 75.62 | $ 8.60 | | $ 231.51 | $ 231.51 |
| 7/1/2018 | Osvaldo Decena | $13.00 | 68.55 | $ 8.60 | | $ 185.58 | $ 185.58 |
| 7/8/2018 | Osvaldo Decena | $13.00 | 67.73 | $ 8.60 | | $ 180.27 | $ 180.27 |
| 7/15/2018 | Osvaldo Decena | $13.00 | 67.48 | $ 8.60 | | $ 178.64 | $ 178.64 |
| 7/22/2018 | Osvaldo Decena | $13.00 | 67.18 | $ 8.60 | | $ 176.69 | $ 176.69 |
| 7/29/2018 | Osvaldo Decena | $13.00 | 66.13 | $ 8.60 | | $ 169.87 | $ 169.87 |
| 8/5/2018 | Osvaldo Decena | $13.00 | 65.52 | $ 8.60 | | $ 165.86 | $ 165.86 |
| 8/12/2018 | Osvaldo Decena | $13.00 | 69.75 | $ 8.60 | | $ 193.38 | $ 193.38 |
| 8/19/2018 | Osvaldo Decena | $13.00 | 49.40 | $ 8.60 | | $ 61.10 | $ 61.10 |
| 8/26/2018 | Osvaldo Decena | $13.00 | 48.75 | $ 8.60 | | $ 56.88 | $ 56.88 |
| 9/2/2018 | Osvaldo Decena | $13.00 | 76.28 | $ 8.60 | | $ 235.84 | $ 235.84 |
| 9/9/2018 | Osvaldo Decena | $13.00 | 73.03 | $ 8.60 | | $ 214.72 | $ 214.72 |
| 9/16/2018 | Osvaldo Decena | $13.00 | 75.88 | $ 8.60 | | $ 233.24 | $ 233.24 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/23/2018 | Osvaldo Decena | $13.00 | 77.28 | $ 8.60 | | $ 242.34 | $ 242.34 |
| 9/30/2018 | Osvaldo Decena | $13.00 | 77.90 | $ 8.60 | | $ 246.35 | $ 246.35 |
| 10/7/2018 | Osvaldo Decena | $13.00 | 76.45 | $ 8.60 | | $ 236.93 | $ 236.93 |
| 10/14/2018 | Osvaldo Decena | $13.00 | 73.50 | $ 8.60 | | $ 217.75 | $ 217.75 |
| 10/21/2018 | Osvaldo Decena | $13.00 | 77.07 | $ 8.60 | | $ 240.93 | $ 240.93 |
| 10/28/2018 | Osvaldo Decena | $13.00 | 76.55 | $ 8.60 | | $ 237.58 | $ 237.58 |
| 11/4/2018 | Osvaldo Decena | $13.00 | 75.07 | $ 8.60 | | $ 227.93 | $ 227.93 |
| 11/11/2018 | Osvaldo Decena | $13.00 | 75.63 | $ 8.60 | | $ 231.62 | $ 231.62 |
| 11/18/2018 | Osvaldo Decena | $13.00 | 76.05 | $ 8.60 | | $ 234.33 | $ 234.33 |
| 11/25/2018 | Osvaldo Decena | $13.00 | 65.02 | $ 8.60 | | $ 162.61 | $ 162.61 |
| 12/2/2018 | Osvaldo Decena | $13.00 | 82.00 | $ 8.60 | | $ 273.00 | $ 273.00 |
| 12/9/2018 | Osvaldo Decena | $13.00 | 62.78 | $ 8.60 | | $ 148.09 | $ 148.09 |
| 12/16/2018 | Osvaldo Decena | $13.00 | 76.82 | $ 8.60 | | $ 239.31 | $ 239.31 |
| 12/23/2018 | Osvaldo Decena | $13.00 | 78.82 | $ 8.60 | | $ 252.31 | $ 252.31 |
| 12/30/2018 | Osvaldo Decena | $13.00 | 64.82 | $ 8.60 | | $ 161.31 | $ 161.31 |
| 1/6/2019 | Osvaldo Decena | $13.00 | 71.07 | $ 8.85 | | $ 201.93 | $ 201.93 |
| 1/13/2019 | Osvaldo Decena | $13.00 | 62.13 | $ 8.85 | | $ 143.87 | $ 143.87 |
| 2/3/2019 | Osvaldo Decena | $13.00 | 75.57 | $ 8.85 | | $ 231.18 | $ 231.18 |
| 2/10/2019 | Osvaldo Decena | $13.00 | 75.73 | $ 8.85 | | $ 232.27 | $ 232.27 |
| 2/17/2019 | Osvaldo Decena | $13.00 | 60.98 | $ 8.85 | | $ 136.39 | $ 136.39 |
| 2/24/2019 | Osvaldo Decena | $13.00 | 73.32 | $ 8.85 | | $ 216.56 | $ 216.56 |
| 3/3/2019 | Osvaldo Decena | $13.00 | 51.83 | $ 8.85 | | $ 76.92 | $ 76.92 |
| 3/10/2019 | Osvaldo Decena | $13.00 | 78.55 | $ 8.85 | | $ 250.58 | $ 250.58 |
| 3/17/2019 | Osvaldo Decena | $13.00 | 74.78 | $ 8.85 | | $ 226.09 | $ 226.09 |
| 3/24/2019 | Osvaldo Decena | $13.00 | 79.25 | $ 8.85 | | $ 255.13 | $ 255.13 |
| 3/31/2019 | Osvaldo Decena | $13.00 | 76.20 | $ 8.85 | | $ 235.30 | $ 235.30 |
| 4/7/2019 | Osvaldo Decena | $13.00 | 80.28 | $ 8.85 | | $ 261.84 | $ 261.84 |
| 4/14/2019 | Osvaldo Decena | $13.00 | 76.18 | $ 8.85 | | $ 235.19 | $ 235.19 |
| 4/21/2019 | Osvaldo Decena | $13.00 | 60.38 | $ 8.85 | | $ 132.49 | $ 132.49 |
| 4/28/2019 | Osvaldo Decena | $13.00 | 74.98 | $ 8.85 | | $ 227.39 | $ 227.39 |
| 5/5/2019 | Osvaldo Decena | $13.00 | 74.22 | $ 8.85 | | $ 222.41 | $ 222.41 |
| 5/12/2019 | Osvaldo Decena | $13.00 | 72.92 | $ 8.85 | | $ 213.96 | $ 213.96 |
| 5/19/2019 | Osvaldo Decena | $13.00 | 70.52 | $ 8.85 | | $ 198.36 | $ 198.36 |
| 5/26/2019 | Osvaldo Decena | $13.00 | 73.05 | $ 8.85 | | $ 214.83 | $ 214.83 |
| 6/2/2019 | Osvaldo Decena | $13.00 | 66.97 | $ 8.85 | | $ 175.28 | $ 175.28 |
| 6/9/2019 | Osvaldo Decena | $13.00 | 70.33 | $ 8.85 | | $ 197.17 | $ 197.17 |
| 6/16/2019 | Osvaldo Decena | $13.00 | 74.45 | $ 8.85 | | $ 223.93 | $ 223.93 |
| 6/23/2019 | Osvaldo Decena | $13.00 | 63.10 | $ 8.85 | | $ 150.15 | $ 150.15 |
| 6/30/2019 | Osvaldo Decena | $13.00 | 76.38 | $ 10.00 | | $ 236.49 | $ 236.49 |
| 7/7/2019 | Osvaldo Decena | $13.00 | 70.58 | $ 10.00 | | $ 198.79 | $ 198.79 |
| 7/14/2019 | Osvaldo Decena | $13.00 | 76.97 | $ 10.00 | | $ 240.28 | $ 240.28 |
| 7/21/2019 | Osvaldo Decena | $13.00 | 62.85 | $ 10.00 | | $ 148.53 | $ 148.53 |
| 7/28/2019 | Osvaldo Decena | $13.00 | 73.25 | $ 10.00 | | $ 216.13 | $ 216.13 |
| 8/4/2019 | Osvaldo Decena | $13.00 | 73.92 | $ 10.00 | | $ 220.46 | $ 220.46 |
| 8/11/2019 | Osvaldo Decena | $13.00 | 70.68 | $ 10.00 | | $ 199.44 | $ 199.44 |
| 8/18/2019 | Osvaldo Decena | $13.00 | 70.68 | $ 10.00 | | $ 199.44 | $ 199.44 |
| 8/25/2019 | Osvaldo Decena | $13.00 | 74.27 | $ 10.00 | | $ 222.73 | $ 222.73 |
| 9/1/2019 | Osvaldo Decena | $13.00 | 78.68 | $ 10.00 | | $ 251.44 | $ 251.44 |
| 9/8/2019 | Osvaldo Decena | $13.00 | 81.55 | $ 10.00 | | $ 270.08 | $ 270.08 |
| 9/15/2019 | Osvaldo Decena | $13.00 | 79.28 | $ 10.00 | | $ 255.34 | $ 255.34 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/22/2019 | Osvaldo Decena | $13.00 | 74.48 | $ 10.00 | | $ 224.14 | $ 224.14 |
| 9/29/2019 | Osvaldo Decena | $13.00 | 82.50 | $ 10.00 | | $ 276.25 | $ 276.25 |
| 10/6/2019 | Osvaldo Decena | $13.00 | 83.40 | $ 10.00 | | $ 282.10 | $ 282.10 |
| 10/13/2019 | Osvaldo Decena | $13.00 | 80.60 | $ 10.00 | | $ 263.90 | $ 263.90 |
| 10/20/2019 | Osvaldo Decena | $13.00 | 82.27 | $ 10.00 | | $ 274.73 | $ 274.73 |
| 10/27/2019 | Osvaldo Decena | $13.00 | 82.83 | $ 10.00 | | $ 278.42 | $ 278.42 |
| 11/3/2019 | Osvaldo Decena | $13.00 | 81.92 | $ 10.00 | | $ 272.46 | $ 272.46 |
| 11/10/2019 | Osvaldo Decena | $13.00 | 83.05 | $ 10.00 | | $ 279.83 | $ 279.83 |
| 11/17/2019 | Osvaldo Decena | $13.00 | 84.43 | $ 10.00 | | $ 288.82 | $ 288.82 |
| 11/24/2019 | Osvaldo Decena | $13.00 | 74.87 | $ 10.00 | | $ 226.63 | $ 226.63 |
| 12/1/2019 | Osvaldo Decena | $13.00 | 63.28 | $ 10.00 | | $ 151.34 | $ 151.34 |
| 12/8/2019 | Osvaldo Decena | $13.00 | 66.60 | $ 10.00 | | $ 172.90 | $ 172.90 |
| 12/15/2019 | Osvaldo Decena | $13.00 | 62.98 | $ 10.00 | | $ 149.39 | $ 149.39 |
| 12/22/2019 | Osvaldo Decena | $13.00 | 72.52 | $ 10.00 | | $ 211.36 | $ 211.36 |
| 12/29/2019 | Osvaldo Decena | $13.00 | 65.25 | $ 10.00 | | $ 164.13 | $ 164.13 |
| 1/5/2020 | Osvaldo Decena | $13.00 | 80.40 | $ 11.00 | | $ 262.60 | $ 262.60 |
| 1/12/2020 | Osvaldo Decena | $13.00 | 72.95 | $ 11.00 | | $ 214.18 | $ 214.18 |
| 1/19/2020 | Osvaldo Decena | $13.00 | 77.27 | $ 11.00 | | $ 242.23 | $ 242.23 |
| 1/26/2020 | Osvaldo Decena | $13.00 | 77.23 | $ 11.00 | | $ 242.02 | $ 242.02 |
| 10/14/2018 | Osvaldo Valverdez | $9.50 | 56.63 | $ 8.60 | | $ 79.01 | $ 79.01 |
| 10/21/2018 | Osvaldo Valverdez | $9.50 | 56.75 | $ 8.60 | | $ 79.56 | $ 79.56 |
| 10/28/2018 | Osvaldo Valverdez | $9.50 | 56.48 | $ 8.60 | | $ 78.30 | $ 78.30 |
| 11/4/2018 | Osvaldo Valverdez | $9.50 | 56.43 | $ 8.60 | | $ 78.06 | $ 78.06 |
| 11/11/2018 | Osvaldo Valverdez | $9.50 | 64.13 | $ 8.60 | | $ 114.63 | $ 114.63 |
| 11/18/2018 | Osvaldo Valverdez | $9.50 | 56.77 | $ 8.60 | | $ 79.64 | $ 79.64 |
| 11/25/2018 | Osvaldo Valverdez | $9.50 | 46.72 | $ 8.60 | | $ 31.90 | $ 31.90 |
| 12/2/2018 | Osvaldo Valverdez | $9.50 | 56.42 | $ 8.60 | | $ 77.98 | $ 77.98 |
| 12/9/2018 | Osvaldo Valverdez | $9.50 | 56.37 | $ 8.60 | | $ 77.74 | $ 77.74 |
| 12/16/2018 | Osvaldo Valverdez | $9.50 | 56.87 | $ 8.60 | | $ 80.12 | $ 80.12 |
| 12/23/2018 | Osvaldo Valverdez | $9.50 | 56.53 | $ 8.60 | | $ 78.53 | $ 78.53 |
| 1/6/2019 | Osvaldo Valverdez | $9.50 | 47.97 | $ 8.85 | | $ 37.84 | $ 37.84 |
| 1/13/2019 | Osvaldo Valverdez | $9.50 | 59.47 | $ 8.85 | | $ 92.47 | $ 92.47 |
| 1/20/2019 | Osvaldo Valverdez | $9.50 | 58.02 | $ 8.85 | | $ 85.58 | $ 85.58 |
| 1/27/2019 | Osvaldo Valverdez | $9.50 | 57.03 | $ 8.85 | | $ 80.91 | $ 80.91 |
| 2/3/2019 | Osvaldo Valverdez | $9.50 | 58.87 | $ 8.85 | | $ 89.62 | $ 89.62 |
| 2/10/2019 | Osvaldo Valverdez | $9.50 | 58.05 | $ 8.85 | | $ 85.74 | $ 85.74 |
| 2/17/2019 | Osvaldo Valverdez | $9.50 | 57.68 | $ 8.85 | | $ 84.00 | $ 84.00 |
| 2/24/2019 | Osvaldo Valverdez | $9.50 | 57.48 | $ 8.85 | | $ 83.05 | $ 83.05 |
| 3/3/2019 | Osvaldo Valverdez | $9.50 | 58.65 | $ 8.85 | | $ 88.59 | $ 88.59 |
| 3/10/2019 | Osvaldo Valverdez | $9.50 | 57.72 | $ 8.85 | | $ 84.15 | $ 84.15 |
| 3/17/2019 | Osvaldo Valverdez | $9.50 | 58.62 | $ 8.85 | | $ 88.43 | $ 88.43 |
| 3/24/2019 | Osvaldo Valverdez | $9.50 | 58.83 | $ 8.85 | | $ 89.46 | $ 89.46 |
| 3/31/2019 | Osvaldo Valverdez | $9.50 | 58.65 | $ 8.85 | | $ 88.59 | $ 88.59 |
| 4/7/2019 | Osvaldo Valverdez | $9.50 | 58.52 | $ 8.85 | | $ 87.95 | $ 87.95 |
| 4/14/2019 | Osvaldo Valverdez | $9.50 | 58.53 | $ 8.85 | | $ 88.03 | $ 88.03 |
| 4/21/2019 | Osvaldo Valverdez | $9.50 | 59.00 | $ 8.85 | | $ 90.25 | $ 90.25 |
| 4/28/2019 | Osvaldo Valverdez | $9.50 | 58.27 | $ 8.85 | | $ 86.77 | $ 86.77 |
| 5/5/2019 | Osvaldo Valverdez | $9.50 | 58.60 | $ 8.85 | | $ 88.35 | $ 88.35 |
| 5/12/2019 | Osvaldo Valverdez | $9.50 | 58.33 | $ 8.85 | | $ 87.08 | $ 87.08 |
| 5/19/2019 | Osvaldo Valverdez | $9.50 | 56.63 | $ 8.85 | | $ 79.01 | $ 79.01 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/26/2019 | Osvaldo Valverdez | $9.50 | 58.38 | $ 8.85 | | $ 87.32 | $ 87.32 |
| 6/2/2019 | Osvaldo Valverdez | $9.50 | 48.60 | $ 8.85 | | $ 40.85 | $ 40.85 |
| 6/9/2019 | Osvaldo Valverdez | $9.50 | 56.90 | $ 8.85 | | $ 80.28 | $ 80.28 |
| 6/16/2019 | Osvaldo Valverdez | $9.50 | 55.62 | $ 8.85 | | $ 74.18 | $ 74.18 |
| 6/23/2019 | Osvaldo Valverdez | $9.50 | 57.57 | $ 8.85 | | $ 83.44 | $ 83.44 |
| 6/30/2019 | Osvaldo Valverdez | $9.50 | 56.18 | $ 10.00 | $ 28.09 | $ 80.92 | $ 109.01 |
| 7/14/2019 | Osvaldo Valverdez | $11.00 | 57.97 | $ 10.00 | | $ 98.82 | $ 98.82 |
| 7/21/2019 | Osvaldo Valverdez | $11.00 | 58.22 | $ 10.00 | | $ 100.19 | $ 100.19 |
| 7/28/2019 | Osvaldo Valverdez | $11.00 | 57.12 | $ 10.00 | | $ 94.14 | $ 94.14 |
| 8/4/2019 | Osvaldo Valverdez | $11.00 | 58.10 | $ 10.00 | | $ 99.55 | $ 99.55 |
| 8/11/2019 | Osvaldo Valverdez | $11.00 | 57.65 | $ 10.00 | | $ 97.08 | $ 97.08 |
| 8/18/2019 | Osvaldo Valverdez | $11.00 | 58.15 | $ 10.00 | | $ 99.83 | $ 99.83 |
| 8/25/2019 | Osvaldo Valverdez | $11.00 | 58.32 | $ 10.00 | | $ 100.74 | $ 100.74 |
| 9/1/2019 | Osvaldo Valverdez | $11.00 | 58.77 | $ 10.00 | | $ 103.22 | $ 103.22 |
| 9/8/2019 | Osvaldo Valverdez | $11.00 | 48.50 | $ 10.00 | | $ 46.75 | $ 46.75 |
| 9/15/2019 | Osvaldo Valverdez | $11.00 | 57.88 | $ 10.00 | | $ 98.36 | $ 98.36 |
| 9/22/2019 | Osvaldo Valverdez | $11.00 | 57.40 | $ 10.00 | | $ 95.70 | $ 95.70 |
| 9/29/2019 | Osvaldo Valverdez | $11.00 | 58.42 | $ 10.00 | | $ 101.29 | $ 101.29 |
| 10/20/2019 | Osvaldo Valverdez | $11.00 | 57.72 | $ 10.00 | | $ 97.44 | $ 97.44 |
| 10/27/2019 | Osvaldo Valverdez | $11.00 | 57.62 | $ 10.00 | | $ 96.89 | $ 96.89 |
| 11/3/2019 | Osvaldo Valverdez | $11.00 | 57.48 | $ 10.00 | | $ 96.16 | $ 96.16 |
| 11/10/2019 | Osvaldo Valverdez | $11.00 | 56.78 | $ 10.00 | | $ 92.31 | $ 92.31 |
| 11/17/2019 | Osvaldo Valverdez | $11.00 | 57.20 | $ 10.00 | | $ 94.60 | $ 94.60 |
| 11/24/2019 | Osvaldo Valverdez | $11.00 | 49.68 | $ 10.00 | | $ 53.26 | $ 53.26 |
| 12/1/2019 | Osvaldo Valverdez | $11.00 | 46.75 | $ 10.00 | | $ 37.13 | $ 37.13 |
| 12/8/2019 | Osvaldo Valverdez | $11.00 | 56.88 | $ 10.00 | | $ 92.86 | $ 92.86 |
| 12/15/2019 | Osvaldo Valverdez | $11.00 | 58.65 | $ 10.00 | | $ 102.58 | $ 102.58 |
| 12/22/2019 | Osvaldo Valverdez | $11.00 | 58.28 | $ 10.00 | | $ 100.56 | $ 100.56 |
| 1/5/2020 | Osvaldo Valverdez | $11.00 | 45.60 | $ 11.00 | | $ 30.80 | $ 30.80 |
| 1/12/2020 | Osvaldo Valverdez | $11.00 | 57.35 | $ 11.00 | | $ 95.43 | $ 95.43 |
| 1/19/2020 | Osvaldo Valverdez | $11.00 | 57.37 | $ 11.00 | | $ 95.52 | $ 95.52 |
| 1/26/2020 | Osvaldo Valverdez | $11.00 | 57.63 | $ 11.00 | | $ 96.98 | $ 96.98 |
| 4/23/2017 | Oswaldo Decena | $9.00 | 44.93 | $ 8.44 | | $ 22.20 | $ 22.20 |
| 6/4/2017 | Oswaldo Decena | $9.00 | 61.23 | $ 8.44 | | $ 95.55 | $ 95.55 |
| 6/11/2017 | Oswaldo Decena | $9.00 | 55.43 | $ 8.44 | | $ 69.45 | $ 69.45 |
| 6/18/2017 | Oswaldo Decena | $9.00 | 55.83 | $ 8.44 | | $ 71.25 | $ 71.25 |
| 6/25/2017 | Oswaldo Decena | $9.00 | 65.28 | $ 8.44 | | $ 113.78 | $ 113.78 |
| 7/2/2017 | Oswaldo Decena | $9.00 | 62.08 | $ 8.44 | | $ 99.38 | $ 99.38 |
| 7/9/2017 | Oswaldo Decena | $9.00 | 53.30 | $ 8.44 | | $ 59.85 | $ 59.85 |
| 7/16/2017 | Oswaldo Decena | $9.00 | 54.93 | $ 8.44 | | $ 67.20 | $ 67.20 |
| 7/23/2017 | Oswaldo Decena | $9.00 | 45.12 | $ 8.44 | | $ 23.03 | $ 23.03 |
| 7/30/2017 | Oswaldo Decena | $9.00 | 63.27 | $ 8.44 | | $ 104.70 | $ 104.70 |
| 8/6/2017 | Oswaldo Decena | $9.00 | 47.63 | $ 8.44 | | $ 34.35 | $ 34.35 |
| 8/13/2017 | Oswaldo Decena | $9.00 | 44.38 | $ 8.44 | | $ 19.73 | $ 19.73 |
| 8/20/2017 | Oswaldo Decena | $9.00 | 55.07 | $ 8.44 | | $ 67.80 | $ 67.80 |
| 8/27/2017 | Oswaldo Decena | $9.00 | 56.23 | $ 8.44 | | $ 73.05 | $ 73.05 |
| 9/3/2017 | Oswaldo Decena | $9.00 | 46.47 | $ 8.44 | | $ 29.10 | $ 29.10 |
| 9/17/2017 | Oswaldo Decena | $9.00 | 45.95 | $ 8.44 | | $ 26.78 | $ 26.78 |
| 9/24/2017 | Oswaldo Decena | $9.00 | 50.58 | $ 8.44 | | $ 47.63 | $ 47.63 |
| 10/1/2017 | Oswaldo Decena | $9.00 | 67.43 | $ 8.44 | | $ 123.45 | $ 123.45 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/8/2017 | Oswaldo Decena | $9.00 | 68.68 | $ 8.44 | | $ 129.08 | $ 129.08 |
| 10/15/2017 | Oswaldo Decena | $9.00 | 52.53 | $ 8.44 | | $ 56.40 | $ 56.40 |
| 10/22/2017 | Oswaldo Decena | $9.00 | 51.43 | $ 8.44 | | $ 51.45 | $ 51.45 |
| 10/29/2017 | Oswaldo Decena | $9.00 | 50.85 | $ 8.44 | | $ 48.83 | $ 48.83 |
| 11/5/2017 | Oswaldo Decena | $9.00 | 52.38 | $ 8.44 | | $ 55.73 | $ 55.73 |
| 11/12/2017 | Oswaldo Decena | $9.00 | 53.82 | $ 8.44 | | $ 62.18 | $ 62.18 |
| 11/19/2017 | Oswaldo Decena | $9.00 | 46.15 | $ 8.44 | | $ 27.68 | $ 27.68 |
| 12/3/2017 | Oswaldo Decena | $9.00 | 57.18 | $ 8.44 | | $ 77.33 | $ 77.33 |
| 12/10/2017 | Oswaldo Decena | $9.00 | 51.33 | $ 8.44 | | $ 51.00 | $ 51.00 |
| 12/17/2017 | Oswaldo Decena | $9.00 | 57.10 | $ 8.44 | | $ 76.95 | $ 76.95 |
| 12/31/2017 | Oswaldo Decena | $9.00 | 44.10 | $ 8.44 | | $ 18.45 | $ 18.45 |
| 1/14/2018 | Oswaldo Decena | $9.00 | 47.40 | $ 8.60 | | $ 33.30 | $ 33.30 |
| 1/28/2018 | Oswaldo Decena | $9.00 | 45.63 | $ 8.60 | | $ 25.35 | $ 25.35 |
| 3/4/2018 | Oswaldo Decena | $9.00 | 49.72 | $ 8.60 | | $ 43.73 | $ 43.73 |
| 3/25/2018 | Oswaldo Decena | $9.00 | 46.97 | $ 8.60 | | $ 31.35 | $ 31.35 |
| 4/1/2018 | Oswaldo Decena | $9.00 | 57.93 | $ 8.60 | | $ 80.70 | $ 80.70 |
| 4/15/2018 | Oswaldo Decena | $9.00 | 58.00 | $ 8.60 | | $ 81.00 | $ 81.00 |
| 4/22/2018 | Oswaldo Decena | $9.00 | 49.33 | $ 8.60 | | $ 42.00 | $ 42.00 |
| 4/29/2018 | Oswaldo Decena | $9.00 | 61.75 | $ 8.60 | | $ 97.88 | $ 97.88 |
| 5/6/2018 | Oswaldo Decena | $9.00 | 59.25 | $ 8.60 | | $ 86.63 | $ 86.63 |
| 5/27/2018 | Oswaldo Decena | $9.00 | 62.62 | $ 8.60 | | $ 101.78 | $ 101.78 |
| 6/10/2018 | Oswaldo Decena | $9.00 | 48.55 | $ 8.60 | | $ 38.48 | $ 38.48 |
| 6/17/2018 | Oswaldo Decena | $9.00 | 51.07 | $ 8.60 | | $ 49.80 | $ 49.80 |
| 6/24/2018 | Oswaldo Decena | $9.00 | 61.52 | $ 8.60 | | $ 96.83 | $ 96.83 |
| 7/22/2018 | Oswaldo Decena | $9.00 | 40.18 | $ 8.60 | | $ 0.82 | $ 0.82 |
| 7/29/2018 | Oswaldo Decena | $9.00 | 54.23 | $ 8.60 | | $ 64.05 | $ 64.05 |
| 8/5/2018 | Oswaldo Decena | $11.00 | 65.02 | $ 8.60 | | $ 137.59 | $ 137.59 |
| 8/12/2018 | Oswaldo Decena | $11.00 | 67.85 | $ 8.60 | | $ 153.18 | $ 153.18 |
| 8/19/2018 | Oswaldo Decena | $11.00 | 62.38 | $ 8.60 | | $ 123.11 | $ 123.11 |
| 8/26/2018 | Oswaldo Decena | $11.00 | 59.70 | $ 8.60 | | $ 108.35 | $ 108.35 |
| 9/2/2018 | Oswaldo Decena | $11.00 | 65.22 | $ 8.60 | | $ 138.69 | $ 138.69 |
| 9/9/2018 | Oswaldo Decena | $11.00 | 47.12 | $ 8.60 | | $ 39.14 | $ 39.14 |
| 9/16/2018 | Oswaldo Decena | $11.00 | 60.30 | $ 8.60 | | $ 111.65 | $ 111.65 |
| 9/23/2018 | Oswaldo Decena | $11.00 | 59.25 | $ 8.60 | | $ 105.88 | $ 105.88 |
| 9/30/2018 | Oswaldo Decena | $11.00 | 59.73 | $ 8.60 | | $ 108.53 | $ 108.53 |
| 10/7/2018 | Oswaldo Decena | $11.00 | 53.58 | $ 8.60 | | $ 74.71 | $ 74.71 |
| 10/14/2018 | Oswaldo Decena | $11.00 | 59.70 | $ 8.60 | | $ 108.35 | $ 108.35 |
| 10/21/2018 | Oswaldo Decena | $11.00 | 59.32 | $ 8.60 | | $ 106.24 | $ 106.24 |
| 10/28/2018 | Oswaldo Decena | $11.00 | 58.07 | $ 8.60 | | $ 99.37 | $ 99.37 |
| 11/4/2018 | Oswaldo Decena | $11.00 | 56.97 | $ 8.60 | | $ 93.32 | $ 93.32 |
| 11/11/2018 | Oswaldo Decena | $11.00 | 59.95 | $ 8.60 | | $ 109.73 | $ 109.73 |
| 11/18/2018 | Oswaldo Decena | $11.00 | 59.47 | $ 8.60 | | $ 107.07 | $ 107.07 |
| 11/25/2018 | Oswaldo Decena | $11.00 | 43.73 | $ 8.60 | | $ 20.53 | $ 20.53 |
| 12/2/2018 | Oswaldo Decena | $11.00 | 59.58 | $ 8.60 | | $ 107.71 | $ 107.71 |
| 12/9/2018 | Oswaldo Decena | $11.00 | 53.18 | $ 8.60 | | $ 72.51 | $ 72.51 |
| 12/16/2018 | Oswaldo Decena | $11.00 | 59.67 | $ 8.60 | | $ 108.17 | $ 108.17 |
| 12/23/2018 | Oswaldo Decena | $11.00 | 49.07 | $ 8.60 | | $ 49.87 | $ 49.87 |
| 12/30/2018 | Oswaldo Decena | $11.00 | 46.38 | $ 8.60 | | $ 35.11 | $ 35.11 |
| 1/6/2019 | Oswaldo Decena | $11.00 | 48.87 | $ 8.85 | | $ 48.77 | $ 48.77 |
| 1/13/2019 | Oswaldo Decena | $11.00 | 59.95 | $ 8.85 | | $ 109.73 | $ 109.73 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/3/2019 | Oswaldo Decena | $11.00 | 58.87 | $ 8.85 | | $ 103.77 | $ 103.77 |
| 2/10/2019 | Oswaldo Decena | $11.00 | 59.72 | $ 8.85 | | $ 108.44 | $ 108.44 |
| 2/24/2019 | Oswaldo Decena | $11.00 | 59.70 | $ 8.85 | | $ 108.35 | $ 108.35 |
| 3/3/2019 | Oswaldo Decena | $11.00 | 59.37 | $ 8.85 | | $ 106.52 | $ 106.52 |
| 3/10/2019 | Oswaldo Decena | $11.00 | 49.20 | $ 8.85 | | $ 50.60 | $ 50.60 |
| 3/17/2019 | Oswaldo Decena | $11.00 | 49.57 | $ 8.85 | | $ 52.62 | $ 52.62 |
| 3/24/2019 | Oswaldo Decena | $11.00 | 49.18 | $ 8.85 | | $ 50.51 | $ 50.51 |
| 3/31/2019 | Oswaldo Decena | $11.00 | 55.47 | $ 8.85 | | $ 85.07 | $ 85.07 |
| 4/7/2019 | Oswaldo Decena | $11.00 | 52.70 | $ 8.85 | | $ 69.85 | $ 69.85 |
| 4/14/2019 | Oswaldo Decena | $11.00 | 59.03 | $ 8.85 | | $ 104.68 | $ 104.68 |
| 4/21/2019 | Oswaldo Decena | $11.00 | 49.73 | $ 8.85 | | $ 53.53 | $ 53.53 |
| 4/28/2019 | Oswaldo Decena | $11.00 | 59.52 | $ 8.85 | | $ 107.34 | $ 107.34 |
| 5/5/2019 | Oswaldo Decena | $11.00 | 57.88 | $ 8.85 | | $ 98.36 | $ 98.36 |
| 5/12/2019 | Oswaldo Decena | $11.00 | 58.43 | $ 8.85 | | $ 101.38 | $ 101.38 |
| 5/19/2019 | Oswaldo Decena | $11.00 | 54.47 | $ 8.85 | | $ 79.57 | $ 79.57 |
| 5/26/2019 | Oswaldo Decena | $11.00 | 57.92 | $ 8.85 | | $ 98.54 | $ 98.54 |
| 7/28/2019 | Otis Josue Castro | $13.00 | 63.98 | $ 10.00 | | $ 155.89 | $ 155.89 |
| 8/4/2019 | Otis Josue Castro | $13.00 | 50.77 | $ 10.00 | | $ 69.98 | $ 69.98 |
| 8/11/2019 | Otis Josue Castro | $13.00 | 64.05 | $ 10.00 | | $ 156.33 | $ 156.33 |
| 8/18/2019 | Otis Josue Castro | $13.00 | 62.77 | $ 10.00 | | $ 147.98 | $ 147.98 |
| 8/25/2019 | Otis Josue Castro | $13.00 | 62.28 | $ 10.00 | | $ 144.84 | $ 144.84 |
| 9/1/2019 | Otis Josue Castro | $13.00 | 64.17 | $ 10.00 | | $ 157.08 | $ 157.08 |
| 9/8/2019 | Otis Josue Castro | $13.00 | 55.18 | $ 10.00 | | $ 98.69 | $ 98.69 |
| 9/15/2019 | Otis Josue Castro | $13.00 | 64.75 | $ 10.00 | | $ 160.88 | $ 160.88 |
| 9/22/2019 | Otis Josue Castro | $13.00 | 62.40 | $ 10.00 | | $ 145.60 | $ 145.60 |
| 9/29/2019 | Otis Josue Castro | $13.00 | 50.22 | $ 10.00 | | $ 66.41 | $ 66.41 |
| 10/6/2019 | Otis Josue Castro | $13.00 | 61.50 | $ 10.00 | | $ 139.75 | $ 139.75 |
| 10/13/2019 | Otis Josue Castro | $13.00 | 62.07 | $ 10.00 | | $ 143.43 | $ 143.43 |
| 10/20/2019 | Otis Josue Castro | $13.00 | 57.28 | $ 10.00 | | $ 112.34 | $ 112.34 |
| 10/27/2019 | Otis Josue Castro | $13.00 | 55.65 | $ 10.00 | | $ 101.73 | $ 101.73 |
| 11/10/2019 | Otis Josue Castro | $13.00 | 55.18 | $ 10.00 | | $ 98.69 | $ 98.69 |
| 11/17/2019 | Otis Josue Castro | $13.00 | 56.38 | $ 10.00 | | $ 106.49 | $ 106.49 |
| 11/24/2019 | Otis Josue Castro | $13.00 | 59.37 | $ 10.00 | | $ 125.88 | $ 125.88 |
| 12/1/2019 | Otis Josue Castro | $13.00 | 43.83 | $ 10.00 | | $ 24.92 | $ 24.92 |
| 12/8/2019 | Otis Josue Castro | $13.00 | 54.90 | $ 10.00 | | $ 96.85 | $ 96.85 |
| 12/15/2019 | Otis Josue Castro | $13.00 | 63.60 | $ 10.00 | | $ 153.40 | $ 153.40 |
| 12/22/2019 | Otis Josue Castro | $13.00 | 60.67 | $ 10.00 | | $ 134.33 | $ 134.33 |
| 12/29/2019 | Otis Josue Castro | $13.00 | 40.07 | $ 10.00 | | $ 0.43 | $ 0.43 |
| 1/5/2020 | Otis Josue Castro | $13.00 | 46.48 | $ 11.00 | | $ 42.14 | $ 42.14 |
| 1/12/2020 | Otis Josue Castro | $13.00 | 61.55 | $ 11.00 | | $ 140.08 | $ 140.08 |
| 1/19/2020 | Otis Josue Castro | $13.00 | 62.07 | $ 11.00 | | $ 143.43 | $ 143.43 |
| 1/26/2020 | Otis Josue Castro | $13.00 | 61.97 | $ 11.00 | | $ 142.78 | $ 142.78 |
| 1/14/2018 | Otto Crispin | $9.00 | 45.80 | $ 8.60 | | $ 26.10 | $ 26.10 |
| 1/21/2018 | Otto Crispin | $9.00 | 48.37 | $ 8.60 | | $ 37.65 | $ 37.65 |
| 1/28/2018 | Otto Crispin | $9.00 | 50.38 | $ 8.60 | | $ 46.73 | $ 46.73 |
| 2/4/2018 | Otto Crispin | $9.00 | 51.23 | $ 8.60 | | $ 50.55 | $ 50.55 |
| 2/11/2018 | Otto Crispin | $9.00 | 45.23 | $ 8.60 | | $ 23.55 | $ 23.55 |
| 2/18/2018 | Otto Crispin | $9.00 | 49.37 | $ 8.60 | | $ 42.15 | $ 42.15 |
| 2/25/2018 | Otto Crispin | $9.00 | 50.03 | $ 8.60 | | $ 45.15 | $ 45.15 |
| 3/4/2018 | Otto Crispin | $9.00 | 58.15 | $ 8.60 | | $ 81.68 | $ 81.68 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/15/2018 | Otto Crispin | $9.00 | 40.55 | $ 8.60 | | $ 2.47 | $ 2.47 |
| 4/29/2018 | Otto Crispin | $9.00 | 47.52 | $ 8.60 | | $ 33.83 | $ 33.83 |
| 5/6/2018 | Otto Crispin | $9.00 | 46.80 | $ 8.60 | | $ 30.60 | $ 30.60 |
| 5/13/2018 | Otto Crispin | $9.00 | 47.83 | $ 8.60 | | $ 35.25 | $ 35.25 |
| 5/20/2018 | Otto Crispin | $9.00 | 47.82 | $ 8.60 | | $ 35.18 | $ 35.18 |
| 12/23/2018 | Pablo Capellan | $10.00 | 53.72 | $ 8.60 | | $ 68.58 | $ 68.58 |
| 12/30/2018 | Pablo Capellan | $10.00 | 48.15 | $ 8.60 | | $ 40.75 | $ 40.75 |
| 1/13/2019 | Pablo Capellan | $10.00 | 57.10 | $ 8.85 | | $ 85.50 | $ 85.50 |
| 1/20/2019 | Pablo Capellan | $10.00 | 56.28 | $ 8.85 | | $ 81.42 | $ 81.42 |
| 1/27/2019 | Pablo Capellan | $10.00 | 57.17 | $ 8.85 | | $ 85.83 | $ 85.83 |
| 2/3/2019 | Pablo Capellan | $10.00 | 55.72 | $ 8.85 | | $ 78.58 | $ 78.58 |
| 2/10/2019 | Pablo Capellan | $10.00 | 56.55 | $ 8.85 | | $ 82.75 | $ 82.75 |
| 2/17/2019 | Pablo Capellan | $10.00 | 55.75 | $ 8.85 | | $ 78.75 | $ 78.75 |
| 2/24/2019 | Pablo Capellan | $10.00 | 54.72 | $ 8.85 | | $ 73.58 | $ 73.58 |
| 3/3/2019 | Pablo Capellan | $10.00 | 55.98 | $ 8.85 | | $ 79.92 | $ 79.92 |
| 3/10/2019 | Pablo Capellan | $10.00 | 56.35 | $ 8.85 | | $ 81.75 | $ 81.75 |
| 3/17/2019 | Pablo Capellan | $10.00 | 57.98 | $ 8.85 | | $ 89.92 | $ 89.92 |
| 3/24/2019 | Pablo Capellan | $10.00 | 57.75 | $ 8.85 | | $ 88.75 | $ 88.75 |
| 3/31/2019 | Pablo Capellan | $10.00 | 58.47 | $ 8.85 | | $ 92.33 | $ 92.33 |
| 4/7/2019 | Pablo Capellan | $10.00 | 58.63 | $ 8.85 | | $ 93.17 | $ 93.17 |
| 4/14/2019 | Pablo Capellan | $10.00 | 59.33 | $ 8.85 | | $ 96.67 | $ 96.67 |
| 4/21/2019 | Pablo Capellan | $10.00 | 59.05 | $ 8.85 | | $ 95.25 | $ 95.25 |
| 4/28/2019 | Pablo Capellan | $10.00 | 58.98 | $ 8.85 | | $ 94.92 | $ 94.92 |
| 5/5/2019 | Pablo Capellan | $10.00 | 58.78 | $ 8.85 | | $ 93.92 | $ 93.92 |
| 5/12/2019 | Pablo Capellan | $10.00 | 58.67 | $ 8.85 | | $ 93.33 | $ 93.33 |
| 5/19/2019 | Pablo Capellan | $10.00 | 58.80 | $ 8.85 | | $ 94.00 | $ 94.00 |
| 5/26/2019 | Pablo Capellan | $10.00 | 58.73 | $ 8.85 | | $ 93.67 | $ 93.67 |
| 6/2/2019 | Pablo Capellan | $10.00 | 48.85 | $ 8.85 | | $ 44.25 | $ 44.25 |
| 6/9/2019 | Pablo Capellan | $10.00 | 58.98 | $ 8.85 | | $ 94.92 | $ 94.92 |
| 6/16/2019 | Pablo Capellan | $10.00 | 58.33 | $ 8.85 | | $ 91.67 | $ 91.67 |
| 6/23/2019 | Pablo Capellan | $10.00 | 59.05 | $ 8.85 | | $ 95.25 | $ 95.25 |
| 6/30/2019 | Pablo Capellan | $10.00 | 59.02 | $ 10.00 | | $ 95.08 | $ 95.08 |
| 7/7/2019 | Pablo Capellan | $10.00 | 49.10 | $ 10.00 | | $ 45.50 | $ 45.50 |
| 7/14/2019 | Pablo Capellan | $10.00 | 59.22 | $ 10.00 | | $ 96.08 | $ 96.08 |
| 7/21/2019 | Pablo Capellan | $10.00 | 59.17 | $ 10.00 | | $ 95.83 | $ 95.83 |
| 7/28/2019 | Pablo Capellan | $10.00 | 58.88 | $ 10.00 | | $ 94.42 | $ 94.42 |
| 8/4/2019 | Pablo Capellan | $10.00 | 41.02 | $ 10.00 | | $ 5.08 | $ 5.08 |
| 8/11/2019 | Pablo Capellan | $10.00 | 58.88 | $ 10.00 | | $ 94.42 | $ 94.42 |
| 8/18/2019 | Pablo Capellan | $10.00 | 47.58 | $ 10.00 | | $ 37.92 | $ 37.92 |
| 8/25/2019 | Pablo Capellan | $10.00 | 51.07 | $ 10.00 | | $ 55.33 | $ 55.33 |
| 9/1/2019 | Pablo Capellan | $10.00 | 60.88 | $ 10.00 | | $ 104.42 | $ 104.42 |
| 9/8/2019 | Pablo Capellan | $10.00 | 48.55 | $ 10.00 | | $ 42.75 | $ 42.75 |
| 9/15/2019 | Pablo Capellan | $10.00 | 58.78 | $ 10.00 | | $ 93.92 | $ 93.92 |
| 9/22/2019 | Pablo Capellan | $10.00 | 58.65 | $ 10.00 | | $ 93.25 | $ 93.25 |
| 9/29/2019 | Pablo Capellan | $10.00 | 50.68 | $ 10.00 | | $ 53.42 | $ 53.42 |
| 10/6/2019 | Pablo Capellan | $10.00 | 58.70 | $ 10.00 | | $ 93.50 | $ 93.50 |
| 10/13/2019 | Pablo Capellan | $10.00 | 48.35 | $ 10.00 | | $ 41.75 | $ 41.75 |
| 10/20/2019 | Pablo Capellan | $10.00 | 58.63 | $ 10.00 | | $ 93.17 | $ 93.17 |
| 6/23/2019 | Pablo Garcia | $9.50 | 54.88 | $ 8.85 | | $ 70.70 | $ 70.70 |
| 6/30/2019 | Pablo Garcia | $9.50 | 55.47 | $ 10.00 | $ 27.73 | $ 77.33 | $ 105.07 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/7/2019 | Pablo Garcia | $9.50 | 44.18 | $ 10.00 | $ 22.09 | $ 20.92 | $ 43.01 |
| 7/14/2019 | Pablo Garcia | $9.50 | 54.78 | $ 10.00 | $ 27.39 | $ 73.92 | $ 101.31 |
| 7/21/2019 | Pablo Garcia | $9.50 | 54.05 | $ 10.00 | $ 27.03 | $ 70.25 | $ 97.28 |
| 7/28/2019 | Pablo Garcia | $9.50 | 53.23 | $ 10.00 | $ 26.62 | $ 66.17 | $ 92.78 |
| 8/4/2019 | Pablo Garcia | $9.50 | 55.62 | $ 10.00 | $ 27.81 | $ 78.08 | $ 105.89 |
| 8/18/2019 | Pablo Garcia | $9.50 | 50.03 | $ 10.00 | $ 25.02 | $ 50.17 | $ 75.18 |
| 8/25/2019 | Pablo Garcia | $9.50 | 50.80 | $ 10.00 | $ 25.40 | $ 54.00 | $ 79.40 |
| 9/1/2019 | Pablo Garcia | $9.50 | 52.77 | $ 10.00 | $ 26.38 | $ 63.83 | $ 90.22 |
| 9/15/2019 | Pablo Garcia | $9.50 | 41.53 | $ 10.00 | $ 20.77 | $ 7.67 | $ 28.43 |
| 10/27/2019 | Pablo Garcia | $9.50 | 42.70 | $ 10.00 | $ 21.35 | $ 13.50 | $ 34.85 |
| 12/1/2019 | Pablo Garcia | $9.50 | 44.70 | $ 10.00 | $ 22.35 | $ 23.50 | $ 45.85 |
| 12/15/2019 | Pablo Garcia | $9.50 | 52.82 | $ 10.00 | $ 26.41 | $ 64.08 | $ 90.49 |
| 12/22/2019 | Pablo Garcia | $9.50 | 51.97 | $ 10.00 | $ 25.98 | $ 59.83 | $ 85.82 |
| 12/23/2018 | Pablo Ordonez | $10.00 | 68.88 | $ 8.60 | | $ 144.42 | $ 144.42 |
| 12/30/2018 | Pablo Ordonez | $10.00 | 45.33 | $ 8.60 | | $ 26.67 | $ 26.67 |
| 1/6/2019 | Pablo Ordonez | $10.00 | 56.35 | $ 8.85 | | $ 81.75 | $ 81.75 |
| 1/13/2019 | Pablo Ordonez | $10.00 | 68.82 | $ 8.85 | | $ 144.08 | $ 144.08 |
| 1/20/2019 | Pablo Ordonez | $10.00 | 68.78 | $ 8.85 | | $ 143.92 | $ 143.92 |
| 1/27/2019 | Pablo Ordonez | $10.00 | 57.92 | $ 8.85 | | $ 89.58 | $ 89.58 |
| 2/3/2019 | Pablo Ordonez | $10.00 | 60.37 | $ 8.85 | | $ 101.83 | $ 101.83 |
| 2/10/2019 | Pablo Ordonez | $10.00 | 67.65 | $ 8.85 | | $ 138.25 | $ 138.25 |
| 2/17/2019 | Pablo Ordonez | $10.00 | 55.58 | $ 8.85 | | $ 77.92 | $ 77.92 |
| 2/24/2019 | Pablo Ordonez | $10.00 | 63.58 | $ 8.85 | | $ 117.92 | $ 117.92 |
| 3/3/2019 | Pablo Ordonez | $10.00 | 67.02 | $ 8.85 | | $ 135.08 | $ 135.08 |
| 3/10/2019 | Pablo Ordonez | $10.00 | 67.45 | $ 8.85 | | $ 137.25 | $ 137.25 |
| 3/17/2019 | Pablo Ordonez | $10.00 | 61.77 | $ 8.85 | | $ 108.83 | $ 108.83 |
| 3/24/2019 | Pablo Ordonez | $10.00 | 57.35 | $ 8.85 | | $ 86.75 | $ 86.75 |
| 3/31/2019 | Pablo Ordonez | $10.00 | 56.28 | $ 8.85 | | $ 81.42 | $ 81.42 |
| 4/7/2019 | Pablo Ordonez | $10.00 | 57.30 | $ 8.85 | | $ 86.50 | $ 86.50 |
| 4/14/2019 | Pablo Ordonez | $10.00 | 57.53 | $ 8.85 | | $ 87.67 | $ 87.67 |
| 4/21/2019 | Pablo Ordonez | $10.00 | 56.90 | $ 8.85 | | $ 84.50 | $ 84.50 |
| 4/28/2019 | Pablo Ordonez | $10.00 | 57.53 | $ 8.85 | | $ 87.67 | $ 87.67 |
| 5/5/2019 | Pablo Ordonez | $10.00 | 56.32 | $ 8.85 | | $ 81.58 | $ 81.58 |
| 5/12/2019 | Pablo Ordonez | $10.00 | 57.72 | $ 8.85 | | $ 88.58 | $ 88.58 |
| 5/19/2019 | Pablo Ordonez | $10.00 | 49.30 | $ 8.85 | | $ 46.50 | $ 46.50 |
| 5/26/2019 | Pablo Ordonez | $10.00 | 52.23 | $ 8.85 | | $ 61.17 | $ 61.17 |
| 6/2/2019 | Pablo Ordonez | $10.00 | 47.43 | $ 8.85 | | $ 37.17 | $ 37.17 |
| 6/9/2019 | Pablo Ordonez | $10.00 | 57.20 | $ 8.85 | | $ 86.00 | $ 86.00 |
| 6/16/2019 | Pablo Ordonez | $10.00 | 56.43 | $ 8.85 | | $ 82.17 | $ 82.17 |
| 6/23/2019 | Pablo Ordonez | $10.00 | 56.58 | $ 8.85 | | $ 82.92 | $ 82.92 |
| 6/30/2019 | Pablo Ordonez | $10.00 | 49.62 | $ 10.00 | | $ 48.08 | $ 48.08 |
| 12/29/2019 | Pablo Ordonez | $10.00 | 51.77 | $ 10.00 | | $ 58.83 | $ 58.83 |
| 1/5/2020 | Pablo Ordonez | $12.00 | 61.37 | $ 11.00 | | $ 128.20 | $ 128.20 |
| 1/12/2020 | Pablo Ordonez | $12.00 | 61.73 | $ 11.00 | | $ 130.40 | $ 130.40 |
| 1/19/2020 | Pablo Ordonez | $12.00 | 59.60 | $ 11.00 | | $ 117.60 | $ 117.60 |
| 1/26/2020 | Pablo Ordonez | $12.00 | 66.78 | $ 11.00 | | $ 160.70 | $ 160.70 |
| 12/8/2019 | Pablo Velez | $10.00 | 71.97 | $ 10.00 | | $ 159.83 | $ 159.83 |
| 12/15/2019 | Pablo Velez | $10.00 | 76.80 | $ 10.00 | | $ 184.00 | $ 184.00 |
| 12/22/2019 | Pablo Velez | $10.00 | 72.63 | $ 10.00 | | $ 163.17 | $ 163.17 |
| 12/29/2019 | Pablo Velez | $10.00 | 48.62 | $ 10.00 | | $ 43.08 | $ 43.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/12/2020 | Pablo Velez | $10.00 | 72.98 | $ 11.00 | $ 72.98 | $ 181.41 | $ 254.39 |
| 1/19/2020 | Pablo Velez | $10.00 | 75.95 | $ 11.00 | $ 75.95 | $ 197.73 | $ 273.68 |
| 1/26/2020 | Pablo Velez | $10.00 | 62.28 | $ 11.00 | $ 62.28 | $ 122.56 | $ 184.84 |
| 5/19/2019 | Patricio Mejia | $12.00 | 52.60 | $ 8.85 | | $ 75.60 | $ 75.60 |
| 5/26/2019 | Patricio Mejia | $12.00 | 61.38 | $ 8.85 | | $ 128.30 | $ 128.30 |
| 6/2/2019 | Patricio Mejia | $12.00 | 55.25 | $ 8.85 | | $ 91.50 | $ 91.50 |
| 6/9/2019 | Patricio Mejia | $12.00 | 48.78 | $ 8.85 | | $ 52.70 | $ 52.70 |
| 1/13/2019 | Patrick Enright | $16.50 | 48.83 | $ 8.85 | | $ 72.88 | $ 72.88 |
| 1/20/2019 | Patrick Enright | $16.50 | 47.35 | $ 8.85 | | $ 60.64 | $ 60.64 |
| 1/27/2019 | Patrick Enright | $16.50 | 41.47 | $ 8.85 | | $ 12.10 | $ 12.10 |
| 2/3/2019 | Patrick Enright | $16.50 | 52.38 | $ 8.85 | | $ 102.16 | $ 102.16 |
| 2/10/2019 | Patrick Enright | $16.50 | 47.90 | $ 8.85 | | $ 65.18 | $ 65.18 |
| 2/17/2019 | Patrick Enright | $16.50 | 50.47 | $ 8.85 | | $ 86.35 | $ 86.35 |
| 2/24/2019 | Patrick Enright | $16.50 | 50.53 | $ 8.85 | | $ 86.90 | $ 86.90 |
| 3/3/2019 | Patrick Enright | $16.50 | 49.80 | $ 8.85 | | $ 80.85 | $ 80.85 |
| 3/10/2019 | Patrick Enright | $16.50 | 49.33 | $ 8.85 | | $ 77.00 | $ 77.00 |
| 3/17/2019 | Patrick Enright | $16.50 | 40.77 | $ 8.85 | | $ 6.33 | $ 6.33 |
| 3/24/2019 | Patrick Enright | $16.50 | 49.13 | $ 8.85 | | $ 75.35 | $ 75.35 |
| 3/31/2019 | Patrick Enright | $16.50 | 48.70 | $ 8.85 | | $ 71.78 | $ 71.78 |
| 4/7/2019 | Patrick Enright | $16.50 | 48.33 | $ 8.85 | | $ 68.75 | $ 68.75 |
| 4/14/2019 | Patrick Enright | $16.50 | 48.57 | $ 8.85 | | $ 70.68 | $ 70.68 |
| 4/21/2019 | Patrick Enright | $16.50 | 47.77 | $ 8.85 | | $ 64.08 | $ 64.08 |
| 4/28/2019 | Patrick Enright | $16.50 | 44.92 | $ 8.85 | | $ 40.56 | $ 40.56 |
| 5/5/2019 | Patrick Enright | $16.50 | 46.73 | $ 8.85 | | $ 55.55 | $ 55.55 |
| 5/12/2019 | Patrick Enright | $16.50 | 44.07 | $ 8.85 | | $ 33.55 | $ 33.55 |
| 5/19/2019 | Patrick Enright | $16.50 | 44.22 | $ 8.85 | | $ 34.79 | $ 34.79 |
| 5/26/2019 | Patrick Enright | $16.50 | 47.42 | $ 8.85 | | $ 61.19 | $ 61.19 |
| 6/2/2019 | Patrick Enright | $16.50 | 40.83 | $ 8.85 | | $ 6.88 | $ 6.88 |
| 6/9/2019 | Patrick Enright | $16.50 | 50.22 | $ 8.85 | | $ 84.29 | $ 84.29 |
| 6/16/2019 | Patrick Enright | $16.50 | 50.83 | $ 8.85 | | $ 89.38 | $ 89.38 |
| 6/23/2019 | Patrick Enright | $16.50 | 50.30 | $ 8.85 | | $ 84.98 | $ 84.98 |
| 6/30/2019 | Patrick Enright | $16.50 | 54.55 | $ 10.00 | | $ 120.04 | $ 120.04 |
| 7/14/2019 | Patrick Enright | $16.50 | 46.20 | $ 10.00 | | $ 51.15 | $ 51.15 |
| 7/21/2019 | Patrick Enright | $16.50 | 46.35 | $ 10.00 | | $ 52.39 | $ 52.39 |
| 7/28/2019 | Patrick Enright | $16.50 | 44.17 | $ 10.00 | | $ 34.38 | $ 34.38 |
| 8/4/2019 | Patrick Enright | $16.50 | 46.35 | $ 10.00 | | $ 52.39 | $ 52.39 |
| 8/11/2019 | Patrick Enright | $16.50 | 46.58 | $ 10.00 | | $ 54.31 | $ 54.31 |
| 8/18/2019 | Patrick Enright | $16.50 | 46.23 | $ 10.00 | | $ 51.42 | $ 51.42 |
| 8/25/2019 | Patrick Enright | $16.50 | 45.42 | $ 10.00 | | $ 44.69 | $ 44.69 |
| 9/1/2019 | Patrick Enright | $16.50 | 46.52 | $ 10.00 | | $ 53.76 | $ 53.76 |
| 9/8/2019 | Patrick Enright | $16.50 | 41.78 | $ 10.00 | | $ 14.71 | $ 14.71 |
| 9/15/2019 | Patrick Enright | $16.50 | 55.38 | $ 10.00 | | $ 126.91 | $ 126.91 |
| 9/22/2019 | Patrick Enright | $16.50 | 40.30 | $ 10.00 | | $ 2.47 | $ 2.47 |
| 9/29/2019 | Patrick Enright | $16.50 | 46.13 | $ 10.00 | | $ 50.60 | $ 50.60 |
| 10/6/2019 | Patrick Enright | $16.50 | 46.10 | $ 10.00 | | $ 50.33 | $ 50.33 |
| 10/20/2019 | Patrick Enright | $16.50 | 43.78 | $ 10.00 | | $ 31.21 | $ 31.21 |
| 10/27/2019 | Patrick Enright | $16.50 | 45.90 | $ 10.00 | | $ 48.68 | $ 48.68 |
| 11/3/2019 | Patrick Enright | $16.50 | 46.38 | $ 10.00 | | $ 52.66 | $ 52.66 |
| 11/10/2019 | Patrick Enright | $16.50 | 46.12 | $ 10.00 | | $ 50.46 | $ 50.46 |
| 11/24/2019 | Patrick Enright | $16.50 | 46.17 | $ 10.00 | | $ 50.88 | $ 50.88 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/5/2017 | Paul Alanya | $12.00 | 68.77 | $ 8.44 | | $ 172.60 | $ 172.60 |
| 2/12/2017 | Paul Alanya | $12.00 | 61.73 | $ 8.44 | | $ 130.40 | $ 130.40 |
| 2/19/2017 | Paul Alanya | $12.00 | 68.87 | $ 8.44 | | $ 173.20 | $ 173.20 |
| 2/26/2017 | Paul Alanya | $12.00 | 68.32 | $ 8.44 | | $ 169.90 | $ 169.90 |
| 3/5/2017 | Paul Alanya | $12.00 | 68.97 | $ 8.44 | | $ 173.80 | $ 173.80 |
| 3/12/2017 | Paul Alanya | $12.00 | 69.68 | $ 8.44 | | $ 178.10 | $ 178.10 |
| 3/19/2017 | Paul Alanya | $12.00 | 56.12 | $ 8.44 | | $ 96.70 | $ 96.70 |
| 3/26/2017 | Paul Alanya | $12.00 | 68.28 | $ 8.44 | | $ 169.70 | $ 169.70 |
| 4/2/2017 | Paul Alanya | $12.00 | 67.97 | $ 8.44 | | $ 167.80 | $ 167.80 |
| 4/9/2017 | Paul Alanya | $12.00 | 68.10 | $ 8.44 | | $ 168.60 | $ 168.60 |
| 4/16/2017 | Paul Alanya | $12.00 | 69.90 | $ 8.44 | | $ 179.40 | $ 179.40 |
| 4/23/2017 | Paul Alanya | $12.00 | 68.95 | $ 8.44 | | $ 173.70 | $ 173.70 |
| 4/30/2017 | Paul Alanya | $12.00 | 70.12 | $ 8.44 | | $ 180.70 | $ 180.70 |
| 5/7/2017 | Paul Alanya | $12.00 | 69.10 | $ 8.44 | | $ 174.60 | $ 174.60 |
| 5/14/2017 | Paul Alanya | $12.00 | 69.95 | $ 8.44 | | $ 179.70 | $ 179.70 |
| 5/21/2017 | Paul Alanya | $12.00 | 69.57 | $ 8.44 | | $ 177.40 | $ 177.40 |
| 5/28/2017 | Paul Alanya | $12.00 | 68.33 | $ 8.44 | | $ 170.00 | $ 170.00 |
| 6/4/2017 | Paul Alanya | $12.00 | 65.70 | $ 8.44 | | $ 154.20 | $ 154.20 |
| 6/11/2017 | Paul Alanya | $12.00 | 67.37 | $ 8.44 | | $ 164.20 | $ 164.20 |
| 6/18/2017 | Paul Alanya | $12.00 | 69.65 | $ 8.44 | | $ 177.90 | $ 177.90 |
| 6/25/2017 | Paul Alanya | $12.00 | 57.73 | $ 8.44 | | $ 106.40 | $ 106.40 |
| 7/2/2017 | Paul Alanya | $12.00 | 69.08 | $ 8.44 | | $ 174.50 | $ 174.50 |
| 7/9/2017 | Paul Alanya | $12.00 | 70.72 | $ 8.44 | | $ 184.30 | $ 184.30 |
| 7/16/2017 | Paul Alanya | $12.00 | 71.73 | $ 8.44 | | $ 190.40 | $ 190.40 |
| 7/23/2017 | Paul Alanya | $12.00 | 73.62 | $ 8.44 | | $ 201.70 | $ 201.70 |
| 7/30/2017 | Paul Alanya | $12.00 | 72.48 | $ 8.44 | | $ 194.90 | $ 194.90 |
| 8/6/2017 | Paul Alanya | $12.00 | 68.52 | $ 8.44 | | $ 171.10 | $ 171.10 |
| 8/13/2017 | Paul Alanya | $12.00 | 65.28 | $ 8.44 | | $ 151.70 | $ 151.70 |
| 8/20/2017 | Paul Alanya | $12.00 | 71.07 | $ 8.44 | | $ 186.40 | $ 186.40 |
| 8/27/2017 | Paul Alanya | $12.00 | 59.33 | $ 8.44 | | $ 116.00 | $ 116.00 |
| 9/3/2017 | Paul Alanya | $12.00 | 71.80 | $ 8.44 | | $ 190.80 | $ 190.80 |
| 9/10/2017 | Paul Alanya | $12.00 | 66.57 | $ 8.44 | | $ 159.40 | $ 159.40 |
| 9/17/2017 | Paul Alanya | $12.00 | 67.73 | $ 8.44 | | $ 166.40 | $ 166.40 |
| 9/24/2017 | Paul Alanya | $12.00 | 69.78 | $ 8.44 | | $ 178.70 | $ 178.70 |
| 10/1/2017 | Paul Alanya | $12.00 | 67.23 | $ 8.44 | | $ 163.40 | $ 163.40 |
| 10/8/2017 | Paul Alanya | $12.00 | 65.77 | $ 8.44 | | $ 154.60 | $ 154.60 |
| 10/15/2017 | Paul Alanya | $12.00 | 70.12 | $ 8.44 | | $ 180.70 | $ 180.70 |
| 10/22/2017 | Paul Alanya | $12.00 | 63.98 | $ 8.44 | | $ 143.90 | $ 143.90 |
| 10/29/2017 | Paul Alanya | $12.00 | 69.57 | $ 8.44 | | $ 177.40 | $ 177.40 |
| 11/5/2017 | Paul Alanya | $12.00 | 69.73 | $ 8.44 | | $ 178.40 | $ 178.40 |
| 11/12/2017 | Paul Alanya | $12.00 | 66.93 | $ 8.44 | | $ 161.60 | $ 161.60 |
| 11/19/2017 | Paul Alanya | $12.00 | 58.18 | $ 8.44 | | $ 109.10 | $ 109.10 |
| 11/26/2017 | Paul Alanya | $12.00 | 59.57 | $ 8.44 | | $ 117.40 | $ 117.40 |
| 12/3/2017 | Paul Alanya | $12.00 | 72.08 | $ 8.44 | | $ 192.50 | $ 192.50 |
| 12/10/2017 | Paul Alanya | $12.00 | 77.82 | $ 8.44 | | $ 226.90 | $ 226.90 |
| 12/17/2017 | Paul Alanya | $12.00 | 64.67 | $ 8.44 | | $ 148.00 | $ 148.00 |
| 12/24/2017 | Paul Alanya | $12.00 | 66.82 | $ 8.44 | | $ 160.90 | $ 160.90 |
| 12/31/2017 | Paul Alanya | $12.00 | 53.98 | $ 8.44 | | $ 83.90 | $ 83.90 |
| 1/7/2018 | Paul Alanya | $12.00 | 53.88 | $ 8.60 | | $ 83.30 | $ 83.30 |
| 1/14/2018 | Paul Alanya | $12.00 | 67.58 | $ 8.60 | | $ 165.50 | $ 165.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/28/2018 | Paul Alanya | $12.00 | 67.93 | $ 8.60 | | $ 167.60 | $ 167.60 |
| 2/4/2018 | Paul Alanya | $12.00 | 64.20 | $ 8.60 | | $ 145.20 | $ 145.20 |
| 2/11/2018 | Paul Alanya | $12.00 | 62.58 | $ 8.60 | | $ 135.50 | $ 135.50 |
| 2/18/2018 | Paul Alanya | $12.00 | 63.72 | $ 8.60 | | $ 142.30 | $ 142.30 |
| 2/25/2018 | Paul Alanya | $12.00 | 65.43 | $ 8.60 | | $ 152.60 | $ 152.60 |
| 3/4/2018 | Paul Alanya | $12.00 | 74.37 | $ 8.60 | | $ 206.20 | $ 206.20 |
| 3/25/2018 | Paul Alanya | $12.00 | 65.13 | $ 8.60 | | $ 150.80 | $ 150.80 |
| 4/1/2018 | Paul Alanya | $12.00 | 73.58 | $ 8.60 | | $ 201.50 | $ 201.50 |
| 4/8/2018 | Paul Alanya | $12.00 | 67.23 | $ 8.60 | | $ 163.40 | $ 163.40 |
| 4/15/2018 | Paul Alanya | $12.00 | 61.02 | $ 8.60 | | $ 126.10 | $ 126.10 |
| 4/22/2018 | Paul Alanya | $12.00 | 72.25 | $ 8.60 | | $ 193.50 | $ 193.50 |
| 4/29/2018 | Paul Alanya | $12.00 | 69.85 | $ 8.60 | | $ 179.10 | $ 179.10 |
| 5/6/2018 | Paul Alanya | $12.00 | 62.35 | $ 8.60 | | $ 134.10 | $ 134.10 |
| 5/13/2018 | Paul Alanya | $12.00 | 63.23 | $ 8.60 | | $ 139.40 | $ 139.40 |
| 5/20/2018 | Paul Alanya | $12.00 | 58.05 | $ 8.60 | | $ 108.30 | $ 108.30 |
| 5/27/2018 | Paul Alanya | $12.00 | 65.35 | $ 8.60 | | $ 152.10 | $ 152.10 |
| 6/3/2018 | Paul Alanya | $12.00 | 68.38 | $ 8.60 | | $ 170.30 | $ 170.30 |
| 6/10/2018 | Paul Alanya | $12.00 | 57.55 | $ 8.60 | | $ 105.30 | $ 105.30 |
| 6/17/2018 | Paul Alanya | $12.00 | 64.93 | $ 8.60 | | $ 149.60 | $ 149.60 |
| 6/24/2018 | Paul Alanya | $12.00 | 66.22 | $ 8.60 | | $ 157.30 | $ 157.30 |
| 7/1/2018 | Paul Alanya | $12.00 | 69.75 | $ 8.60 | | $ 178.50 | $ 178.50 |
| 7/8/2018 | Paul Alanya | $12.00 | 60.75 | $ 8.60 | | $ 124.50 | $ 124.50 |
| 7/22/2018 | Paul Alanya | $12.00 | 69.62 | $ 8.60 | | $ 177.70 | $ 177.70 |
| 7/29/2018 | Paul Alanya | $12.00 | 66.05 | $ 8.60 | | $ 156.30 | $ 156.30 |
| 8/5/2018 | Paul Alanya | $12.00 | 68.72 | $ 8.60 | | $ 172.30 | $ 172.30 |
| 8/12/2018 | Paul Alanya | $12.00 | 68.87 | $ 8.60 | | $ 173.20 | $ 173.20 |
| 8/19/2018 | Paul Alanya | $12.00 | 66.62 | $ 8.60 | | $ 159.70 | $ 159.70 |
| 8/26/2018 | Paul Alanya | $12.00 | 66.22 | $ 8.60 | | $ 157.30 | $ 157.30 |
| 9/2/2018 | Paul Alanya | $12.00 | 70.57 | $ 8.60 | | $ 183.40 | $ 183.40 |
| 9/9/2018 | Paul Alanya | $12.00 | 59.47 | $ 8.60 | | $ 116.80 | $ 116.80 |
| 9/16/2018 | Paul Alanya | $12.00 | 70.40 | $ 8.60 | | $ 182.40 | $ 182.40 |
| 9/23/2018 | Paul Alanya | $12.00 | 67.57 | $ 8.60 | | $ 165.40 | $ 165.40 |
| 9/30/2018 | Paul Alanya | $12.00 | 67.78 | $ 8.60 | | $ 166.70 | $ 166.70 |
| 10/7/2018 | Paul Alanya | $12.00 | 67.70 | $ 8.60 | | $ 166.20 | $ 166.20 |
| 10/14/2018 | Paul Alanya | $12.00 | 67.57 | $ 8.60 | | $ 165.40 | $ 165.40 |
| 10/21/2018 | Paul Alanya | $12.00 | 66.67 | $ 8.60 | | $ 160.00 | $ 160.00 |
| 10/28/2018 | Paul Alanya | $12.00 | 61.78 | $ 8.60 | | $ 130.70 | $ 130.70 |
| 11/4/2018 | Paul Alanya | $12.00 | 45.35 | $ 8.60 | | $ 32.10 | $ 32.10 |
| 11/11/2018 | Paul Alanya | $12.00 | 65.72 | $ 8.60 | | $ 154.30 | $ 154.30 |
| 11/18/2018 | Paul Alanya | $12.00 | 63.72 | $ 8.60 | | $ 142.30 | $ 142.30 |
| 11/25/2018 | Paul Alanya | $12.00 | 54.77 | $ 8.60 | | $ 88.60 | $ 88.60 |
| 12/2/2018 | Paul Alanya | $12.00 | 69.67 | $ 8.60 | | $ 178.00 | $ 178.00 |
| 12/9/2018 | Paul Alanya | $12.00 | 63.30 | $ 8.60 | | $ 139.80 | $ 139.80 |
| 12/16/2018 | Paul Alanya | $12.00 | 61.48 | $ 8.60 | | $ 128.90 | $ 128.90 |
| 12/23/2018 | Paul Alanya | $12.00 | 69.12 | $ 8.60 | | $ 174.70 | $ 174.70 |
| 12/30/2018 | Paul Alanya | $12.00 | 47.58 | $ 8.60 | | $ 45.50 | $ 45.50 |
| 1/6/2019 | Paul Alanya | $12.00 | 64.95 | $ 8.85 | | $ 149.70 | $ 149.70 |
| 1/13/2019 | Paul Alanya | $12.00 | 66.10 | $ 8.85 | | $ 156.60 | $ 156.60 |
| 1/20/2019 | Paul Alanya | $12.00 | 66.32 | $ 8.85 | | $ 157.90 | $ 157.90 |
| 1/27/2019 | Paul Alanya | $12.00 | 64.53 | $ 8.85 | | $ 147.20 | $ 147.20 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/3/2019 | Paul Alanya | $12.00 | 45.40 | $ 8.85 | | $ 32.40 | $ 32.40 |
| 2/10/2019 | Paul Alanya | $12.00 | 67.95 | $ 8.85 | | $ 167.70 | $ 167.70 |
| 2/17/2019 | Paul Alanya | $12.00 | 61.75 | $ 8.85 | | $ 130.50 | $ 130.50 |
| 2/24/2019 | Paul Alanya | $12.00 | 63.77 | $ 8.85 | | $ 142.60 | $ 142.60 |
| 3/3/2019 | Paul Alanya | $12.00 | 72.37 | $ 8.85 | | $ 194.20 | $ 194.20 |
| 3/10/2019 | Paul Alanya | $12.00 | 65.37 | $ 8.85 | | $ 152.20 | $ 152.20 |
| 3/17/2019 | Paul Alanya | $12.00 | 45.28 | $ 8.85 | | $ 31.70 | $ 31.70 |
| 3/31/2019 | Paul Alanya | $12.00 | 67.58 | $ 8.85 | | $ 165.50 | $ 165.50 |
| 4/7/2019 | Paul Alanya | $12.00 | 67.22 | $ 8.85 | | $ 163.30 | $ 163.30 |
| 4/14/2019 | Paul Alanya | $12.00 | 68.28 | $ 8.85 | | $ 169.70 | $ 169.70 |
| 4/21/2019 | Paul Alanya | $12.00 | 68.40 | $ 8.85 | | $ 170.40 | $ 170.40 |
| 4/28/2019 | Paul Alanya | $12.00 | 69.22 | $ 8.85 | | $ 175.30 | $ 175.30 |
| 5/5/2019 | Paul Alanya | $12.00 | 70.08 | $ 8.85 | | $ 180.50 | $ 180.50 |
| 5/12/2019 | Paul Alanya | $12.00 | 70.13 | $ 8.85 | | $ 180.80 | $ 180.80 |
| 5/19/2019 | Paul Alanya | $12.00 | 66.70 | $ 8.85 | | $ 160.20 | $ 160.20 |
| 5/26/2019 | Paul Alanya | $12.00 | 71.30 | $ 8.85 | | $ 187.80 | $ 187.80 |
| 6/2/2019 | Paul Alanya | $12.00 | 63.77 | $ 8.85 | | $ 142.60 | $ 142.60 |
| 6/9/2019 | Paul Alanya | $12.00 | 69.95 | $ 8.85 | | $ 179.70 | $ 179.70 |
| 6/16/2019 | Paul Alanya | $12.00 | 66.23 | $ 8.85 | | $ 157.40 | $ 157.40 |
| 6/23/2019 | Paul Alanya | $12.00 | 68.90 | $ 8.85 | | $ 173.40 | $ 173.40 |
| 6/30/2019 | Paul Alanya | $12.00 | 69.68 | $ 10.00 | | $ 178.10 | $ 178.10 |
| 7/7/2019 | Paul Alanya | $12.50 | 67.47 | $ 10.00 | | $ 171.67 | $ 171.67 |
| 7/14/2019 | Paul Alanya | $12.50 | 57.02 | $ 10.00 | | $ 106.35 | $ 106.35 |
| 7/21/2019 | Paul Alanya | $12.50 | 69.97 | $ 10.00 | | $ 187.29 | $ 187.29 |
| 7/28/2019 | Paul Alanya | $12.50 | 69.18 | $ 10.00 | | $ 182.40 | $ 182.40 |
| 8/4/2019 | Paul Alanya | $12.50 | 71.08 | $ 10.00 | | $ 194.27 | $ 194.27 |
| 8/11/2019 | Paul Alanya | $12.50 | 68.87 | $ 10.00 | | $ 180.42 | $ 180.42 |
| 8/18/2019 | Paul Alanya | $12.50 | 49.63 | $ 10.00 | | $ 60.21 | $ 60.21 |
| 9/1/2019 | Paul Alanya | $12.50 | 58.68 | $ 10.00 | | $ 116.77 | $ 116.77 |
| 9/8/2019 | Paul Alanya | $12.50 | 69.63 | $ 10.00 | | $ 185.21 | $ 185.21 |
| 9/15/2019 | Paul Alanya | $12.50 | 68.63 | $ 10.00 | | $ 178.96 | $ 178.96 |
| 9/22/2019 | Paul Alanya | $12.50 | 67.20 | $ 10.00 | | $ 170.00 | $ 170.00 |
| 9/29/2019 | Paul Alanya | $12.50 | 67.70 | $ 10.00 | | $ 173.13 | $ 173.13 |
| 10/6/2019 | Paul Alanya | $12.50 | 65.22 | $ 10.00 | | $ 157.60 | $ 157.60 |
| 10/13/2019 | Paul Alanya | $12.50 | 65.35 | $ 10.00 | | $ 158.44 | $ 158.44 |
| 10/20/2019 | Paul Alanya | $12.50 | 58.00 | $ 10.00 | | $ 112.50 | $ 112.50 |
| 10/27/2019 | Paul Alanya | $12.50 | 68.33 | $ 10.00 | | $ 177.08 | $ 177.08 |
| 11/3/2019 | Paul Alanya | $12.50 | 69.10 | $ 10.00 | | $ 181.88 | $ 181.88 |
| 11/10/2019 | Paul Alanya | $12.50 | 67.77 | $ 10.00 | | $ 173.54 | $ 173.54 |
| 11/17/2019 | Paul Alanya | $12.50 | 66.30 | $ 10.00 | | $ 164.38 | $ 164.38 |
| 11/24/2019 | Paul Alanya | $12.50 | 68.58 | $ 10.00 | | $ 178.65 | $ 178.65 |
| 12/1/2019 | Paul Alanya | $12.50 | 56.95 | $ 10.00 | | $ 105.94 | $ 105.94 |
| 12/8/2019 | Paul Alanya | $12.50 | 66.92 | $ 10.00 | | $ 168.23 | $ 168.23 |
| 12/15/2019 | Paul Alanya | $12.50 | 68.55 | $ 10.00 | | $ 178.44 | $ 178.44 |
| 12/22/2019 | Paul Alanya | $12.50 | 68.28 | $ 10.00 | | $ 176.77 | $ 176.77 |
| 12/29/2019 | Paul Alanya | $12.50 | 57.85 | $ 10.00 | | $ 111.56 | $ 111.56 |
| 1/5/2020 | Paul Alanya | $12.50 | 65.50 | $ 11.00 | | $ 159.38 | $ 159.38 |
| 1/12/2020 | Paul Alanya | $12.50 | 68.28 | $ 11.00 | | $ 176.77 | $ 176.77 |
| 1/19/2020 | Paul Alanya | $12.50 | 67.73 | $ 11.00 | | $ 173.33 | $ 173.33 |
| 1/26/2020 | Paul Alanya | $12.50 | 68.95 | $ 11.00 | | $ 180.94 | $ 180.94 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/20/2018 | Paula Cano Abad | $10.00 | 59.00 | $ 8.60 | | $ 95.00 | $ 95.00 |
| 6/17/2018 | Paula Cano Abad | $10.00 | 49.95 | $ 8.60 | | $ 49.75 | $ 49.75 |
| 10/28/2018 | Pavel Cruz | $8.60 | 52.07 | $ 8.60 | | $ 51.89 | $ 51.89 |
| 12/2/2018 | Pavel Cruz | $8.60 | 43.43 | $ 8.60 | | $ 14.76 | $ 14.76 |
| 12/9/2018 | Pavel Cruz | $8.60 | 56.25 | $ 8.60 | | $ 69.88 | $ 69.88 |
| 12/16/2018 | Pavel Cruz | $8.60 | 48.32 | $ 8.60 | | $ 35.76 | $ 35.76 |
| 12/30/2018 | Pavel Cruz | $8.60 | 40.73 | $ 8.60 | | $ 3.15 | $ 3.15 |
| 1/13/2019 | Pavel Cruz | $8.85 | 50.87 | $ 8.85 | | $ 48.09 | $ 48.09 |
| 1/20/2019 | Pavel Cruz | $8.85 | 46.28 | $ 8.85 | | $ 27.80 | $ 27.80 |
| 2/3/2019 | Pavel Cruz | $8.85 | 53.65 | $ 8.85 | | $ 60.40 | $ 60.40 |
| 6/2/2019 | Pavel Cruz | $8.85 | 40.92 | $ 8.85 | | $ 4.06 | $ 4.06 |
| 6/9/2019 | Pavel Cruz | $8.85 | 52.78 | $ 8.85 | | $ 56.57 | $ 56.57 |
| 5/5/2019 | Pedro Colon | $11.00 | 67.35 | $ 8.85 | | $ 150.43 | $ 150.43 |
| 5/12/2019 | Pedro Colon | $11.00 | 49.38 | $ 8.85 | | $ 51.61 | $ 51.61 |
| 6/2/2019 | Pedro Colon | $11.00 | 62.77 | $ 8.85 | | $ 125.22 | $ 125.22 |
| 6/9/2019 | Pedro Colon | $11.00 | 54.65 | $ 8.85 | | $ 80.58 | $ 80.58 |
| 8/18/2019 | Pedro De La Cruz | $9.00 | 58.63 | $ 10.00 | $ 58.63 | $ 93.17 | $ 151.80 |
| 9/16/2018 | Pedro Gilberto Sunuc | $9.50 | 63.17 | $ 8.60 | | $ 110.04 | $ 110.04 |
| 9/23/2018 | Pedro Gilberto Sunuc | $9.50 | 61.15 | $ 8.60 | | $ 100.46 | $ 100.46 |
| 9/30/2018 | Pedro Gilberto Sunuc | $9.50 | 58.58 | $ 8.60 | | $ 88.27 | $ 88.27 |
| 10/7/2018 | Pedro Gilberto Sunuc | $9.50 | 57.58 | $ 8.60 | | $ 83.52 | $ 83.52 |
| 10/14/2018 | Pedro Gilberto Sunuc | $9.50 | 60.95 | $ 8.60 | | $ 99.51 | $ 99.51 |
| 10/21/2018 | Pedro Gilberto Sunuc | $9.50 | 57.03 | $ 8.60 | | $ 80.91 | $ 80.91 |
| 3/10/2019 | Pedro Gonzalez Cruz | $11.00 | 50.27 | $ 8.85 | | $ 56.47 | $ 56.47 |
| 3/17/2019 | Pedro Gonzalez Cruz | $11.00 | 63.07 | $ 8.85 | | $ 126.87 | $ 126.87 |
| 3/24/2019 | Pedro Gonzalez Cruz | $11.00 | 58.18 | $ 8.85 | | $ 100.01 | $ 100.01 |
| 3/31/2019 | Pedro Gonzalez Cruz | $11.00 | 63.35 | $ 8.85 | | $ 128.43 | $ 128.43 |
| 4/7/2019 | Pedro Gonzalez Cruz | $11.00 | 47.17 | $ 8.85 | | $ 39.42 | $ 39.42 |
| 3/25/2018 | Pedro Lopez | $13.00 | 41.35 | $ 8.60 | | $ 8.78 | $ 8.78 |
| 4/1/2018 | Pedro Lopez | $13.00 | 64.02 | $ 8.60 | | $ 156.11 | $ 156.11 |
| 4/8/2018 | Pedro Lopez | $13.00 | 51.95 | $ 8.60 | | $ 77.67 | $ 77.67 |
| 4/15/2018 | Pedro Lopez | $13.00 | 56.62 | $ 8.60 | | $ 108.01 | $ 108.01 |
| 4/22/2018 | Pedro Lopez | $13.00 | 55.67 | $ 8.60 | | $ 101.83 | $ 101.83 |
| 4/29/2018 | Pedro Lopez | $13.00 | 57.30 | $ 8.60 | | $ 112.45 | $ 112.45 |
| 5/6/2018 | Pedro Lopez | $13.00 | 55.08 | $ 8.60 | | $ 98.04 | $ 98.04 |
| 5/13/2018 | Pedro Lopez | $13.00 | 65.23 | $ 8.60 | | $ 164.02 | $ 164.02 |
| 5/20/2018 | Pedro Lopez | $13.00 | 65.70 | $ 8.60 | | $ 167.05 | $ 167.05 |
| 5/27/2018 | Pedro Lopez | $15.00 | 57.37 | $ 8.60 | | $ 130.25 | $ 130.25 |
| 6/3/2018 | Pedro Lopez | $15.00 | 62.98 | $ 8.60 | | $ 172.38 | $ 172.38 |
| 6/10/2018 | Pedro Lopez | $15.00 | 67.82 | $ 8.60 | | $ 208.63 | $ 208.63 |
| 6/17/2018 | Pedro Lopez | $15.00 | 55.88 | $ 8.60 | | $ 119.13 | $ 119.13 |
| 6/24/2018 | Pedro Lopez | $15.00 | 55.85 | $ 8.60 | | $ 118.88 | $ 118.88 |
| 7/1/2018 | Pedro Lopez | $15.00 | 45.55 | $ 8.60 | | $ 41.63 | $ 41.63 |
| 7/8/2018 | Pedro Lopez | $15.00 | 56.10 | $ 8.60 | | $ 120.75 | $ 120.75 |
| 7/22/2018 | Pedro Lopez | $15.00 | 70.00 | $ 8.60 | | $ 225.00 | $ 225.00 |
| 8/5/2018 | Pedro Lopez | $15.00 | 65.77 | $ 8.60 | | $ 193.25 | $ 193.25 |
| 8/12/2018 | Pedro Lopez | $15.00 | 52.22 | $ 8.60 | | $ 91.63 | $ 91.63 |
| 8/19/2018 | Pedro Lopez | $15.00 | 45.62 | $ 8.60 | | $ 42.13 | $ 42.13 |
| 8/26/2018 | Pedro Lopez | $15.00 | 68.00 | $ 8.60 | | $ 210.00 | $ 210.00 |
| 9/2/2018 | Pedro Lopez | $15.00 | 68.90 | $ 8.60 | | $ 216.75 | $ 216.75 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/9/2018 | Pedro Lopez | $15.00 | 51.87 | $ 8.60 | | $ 89.00 | $ 89.00 |
| 9/16/2018 | Pedro Lopez | $15.00 | 67.42 | $ 8.60 | | $ 205.63 | $ 205.63 |
| 9/23/2018 | Pedro Lopez | $15.00 | 56.22 | $ 8.60 | | $ 121.63 | $ 121.63 |
| 9/30/2018 | Pedro Lopez | $15.00 | 55.07 | $ 8.60 | | $ 113.00 | $ 113.00 |
| 10/7/2018 | Pedro Lopez | $15.00 | 65.57 | $ 8.60 | | $ 191.75 | $ 191.75 |
| 10/14/2018 | Pedro Lopez | $15.00 | 58.98 | $ 8.60 | | $ 142.38 | $ 142.38 |
| 10/21/2018 | Pedro Lopez | $15.00 | 42.25 | $ 8.60 | | $ 16.88 | $ 16.88 |
| 10/28/2018 | Pedro Lopez | $15.00 | 42.38 | $ 8.60 | | $ 17.88 | $ 17.88 |
| 11/25/2018 | Pedro Lopez | $15.00 | 42.47 | $ 8.60 | | $ 18.50 | $ 18.50 |
| 12/16/2018 | Pedro Lopez | $15.00 | 42.20 | $ 8.60 | | $ 16.50 | $ 16.50 |
| 12/23/2018 | Pedro Lopez | $15.00 | 50.55 | $ 8.60 | | $ 79.13 | $ 79.13 |
| 1/13/2019 | Pedro Lopez | $15.00 | 41.10 | $ 8.85 | | $ 8.25 | $ 8.25 |
| 1/20/2019 | Pedro Lopez | $15.00 | 45.90 | $ 8.85 | | $ 44.25 | $ 44.25 |
| 1/27/2019 | Pedro Lopez | $15.00 | 57.07 | $ 8.85 | | $ 128.00 | $ 128.00 |
| 2/3/2019 | Pedro Lopez | $15.00 | 47.18 | $ 8.85 | | $ 53.88 | $ 53.88 |
| 2/10/2019 | Pedro Lopez | $15.00 | 67.35 | $ 8.85 | | $ 205.13 | $ 205.13 |
| 3/3/2019 | Pedro Lopez | $15.00 | 62.47 | $ 8.85 | | $ 168.50 | $ 168.50 |
| 3/10/2019 | Pedro Lopez | $15.00 | 51.73 | $ 8.85 | | $ 88.00 | $ 88.00 |
| 3/17/2019 | Pedro Lopez | $15.00 | 49.02 | $ 8.85 | | $ 67.63 | $ 67.63 |
| 3/31/2019 | Pedro Lopez | $15.00 | 62.30 | $ 8.85 | | $ 167.25 | $ 167.25 |
| 4/7/2019 | Pedro Lopez | $15.00 | 42.57 | $ 8.85 | | $ 19.25 | $ 19.25 |
| 4/14/2019 | Pedro Lopez | $15.00 | 42.68 | $ 8.85 | | $ 20.13 | $ 20.13 |
| 4/21/2019 | Pedro Lopez | $15.00 | 58.68 | $ 8.85 | | $ 140.13 | $ 140.13 |
| 4/28/2019 | Pedro Lopez | $15.00 | 52.87 | $ 8.85 | | $ 96.50 | $ 96.50 |
| 5/5/2019 | Pedro Lopez | $15.00 | 40.32 | $ 8.85 | | $ 2.37 | $ 2.37 |
| 5/19/2019 | Pedro Lopez | $15.00 | 44.53 | $ 8.85 | | $ 34.00 | $ 34.00 |
| 5/26/2019 | Pedro Lopez | $15.00 | 56.22 | $ 8.85 | | $ 121.63 | $ 121.63 |
| 6/9/2019 | Pedro Lopez | $15.00 | 52.78 | $ 8.85 | | $ 95.88 | $ 95.88 |
| 8/18/2019 | Pedro Manuel Lopez Marte | $15.00 | 51.25 | $ 10.00 | | $ 84.38 | $ 84.38 |
| 8/25/2019 | Pedro Manuel Lopez Marte | $15.00 | 41.58 | $ 10.00 | | $ 11.88 | $ 11.88 |
| 9/15/2019 | Pedro Manuel Lopez Marte | $15.00 | 52.35 | $ 10.00 | | $ 92.63 | $ 92.63 |
| 9/22/2019 | Pedro Manuel Lopez Marte | $15.00 | 46.22 | $ 10.00 | | $ 46.63 | $ 46.63 |
| 10/13/2019 | Pedro Manuel Lopez Marte | $15.00 | 40.17 | $ 10.00 | | $ 1.25 | $ 1.25 |
| 2/5/2017 | Pedro Olmedo | $10.00 | 70.40 | $ 8.44 | | $ 152.00 | $ 152.00 |
| 2/12/2017 | Pedro Olmedo | $10.00 | 58.35 | $ 8.44 | | $ 91.75 | $ 91.75 |
| 2/19/2017 | Pedro Olmedo | $10.00 | 70.62 | $ 8.44 | | $ 153.08 | $ 153.08 |
| 2/26/2017 | Pedro Olmedo | $10.00 | 71.22 | $ 8.44 | | $ 156.08 | $ 156.08 |
| 3/5/2017 | Pedro Olmedo | $10.00 | 66.63 | $ 8.44 | | $ 133.17 | $ 133.17 |
| 3/12/2017 | Pedro Olmedo | $10.00 | 61.53 | $ 8.44 | | $ 107.67 | $ 107.67 |
| 3/19/2017 | Pedro Olmedo | $10.00 | 49.73 | $ 8.44 | | $ 48.67 | $ 48.67 |
| 3/26/2017 | Pedro Olmedo | $10.00 | 67.22 | $ 8.44 | | $ 136.08 | $ 136.08 |
| 4/2/2017 | Pedro Olmedo | $10.00 | 55.78 | $ 8.44 | | $ 78.92 | $ 78.92 |
| 4/9/2017 | Pedro Olmedo | $10.00 | 52.75 | $ 8.44 | | $ 63.75 | $ 63.75 |
| 4/16/2017 | Pedro Olmedo | $10.00 | 50.98 | $ 8.44 | | $ 54.92 | $ 54.92 |
| 4/23/2017 | Pedro Olmedo | $10.00 | 52.85 | $ 8.44 | | $ 64.25 | $ 64.25 |
| 4/30/2017 | Pedro Olmedo | $10.00 | 53.08 | $ 8.44 | | $ 65.42 | $ 65.42 |
| 5/7/2017 | Pedro Olmedo | $10.00 | 52.32 | $ 8.44 | | $ 61.58 | $ 61.58 |
| 5/14/2017 | Pedro Olmedo | $10.00 | 50.50 | $ 8.44 | | $ 52.50 | $ 52.50 |
| 5/21/2017 | Pedro Olmedo | $10.00 | 53.05 | $ 8.44 | | $ 65.25 | $ 65.25 |
| 5/28/2017 | Pedro Olmedo | $10.00 | 53.25 | $ 8.44 | | $ 66.25 | $ 66.25 |

544

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/4/2017 | Pedro Olmedo | $10.00 | 47.13 | $   8.44 | | $   35.67 | $   35.67 |
| 6/11/2017 | Pedro Olmedo | $10.00 | 68.72 | $   8.44 | | $   143.58 | $   143.58 |
| 6/18/2017 | Pedro Olmedo | $10.00 | 65.02 | $   8.44 | | $   125.08 | $   125.08 |
| 6/25/2017 | Pedro Olmedo | $10.00 | 58.33 | $   8.44 | | $   91.67 | $   91.67 |
| 7/2/2017 | Pedro Olmedo | $10.00 | 69.83 | $   8.44 | | $   149.17 | $   149.17 |
| 7/9/2017 | Pedro Olmedo | $10.00 | 61.40 | $   8.44 | | $   107.00 | $   107.00 |
| 7/16/2017 | Pedro Olmedo | $10.00 | 67.78 | $   8.44 | | $   138.92 | $   138.92 |
| 7/23/2017 | Pedro Olmedo | $10.00 | 70.32 | $   8.44 | | $   151.58 | $   151.58 |
| 7/30/2017 | Pedro Olmedo | $10.00 | 69.77 | $   8.44 | | $   148.83 | $   148.83 |
| 8/6/2017 | Pedro Olmedo | $10.00 | 71.43 | $   8.44 | | $   157.17 | $   157.17 |
| 8/13/2017 | Pedro Olmedo | $10.00 | 68.98 | $   8.44 | | $   144.92 | $   144.92 |
| 8/20/2017 | Pedro Olmedo | $10.00 | 69.67 | $   8.44 | | $   148.33 | $   148.33 |
| 8/27/2017 | Pedro Olmedo | $10.00 | 70.93 | $   8.44 | | $   154.67 | $   154.67 |
| 9/3/2017 | Pedro Olmedo | $10.00 | 70.10 | $   8.44 | | $   150.50 | $   150.50 |
| 9/10/2017 | Pedro Olmedo | $10.00 | 66.70 | $   8.44 | | $   133.50 | $   133.50 |
| 9/17/2017 | Pedro Olmedo | $10.00 | 69.60 | $   8.44 | | $   148.00 | $   148.00 |
| 9/24/2017 | Pedro Olmedo | $10.00 | 70.65 | $   8.44 | | $   153.25 | $   153.25 |
| 10/1/2017 | Pedro Olmedo | $10.00 | 70.13 | $   8.44 | | $   150.67 | $   150.67 |
| 10/8/2017 | Pedro Olmedo | $10.00 | 69.57 | $   8.44 | | $   147.83 | $   147.83 |
| 10/15/2017 | Pedro Olmedo | $10.00 | 69.62 | $   8.44 | | $   148.08 | $   148.08 |
| 10/22/2017 | Pedro Olmedo | $10.00 | 69.22 | $   8.44 | | $   146.08 | $   146.08 |
| 10/29/2017 | Pedro Olmedo | $10.00 | 69.37 | $   8.44 | | $   146.83 | $   146.83 |
| 11/5/2017 | Pedro Olmedo | $10.00 | 70.90 | $   8.44 | | $   154.50 | $   154.50 |
| 11/12/2017 | Pedro Olmedo | $10.00 | 69.97 | $   8.44 | | $   149.83 | $   149.83 |
| 11/19/2017 | Pedro Olmedo | $10.00 | 70.55 | $   8.44 | | $   152.75 | $   152.75 |
| 11/26/2017 | Pedro Olmedo | $10.00 | 57.32 | $   8.44 | | $   86.58 | $   86.58 |
| 12/3/2017 | Pedro Olmedo | $10.00 | 70.35 | $   8.44 | | $   151.75 | $   151.75 |
| 12/10/2017 | Pedro Olmedo | $10.00 | 68.92 | $   8.44 | | $   144.58 | $   144.58 |
| 12/17/2017 | Pedro Olmedo | $10.00 | 67.52 | $   8.44 | | $   137.58 | $   137.58 |
| 12/24/2017 | Pedro Olmedo | $10.00 | 68.95 | $   8.44 | | $   144.75 | $   144.75 |
| 12/31/2017 | Pedro Olmedo | $10.00 | 58.80 | $   8.44 | | $   94.00 | $   94.00 |
| 1/7/2018 | Pedro Olmedo | $10.00 | 65.98 | $   8.60 | | $   129.92 | $   129.92 |
| 1/14/2018 | Pedro Olmedo | $10.00 | 70.10 | $   8.60 | | $   150.50 | $   150.50 |
| 1/21/2018 | Pedro Olmedo | $10.00 | 65.43 | $   8.60 | | $   127.17 | $   127.17 |
| 1/28/2018 | Pedro Olmedo | $10.00 | 69.53 | $   8.60 | | $   147.67 | $   147.67 |
| 2/4/2018 | Pedro Olmedo | $10.00 | 57.38 | $   8.60 | | $   86.92 | $   86.92 |
| 2/11/2018 | Pedro Olmedo | $10.00 | 68.08 | $   8.60 | | $   140.42 | $   140.42 |
| 2/18/2018 | Pedro Olmedo | $10.00 | 68.70 | $   8.60 | | $   143.50 | $   143.50 |
| 6/4/2017 | Pedro Santana | $10.00 | 46.00 | $   8.44 | | $   30.00 | $   30.00 |
| 6/11/2017 | Pedro Santana | $10.00 | 43.75 | $   8.44 | | $   18.75 | $   18.75 |
| 6/18/2017 | Pedro Santana | $10.00 | 45.33 | $   8.44 | | $   26.67 | $   26.67 |
| 6/25/2017 | Pedro Santana | $10.00 | 48.72 | $   8.44 | | $   43.58 | $   43.58 |
| 7/2/2017 | Pedro Santana | $10.00 | 44.30 | $   8.44 | | $   21.50 | $   21.50 |
| 7/16/2017 | Pedro Santana | $10.00 | 48.65 | $   8.44 | | $   43.25 | $   43.25 |
| 7/23/2017 | Pedro Santana | $10.00 | 49.08 | $   8.44 | | $   45.42 | $   45.42 |
| 7/30/2017 | Pedro Santana | $10.00 | 45.85 | $   8.44 | | $   29.25 | $   29.25 |
| 8/6/2017 | Pedro Santana | $10.00 | 45.25 | $   8.44 | | $   26.25 | $   26.25 |
| 8/13/2017 | Pedro Santana | $10.00 | 45.95 | $   8.44 | | $   29.75 | $   29.75 |
| 9/10/2017 | Pedro Santana | $10.00 | 46.87 | $   8.44 | | $   34.33 | $   34.33 |
| 9/17/2017 | Pedro Santana | $10.00 | 43.72 | $   8.44 | | $   18.58 | $   18.58 |

545

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/24/2017 | Pedro Santana | $10.00 | 53.92 | $ 8.44 | | $ 69.58 | $ 69.58 |
| 10/1/2017 | Pedro Santana | $10.00 | 43.42 | $ 8.44 | | $ 17.08 | $ 17.08 |
| 10/8/2017 | Pedro Santana | $10.00 | 49.95 | $ 8.44 | | $ 49.75 | $ 49.75 |
| 10/15/2017 | Pedro Santana | $10.00 | 43.55 | $ 8.44 | | $ 17.75 | $ 17.75 |
| 10/22/2017 | Pedro Santana | $10.00 | 45.65 | $ 8.44 | | $ 28.25 | $ 28.25 |
| 11/5/2017 | Pedro Santana | $10.00 | 47.42 | $ 8.44 | | $ 37.08 | $ 37.08 |
| 11/19/2017 | Pedro Santana | $10.00 | 50.72 | $ 8.44 | | $ 53.58 | $ 53.58 |
| 12/3/2017 | Pedro Santana | $10.00 | 44.50 | $ 8.44 | | $ 22.50 | $ 22.50 |
| 12/10/2017 | Pedro Santana | $10.00 | 41.82 | $ 8.44 | | $ 9.08 | $ 9.08 |
| 12/17/2017 | Pedro Santana | $10.00 | 44.83 | $ 8.44 | | $ 24.17 | $ 24.17 |
| 12/24/2017 | Pedro Santana | $10.00 | 45.35 | $ 8.44 | | $ 26.75 | $ 26.75 |
| 1/7/2018 | Pedro Santana | $8.60 | 42.77 | $ 8.60 | | $ 11.90 | $ 11.90 |
| 1/14/2018 | Pedro Santana | $10.00 | 45.72 | $ 8.60 | | $ 28.58 | $ 28.58 |
| 1/21/2018 | Pedro Santana | $10.00 | 46.97 | $ 8.60 | | $ 34.83 | $ 34.83 |
| 1/28/2018 | Pedro Santana | $10.00 | 48.57 | $ 8.60 | | $ 42.83 | $ 42.83 |
| 2/4/2018 | Pedro Santana | $10.00 | 53.30 | $ 8.60 | | $ 66.50 | $ 66.50 |
| 2/11/2018 | Pedro Santana | $10.00 | 45.20 | $ 8.60 | | $ 26.00 | $ 26.00 |
| 2/18/2018 | Pedro Santana | $10.00 | 46.43 | $ 8.60 | | $ 32.17 | $ 32.17 |
| 2/25/2018 | Pedro Santana | $10.00 | 46.83 | $ 8.60 | | $ 34.17 | $ 34.17 |
| 3/4/2018 | Pedro Santana | $10.00 | 45.78 | $ 8.60 | | $ 28.92 | $ 28.92 |
| 4/1/2018 | Pedro Santana | $10.00 | 45.17 | $ 8.60 | | $ 25.83 | $ 25.83 |
| 4/8/2018 | Pedro Santana | $10.00 | 45.05 | $ 8.60 | | $ 25.25 | $ 25.25 |
| 4/15/2018 | Pedro Santana | $10.00 | 47.92 | $ 8.60 | | $ 39.58 | $ 39.58 |
| 4/22/2018 | Pedro Santana | $10.00 | 41.20 | $ 8.60 | | $ 6.00 | $ 6.00 |
| 4/29/2018 | Pedro Santana | $10.00 | 44.95 | $ 8.60 | | $ 24.75 | $ 24.75 |
| 5/6/2018 | Pedro Santana | $10.00 | 45.75 | $ 8.60 | | $ 28.75 | $ 28.75 |
| 5/13/2018 | Pedro Santana | $10.00 | 45.33 | $ 8.60 | | $ 26.67 | $ 26.67 |
| 5/20/2018 | Pedro Santana | $10.00 | 44.42 | $ 8.60 | | $ 22.08 | $ 22.08 |
| 5/27/2018 | Pedro Santana | $10.00 | 44.82 | $ 8.60 | | $ 24.08 | $ 24.08 |
| 6/10/2018 | Pedro Santana | $10.00 | 46.62 | $ 8.60 | | $ 33.08 | $ 33.08 |
| 6/17/2018 | Pedro Santana | $10.00 | 44.50 | $ 8.60 | | $ 22.50 | $ 22.50 |
| 6/24/2018 | Pedro Santana | $10.00 | 45.37 | $ 8.60 | | $ 26.83 | $ 26.83 |
| 7/15/2018 | Pedro Santana | $10.00 | 43.40 | $ 8.60 | | $ 17.00 | $ 17.00 |
| 7/22/2018 | Pedro Santana | $10.00 | 43.22 | $ 8.60 | | $ 16.08 | $ 16.08 |
| 8/5/2018 | Pedro Santana | $10.00 | 45.97 | $ 8.60 | | $ 29.83 | $ 29.83 |
| 8/12/2018 | Pedro Santana | $10.00 | 42.27 | $ 8.60 | | $ 11.33 | $ 11.33 |
| 8/19/2018 | Pedro Santana | $10.00 | 43.15 | $ 8.60 | | $ 15.75 | $ 15.75 |
| 9/2/2018 | Pedro Santana | $10.00 | 42.40 | $ 8.60 | | $ 12.00 | $ 12.00 |
| 9/9/2018 | Pedro Santana | $10.00 | 41.68 | $ 8.60 | | $ 8.42 | $ 8.42 |
| 9/16/2018 | Pedro Santana | $10.00 | 40.98 | $ 8.60 | | $ 4.92 | $ 4.92 |
| 9/23/2018 | Pedro Santana | $10.00 | 45.02 | $ 8.60 | | $ 25.08 | $ 25.08 |
| 2/5/2017 | Pedro Santos Fermin | $10.00 | 67.30 | $ 8.44 | | $ 136.50 | $ 136.50 |
| 2/12/2017 | Pedro Santos Fermin | $10.00 | 53.08 | $ 8.44 | | $ 65.42 | $ 65.42 |
| 2/19/2017 | Pedro Santos Fermin | $10.00 | 66.63 | $ 8.44 | | $ 133.17 | $ 133.17 |
| 2/26/2017 | Pedro Santos Fermin | $10.00 | 66.92 | $ 8.44 | | $ 134.58 | $ 134.58 |
| 3/5/2017 | Pedro Santos Fermin | $10.00 | 67.25 | $ 8.44 | | $ 136.25 | $ 136.25 |
| 3/19/2017 | Pedro Santos Fermin | $10.00 | 40.45 | $ 8.44 | | $ 2.25 | $ 2.25 |
| 3/26/2017 | Pedro Santos Fermin | $10.00 | 67.25 | $ 8.44 | | $ 136.25 | $ 136.25 |
| 4/2/2017 | Pedro Santos Fermin | $10.00 | 67.60 | $ 8.44 | | $ 138.00 | $ 138.00 |
| 4/9/2017 | Pedro Santos Fermin | $10.00 | 67.58 | $ 8.44 | | $ 137.92 | $ 137.92 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/16/2017 | Pedro Santos Fermin | $10.00 | 54.70 | $ 8.44 | | $ 73.50 | $ 73.50 |
| 4/23/2017 | Pedro Santos Fermin | $10.00 | 65.22 | $ 8.44 | | $ 126.08 | $ 126.08 |
| 4/30/2017 | Pedro Santos Fermin | $10.00 | 65.13 | $ 8.44 | | $ 125.67 | $ 125.67 |
| 5/7/2017 | Pedro Santos Fermin | $10.00 | 65.28 | $ 8.44 | | $ 126.42 | $ 126.42 |
| 5/14/2017 | Pedro Santos Fermin | $10.00 | 65.53 | $ 8.44 | | $ 127.67 | $ 127.67 |
| 5/21/2017 | Pedro Santos Fermin | $10.00 | 65.60 | $ 8.44 | | $ 128.00 | $ 128.00 |
| 5/28/2017 | Pedro Santos Fermin | $10.00 | 65.42 | $ 8.44 | | $ 127.08 | $ 127.08 |
| 6/4/2017 | Pedro Santos Fermin | $10.00 | 65.15 | $ 8.44 | | $ 125.75 | $ 125.75 |
| 6/11/2017 | Pedro Santos Fermin | $10.00 | 65.32 | $ 8.44 | | $ 126.58 | $ 126.58 |
| 6/18/2017 | Pedro Santos Fermin | $10.00 | 65.95 | $ 8.44 | | $ 129.75 | $ 129.75 |
| 6/25/2017 | Pedro Santos Fermin | $10.00 | 65.12 | $ 8.44 | | $ 125.58 | $ 125.58 |
| 7/2/2017 | Pedro Santos Fermin | $10.00 | 65.90 | $ 8.44 | | $ 129.50 | $ 129.50 |
| 7/9/2017 | Pedro Santos Fermin | $10.00 | 44.18 | $ 8.44 | | $ 20.92 | $ 20.92 |
| 7/16/2017 | Pedro Santos Fermin | $10.00 | 65.73 | $ 8.44 | | $ 128.67 | $ 128.67 |
| 7/23/2017 | Pedro Santos Fermin | $10.00 | 65.72 | $ 8.44 | | $ 128.58 | $ 128.58 |
| 7/30/2017 | Pedro Santos Fermin | $10.00 | 64.32 | $ 8.44 | | $ 121.58 | $ 121.58 |
| 8/13/2017 | Pedro Santos Fermin | $14.00 | 47.78 | $ 8.44 | | $ 54.48 | $ 54.48 |
| 8/20/2017 | Pedro Santos Fermin | $14.00 | 59.60 | $ 8.44 | | $ 137.20 | $ 137.20 |
| 8/27/2017 | Pedro Santos Fermin | $14.00 | 58.47 | $ 8.44 | | $ 129.27 | $ 129.27 |
| 9/3/2017 | Pedro Santos Fermin | $14.00 | 70.63 | $ 8.44 | | $ 214.43 | $ 214.43 |
| 9/10/2017 | Pedro Santos Fermin | $14.00 | 58.47 | $ 8.44 | | $ 129.27 | $ 129.27 |
| 9/17/2017 | Pedro Santos Fermin | $14.00 | 50.18 | $ 8.44 | | $ 71.28 | $ 71.28 |
| 9/24/2017 | Pedro Santos Fermin | $14.00 | 66.75 | $ 8.44 | | $ 187.25 | $ 187.25 |
| 10/1/2017 | Pedro Santos Fermin | $14.00 | 65.97 | $ 8.44 | | $ 181.77 | $ 181.77 |
| 10/8/2017 | Pedro Santos Fermin | $14.00 | 66.07 | $ 8.44 | | $ 182.47 | $ 182.47 |
| 10/15/2017 | Pedro Santos Fermin | $14.00 | 65.20 | $ 8.44 | | $ 176.40 | $ 176.40 |
| 10/22/2017 | Pedro Santos Fermin | $14.00 | 66.58 | $ 8.44 | | $ 186.08 | $ 186.08 |
| 10/29/2017 | Pedro Santos Fermin | $14.00 | 67.02 | $ 8.44 | | $ 189.12 | $ 189.12 |
| 11/5/2017 | Pedro Santos Fermin | $14.00 | 63.43 | $ 8.44 | | $ 164.03 | $ 164.03 |
| 11/12/2017 | Pedro Santos Fermin | $14.00 | 49.03 | $ 8.44 | | $ 63.23 | $ 63.23 |
| 11/26/2017 | Pedro Santos Fermin | $14.00 | 51.12 | $ 8.44 | | $ 77.82 | $ 77.82 |
| 12/3/2017 | Pedro Santos Fermin | $14.00 | 69.12 | $ 8.44 | | $ 203.82 | $ 203.82 |
| 12/10/2017 | Pedro Santos Fermin | $14.00 | 63.37 | $ 8.44 | | $ 163.57 | $ 163.57 |
| 12/17/2017 | Pedro Santos Fermin | $14.00 | 64.67 | $ 8.44 | | $ 172.67 | $ 172.67 |
| 12/24/2017 | Pedro Santos Fermin | $14.00 | 69.82 | $ 8.44 | | $ 208.72 | $ 208.72 |
| 12/31/2017 | Pedro Santos Fermin | $14.00 | 58.13 | $ 8.44 | | $ 126.93 | $ 126.93 |
| 1/7/2018 | Pedro Santos Fermin | $14.00 | 50.53 | $ 8.60 | | $ 73.73 | $ 73.73 |
| 1/21/2018 | Pedro Santos Fermin | $14.00 | 68.35 | $ 8.60 | | $ 198.45 | $ 198.45 |
| 1/28/2018 | Pedro Santos Fermin | $14.00 | 66.95 | $ 8.60 | | $ 188.65 | $ 188.65 |
| 2/4/2018 | Pedro Santos Fermin | $14.00 | 69.90 | $ 8.60 | | $ 209.30 | $ 209.30 |
| 2/11/2018 | Pedro Santos Fermin | $14.00 | 65.37 | $ 8.60 | | $ 177.57 | $ 177.57 |
| 2/18/2018 | Pedro Santos Fermin | $14.00 | 66.08 | $ 8.60 | | $ 182.58 | $ 182.58 |
| 2/25/2018 | Pedro Santos Fermin | $14.00 | 66.83 | $ 8.60 | | $ 187.83 | $ 187.83 |
| 3/4/2018 | Pedro Santos Fermin | $14.00 | 68.12 | $ 8.60 | | $ 196.82 | $ 196.82 |
| 3/25/2018 | Pedro Santos Fermin | $14.00 | 51.92 | $ 8.60 | | $ 83.42 | $ 83.42 |
| 4/1/2018 | Pedro Santos Fermin | $14.00 | 70.43 | $ 8.60 | | $ 213.03 | $ 213.03 |
| 4/8/2018 | Pedro Santos Fermin | $14.00 | 66.87 | $ 8.60 | | $ 188.07 | $ 188.07 |
| 4/15/2018 | Pedro Santos Fermin | $14.00 | 69.68 | $ 8.60 | | $ 207.78 | $ 207.78 |
| 4/22/2018 | Pedro Santos Fermin | $14.00 | 66.98 | $ 8.60 | | $ 188.88 | $ 188.88 |
| 4/29/2018 | Pedro Santos Fermin | $14.00 | 66.63 | $ 8.60 | | $ 186.43 | $ 186.43 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/6/2018 | Pedro Santos Fermin | $14.00 | 69.07 | $ 8.60 | | $ 203.47 | $ 203.47 |
| 5/13/2018 | Pedro Santos Fermin | $14.00 | 68.02 | $ 8.60 | | $ 196.12 | $ 196.12 |
| 5/20/2018 | Pedro Santos Fermin | $14.00 | 53.35 | $ 8.60 | | $ 93.45 | $ 93.45 |
| 5/27/2018 | Pedro Santos Fermin | $14.00 | 64.10 | $ 8.60 | | $ 168.70 | $ 168.70 |
| 6/3/2018 | Pedro Santos Fermin | $14.00 | 52.05 | $ 8.60 | | $ 84.35 | $ 84.35 |
| 6/10/2018 | Pedro Santos Fermin | $14.00 | 57.05 | $ 8.60 | | $ 119.35 | $ 119.35 |
| 6/17/2018 | Pedro Santos Fermin | $14.00 | 56.20 | $ 8.60 | | $ 113.40 | $ 113.40 |
| 6/24/2018 | Pedro Santos Fermin | $14.00 | 51.22 | $ 8.60 | | $ 78.52 | $ 78.52 |
| 7/1/2018 | Pedro Santos Fermin | $14.00 | 65.80 | $ 8.60 | | $ 180.60 | $ 180.60 |
| 7/8/2018 | Pedro Santos Fermin | $14.00 | 48.93 | $ 8.60 | | $ 62.53 | $ 62.53 |
| 7/15/2018 | Pedro Santos Fermin | $14.00 | 58.50 | $ 8.60 | | $ 129.50 | $ 129.50 |
| 7/22/2018 | Pedro Santos Fermin | $14.00 | 63.50 | $ 8.60 | | $ 164.50 | $ 164.50 |
| 7/29/2018 | Pedro Santos Fermin | $14.00 | 61.97 | $ 8.60 | | $ 153.77 | $ 153.77 |
| 8/5/2018 | Pedro Santos Fermin | $14.00 | 58.45 | $ 8.60 | | $ 129.15 | $ 129.15 |
| 8/12/2018 | Pedro Santos Fermin | $14.00 | 65.97 | $ 8.60 | | $ 181.77 | $ 181.77 |
| 8/19/2018 | Pedro Santos Fermin | $14.00 | 66.57 | $ 8.60 | | $ 185.97 | $ 185.97 |
| 8/26/2018 | Pedro Santos Fermin | $14.00 | 61.30 | $ 8.60 | | $ 149.10 | $ 149.10 |
| 9/2/2018 | Pedro Santos Fermin | $14.00 | 65.57 | $ 8.60 | | $ 178.97 | $ 178.97 |
| 9/9/2018 | Pedro Santos Fermin | $14.00 | 59.23 | $ 8.60 | | $ 134.63 | $ 134.63 |
| 9/16/2018 | Pedro Santos Fermin | $14.00 | 65.62 | $ 8.60 | | $ 179.32 | $ 179.32 |
| 9/23/2018 | Pedro Santos Fermin | $14.00 | 52.42 | $ 8.60 | | $ 86.92 | $ 86.92 |
| 9/30/2018 | Pedro Santos Fermin | $14.00 | 62.43 | $ 8.60 | | $ 157.03 | $ 157.03 |
| 10/7/2018 | Pedro Santos Fermin | $14.00 | 60.83 | $ 8.60 | | $ 145.83 | $ 145.83 |
| 10/14/2018 | Pedro Santos Fermin | $14.00 | 68.58 | $ 8.60 | | $ 200.08 | $ 200.08 |
| 10/21/2018 | Pedro Santos Fermin | $14.00 | 65.00 | $ 8.60 | | $ 175.00 | $ 175.00 |
| 10/28/2018 | Pedro Santos Fermin | $14.00 | 58.62 | $ 8.60 | | $ 130.32 | $ 130.32 |
| 11/4/2018 | Pedro Santos Fermin | $14.00 | 65.10 | $ 8.60 | | $ 175.70 | $ 175.70 |
| 11/11/2018 | Pedro Santos Fermin | $14.00 | 52.50 | $ 8.60 | | $ 87.50 | $ 87.50 |
| 11/18/2018 | Pedro Santos Fermin | $14.00 | 63.52 | $ 8.60 | | $ 164.62 | $ 164.62 |
| 11/25/2018 | Pedro Santos Fermin | $14.00 | 47.17 | $ 8.60 | | $ 50.17 | $ 50.17 |
| 12/2/2018 | Pedro Santos Fermin | $14.00 | 63.23 | $ 8.60 | | $ 162.63 | $ 162.63 |
| 12/9/2018 | Pedro Santos Fermin | $14.00 | 54.17 | $ 8.60 | | $ 99.17 | $ 99.17 |
| 12/16/2018 | Pedro Santos Fermin | $14.00 | 63.53 | $ 8.60 | | $ 164.73 | $ 164.73 |
| 12/23/2018 | Pedro Santos Fermin | $14.00 | 61.38 | $ 8.60 | | $ 149.68 | $ 149.68 |
| 12/30/2018 | Pedro Santos Fermin | $14.00 | 43.45 | $ 8.60 | | $ 24.15 | $ 24.15 |
| 1/6/2019 | Pedro Santos Fermin | $14.00 | 47.38 | $ 8.85 | | $ 51.68 | $ 51.68 |
| 1/13/2019 | Pedro Santos Fermin | $14.00 | 64.97 | $ 8.85 | | $ 174.77 | $ 174.77 |
| 1/20/2019 | Pedro Santos Fermin | $14.00 | 40.95 | $ 8.85 | | $ 6.65 | $ 6.65 |
| 1/27/2019 | Pedro Santos Fermin | $14.00 | 53.65 | $ 8.85 | | $ 95.55 | $ 95.55 |
| 2/3/2019 | Pedro Santos Fermin | $14.00 | 54.20 | $ 8.85 | | $ 99.40 | $ 99.40 |
| 2/10/2019 | Pedro Santos Fermin | $14.00 | 66.82 | $ 8.85 | | $ 187.72 | $ 187.72 |
| 2/17/2019 | Pedro Santos Fermin | $14.00 | 43.15 | $ 8.85 | | $ 22.05 | $ 22.05 |
| 2/24/2019 | Pedro Santos Fermin | $14.00 | 61.80 | $ 8.85 | | $ 152.60 | $ 152.60 |
| 3/3/2019 | Pedro Santos Fermin | $14.00 | 44.47 | $ 8.85 | | $ 31.27 | $ 31.27 |
| 3/10/2019 | Pedro Santos Fermin | $14.00 | 61.57 | $ 8.85 | | $ 150.97 | $ 150.97 |
| 3/17/2019 | Pedro Santos Fermin | $14.00 | 55.50 | $ 8.85 | | $ 108.50 | $ 108.50 |
| 3/24/2019 | Pedro Santos Fermin | $14.00 | 69.95 | $ 8.85 | | $ 209.65 | $ 209.65 |
| 3/31/2019 | Pedro Santos Fermin | $14.00 | 65.17 | $ 8.85 | | $ 176.17 | $ 176.17 |
| 4/7/2019 | Pedro Santos Fermin | $14.00 | 59.37 | $ 8.85 | | $ 135.57 | $ 135.57 |
| 4/14/2019 | Pedro Santos Fermin | $14.00 | 69.85 | $ 8.85 | | $ 208.95 | $ 208.95 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/21/2019 | Pedro Santos Fermin | $14.00 | 65.87 | $ 8.85 | | $ 181.07 | $ 181.07 |
| 4/28/2019 | Pedro Santos Fermin | $14.00 | 69.67 | $ 8.85 | | $ 207.67 | $ 207.67 |
| 5/12/2019 | Pedro Santos Fermin | $14.00 | 73.12 | $ 8.85 | | $ 231.82 | $ 231.82 |
| 5/19/2019 | Pedro Santos Fermin | $14.00 | 66.37 | $ 8.85 | | $ 184.57 | $ 184.57 |
| 5/26/2019 | Pedro Santos Fermin | $14.00 | 69.57 | $ 8.85 | | $ 206.97 | $ 206.97 |
| 6/2/2019 | Pedro Santos Fermin | $14.00 | 63.68 | $ 8.85 | | $ 165.78 | $ 165.78 |
| 6/9/2019 | Pedro Santos Fermin | $14.00 | 62.52 | $ 8.85 | | $ 157.62 | $ 157.62 |
| 6/16/2019 | Pedro Santos Fermin | $14.00 | 71.08 | $ 8.85 | | $ 217.58 | $ 217.58 |
| 6/23/2019 | Pedro Santos Fermin | $14.00 | 73.27 | $ 8.85 | | $ 232.87 | $ 232.87 |
| 6/30/2019 | Pedro Santos Fermin | $14.00 | 73.90 | $ 10.00 | | $ 237.30 | $ 237.30 |
| 7/7/2019 | Pedro Santos Fermin | $14.00 | 60.23 | $ 10.00 | | $ 141.63 | $ 141.63 |
| 7/14/2019 | Pedro Santos Fermin | $14.00 | 59.63 | $ 10.00 | | $ 137.43 | $ 137.43 |
| 7/21/2019 | Pedro Santos Fermin | $14.00 | 55.72 | $ 10.00 | | $ 110.02 | $ 110.02 |
| 7/28/2019 | Pedro Santos Fermin | $14.00 | 50.50 | $ 10.00 | | $ 73.50 | $ 73.50 |
| 8/4/2019 | Pedro Santos Fermin | $14.00 | 71.12 | $ 10.00 | | $ 217.82 | $ 217.82 |
| 8/11/2019 | Pedro Santos Fermin | $14.00 | 72.40 | $ 10.00 | | $ 226.80 | $ 226.80 |
| 8/18/2019 | Pedro Santos Fermin | $14.00 | 66.68 | $ 10.00 | | $ 186.78 | $ 186.78 |
| 8/25/2019 | Pedro Santos Fermin | $14.00 | 70.17 | $ 10.00 | | $ 211.17 | $ 211.17 |
| 9/1/2019 | Pedro Santos Fermin | $14.00 | 60.22 | $ 10.00 | | $ 141.52 | $ 141.52 |
| 9/8/2019 | Pedro Santos Fermin | $14.00 | 72.73 | $ 10.00 | | $ 229.13 | $ 229.13 |
| 9/15/2019 | Pedro Santos Fermin | $14.00 | 71.10 | $ 10.00 | | $ 217.70 | $ 217.70 |
| 9/22/2019 | Pedro Santos Fermin | $14.00 | 71.85 | $ 10.00 | | $ 222.95 | $ 222.95 |
| 9/29/2019 | Pedro Santos Fermin | $14.00 | 72.85 | $ 10.00 | | $ 229.95 | $ 229.95 |
| 10/6/2019 | Pedro Santos Fermin | $14.00 | 71.55 | $ 10.00 | | $ 220.85 | $ 220.85 |
| 10/13/2019 | Pedro Santos Fermin | $14.00 | 72.38 | $ 10.00 | | $ 226.68 | $ 226.68 |
| 10/20/2019 | Pedro Santos Fermin | $14.00 | 60.82 | $ 10.00 | | $ 145.72 | $ 145.72 |
| 10/27/2019 | Pedro Santos Fermin | $14.00 | 61.28 | $ 10.00 | | $ 148.98 | $ 148.98 |
| 11/3/2019 | Pedro Santos Fermin | $14.00 | 63.38 | $ 10.00 | | $ 163.68 | $ 163.68 |
| 11/10/2019 | Pedro Santos Fermin | $14.00 | 57.82 | $ 10.00 | | $ 124.72 | $ 124.72 |
| 11/17/2019 | Pedro Santos Fermin | $14.00 | 51.67 | $ 10.00 | | $ 81.67 | $ 81.67 |
| 11/24/2019 | Pedro Santos Fermin | $14.00 | 48.40 | $ 10.00 | | $ 58.80 | $ 58.80 |
| 12/1/2019 | Pedro Santos Fermin | $14.00 | 40.83 | $ 10.00 | | $ 5.83 | $ 5.83 |
| 12/8/2019 | Pedro Santos Fermin | $14.00 | 58.35 | $ 10.00 | | $ 128.45 | $ 128.45 |
| 12/15/2019 | Pedro Santos Fermin | $14.00 | 62.98 | $ 10.00 | | $ 160.88 | $ 160.88 |
| 12/22/2019 | Pedro Santos Fermin | $14.00 | 54.52 | $ 10.00 | | $ 101.62 | $ 101.62 |
| 12/29/2019 | Pedro Santos Fermin | $14.00 | 43.80 | $ 10.00 | | $ 26.60 | $ 26.60 |
| 1/5/2020 | Pedro Santos Fermin | $14.00 | 49.67 | $ 11.00 | | $ 67.67 | $ 67.67 |
| 1/12/2020 | Pedro Santos Fermin | $14.00 | 65.65 | $ 11.00 | | $ 179.55 | $ 179.55 |
| 1/19/2020 | Pedro Santos Fermin | $14.00 | 69.85 | $ 11.00 | | $ 208.95 | $ 208.95 |
| 1/26/2020 | Pedro Santos Fermin | $14.00 | 70.75 | $ 11.00 | | $ 215.25 | $ 215.25 |
| 10/6/2019 | Petra Margarita Suniaga Lopez | $11.00 | 47.10 | $ 10.00 | | $ 39.05 | $ 39.05 |
| 10/27/2019 | Petra Margarita Suniaga Lopez | $11.00 | 46.78 | $ 10.00 | | $ 37.31 | $ 37.31 |
| 11/3/2019 | Petra Margarita Suniaga Lopez | $11.00 | 46.68 | $ 10.00 | | $ 36.76 | $ 36.76 |
| 11/10/2019 | Petra Margarita Suniaga Lopez | $11.00 | 46.92 | $ 10.00 | | $ 38.04 | $ 38.04 |
| 11/17/2019 | Petra Margarita Suniaga Lopez | $11.00 | 46.78 | $ 10.00 | | $ 37.31 | $ 37.31 |
| 11/24/2019 | Petra Margarita Suniaga Lopez | $11.00 | 47.03 | $ 10.00 | | $ 38.68 | $ 38.68 |
| 12/8/2019 | Petra Margarita Suniaga Lopez | $11.00 | 46.62 | $ 10.00 | | $ 36.39 | $ 36.39 |
| 12/15/2019 | Petra Margarita Suniaga Lopez | $11.00 | 46.43 | $ 10.00 | | $ 35.38 | $ 35.38 |
| 12/22/2019 | Petra Margarita Suniaga Lopez | $11.00 | 46.62 | $ 10.00 | | $ 36.39 | $ 36.39 |
| 1/12/2020 | Petra Margarita Suniaga Lopez | $11.00 | 46.80 | $ 11.00 | | $ 37.40 | $ 37.40 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/19/2020 | Petra Margarita Suniaga Lopez | $11.00 | 47.35 | $ 11.00 | | $ 40.43 | $ 40.43 |
| 1/26/2020 | Petra Margarita Suniaga Lopez | $11.00 | 47.60 | $ 11.00 | | $ 41.80 | $ 41.80 |
| 5/19/2019 | Rada Urena | $9.00 | 56.73 | $ 8.85 | | $ 75.30 | $ 75.30 |
| 5/26/2019 | Rada Urena | $9.00 | 65.45 | $ 8.85 | | $ 114.53 | $ 114.53 |
| 6/2/2019 | Rada Urena | $9.00 | 56.23 | $ 8.85 | | $ 73.05 | $ 73.05 |
| 6/9/2019 | Rada Urena | $9.00 | 64.47 | $ 8.85 | | $ 110.10 | $ 110.10 |
| 6/16/2019 | Rada Urena | $9.00 | 64.53 | $ 8.85 | | $ 110.40 | $ 110.40 |
| 9/22/2019 | Rada Urena | $10.00 | 72.53 | $ 10.00 | | $ 162.67 | $ 162.67 |
| 9/29/2019 | Rada Urena | $10.00 | 66.30 | $ 10.00 | | $ 131.50 | $ 131.50 |
| 10/6/2019 | Rada Urena | $10.00 | 56.68 | $ 10.00 | | $ 83.42 | $ 83.42 |
| 10/20/2019 | Rada Urena | $10.00 | 61.27 | $ 10.00 | | $ 106.33 | $ 106.33 |
| 10/27/2019 | Rada Urena | $10.00 | 57.75 | $ 10.00 | | $ 88.75 | $ 88.75 |
| 12/22/2019 | Rada Urena | $10.00 | 57.08 | $ 10.00 | | $ 85.42 | $ 85.42 |
| 1/12/2020 | Rada Urena | $10.00 | 57.12 | $ 11.00 | $ 57.12 | $ 94.14 | $ 151.26 |
| 1/19/2020 | Rada Urena | $10.00 | 51.98 | $ 11.00 | $ 51.98 | $ 65.91 | $ 117.89 |
| 1/26/2020 | Rada Urena | $10.00 | 59.32 | $ 11.00 | $ 59.32 | $ 106.24 | $ 165.56 |
| 7/21/2019 | Rafael A. Aquino | $9.50 | 44.10 | $ 10.00 | $ 22.05 | $ 20.50 | $ 42.55 |
| 2/5/2017 | Rafael Cueto | $12.50 | 61.88 | $ 8.44 | | $ 136.77 | $ 136.77 |
| 2/12/2017 | Rafael Cueto | $12.50 | 58.87 | $ 8.44 | | $ 117.92 | $ 117.92 |
| 2/19/2017 | Rafael Cueto | $12.50 | 56.85 | $ 8.44 | | $ 105.31 | $ 105.31 |
| 2/26/2017 | Rafael Cueto | $12.50 | 63.15 | $ 8.44 | | $ 144.69 | $ 144.69 |
| 3/5/2017 | Rafael Cueto | $12.50 | 66.03 | $ 8.44 | | $ 162.71 | $ 162.71 |
| 3/12/2017 | Rafael Cueto | $12.50 | 70.87 | $ 8.44 | | $ 192.92 | $ 192.92 |
| 3/19/2017 | Rafael Cueto | $12.50 | 54.82 | $ 8.44 | | $ 92.60 | $ 92.60 |
| 3/26/2017 | Rafael Cueto | $12.50 | 54.98 | $ 8.44 | | $ 93.65 | $ 93.65 |
| 4/2/2017 | Rafael Cueto | $12.50 | 70.08 | $ 8.44 | | $ 188.02 | $ 188.02 |
| 4/9/2017 | Rafael Cueto | $12.50 | 67.67 | $ 8.44 | | $ 172.92 | $ 172.92 |
| 4/16/2017 | Rafael Cueto | $12.50 | 63.28 | $ 8.44 | | $ 145.52 | $ 145.52 |
| 4/23/2017 | Rafael Cueto | $12.50 | 69.30 | $ 8.44 | | $ 183.13 | $ 183.13 |
| 4/30/2017 | Rafael Cueto | $12.50 | 71.67 | $ 8.44 | | $ 197.92 | $ 197.92 |
| 5/7/2017 | Rafael Cueto | $12.50 | 66.52 | $ 8.44 | | $ 165.73 | $ 165.73 |
| 5/14/2017 | Rafael Cueto | $12.50 | 71.67 | $ 8.44 | | $ 197.92 | $ 197.92 |
| 5/21/2017 | Rafael Cueto | $12.50 | 72.45 | $ 8.44 | | $ 202.81 | $ 202.81 |
| 5/28/2017 | Rafael Cueto | $12.50 | 69.40 | $ 8.44 | | $ 183.75 | $ 183.75 |
| 6/4/2017 | Rafael Cueto | $12.50 | 61.22 | $ 8.44 | | $ 132.60 | $ 132.60 |
| 6/11/2017 | Rafael Cueto | $12.50 | 70.88 | $ 8.44 | | $ 193.02 | $ 193.02 |
| 6/18/2017 | Rafael Cueto | $12.50 | 69.92 | $ 8.44 | | $ 186.98 | $ 186.98 |
| 6/25/2017 | Rafael Cueto | $12.50 | 76.90 | $ 8.44 | | $ 230.63 | $ 230.63 |
| 7/2/2017 | Rafael Cueto | $12.50 | 70.90 | $ 8.44 | | $ 193.13 | $ 193.13 |
| 7/9/2017 | Rafael Cueto | $12.50 | 49.42 | $ 8.44 | | $ 58.85 | $ 58.85 |
| 7/16/2017 | Rafael Cueto | $12.50 | 71.80 | $ 8.44 | | $ 198.75 | $ 198.75 |
| 7/23/2017 | Rafael Cueto | $12.50 | 70.72 | $ 8.44 | | $ 191.98 | $ 191.98 |
| 7/30/2017 | Rafael Cueto | $12.50 | 57.67 | $ 8.44 | | $ 110.42 | $ 110.42 |
| 8/6/2017 | Rafael Cueto | $12.50 | 54.25 | $ 8.44 | | $ 89.06 | $ 89.06 |
| 8/13/2017 | Rafael Cueto | $12.50 | 63.32 | $ 8.44 | | $ 145.73 | $ 145.73 |
| 8/20/2017 | Rafael Cueto | $12.50 | 69.78 | $ 8.44 | | $ 186.15 | $ 186.15 |
| 8/27/2017 | Rafael Cueto | $12.50 | 65.02 | $ 8.44 | | $ 156.35 | $ 156.35 |
| 9/3/2017 | Rafael Cueto | $12.50 | 70.65 | $ 8.44 | | $ 191.56 | $ 191.56 |
| 9/10/2017 | Rafael Cueto | $12.50 | 61.95 | $ 8.44 | | $ 137.19 | $ 137.19 |
| 9/17/2017 | Rafael Cueto | $12.50 | 69.42 | $ 8.44 | | $ 183.85 | $ 183.85 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/24/2017 | Rafael Cueto | $12.50 | 68.37 | $ 8.44 | | $ 177.29 | $ 177.29 |
| 10/1/2017 | Rafael Cueto | $12.50 | 62.92 | $ 8.44 | | $ 143.23 | $ 143.23 |
| 10/8/2017 | Rafael Cueto | $12.50 | 65.28 | $ 8.44 | | $ 158.02 | $ 158.02 |
| 10/15/2017 | Rafael Cueto | $12.50 | 63.00 | $ 8.44 | | $ 143.75 | $ 143.75 |
| 10/22/2017 | Rafael Cueto | $12.50 | 70.00 | $ 8.44 | | $ 187.50 | $ 187.50 |
| 10/29/2017 | Rafael Cueto | $12.50 | 71.43 | $ 8.44 | | $ 196.46 | $ 196.46 |
| 11/5/2017 | Rafael Cueto | $12.50 | 66.32 | $ 8.44 | | $ 164.48 | $ 164.48 |
| 11/12/2017 | Rafael Cueto | $12.50 | 69.38 | $ 8.44 | | $ 183.65 | $ 183.65 |
| 11/19/2017 | Rafael Cueto | $12.50 | 69.08 | $ 8.44 | | $ 181.77 | $ 181.77 |
| 11/26/2017 | Rafael Cueto | $12.50 | 52.42 | $ 8.44 | | $ 77.60 | $ 77.60 |
| 12/3/2017 | Rafael Cueto | $12.50 | 70.12 | $ 8.44 | | $ 188.23 | $ 188.23 |
| 12/10/2017 | Rafael Cueto | $12.50 | 67.78 | $ 8.44 | | $ 173.65 | $ 173.65 |
| 12/17/2017 | Rafael Cueto | $12.50 | 73.13 | $ 8.44 | | $ 207.08 | $ 207.08 |
| 12/24/2017 | Rafael Cueto | $12.50 | 73.47 | $ 8.44 | | $ 209.17 | $ 209.17 |
| 12/31/2017 | Rafael Cueto | $12.50 | 59.42 | $ 8.44 | | $ 121.35 | $ 121.35 |
| 1/7/2018 | Rafael Cueto | $12.50 | 47.20 | $ 8.60 | | $ 45.00 | $ 45.00 |
| 1/14/2018 | Rafael Cueto | $12.50 | 59.07 | $ 8.60 | | $ 119.17 | $ 119.17 |
| 1/21/2018 | Rafael Cueto | $12.50 | 64.58 | $ 8.60 | | $ 153.65 | $ 153.65 |
| 1/28/2018 | Rafael Cueto | $12.50 | 62.15 | $ 8.60 | | $ 138.44 | $ 138.44 |
| 2/4/2018 | Rafael Cueto | $12.50 | 61.77 | $ 8.60 | | $ 136.04 | $ 136.04 |
| 2/11/2018 | Rafael Cueto | $12.50 | 64.83 | $ 8.60 | | $ 155.21 | $ 155.21 |
| 2/18/2018 | Rafael Cueto | $12.50 | 64.35 | $ 8.60 | | $ 152.19 | $ 152.19 |
| 2/25/2018 | Rafael Cueto | $12.50 | 66.40 | $ 8.60 | | $ 165.00 | $ 165.00 |
| 3/4/2018 | Rafael Cueto | $12.50 | 64.00 | $ 8.60 | | $ 150.00 | $ 150.00 |
| 4/15/2018 | Rafael Cueto | $12.50 | 60.38 | $ 8.60 | | $ 127.40 | $ 127.40 |
| 4/22/2018 | Rafael Cueto | $12.50 | 63.90 | $ 8.60 | | $ 149.38 | $ 149.38 |
| 4/29/2018 | Rafael Cueto | $12.50 | 68.02 | $ 8.60 | | $ 175.10 | $ 175.10 |
| 5/6/2018 | Rafael Cueto | $12.50 | 64.40 | $ 8.60 | | $ 152.50 | $ 152.50 |
| 5/13/2018 | Rafael Cueto | $12.50 | 68.18 | $ 8.60 | | $ 176.15 | $ 176.15 |
| 5/20/2018 | Rafael Cueto | $12.50 | 59.92 | $ 8.60 | | $ 124.48 | $ 124.48 |
| 5/27/2018 | Rafael Cueto | $12.50 | 69.75 | $ 8.60 | | $ 185.94 | $ 185.94 |
| 6/3/2018 | Rafael Cueto | $12.50 | 56.23 | $ 8.60 | | $ 101.46 | $ 101.46 |
| 6/10/2018 | Rafael Cueto | $12.50 | 62.18 | $ 8.60 | | $ 138.65 | $ 138.65 |
| 6/17/2018 | Rafael Cueto | $12.50 | 62.47 | $ 8.60 | | $ 140.42 | $ 140.42 |
| 6/24/2018 | Rafael Cueto | $12.50 | 61.77 | $ 8.60 | | $ 136.04 | $ 136.04 |
| 7/1/2018 | Rafael Cueto | $12.50 | 68.02 | $ 8.60 | | $ 175.10 | $ 175.10 |
| 7/8/2018 | Rafael Cueto | $12.50 | 51.98 | $ 8.60 | | $ 74.90 | $ 74.90 |
| 7/15/2018 | Rafael Cueto | $12.50 | 62.75 | $ 8.60 | | $ 142.19 | $ 142.19 |
| 7/22/2018 | Rafael Cueto | $12.50 | 65.35 | $ 8.60 | | $ 158.44 | $ 158.44 |
| 7/29/2018 | Rafael Cueto | $12.50 | 68.65 | $ 8.60 | | $ 179.06 | $ 179.06 |
| 8/5/2018 | Rafael Cueto | $12.50 | 55.67 | $ 8.60 | | $ 97.92 | $ 97.92 |
| 8/12/2018 | Rafael Cueto | $12.50 | 61.52 | $ 8.60 | | $ 134.48 | $ 134.48 |
| 8/19/2018 | Rafael Cueto | $12.50 | 67.70 | $ 8.60 | | $ 173.13 | $ 173.13 |
| 8/26/2018 | Rafael Cueto | $12.50 | 68.23 | $ 8.60 | | $ 176.46 | $ 176.46 |
| 9/2/2018 | Rafael Cueto | $12.50 | 69.80 | $ 8.60 | | $ 186.25 | $ 186.25 |
| 9/9/2018 | Rafael Cueto | $12.50 | 57.25 | $ 8.60 | | $ 107.81 | $ 107.81 |
| 9/16/2018 | Rafael Cueto | $12.50 | 62.05 | $ 8.60 | | $ 137.81 | $ 137.81 |
| 9/23/2018 | Rafael Cueto | $12.50 | 58.55 | $ 8.60 | | $ 115.94 | $ 115.94 |
| 9/30/2018 | Rafael Cueto | $12.50 | 62.70 | $ 8.60 | | $ 141.88 | $ 141.88 |
| 10/7/2018 | Rafael Cueto | $12.50 | 50.30 | $ 8.60 | | $ 64.38 | $ 64.38 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/14/2018 | Rafael Cueto | $12.50 | 63.87 | $ 8.60 | | $ 149.17 | $ 149.17 |
| 10/21/2018 | Rafael Cueto | $12.50 | 59.22 | $ 8.60 | | $ 120.10 | $ 120.10 |
| 10/28/2018 | Rafael Cueto | $12.50 | 47.60 | $ 8.60 | | $ 47.50 | $ 47.50 |
| 11/4/2018 | Rafael Cueto | $12.50 | 61.40 | $ 8.60 | | $ 133.75 | $ 133.75 |
| 11/11/2018 | Rafael Cueto | $12.50 | 65.07 | $ 8.60 | | $ 156.67 | $ 156.67 |
| 11/18/2018 | Rafael Cueto | $12.50 | 61.80 | $ 8.60 | | $ 136.25 | $ 136.25 |
| 11/25/2018 | Rafael Cueto | $12.50 | 52.82 | $ 8.60 | | $ 80.10 | $ 80.10 |
| 12/2/2018 | Rafael Cueto | $12.50 | 67.30 | $ 8.60 | | $ 170.63 | $ 170.63 |
| 12/9/2018 | Rafael Cueto | $12.50 | 63.83 | $ 8.60 | | $ 148.96 | $ 148.96 |
| 12/16/2018 | Rafael Cueto | $12.50 | 66.32 | $ 8.60 | | $ 164.48 | $ 164.48 |
| 12/23/2018 | Rafael Cueto | $12.50 | 69.68 | $ 8.60 | | $ 185.52 | $ 185.52 |
| 12/30/2018 | Rafael Cueto | $12.50 | 48.58 | $ 8.60 | | $ 53.65 | $ 53.65 |
| 1/6/2019 | Rafael Cueto | $12.50 | 49.07 | $ 8.85 | | $ 56.67 | $ 56.67 |
| 1/13/2019 | Rafael Cueto | $12.50 | 62.23 | $ 8.85 | | $ 138.96 | $ 138.96 |
| 1/20/2019 | Rafael Cueto | $12.50 | 58.62 | $ 8.85 | | $ 116.35 | $ 116.35 |
| 1/27/2019 | Rafael Cueto | $12.50 | 55.35 | $ 8.85 | | $ 95.94 | $ 95.94 |
| 2/3/2019 | Rafael Cueto | $12.50 | 40.58 | $ 8.85 | | $ 3.65 | $ 3.65 |
| 2/10/2019 | Rafael Cueto | $12.50 | 54.95 | $ 8.85 | | $ 93.44 | $ 93.44 |
| 2/17/2019 | Rafael Cueto | $12.50 | 62.58 | $ 8.85 | | $ 141.15 | $ 141.15 |
| 2/24/2019 | Rafael Cueto | $12.50 | 67.13 | $ 8.85 | | $ 169.58 | $ 169.58 |
| 3/3/2019 | Rafael Cueto | $12.50 | 68.60 | $ 8.85 | | $ 178.75 | $ 178.75 |
| 3/10/2019 | Rafael Cueto | $12.50 | 65.68 | $ 8.85 | | $ 160.52 | $ 160.52 |
| 3/17/2019 | Rafael Cueto | $12.50 | 63.77 | $ 8.85 | | $ 148.54 | $ 148.54 |
| 3/24/2019 | Rafael Cueto | $12.50 | 68.93 | $ 8.85 | | $ 180.83 | $ 180.83 |
| 3/31/2019 | Rafael Cueto | $12.50 | 72.10 | $ 8.85 | | $ 200.63 | $ 200.63 |
| 4/7/2019 | Rafael Cueto | $12.50 | 60.62 | $ 8.85 | | $ 128.85 | $ 128.85 |
| 4/14/2019 | Rafael Cueto | $12.50 | 66.57 | $ 8.85 | | $ 166.04 | $ 166.04 |
| 4/21/2019 | Rafael Cueto | $12.50 | 66.13 | $ 8.85 | | $ 163.33 | $ 163.33 |
| 4/28/2019 | Rafael Cueto | $12.50 | 66.93 | $ 8.85 | | $ 168.33 | $ 168.33 |
| 5/5/2019 | Rafael Cueto | $12.50 | 62.15 | $ 8.85 | | $ 138.44 | $ 138.44 |
| 5/12/2019 | Rafael Cueto | $12.50 | 61.98 | $ 8.85 | | $ 137.40 | $ 137.40 |
| 5/19/2019 | Rafael Cueto | $12.50 | 64.40 | $ 8.85 | | $ 152.50 | $ 152.50 |
| 5/26/2019 | Rafael Cueto | $12.50 | 68.50 | $ 8.85 | | $ 178.13 | $ 178.13 |
| 6/2/2019 | Rafael Cueto | $12.50 | 60.50 | $ 8.85 | | $ 128.13 | $ 128.13 |
| 6/9/2019 | Rafael Cueto | $12.50 | 65.90 | $ 8.85 | | $ 161.88 | $ 161.88 |
| 6/30/2019 | Rafael Cueto | $12.50 | 66.45 | $ 10.00 | | $ 165.31 | $ 165.31 |
| 7/7/2019 | Rafael Cueto | $12.50 | 54.52 | $ 10.00 | | $ 90.73 | $ 90.73 |
| 7/14/2019 | Rafael Cueto | $12.50 | 63.38 | $ 10.00 | | $ 146.15 | $ 146.15 |
| 7/21/2019 | Rafael Cueto | $12.50 | 64.88 | $ 10.00 | | $ 155.52 | $ 155.52 |
| 7/28/2019 | Rafael Cueto | $12.50 | 66.03 | $ 10.00 | | $ 162.71 | $ 162.71 |
| 8/4/2019 | Rafael Cueto | $12.50 | 63.80 | $ 10.00 | | $ 148.75 | $ 148.75 |
| 8/11/2019 | Rafael Cueto | $12.50 | 60.78 | $ 10.00 | | $ 129.90 | $ 129.90 |
| 8/18/2019 | Rafael Cueto | $12.50 | 59.62 | $ 10.00 | | $ 122.60 | $ 122.60 |
| 8/25/2019 | Rafael Cueto | $12.50 | 63.02 | $ 10.00 | | $ 143.85 | $ 143.85 |
| 9/1/2019 | Rafael Cueto | $12.50 | 66.13 | $ 10.00 | | $ 163.33 | $ 163.33 |
| 9/8/2019 | Rafael Cueto | $12.50 | 54.17 | $ 10.00 | | $ 88.54 | $ 88.54 |
| 9/15/2019 | Rafael Cueto | $12.50 | 56.77 | $ 10.00 | | $ 104.79 | $ 104.79 |
| 9/22/2019 | Rafael Cueto | $12.50 | 57.65 | $ 10.00 | | $ 110.31 | $ 110.31 |
| 9/29/2019 | Rafael Cueto | $12.50 | 59.42 | $ 10.00 | | $ 121.35 | $ 121.35 |
| 10/6/2019 | Rafael Cueto | $12.50 | 58.48 | $ 10.00 | | $ 115.52 | $ 115.52 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/13/2019 | Rafael Cueto | $12.50 | 54.78 | $ 10.00 | | $ 92.40 | $ 92.40 |
| 10/20/2019 | Rafael Cueto | $12.50 | 57.67 | $ 10.00 | | $ 110.42 | $ 110.42 |
| 10/27/2019 | Rafael Cueto | $12.50 | 56.23 | $ 10.00 | | $ 101.46 | $ 101.46 |
| 11/3/2019 | Rafael Cueto | $12.50 | 55.73 | $ 10.00 | | $ 98.33 | $ 98.33 |
| 11/10/2019 | Rafael Cueto | $12.50 | 62.12 | $ 10.00 | | $ 138.23 | $ 138.23 |
| 11/17/2019 | Rafael Cueto | $12.50 | 63.30 | $ 10.00 | | $ 145.63 | $ 145.63 |
| 11/24/2019 | Rafael Cueto | $12.50 | 63.10 | $ 10.00 | | $ 144.38 | $ 144.38 |
| 12/8/2019 | Rafael Cueto | $12.50 | 62.55 | $ 10.00 | | $ 140.94 | $ 140.94 |
| 12/15/2019 | Rafael Cueto | $12.50 | 60.12 | $ 10.00 | | $ 125.73 | $ 125.73 |
| 12/22/2019 | Rafael Cueto | $12.50 | 63.87 | $ 10.00 | | $ 149.17 | $ 149.17 |
| 12/29/2019 | Rafael Cueto | $12.50 | 48.27 | $ 10.00 | | $ 51.67 | $ 51.67 |
| 1/5/2020 | Rafael Cueto | $12.50 | 42.58 | $ 11.00 | | $ 16.15 | $ 16.15 |
| 1/12/2020 | Rafael Cueto | $12.50 | 40.13 | $ 11.00 | | $ 0.83 | $ 0.83 |
| 4/22/2018 | Rafael Dominguez | $8.60 | 56.50 | $ 8.60 | | $ 70.95 | $ 70.95 |
| 4/29/2018 | Rafael Dominguez | $8.60 | 61.25 | $ 8.60 | | $ 91.38 | $ 91.38 |
| 5/6/2018 | Rafael Dominguez | $8.60 | 65.43 | $ 8.60 | | $ 109.36 | $ 109.36 |
| 5/13/2018 | Rafael Dominguez | $8.60 | 65.80 | $ 8.60 | | $ 110.94 | $ 110.94 |
| 5/20/2018 | Rafael Dominguez | $8.60 | 61.40 | $ 8.60 | | $ 92.02 | $ 92.02 |
| 5/27/2018 | Rafael Dominguez | $8.60 | 64.93 | $ 8.60 | | $ 107.21 | $ 107.21 |
| 6/3/2018 | Rafael Dominguez | $8.60 | 52.25 | $ 8.60 | | $ 52.68 | $ 52.68 |
| 6/17/2018 | Rafael Dominguez | $8.60 | 61.32 | $ 8.60 | | $ 91.66 | $ 91.66 |
| 6/24/2018 | Rafael Dominguez | $8.60 | 61.28 | $ 8.60 | | $ 91.52 | $ 91.52 |
| 7/1/2018 | Rafael Dominguez | $8.60 | 60.23 | $ 8.60 | | $ 87.00 | $ 87.00 |
| 7/8/2018 | Rafael Dominguez | $8.60 | 50.93 | $ 8.60 | | $ 47.01 | $ 47.01 |
| 7/15/2018 | Rafael Dominguez | $10.00 | 60.42 | $ 8.60 | | $ 102.08 | $ 102.08 |
| 7/22/2018 | Rafael Dominguez | $10.00 | 60.68 | $ 8.60 | | $ 103.42 | $ 103.42 |
| 7/29/2018 | Rafael Dominguez | $10.00 | 59.07 | $ 8.60 | | $ 95.33 | $ 95.33 |
| 8/12/2018 | Rafael Dominguez | $10.00 | 48.15 | $ 8.60 | | $ 40.75 | $ 40.75 |
| 8/19/2018 | Rafael Dominguez | $10.00 | 57.32 | $ 8.60 | | $ 86.58 | $ 86.58 |
| 8/26/2018 | Rafael Dominguez | $10.00 | 50.52 | $ 8.60 | | $ 52.58 | $ 52.58 |
| 9/2/2018 | Rafael Dominguez | $10.00 | 50.07 | $ 8.60 | | $ 50.33 | $ 50.33 |
| 9/9/2018 | Rafael Dominguez | $10.00 | 59.48 | $ 8.60 | | $ 97.42 | $ 97.42 |
| 9/16/2018 | Rafael Dominguez | $10.00 | 48.87 | $ 8.60 | | $ 44.33 | $ 44.33 |
| 9/23/2018 | Rafael Dominguez | $10.00 | 59.15 | $ 8.60 | | $ 95.75 | $ 95.75 |
| 9/30/2018 | Rafael Dominguez | $10.00 | 59.75 | $ 8.60 | | $ 98.75 | $ 98.75 |
| 10/7/2018 | Rafael Dominguez | $10.00 | 59.57 | $ 8.60 | | $ 97.83 | $ 97.83 |
| 10/14/2018 | Rafael Dominguez | $10.00 | 59.58 | $ 8.60 | | $ 97.92 | $ 97.92 |
| 10/21/2018 | Rafael Dominguez | $10.00 | 59.58 | $ 8.60 | | $ 97.92 | $ 97.92 |
| 10/28/2018 | Rafael Dominguez | $10.00 | 59.42 | $ 8.60 | | $ 97.08 | $ 97.08 |
| 11/4/2018 | Rafael Dominguez | $10.00 | 56.98 | $ 8.60 | | $ 84.92 | $ 84.92 |
| 11/11/2018 | Rafael Dominguez | $10.00 | 56.05 | $ 8.60 | | $ 80.25 | $ 80.25 |
| 11/18/2018 | Rafael Dominguez | $10.00 | 53.45 | $ 8.60 | | $ 67.25 | $ 67.25 |
| 11/25/2018 | Rafael Dominguez | $10.00 | 52.13 | $ 8.60 | | $ 60.67 | $ 60.67 |
| 12/2/2018 | Rafael Dominguez | $10.00 | 57.87 | $ 8.60 | | $ 89.33 | $ 89.33 |
| 12/9/2018 | Rafael Dominguez | $10.00 | 49.20 | $ 8.60 | | $ 46.00 | $ 46.00 |
| 12/16/2018 | Rafael Dominguez | $10.00 | 58.93 | $ 8.60 | | $ 94.67 | $ 94.67 |
| 12/23/2018 | Rafael Dominguez | $10.00 | 42.38 | $ 8.60 | | $ 11.92 | $ 11.92 |
| 10/14/2018 | Rafael Johnson | $12.00 | 67.23 | $ 8.60 | | $ 163.40 | $ 163.40 |
| 10/21/2018 | Rafael Johnson | $12.00 | 63.15 | $ 8.60 | | $ 138.90 | $ 138.90 |
| 7/29/2018 | Rafael Mejica | $11.00 | 55.33 | $ 8.60 | | $ 84.33 | $ 84.33 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/26/2018 | Rafael Mejica | $11.00 | 42.95 | $ 8.60 | | $ 16.23 | $ 16.23 |
| 9/16/2018 | Rafael Mejica | $11.00 | 43.45 | $ 8.60 | | $ 18.98 | $ 18.98 |
| 10/29/2017 | Rafael Menendez | $10.00 | 52.40 | $ 8.44 | | $ 62.00 | $ 62.00 |
| 11/5/2017 | Rafael Menendez | $10.00 | 54.15 | $ 8.44 | | $ 70.75 | $ 70.75 |
| 6/17/2018 | Rafael Reyes | $9.00 | 52.75 | $ 8.60 | | $ 57.38 | $ 57.38 |
| 6/24/2018 | Rafael Reyes | $9.00 | 73.08 | $ 8.60 | | $ 148.88 | $ 148.88 |
| 7/1/2018 | Rafael Reyes | $9.00 | 64.35 | $ 8.60 | | $ 109.58 | $ 109.58 |
| 7/8/2018 | Rafael Reyes | $9.00 | 60.65 | $ 8.60 | | $ 92.93 | $ 92.93 |
| 7/15/2018 | Rafael Reyes | $9.00 | 62.00 | $ 8.60 | | $ 99.00 | $ 99.00 |
| 7/22/2018 | Rafael Reyes | $9.00 | 60.23 | $ 8.60 | | $ 91.05 | $ 91.05 |
| 7/29/2018 | Rafael Reyes | $9.00 | 59.53 | $ 8.60 | | $ 87.90 | $ 87.90 |
| 8/5/2018 | Rafael Reyes | $9.00 | 63.77 | $ 8.60 | | $ 106.95 | $ 106.95 |
| 8/12/2018 | Rafael Reyes | $9.00 | 60.02 | $ 8.60 | | $ 90.08 | $ 90.08 |
| 8/19/2018 | Rafael Reyes | $9.00 | 59.65 | $ 8.60 | | $ 88.43 | $ 88.43 |
| 8/26/2018 | Rafael Reyes | $9.00 | 64.35 | $ 8.60 | | $ 109.58 | $ 109.58 |
| 9/2/2018 | Rafael Reyes | $9.00 | 64.02 | $ 8.60 | | $ 108.08 | $ 108.08 |
| 9/9/2018 | Rafael Reyes | $9.00 | 70.37 | $ 8.60 | | $ 136.65 | $ 136.65 |
| 9/16/2018 | Rafael Reyes | $9.00 | 77.50 | $ 8.60 | | $ 168.75 | $ 168.75 |
| 9/23/2018 | Rafael Reyes | $9.00 | 78.83 | $ 8.60 | | $ 174.75 | $ 174.75 |
| 9/30/2018 | Rafael Reyes | $9.00 | 77.22 | $ 8.60 | | $ 167.48 | $ 167.48 |
| 10/7/2018 | Rafael Reyes | $9.00 | 63.23 | $ 8.60 | | $ 104.55 | $ 104.55 |
| 10/14/2018 | Rafael Reyes | $9.00 | 74.78 | $ 8.60 | | $ 156.53 | $ 156.53 |
| 10/21/2018 | Rafael Reyes | $9.00 | 76.02 | $ 8.60 | | $ 162.08 | $ 162.08 |
| 10/28/2018 | Rafael Reyes | $9.00 | 62.58 | $ 8.60 | | $ 101.63 | $ 101.63 |
| 2/17/2019 | Rafael Reyes | $9.00 | 76.23 | $ 8.85 | | $ 163.05 | $ 163.05 |
| 2/24/2019 | Rafael Reyes | $9.00 | 76.10 | $ 8.85 | | $ 162.45 | $ 162.45 |
| 3/3/2019 | Rafael Reyes | $9.00 | 79.42 | $ 8.85 | | $ 177.38 | $ 177.38 |
| 3/10/2019 | Rafael Reyes | $9.00 | 74.48 | $ 8.85 | | $ 155.18 | $ 155.18 |
| 3/17/2019 | Rafael Reyes | $9.00 | 72.60 | $ 8.85 | | $ 146.70 | $ 146.70 |
| 3/24/2019 | Rafael Reyes | $9.00 | 75.25 | $ 8.85 | | $ 158.63 | $ 158.63 |
| 3/31/2019 | Rafael Reyes | $9.00 | 78.58 | $ 8.85 | | $ 173.63 | $ 173.63 |
| 4/7/2019 | Rafael Reyes | $9.00 | 71.85 | $ 8.85 | | $ 143.33 | $ 143.33 |
| 4/14/2019 | Rafael Reyes | $9.00 | 71.22 | $ 8.85 | | $ 140.48 | $ 140.48 |
| 4/21/2019 | Rafael Reyes | $9.00 | 73.53 | $ 8.85 | | $ 150.90 | $ 150.90 |
| 4/28/2019 | Rafael Reyes | $9.00 | 72.18 | $ 8.85 | | $ 144.83 | $ 144.83 |
| 5/5/2019 | Rafael Reyes | $9.00 | 77.02 | $ 8.85 | | $ 166.58 | $ 166.58 |
| 5/12/2019 | Rafael Reyes | $9.00 | 55.77 | $ 8.85 | | $ 70.95 | $ 70.95 |
| 5/19/2019 | Rafael Reyes | $9.00 | 68.27 | $ 8.85 | | $ 127.20 | $ 127.20 |
| 5/26/2019 | Rafael Reyes | $9.00 | 85.83 | $ 8.85 | | $ 206.25 | $ 206.25 |
| 6/2/2019 | Rafael Reyes | $9.00 | 68.83 | $ 8.85 | | $ 129.75 | $ 129.75 |
| 6/9/2019 | Rafael Reyes | $9.00 | 69.67 | $ 8.85 | | $ 133.50 | $ 133.50 |
| 6/16/2019 | Rafael Reyes | $9.00 | 69.37 | $ 8.85 | | $ 132.15 | $ 132.15 |
| 6/23/2019 | Rafael Reyes | $9.00 | 62.12 | $ 8.85 | | $ 99.53 | $ 99.53 |
| 6/30/2019 | Rafael Reyes | $9.00 | 80.43 | $ 10.00 | $ 80.43 | $ 202.17 | $ 282.60 |
| 7/7/2019 | Rafael Reyes | $9.00 | 62.87 | $ 10.00 | $ 62.87 | $ 114.33 | $ 177.20 |
| 7/14/2019 | Rafael Reyes | $9.00 | 68.08 | $ 10.00 | $ 68.08 | $ 140.42 | $ 208.50 |
| 7/21/2019 | Rafael Reyes | $9.00 | 69.25 | $ 10.00 | $ 69.25 | $ 146.25 | $ 215.50 |
| 7/28/2019 | Rafael Reyes | $9.00 | 60.83 | $ 10.00 | $ 60.83 | $ 104.17 | $ 165.00 |
| 8/4/2019 | Rafael Reyes | $9.00 | 70.22 | $ 10.00 | $ 70.22 | $ 151.08 | $ 221.30 |
| 8/11/2019 | Rafael Reyes | $9.00 | 61.87 | $ 10.00 | $ 61.87 | $ 109.33 | $ 171.20 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/18/2019 | Rafael Reyes | $9.00 | 65.18 | $ 10.00 | $ 65.18 | $ 125.92 | $ 191.10 |
| 8/25/2019 | Rafael Reyes | $9.00 | 63.37 | $ 10.00 | $ 63.37 | $ 116.83 | $ 180.20 |
| 9/1/2019 | Rafael Reyes | $9.00 | 74.92 | $ 10.00 | $ 74.92 | $ 174.58 | $ 249.50 |
| 9/8/2019 | Rafael Reyes | $9.00 | 61.27 | $ 10.00 | $ 61.27 | $ 106.33 | $ 167.60 |
| 9/15/2019 | Rafael Reyes | $9.00 | 62.55 | $ 10.00 | $ 62.55 | $ 112.75 | $ 175.30 |
| 9/22/2019 | Rafael Reyes | $9.00 | 59.93 | $ 10.00 | $ 59.93 | $ 99.67 | $ 159.60 |
| 9/29/2019 | Rafael Reyes | $9.00 | 49.67 | $ 10.00 | $ 49.67 | $ 48.33 | $ 98.00 |
| 10/6/2019 | Rafael Reyes | $9.00 | 71.30 | $ 10.00 | $ 71.30 | $ 156.50 | $ 227.80 |
| 10/13/2019 | Rafael Reyes | $9.00 | 74.68 | $ 10.00 | $ 74.68 | $ 173.42 | $ 248.10 |
| 10/20/2019 | Rafael Reyes | $9.00 | 78.02 | $ 10.00 | $ 78.02 | $ 190.08 | $ 268.10 |
| 10/27/2019 | Rafael Reyes | $9.00 | 78.85 | $ 10.00 | $ 78.85 | $ 194.25 | $ 273.10 |
| 11/3/2019 | Rafael Reyes | $9.00 | 70.67 | $ 10.00 | $ 70.67 | $ 153.33 | $ 224.00 |
| 11/10/2019 | Rafael Reyes | $9.00 | 72.43 | $ 10.00 | $ 72.43 | $ 162.17 | $ 234.60 |
| 11/17/2019 | Rafael Reyes | $9.00 | 63.40 | $ 10.00 | $ 63.40 | $ 117.00 | $ 180.40 |
| 11/24/2019 | Rafael Reyes | $9.00 | 66.75 | $ 10.00 | $ 66.75 | $ 133.75 | $ 200.50 |
| 12/1/2019 | Rafael Reyes | $9.00 | 57.18 | $ 10.00 | $ 57.18 | $ 85.92 | $ 143.10 |
| 12/8/2019 | Rafael Reyes | $9.00 | 60.02 | $ 10.00 | $ 60.02 | $ 100.08 | $ 160.10 |
| 12/15/2019 | Rafael Reyes | $9.00 | 61.82 | $ 10.00 | $ 61.82 | $ 109.08 | $ 170.90 |
| 12/22/2019 | Rafael Reyes | $9.00 | 56.17 | $ 10.00 | $ 56.17 | $ 80.83 | $ 137.00 |
| 12/29/2019 | Rafael Reyes | $9.00 | 44.30 | $ 10.00 | $ 44.30 | $ 21.50 | $ 65.80 |
| 2/26/2017 | Rafael Rodriguez | $10.25 | 52.12 | $ 8.44 | | $ 62.10 | $ 62.10 |
| 3/5/2017 | Rafael Rodriguez | $10.25 | 46.08 | $ 8.44 | | $ 31.18 | $ 31.18 |
| 3/12/2017 | Rafael Rodriguez | $10.25 | 57.07 | $ 8.44 | | $ 87.47 | $ 87.47 |
| 3/19/2017 | Rafael Rodriguez | $10.25 | 46.88 | $ 8.44 | | $ 35.28 | $ 35.28 |
| 3/26/2017 | Rafael Rodriguez | $10.25 | 57.58 | $ 8.44 | | $ 90.11 | $ 90.11 |
| 4/2/2017 | Rafael Rodriguez | $10.25 | 57.10 | $ 8.44 | | $ 87.64 | $ 87.64 |
| 4/9/2017 | Rafael Rodriguez | $10.25 | 57.20 | $ 8.44 | | $ 88.15 | $ 88.15 |
| 4/16/2017 | Rafael Rodriguez | $10.25 | 56.92 | $ 8.44 | | $ 86.70 | $ 86.70 |
| 4/23/2017 | Rafael Rodriguez | $10.25 | 56.48 | $ 8.44 | | $ 84.48 | $ 84.48 |
| 4/30/2017 | Rafael Rodriguez | $10.25 | 57.70 | $ 8.44 | | $ 90.71 | $ 90.71 |
| 5/7/2017 | Rafael Rodriguez | $10.25 | 56.73 | $ 8.44 | | $ 85.76 | $ 85.76 |
| 5/14/2017 | Rafael Rodriguez | $10.25 | 56.23 | $ 8.44 | | $ 83.20 | $ 83.20 |
| 5/21/2017 | Rafael Rodriguez | $10.25 | 56.30 | $ 8.44 | | $ 83.54 | $ 83.54 |
| 5/28/2017 | Rafael Rodriguez | $10.25 | 57.10 | $ 8.44 | | $ 87.64 | $ 87.64 |
| 6/4/2017 | Rafael Rodriguez | $10.25 | 51.58 | $ 8.44 | | $ 59.36 | $ 59.36 |
| 6/11/2017 | Rafael Rodriguez | $10.25 | 56.95 | $ 8.44 | | $ 86.87 | $ 86.87 |
| 6/18/2017 | Rafael Rodriguez | $10.25 | 56.33 | $ 8.44 | | $ 83.71 | $ 83.71 |
| 6/25/2017 | Rafael Rodriguez | $10.25 | 55.33 | $ 8.44 | | $ 78.58 | $ 78.58 |
| 7/2/2017 | Rafael Rodriguez | $10.25 | 57.18 | $ 8.44 | | $ 88.06 | $ 88.06 |
| 7/9/2017 | Rafael Rodriguez | $10.25 | 47.52 | $ 8.44 | | $ 38.52 | $ 38.52 |
| 7/16/2017 | Rafael Rodriguez | $10.25 | 56.55 | $ 8.44 | | $ 84.82 | $ 84.82 |
| 7/23/2017 | Rafael Rodriguez | $10.25 | 40.12 | $ 8.44 | | $ 0.60 | $ 0.60 |
| 10/1/2017 | Rafael Rodriguez | $10.25 | 56.13 | $ 8.44 | | $ 82.68 | $ 82.68 |
| 10/8/2017 | Rafael Rodriguez | $10.25 | 56.40 | $ 8.44 | | $ 84.05 | $ 84.05 |
| 10/15/2017 | Rafael Rodriguez | $10.25 | 56.17 | $ 8.44 | | $ 82.85 | $ 82.85 |
| 10/22/2017 | Rafael Rodriguez | $10.25 | 57.08 | $ 8.44 | | $ 87.55 | $ 87.55 |
| 10/29/2017 | Rafael Rodriguez | $10.25 | 56.28 | $ 8.44 | | $ 83.45 | $ 83.45 |
| 11/5/2017 | Rafael Rodriguez | $10.25 | 57.55 | $ 8.44 | | $ 89.94 | $ 89.94 |
| 11/12/2017 | Rafael Rodriguez | $10.25 | 58.07 | $ 8.44 | | $ 92.59 | $ 92.59 |
| 11/19/2017 | Rafael Rodriguez | $10.25 | 57.73 | $ 8.44 | | $ 90.88 | $ 90.88 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/26/2017 | Rafael Rodriguez | $10.25 | 46.52 | $   8.44 | | $    33.40 | $    33.40 |
| 12/3/2017 | Rafael Rodriguez | $10.25 | 56.68 | $   8.44 | | $    85.50 | $    85.50 |
| 12/10/2017 | Rafael Rodriguez | $10.25 | 56.80 | $   8.44 | | $    86.10 | $    86.10 |
| 12/17/2017 | Rafael Rodriguez | $10.25 | 46.65 | $   8.44 | | $    34.08 | $    34.08 |
| 12/24/2017 | Rafael Rodriguez | $10.25 | 57.83 | $   8.44 | | $    91.40 | $    91.40 |
| 12/31/2017 | Rafael Rodriguez | $10.25 | 46.85 | $   8.44 | | $    35.11 | $    35.11 |
| 1/7/2018 | Rafael Rodriguez | $10.25 | 44.65 | $   8.60 | | $    23.83 | $    23.83 |
| 1/14/2018 | Rafael Rodriguez | $10.25 | 57.27 | $   8.60 | | $    88.49 | $    88.49 |
| 1/21/2018 | Rafael Rodriguez | $10.25 | 56.63 | $   8.60 | | $    85.25 | $    85.25 |
| 1/28/2018 | Rafael Rodriguez | $10.25 | 56.22 | $   8.60 | | $    83.11 | $    83.11 |
| 2/4/2018 | Rafael Rodriguez | $10.25 | 57.60 | $   8.60 | | $    90.20 | $    90.20 |
| 2/11/2018 | Rafael Rodriguez | $10.25 | 57.33 | $   8.60 | | $    88.83 | $    88.83 |
| 2/18/2018 | Rafael Rodriguez | $10.25 | 56.82 | $   8.60 | | $    86.19 | $    86.19 |
| 2/25/2018 | Rafael Rodriguez | $10.25 | 57.38 | $   8.60 | | $    89.09 | $    89.09 |
| 3/4/2018 | Rafael Rodriguez | $10.25 | 55.87 | $   8.60 | | $    81.32 | $    81.32 |
| 3/25/2018 | Rafael Rodriguez | $10.25 | 54.58 | $   8.60 | | $    74.74 | $    74.74 |
| 4/1/2018 | Rafael Rodriguez | $10.25 | 55.50 | $   8.60 | | $    79.44 | $    79.44 |
| 4/8/2018 | Rafael Rodriguez | $10.25 | 55.38 | $   8.60 | | $    78.84 | $    78.84 |
| 4/15/2018 | Rafael Rodriguez | $10.25 | 56.58 | $   8.60 | | $    84.99 | $    84.99 |
| 4/22/2018 | Rafael Rodriguez | $10.25 | 56.30 | $   8.60 | | $    83.54 | $    83.54 |
| 4/29/2018 | Rafael Rodriguez | $10.25 | 55.67 | $   8.60 | | $    80.29 | $    80.29 |
| 5/6/2018 | Rafael Rodriguez | $10.25 | 56.80 | $   8.60 | | $    86.10 | $    86.10 |
| 5/13/2018 | Rafael Rodriguez | $10.25 | 56.82 | $   8.60 | | $    86.19 | $    86.19 |
| 5/20/2018 | Rafael Rodriguez | $10.25 | 57.23 | $   8.60 | | $    88.32 | $    88.32 |
| 5/27/2018 | Rafael Rodriguez | $10.25 | 60.53 | $   8.60 | | $   105.23 | $   105.23 |
| 6/3/2018 | Rafael Rodriguez | $10.25 | 48.10 | $   8.60 | | $    41.51 | $    41.51 |
| 6/10/2018 | Rafael Rodriguez | $10.25 | 46.43 | $   8.60 | | $    32.97 | $    32.97 |
| 6/17/2018 | Rafael Rodriguez | $10.25 | 56.35 | $   8.60 | | $    83.79 | $    83.79 |
| 6/24/2018 | Rafael Rodriguez | $10.25 | 55.90 | $   8.60 | | $    81.49 | $    81.49 |
| 7/1/2018 | Rafael Rodriguez | $10.25 | 56.35 | $   8.60 | | $    83.79 | $    83.79 |
| 7/8/2018 | Rafael Rodriguez | $10.25 | 46.13 | $   8.60 | | $    31.43 | $    31.43 |
| 7/15/2018 | Rafael Rodriguez | $10.25 | 47.70 | $   8.60 | | $    39.46 | $    39.46 |
| 7/22/2018 | Rafael Rodriguez | $10.25 | 46.17 | $   8.60 | | $    31.60 | $    31.60 |
| 7/29/2018 | Rafael Rodriguez | $10.25 | 53.35 | $   8.60 | | $    68.42 | $    68.42 |
| 8/5/2018 | Rafael Rodriguez | $10.25 | 55.58 | $   8.60 | | $    79.86 | $    79.86 |
| 8/12/2018 | Rafael Rodriguez | $10.25 | 56.22 | $   8.60 | | $    83.11 | $    83.11 |
| 8/19/2018 | Rafael Rodriguez | $10.25 | 56.03 | $   8.60 | | $    82.17 | $    82.17 |
| 8/26/2018 | Rafael Rodriguez | $10.25 | 56.45 | $   8.60 | | $    84.31 | $    84.31 |
| 9/2/2018 | Rafael Rodriguez | $10.25 | 56.53 | $   8.60 | | $    84.73 | $    84.73 |
| 9/9/2018 | Rafael Rodriguez | $10.25 | 46.08 | $   8.60 | | $    31.18 | $    31.18 |
| 9/16/2018 | Rafael Rodriguez | $10.25 | 45.78 | $   8.60 | | $    29.64 | $    29.64 |
| 9/23/2018 | Rafael Rodriguez | $10.25 | 56.10 | $   8.60 | | $    82.51 | $    82.51 |
| 9/30/2018 | Rafael Rodriguez | $10.25 | 55.73 | $   8.60 | | $    80.63 | $    80.63 |
| 10/7/2018 | Rafael Rodriguez | $10.25 | 55.87 | $   8.60 | | $    81.32 | $    81.32 |
| 10/14/2018 | Rafael Rodriguez | $10.25 | 56.22 | $   8.60 | | $    83.11 | $    83.11 |
| 10/21/2018 | Rafael Rodriguez | $10.25 | 55.22 | $   8.60 | | $    77.99 | $    77.99 |
| 10/28/2018 | Rafael Rodriguez | $10.25 | 56.05 | $   8.60 | | $    82.26 | $    82.26 |
| 11/4/2018 | Rafael Rodriguez | $10.25 | 56.27 | $   8.60 | | $    83.37 | $    83.37 |
| 11/11/2018 | Rafael Rodriguez | $10.25 | 56.55 | $   8.60 | | $    84.82 | $    84.82 |
| 11/18/2018 | Rafael Rodriguez | $10.25 | 54.82 | $   8.60 | | $    75.94 | $    75.94 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/25/2018 | Rafael Rodriguez | $10.25 | 46.28 | $  8.60 | | $  32.20 | $  32.20 |
| 12/2/2018 | Rafael Rodriguez | $10.25 | 56.22 | $  8.60 | | $  83.11 | $  83.11 |
| 12/9/2018 | Rafael Rodriguez | $10.25 | 57.23 | $  8.60 | | $  88.32 | $  88.32 |
| 2/10/2019 | Rafael Rodriguez | $10.25 | 61.00 | $  8.85 | | $  107.63 | $  107.63 |
| 2/17/2019 | Rafael Rodriguez | $10.25 | 56.08 | $  8.85 | | $  82.43 | $  82.43 |
| 2/24/2019 | Rafael Rodriguez | $10.25 | 49.30 | $  8.85 | | $  47.66 | $  47.66 |
| 3/3/2019 | Rafael Rodriguez | $10.25 | 58.83 | $  8.85 | | $  96.52 | $  96.52 |
| 3/10/2019 | Rafael Rodriguez | $10.25 | 57.77 | $  8.85 | | $  91.05 | $  91.05 |
| 3/17/2019 | Rafael Rodriguez | $10.25 | 56.38 | $  8.85 | | $  83.96 | $  83.96 |
| 3/24/2019 | Rafael Rodriguez | $10.25 | 56.78 | $  8.85 | | $  86.01 | $  86.01 |
| 3/31/2019 | Rafael Rodriguez | $10.25 | 45.93 | $  8.85 | | $  30.41 | $  30.41 |
| 4/7/2019 | Rafael Rodriguez | $10.25 | 56.63 | $  8.85 | | $  85.25 | $  85.25 |
| 4/14/2019 | Rafael Rodriguez | $10.25 | 57.18 | $  8.85 | | $  88.06 | $  88.06 |
| 4/21/2019 | Rafael Rodriguez | $10.25 | 46.43 | $  8.85 | | $  32.97 | $  32.97 |
| 4/28/2019 | Rafael Rodriguez | $10.25 | 50.10 | $  8.85 | | $  51.76 | $  51.76 |
| 5/5/2019 | Rafael Rodriguez | $10.25 | 59.65 | $  8.85 | | $  100.71 | $  100.71 |
| 5/12/2019 | Rafael Rodriguez | $10.25 | 59.12 | $  8.85 | | $  97.97 | $  97.97 |
| 5/19/2019 | Rafael Rodriguez | $10.25 | 60.12 | $  8.85 | | $  103.10 | $  103.10 |
| 5/26/2019 | Rafael Rodriguez | $10.25 | 61.17 | $  8.85 | | $  108.48 | $  108.48 |
| 6/2/2019 | Rafael Rodriguez | $10.25 | 47.00 | $  8.85 | | $  35.88 | $  35.88 |
| 6/9/2019 | Rafael Rodriguez | $10.25 | 56.78 | $  8.85 | | $  86.01 | $  86.01 |
| 6/23/2019 | Rafael Rodriguez | $10.25 | 56.10 | $  8.85 | | $  82.51 | $  82.51 |
| 6/30/2019 | Rafael Rodriguez | $10.25 | 55.00 | $  10.00 | | $  76.88 | $  76.88 |
| 7/7/2019 | Rafael Rodriguez | $11.00 | 45.40 | $  10.00 | | $  29.70 | $  29.70 |
| 7/14/2019 | Rafael Rodriguez | $11.00 | 56.92 | $  10.00 | | $  93.04 | $  93.04 |
| 7/21/2019 | Rafael Rodriguez | $11.00 | 57.43 | $  10.00 | | $  95.88 | $  95.88 |
| 7/28/2019 | Rafael Rodriguez | $11.00 | 57.23 | $  10.00 | | $  94.78 | $  94.78 |
| 8/4/2019 | Rafael Rodriguez | $11.00 | 57.18 | $  10.00 | | $  94.51 | $  94.51 |
| 8/11/2019 | Rafael Rodriguez | $11.00 | 56.57 | $  10.00 | | $  91.12 | $  91.12 |
| 8/18/2019 | Rafael Rodriguez | $11.00 | 58.02 | $  10.00 | | $  99.09 | $  99.09 |
| 8/25/2019 | Rafael Rodriguez | $11.00 | 56.97 | $  10.00 | | $  93.32 | $  93.32 |
| 9/1/2019 | Rafael Rodriguez | $11.00 | 47.23 | $  10.00 | | $  39.78 | $  39.78 |
| 9/8/2019 | Rafael Rodriguez | $11.00 | 46.67 | $  10.00 | | $  36.67 | $  36.67 |
| 9/15/2019 | Rafael Rodriguez | $11.00 | 59.68 | $  10.00 | | $  108.26 | $  108.26 |
| 9/22/2019 | Rafael Rodriguez | $11.00 | 47.63 | $  10.00 | | $  41.98 | $  41.98 |
| 9/29/2019 | Rafael Rodriguez | $11.00 | 56.38 | $  10.00 | | $  90.11 | $  90.11 |
| 10/6/2019 | Rafael Rodriguez | $11.00 | 58.37 | $  10.00 | | $  101.02 | $  101.02 |
| 10/13/2019 | Rafael Rodriguez | $11.00 | 57.12 | $  10.00 | | $  94.14 | $  94.14 |
| 10/20/2019 | Rafael Rodriguez | $11.00 | 50.23 | $  10.00 | | $  56.28 | $  56.28 |
| 10/27/2019 | Rafael Rodriguez | $11.00 | 58.53 | $  10.00 | | $  101.93 | $  101.93 |
| 11/3/2019 | Rafael Rodriguez | $11.00 | 54.88 | $  10.00 | | $  81.86 | $  81.86 |
| 11/10/2019 | Rafael Rodriguez | $11.00 | 50.55 | $  10.00 | | $  58.03 | $  58.03 |
| 11/17/2019 | Rafael Rodriguez | $11.00 | 58.03 | $  10.00 | | $  99.18 | $  99.18 |
| 11/24/2019 | Rafael Rodriguez | $11.00 | 57.50 | $  10.00 | | $  96.25 | $  96.25 |
| 12/1/2019 | Rafael Rodriguez | $11.00 | 47.08 | $  10.00 | | $  38.96 | $  38.96 |
| 12/8/2019 | Rafael Rodriguez | $11.00 | 56.88 | $  10.00 | | $  92.86 | $  92.86 |
| 12/15/2019 | Rafael Rodriguez | $11.00 | 56.52 | $  10.00 | | $  90.84 | $  90.84 |
| 12/22/2019 | Rafael Rodriguez | $11.00 | 57.03 | $  10.00 | | $  93.68 | $  93.68 |
| 12/29/2019 | Rafael Rodriguez | $11.00 | 41.38 | $  10.00 | | $  7.61 | $  7.61 |
| 1/5/2020 | Rafael Rodriguez | $11.00 | 42.08 | $  11.00 | | $  11.46 | $  11.46 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/12/2020 | Rafael Rodriguez | $11.00 | 56.15 | $ 11.00 | | $ 88.83 | $ 88.83 |
| 1/19/2020 | Rafael Rodriguez | $11.00 | 45.90 | $ 11.00 | | $ 32.45 | $ 32.45 |
| 1/26/2020 | Rafael Rodriguez | $11.00 | 55.78 | $ 11.00 | | $ 86.81 | $ 86.81 |
| 2/5/2017 | Rafael Silverio | $11.00 | 54.05 | $ 8.44 | | $ 77.28 | $ 77.28 |
| 7/2/2017 | Rafael Silverio | $11.00 | 54.37 | $ 8.44 | | $ 79.02 | $ 79.02 |
| 7/9/2017 | Rafael Silverio | $11.00 | 40.47 | $ 8.44 | | $ 2.57 | $ 2.57 |
| 7/16/2017 | Rafael Silverio | $11.00 | 49.22 | $ 8.44 | | $ 50.69 | $ 50.69 |
| 7/23/2017 | Rafael Silverio | $11.00 | 50.27 | $ 8.44 | | $ 56.47 | $ 56.47 |
| 7/30/2017 | Rafael Silverio | $11.00 | 47.85 | $ 8.44 | | $ 43.18 | $ 43.18 |
| 8/6/2017 | Rafael Silverio | $11.00 | 49.23 | $ 8.44 | | $ 50.78 | $ 50.78 |
| 8/27/2017 | Rafael Silverio | $11.00 | 40.55 | $ 8.44 | | $ 3.02 | $ 3.02 |
| 9/17/2017 | Rafael Silverio | $11.00 | 44.10 | $ 8.44 | | $ 22.55 | $ 22.55 |
| 10/1/2017 | Rafael Silverio | $11.00 | 52.22 | $ 8.44 | | $ 67.19 | $ 67.19 |
| 10/8/2017 | Rafael Silverio | $11.00 | 45.65 | $ 8.44 | | $ 31.08 | $ 31.08 |
| 10/15/2017 | Rafael Silverio | $11.00 | 47.25 | $ 8.44 | | $ 39.88 | $ 39.88 |
| 10/22/2017 | Rafael Silverio | $11.00 | 49.25 | $ 8.44 | | $ 50.88 | $ 50.88 |
| 10/29/2017 | Rafael Silverio | $11.00 | 49.40 | $ 8.44 | | $ 51.70 | $ 51.70 |
| 11/5/2017 | Rafael Silverio | $11.00 | 42.62 | $ 8.44 | | $ 14.39 | $ 14.39 |
| 11/12/2017 | Rafael Silverio | $11.00 | 40.55 | $ 8.44 | | $ 3.02 | $ 3.02 |
| 11/19/2017 | Rafael Silverio | $11.00 | 46.52 | $ 8.44 | | $ 35.84 | $ 35.84 |
| 12/10/2017 | Rafael Silverio | $11.00 | 43.72 | $ 8.44 | | $ 20.44 | $ 20.44 |
| 12/17/2017 | Rafael Silverio | $11.00 | 45.43 | $ 8.44 | | $ 29.88 | $ 29.88 |
| 1/14/2018 | Rafael Silverio | $11.00 | 40.55 | $ 8.60 | | $ 3.02 | $ 3.02 |
| 1/21/2018 | Rafael Silverio | $11.00 | 40.55 | $ 8.60 | | $ 3.02 | $ 3.02 |
| 1/28/2018 | Rafael Silverio | $11.00 | 47.52 | $ 8.60 | | $ 41.34 | $ 41.34 |
| 2/4/2018 | Rafael Silverio | $11.00 | 46.10 | $ 8.60 | | $ 33.55 | $ 33.55 |
| 2/11/2018 | Rafael Silverio | $11.00 | 40.77 | $ 8.60 | | $ 4.22 | $ 4.22 |
| 2/18/2018 | Rafael Silverio | $11.00 | 50.75 | $ 8.60 | | $ 59.13 | $ 59.13 |
| 4/1/2018 | Rafael Silverio | $11.00 | 49.90 | $ 8.60 | | $ 54.45 | $ 54.45 |
| 4/8/2018 | Rafael Silverio | $11.00 | 52.07 | $ 8.60 | | $ 66.37 | $ 66.37 |
| 4/15/2018 | Rafael Silverio | $11.00 | 46.83 | $ 8.60 | | $ 37.58 | $ 37.58 |
| 12/16/2018 | Rafael Silverio | $16.50 | 46.00 | $ 8.60 | | $ 49.50 | $ 49.50 |
| 12/23/2018 | Rafael Silverio | $16.50 | 59.97 | $ 8.60 | | $ 164.73 | $ 164.73 |
| 12/30/2018 | Rafael Silverio | $16.50 | 46.95 | $ 8.60 | | $ 57.34 | $ 57.34 |
| 1/6/2019 | Rafael Silverio | $19.00 | 50.65 | $ 8.85 | | $ 101.18 | $ 101.18 |
| 1/13/2019 | Rafael Silverio | $19.00 | 55.28 | $ 8.85 | | $ 145.19 | $ 145.19 |
| 1/20/2019 | Rafael Silverio | $19.00 | 58.85 | $ 8.85 | | $ 179.08 | $ 179.08 |
| 1/27/2019 | Rafael Silverio | $19.00 | 58.68 | $ 8.85 | | $ 177.49 | $ 177.49 |
| 2/3/2019 | Rafael Silverio | $19.00 | 56.98 | $ 8.85 | | $ 161.34 | $ 161.34 |
| 2/10/2019 | Rafael Silverio | $19.00 | 53.25 | $ 8.85 | | $ 125.88 | $ 125.88 |
| 2/17/2019 | Rafael Silverio | $19.00 | 42.55 | $ 8.85 | | $ 24.23 | $ 24.23 |
| 2/24/2019 | Rafael Silverio | $19.00 | 47.25 | $ 8.85 | | $ 68.88 | $ 68.88 |
| 3/10/2019 | Rafael Silverio | $19.00 | 52.82 | $ 8.85 | | $ 121.76 | $ 121.76 |
| 3/17/2019 | Rafael Silverio | $19.00 | 49.17 | $ 8.85 | | $ 87.08 | $ 87.08 |
| 3/24/2019 | Rafael Silverio | $19.00 | 51.20 | $ 8.85 | | $ 106.40 | $ 106.40 |
| 3/31/2019 | Rafael Silverio | $19.00 | 48.98 | $ 8.85 | | $ 85.34 | $ 85.34 |
| 4/7/2019 | Rafael Silverio | $19.00 | 52.37 | $ 8.85 | | $ 117.48 | $ 117.48 |
| 4/14/2019 | Rafael Silverio | $19.00 | 51.02 | $ 8.85 | | $ 104.66 | $ 104.66 |
| 4/21/2019 | Rafael Silverio | $19.00 | 51.83 | $ 8.85 | | $ 112.42 | $ 112.42 |
| 4/28/2019 | Rafael Silverio | $19.00 | 52.48 | $ 8.85 | | $ 118.59 | $ 118.59 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/5/2019 | Rafael Silverio | $19.00 | 56.98 | $ 8.85 | | $ 161.34 | $ 161.34 |
| 5/26/2019 | Rafael Silverio | $19.00 | 52.90 | $ 8.85 | | $ 122.55 | $ 122.55 |
| 6/16/2019 | Rafael Silverio | $19.00 | 52.93 | $ 8.85 | | $ 122.87 | $ 122.87 |
| 6/23/2019 | Rafael Silverio | $19.00 | 51.92 | $ 8.85 | | $ 113.21 | $ 113.21 |
| 6/30/2019 | Rafael Silverio | $19.00 | 46.98 | $ 10.00 | | $ 66.34 | $ 66.34 |
| 7/14/2019 | Rafael Silverio | $19.00 | 43.50 | $ 10.00 | | $ 33.25 | $ 33.25 |
| 7/21/2019 | Rafael Silverio | $19.00 | 41.25 | $ 10.00 | | $ 11.88 | $ 11.88 |
| 8/4/2019 | Rafael Silverio | $19.00 | 57.13 | $ 10.00 | | $ 162.77 | $ 162.77 |
| 8/11/2019 | Rafael Silverio | $19.00 | 53.93 | $ 10.00 | | $ 132.37 | $ 132.37 |
| 8/25/2019 | Rafael Silverio | $19.00 | 52.38 | $ 10.00 | | $ 117.64 | $ 117.64 |
| 9/8/2019 | Rafael Silverio | $19.00 | 45.55 | $ 10.00 | | $ 52.73 | $ 52.73 |
| 9/15/2019 | Rafael Silverio | $19.00 | 43.25 | $ 10.00 | | $ 30.88 | $ 30.88 |
| 9/29/2019 | Rafael Silverio | $19.00 | 57.23 | $ 10.00 | | $ 163.72 | $ 163.72 |
| 10/6/2019 | Rafael Silverio | $19.00 | 46.48 | $ 10.00 | | $ 61.59 | $ 61.59 |
| 10/13/2019 | Rafael Silverio | $19.00 | 46.07 | $ 10.00 | | $ 57.63 | $ 57.63 |
| 10/20/2019 | Rafael Silverio | $19.00 | 53.90 | $ 10.00 | | $ 132.05 | $ 132.05 |
| 10/27/2019 | Rafael Silverio | $19.00 | 60.95 | $ 10.00 | | $ 199.03 | $ 199.03 |
| 11/3/2019 | Rafael Silverio | $19.00 | 61.03 | $ 10.00 | | $ 199.82 | $ 199.82 |
| 11/10/2019 | Rafael Silverio | $19.00 | 54.75 | $ 10.00 | | $ 140.13 | $ 140.13 |
| 11/17/2019 | Rafael Silverio | $19.00 | 47.33 | $ 10.00 | | $ 69.67 | $ 69.67 |
| 12/15/2019 | Rafael Silverio | $15.00 | 41.52 | $ 10.00 | | $ 11.38 | $ 11.38 |
| 1/5/2020 | Rafael Silverio | $15.00 | 43.80 | $ 11.00 | | $ 28.50 | $ 28.50 |
| 1/26/2020 | Rafael Silverio | $15.00 | 54.03 | $ 11.00 | | $ 105.25 | $ 105.25 |
| 12/10/2017 | Rajeeer R. Leary | $10.00 | 54.28 | $ 8.44 | | $ 71.42 | $ 71.42 |
| 12/17/2017 | Rajeeer R. Leary | $10.00 | 53.47 | $ 8.44 | | $ 67.33 | $ 67.33 |
| 12/24/2017 | Rajeeer R. Leary | $10.00 | 41.78 | $ 8.44 | | $ 8.92 | $ 8.92 |
| 6/4/2017 | Ramel Salik Kirkpatrick | $9.50 | 54.08 | $ 8.44 | | $ 66.90 | $ 66.90 |
| 6/11/2017 | Ramel Salik Kirkpatrick | $9.50 | 47.77 | $ 8.44 | | $ 36.89 | $ 36.89 |
| 6/18/2017 | Ramel Salik Kirkpatrick | $9.50 | 41.37 | $ 8.44 | | $ 6.49 | $ 6.49 |
| 7/9/2017 | Ramel Salik Kirkpatrick | $9.50 | 56.52 | $ 8.44 | | $ 78.45 | $ 78.45 |
| 7/16/2017 | Ramel Salik Kirkpatrick | $9.50 | 44.78 | $ 8.44 | | $ 22.72 | $ 22.72 |
| 7/23/2017 | Ramel Salik Kirkpatrick | $9.50 | 48.58 | $ 8.44 | | $ 40.77 | $ 40.77 |
| 7/30/2017 | Ramel Salik Kirkpatrick | $9.50 | 59.97 | $ 8.44 | | $ 94.84 | $ 94.84 |
| 8/6/2017 | Ramel Salik Kirkpatrick | $9.50 | 45.45 | $ 8.44 | | $ 25.89 | $ 25.89 |
| 8/13/2017 | Ramel Salik Kirkpatrick | $9.50 | 57.32 | $ 8.44 | | $ 82.25 | $ 82.25 |
| 8/20/2017 | Ramel Salik Kirkpatrick | $9.50 | 45.55 | $ 8.44 | | $ 26.36 | $ 26.36 |
| 7/30/2017 | Ramon Alexis Castro | $9.00 | 44.03 | $ 8.44 | | $ 18.15 | $ 18.15 |
| 8/6/2017 | Ramon Alexis Castro | $9.00 | 50.18 | $ 8.44 | | $ 45.83 | $ 45.83 |
| 8/13/2017 | Ramon Alexis Castro | $9.00 | 59.10 | $ 8.44 | | $ 85.95 | $ 85.95 |
| 8/20/2017 | Ramon Alexis Castro | $9.00 | 46.90 | $ 8.44 | | $ 31.05 | $ 31.05 |
| 8/27/2017 | Ramon Alexis Castro | $9.00 | 49.13 | $ 8.44 | | $ 41.10 | $ 41.10 |
| 9/3/2017 | Ramon Alexis Castro | $9.00 | 57.95 | $ 8.44 | | $ 80.78 | $ 80.78 |
| 9/10/2017 | Ramon Alexis Castro | $9.00 | 48.20 | $ 8.44 | | $ 36.90 | $ 36.90 |
| 9/17/2017 | Ramon Alexis Castro | $9.00 | 58.28 | $ 8.44 | | $ 82.28 | $ 82.28 |
| 9/24/2017 | Ramon Alexis Castro | $9.00 | 54.83 | $ 8.44 | | $ 66.75 | $ 66.75 |
| 10/1/2017 | Ramon Alexis Castro | $9.00 | 56.68 | $ 8.44 | | $ 75.08 | $ 75.08 |
| 10/8/2017 | Ramon Alexis Castro | $9.00 | 57.65 | $ 8.44 | | $ 79.43 | $ 79.43 |
| 10/15/2017 | Ramon Alexis Castro | $9.00 | 55.02 | $ 8.44 | | $ 67.58 | $ 67.58 |
| 10/22/2017 | Ramon Alexis Castro | $9.00 | 52.37 | $ 8.44 | | $ 55.65 | $ 55.65 |
| 10/29/2017 | Ramon Alexis Castro | $9.00 | 47.78 | $ 8.44 | | $ 35.03 | $ 35.03 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/12/2017 | Ramon Alexis Castro | $9.00 | 43.32 | $ 8.44 | | $ 14.93 | $ 14.93 |
| 12/3/2017 | Ramon Alexis Castro | $9.00 | 50.17 | $ 8.44 | | $ 45.75 | $ 45.75 |
| 12/10/2017 | Ramon Alexis Castro | $9.00 | 48.05 | $ 8.44 | | $ 36.23 | $ 36.23 |
| 12/17/2017 | Ramon Alexis Castro | $9.00 | 52.37 | $ 8.44 | | $ 55.65 | $ 55.65 |
| 12/31/2017 | Ramon Alexis Castro | $9.00 | 47.95 | $ 8.44 | | $ 35.78 | $ 35.78 |
| 1/14/2018 | Ramon Alexis Castro | $9.00 | 57.97 | $ 8.60 | | $ 80.85 | $ 80.85 |
| 3/25/2018 | Ramon Alfredo Rosario Vasquez | $9.50 | 54.25 | $ 8.60 | | $ 67.69 | $ 67.69 |
| 4/1/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 67.87 | $ 8.60 | | $ 160.23 | $ 160.23 |
| 4/8/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 79.00 | $ 8.60 | | $ 224.25 | $ 224.25 |
| 4/15/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 68.53 | $ 8.60 | | $ 164.07 | $ 164.07 |
| 4/22/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 72.88 | $ 8.60 | | $ 189.08 | $ 189.08 |
| 4/29/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 68.53 | $ 8.60 | | $ 164.07 | $ 164.07 |
| 5/6/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 69.60 | $ 8.60 | | $ 170.20 | $ 170.20 |
| 5/13/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 74.43 | $ 8.60 | | $ 197.99 | $ 197.99 |
| 5/20/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 70.55 | $ 8.60 | | $ 175.66 | $ 175.66 |
| 5/27/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 72.70 | $ 8.60 | | $ 188.03 | $ 188.03 |
| 6/3/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 64.60 | $ 8.60 | | $ 141.45 | $ 141.45 |
| 6/10/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 58.12 | $ 8.60 | | $ 104.17 | $ 104.17 |
| 6/17/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 74.40 | $ 8.60 | | $ 197.80 | $ 197.80 |
| 6/24/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 61.42 | $ 8.60 | | $ 123.15 | $ 123.15 |
| 7/1/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 70.60 | $ 8.60 | | $ 175.95 | $ 175.95 |
| 7/8/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 61.07 | $ 8.60 | | $ 121.13 | $ 121.13 |
| 7/15/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 71.63 | $ 8.60 | | $ 181.89 | $ 181.89 |
| 7/22/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 71.67 | $ 8.60 | | $ 182.08 | $ 182.08 |
| 7/29/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 72.43 | $ 8.60 | | $ 186.49 | $ 186.49 |
| 8/5/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 71.68 | $ 8.60 | | $ 182.18 | $ 182.18 |
| 8/12/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 65.55 | $ 8.60 | | $ 146.91 | $ 146.91 |
| 8/19/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 67.82 | $ 8.60 | | $ 159.95 | $ 159.95 |
| 8/26/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 68.18 | $ 8.60 | | $ 162.05 | $ 162.05 |
| 9/2/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 66.75 | $ 8.60 | | $ 153.81 | $ 153.81 |
| 9/9/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 63.48 | $ 8.60 | | $ 135.03 | $ 135.03 |
| 9/16/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 67.25 | $ 8.60 | | $ 156.69 | $ 156.69 |
| 9/23/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 67.97 | $ 8.60 | | $ 160.81 | $ 160.81 |
| 9/30/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 67.48 | $ 8.60 | | $ 158.03 | $ 158.03 |
| 10/7/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 68.60 | $ 8.60 | | $ 164.45 | $ 164.45 |
| 10/14/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 57.28 | $ 8.60 | | $ 99.38 | $ 99.38 |
| 10/21/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 66.92 | $ 8.60 | | $ 154.77 | $ 154.77 |
| 10/28/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 66.42 | $ 8.60 | | $ 151.90 | $ 151.90 |
| 11/4/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 67.20 | $ 8.60 | | $ 156.40 | $ 156.40 |
| 11/11/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 66.53 | $ 8.60 | | $ 152.57 | $ 152.57 |
| 11/18/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 70.68 | $ 8.60 | | $ 176.43 | $ 176.43 |
| 11/25/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 58.45 | $ 8.60 | | $ 106.09 | $ 106.09 |
| 12/2/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 67.35 | $ 8.60 | | $ 157.26 | $ 157.26 |
| 12/9/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 71.00 | $ 8.60 | | $ 178.25 | $ 178.25 |
| 12/16/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 68.80 | $ 8.60 | | $ 165.60 | $ 165.60 |
| 12/23/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 70.80 | $ 8.60 | | $ 177.10 | $ 177.10 |
| 12/30/2018 | Ramon Alfredo Rosario Vasquez | $11.50 | 41.67 | $ 8.60 | | $ 9.58 | $ 9.58 |
| 1/13/2019 | Ramon Alfredo Rosario Vasquez | $11.50 | 70.45 | $ 8.85 | | $ 175.09 | $ 175.09 |
| 1/20/2019 | Ramon Alfredo Rosario Vasquez | $11.50 | 70.65 | $ 8.85 | | $ 176.24 | $ 176.24 |
| 1/27/2019 | Ramon Alfredo Rosario Vasquez | $11.50 | 42.82 | $ 8.85 | | $ 16.20 | $ 16.20 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/3/2019 | Ramon Alfredo Rosario Vasquez | $11.50 | 68.97 | $ 8.85 | | $ 166.56 | $ 166.56 |
| 2/10/2019 | Ramon Alfredo Rosario Vasquez | $11.50 | 70.62 | $ 8.85 | | $ 176.05 | $ 176.05 |
| 2/17/2019 | Ramon Alfredo Rosario Vasquez | $11.50 | 68.75 | $ 8.85 | | $ 165.31 | $ 165.31 |
| 2/24/2019 | Ramon Alfredo Rosario Vasquez | $11.50 | 70.48 | $ 8.85 | | $ 175.28 | $ 175.28 |
| 3/3/2019 | Ramon Alfredo Rosario Vasquez | $11.50 | 63.72 | $ 8.85 | | $ 136.37 | $ 136.37 |
| 3/10/2019 | Ramon Alfredo Rosario Vasquez | $11.50 | 69.20 | $ 8.85 | | $ 167.90 | $ 167.90 |
| 3/17/2019 | Ramon Alfredo Rosario Vasquez | $11.50 | 70.90 | $ 8.85 | | $ 177.68 | $ 177.68 |
| 3/24/2019 | Ramon Alfredo Rosario Vasquez | $11.50 | 72.92 | $ 8.85 | | $ 189.27 | $ 189.27 |
| 3/31/2019 | Ramon Alfredo Rosario Vasquez | $11.50 | 73.15 | $ 8.85 | | $ 190.61 | $ 190.61 |
| 4/7/2019 | Ramon Alfredo Rosario Vasquez | $11.50 | 67.40 | $ 8.85 | | $ 157.55 | $ 157.55 |
| 4/21/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 73.03 | $ 8.85 | | $ 206.46 | $ 206.46 |
| 4/28/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 59.35 | $ 8.85 | | $ 120.94 | $ 120.94 |
| 5/5/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 72.40 | $ 8.85 | | $ 202.50 | $ 202.50 |
| 5/12/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 72.85 | $ 8.85 | | $ 205.31 | $ 205.31 |
| 5/19/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 71.77 | $ 8.85 | | $ 198.54 | $ 198.54 |
| 5/26/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 63.00 | $ 8.85 | | $ 143.75 | $ 143.75 |
| 6/2/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 65.08 | $ 8.85 | | $ 156.77 | $ 156.77 |
| 6/9/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 49.27 | $ 8.85 | | $ 57.92 | $ 57.92 |
| 6/16/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 49.42 | $ 8.85 | | $ 58.85 | $ 58.85 |
| 6/23/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 47.35 | $ 8.85 | | $ 45.94 | $ 45.94 |
| 6/30/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 67.07 | $ 10.00 | | $ 169.17 | $ 169.17 |
| 7/7/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 54.93 | $ 10.00 | | $ 93.33 | $ 93.33 |
| 7/14/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 69.37 | $ 10.00 | | $ 183.54 | $ 183.54 |
| 7/21/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 67.30 | $ 10.00 | | $ 170.63 | $ 170.63 |
| 7/28/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 54.62 | $ 10.00 | | $ 91.35 | $ 91.35 |
| 8/11/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 69.92 | $ 10.00 | | $ 186.98 | $ 186.98 |
| 8/18/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 69.68 | $ 10.00 | | $ 185.52 | $ 185.52 |
| 8/25/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 70.32 | $ 10.00 | | $ 189.48 | $ 189.48 |
| 9/1/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 62.13 | $ 10.00 | | $ 138.33 | $ 138.33 |
| 9/8/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 57.42 | $ 10.00 | | $ 108.85 | $ 108.85 |
| 9/15/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 54.97 | $ 10.00 | | $ 93.54 | $ 93.54 |
| 9/22/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 54.50 | $ 10.00 | | $ 90.63 | $ 90.63 |
| 9/29/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 57.60 | $ 10.00 | | $ 110.00 | $ 110.00 |
| 10/13/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 55.95 | $ 10.00 | | $ 99.69 | $ 99.69 |
| 10/20/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 59.83 | $ 10.00 | | $ 123.96 | $ 123.96 |
| 10/27/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 65.55 | $ 10.00 | | $ 159.69 | $ 159.69 |
| 11/3/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 50.12 | $ 10.00 | | $ 63.23 | $ 63.23 |
| 12/1/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 40.45 | $ 10.00 | | $ 2.81 | $ 2.81 |
| 12/8/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 59.13 | $ 10.00 | | $ 119.58 | $ 119.58 |
| 12/15/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 56.08 | $ 10.00 | | $ 100.52 | $ 100.52 |
| 12/22/2019 | Ramon Alfredo Rosario Vasquez | $12.50 | 66.75 | $ 10.00 | | $ 167.19 | $ 167.19 |
| 1/12/2020 | Ramon Alfredo Rosario Vasquez | $12.50 | 64.75 | $ 11.00 | | $ 154.69 | $ 154.69 |
| 1/19/2020 | Ramon Alfredo Rosario Vasquez | $12.50 | 57.45 | $ 11.00 | | $ 109.06 | $ 109.06 |
| 1/26/2020 | Ramon Alfredo Rosario Vasquez | $12.50 | 55.98 | $ 11.00 | | $ 99.90 | $ 99.90 |
| 10/27/2019 | Ramon Almonte | $9.50 | 52.18 | $ 10.00 | $ 26.09 | $ 60.92 | $ 87.01 |
| 3/19/2017 | Ramon Antonio Cueto | $13.00 | 45.48 | $ 8.44 | | $ 35.64 | $ 35.64 |
| 3/26/2017 | Ramon Antonio Cueto | $13.00 | 55.47 | $ 8.44 | | $ 100.53 | $ 100.53 |
| 4/2/2017 | Ramon Antonio Cueto | $13.00 | 57.20 | $ 8.44 | | $ 111.80 | $ 111.80 |
| 4/9/2017 | Ramon Antonio Cueto | $13.00 | 46.62 | $ 8.44 | | $ 43.01 | $ 43.01 |
| 4/16/2017 | Ramon Antonio Cueto | $13.00 | 50.10 | $ 8.44 | | $ 65.65 | $ 65.65 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/23/2017 | Ramon Antonio Cueto | $13.00 | 57.70 | $ 8.44 | | $ 115.05 | $ 115.05 |
| 4/30/2017 | Ramon Antonio Cueto | $13.00 | 56.95 | $ 8.44 | | $ 110.18 | $ 110.18 |
| 5/14/2017 | Ramon Antonio Cueto | $13.00 | 57.42 | $ 8.44 | | $ 113.21 | $ 113.21 |
| 5/21/2017 | Ramon Antonio Cueto | $13.00 | 57.93 | $ 8.44 | | $ 116.57 | $ 116.57 |
| 5/28/2017 | Ramon Antonio Cueto | $13.00 | 47.77 | $ 8.44 | | $ 50.48 | $ 50.48 |
| 6/4/2017 | Ramon Antonio Cueto | $13.00 | 50.03 | $ 8.44 | | $ 65.22 | $ 65.22 |
| 6/11/2017 | Ramon Antonio Cueto | $13.00 | 45.70 | $ 8.44 | | $ 37.05 | $ 37.05 |
| 6/18/2017 | Ramon Antonio Cueto | $13.00 | 47.98 | $ 8.44 | | $ 51.89 | $ 51.89 |
| 6/25/2017 | Ramon Antonio Cueto | $13.00 | 57.67 | $ 8.44 | | $ 114.83 | $ 114.83 |
| 7/2/2017 | Ramon Antonio Cueto | $13.00 | 49.87 | $ 8.44 | | $ 64.13 | $ 64.13 |
| 7/9/2017 | Ramon Antonio Cueto | $13.00 | 40.07 | $ 8.44 | | $ 0.43 | $ 0.43 |
| 7/16/2017 | Ramon Antonio Cueto | $13.00 | 58.10 | $ 8.44 | | $ 117.65 | $ 117.65 |
| 7/23/2017 | Ramon Antonio Cueto | $13.00 | 50.00 | $ 8.44 | | $ 65.00 | $ 65.00 |
| 7/30/2017 | Ramon Antonio Cueto | $13.00 | 56.70 | $ 8.44 | | $ 108.55 | $ 108.55 |
| 8/6/2017 | Ramon Antonio Cueto | $13.00 | 58.22 | $ 8.44 | | $ 118.41 | $ 118.41 |
| 8/13/2017 | Ramon Antonio Cueto | $13.00 | 49.20 | $ 8.44 | | $ 59.80 | $ 59.80 |
| 8/20/2017 | Ramon Antonio Cueto | $13.00 | 50.12 | $ 8.44 | | $ 65.76 | $ 65.76 |
| 8/27/2017 | Ramon Antonio Cueto | $13.00 | 49.15 | $ 8.44 | | $ 59.48 | $ 59.48 |
| 9/3/2017 | Ramon Antonio Cueto | $13.00 | 58.15 | $ 8.44 | | $ 117.98 | $ 117.98 |
| 9/17/2017 | Ramon Antonio Cueto | $13.00 | 58.10 | $ 8.44 | | $ 117.65 | $ 117.65 |
| 9/24/2017 | Ramon Antonio Cueto | $13.00 | 58.07 | $ 8.44 | | $ 117.43 | $ 117.43 |
| 10/1/2017 | Ramon Antonio Cueto | $13.00 | 58.05 | $ 8.44 | | $ 117.33 | $ 117.33 |
| 10/8/2017 | Ramon Antonio Cueto | $13.00 | 58.00 | $ 8.44 | | $ 117.00 | $ 117.00 |
| 10/15/2017 | Ramon Antonio Cueto | $13.00 | 58.05 | $ 8.44 | | $ 117.33 | $ 117.33 |
| 10/22/2017 | Ramon Antonio Cueto | $13.00 | 47.58 | $ 8.44 | | $ 49.29 | $ 49.29 |
| 10/29/2017 | Ramon Antonio Cueto | $13.00 | 55.08 | $ 8.44 | | $ 98.04 | $ 98.04 |
| 11/5/2017 | Ramon Antonio Cueto | $13.00 | 48.07 | $ 8.44 | | $ 52.43 | $ 52.43 |
| 11/12/2017 | Ramon Antonio Cueto | $13.00 | 50.08 | $ 8.44 | | $ 65.54 | $ 65.54 |
| 11/19/2017 | Ramon Antonio Cueto | $13.00 | 57.58 | $ 8.44 | | $ 114.29 | $ 114.29 |
| 11/26/2017 | Ramon Antonio Cueto | $13.00 | 48.13 | $ 8.44 | | $ 52.87 | $ 52.87 |
| 12/3/2017 | Ramon Antonio Cueto | $13.00 | 58.25 | $ 8.44 | | $ 118.63 | $ 118.63 |
| 12/10/2017 | Ramon Antonio Cueto | $13.00 | 57.60 | $ 8.44 | | $ 114.40 | $ 114.40 |
| 12/17/2017 | Ramon Antonio Cueto | $13.00 | 49.13 | $ 8.44 | | $ 59.37 | $ 59.37 |
| 12/24/2017 | Ramon Antonio Cueto | $13.00 | 58.17 | $ 8.44 | | $ 118.08 | $ 118.08 |
| 12/31/2017 | Ramon Antonio Cueto | $13.00 | 48.12 | $ 8.44 | | $ 52.76 | $ 52.76 |
| 1/14/2018 | Ramon Antonio Cueto | $13.00 | 54.60 | $ 8.60 | | $ 94.90 | $ 94.90 |
| 1/21/2018 | Ramon Antonio Cueto | $13.00 | 58.05 | $ 8.60 | | $ 117.33 | $ 117.33 |
| 1/28/2018 | Ramon Antonio Cueto | $13.00 | 57.98 | $ 8.60 | | $ 116.89 | $ 116.89 |
| 2/4/2018 | Ramon Antonio Cueto | $13.00 | 57.33 | $ 8.60 | | $ 112.67 | $ 112.67 |
| 2/11/2018 | Ramon Antonio Cueto | $13.00 | 47.15 | $ 8.60 | | $ 46.48 | $ 46.48 |
| 2/18/2018 | Ramon Antonio Cueto | $13.00 | 46.23 | $ 8.60 | | $ 40.52 | $ 40.52 |
| 2/25/2018 | Ramon Antonio Cueto | $13.00 | 48.05 | $ 8.60 | | $ 52.33 | $ 52.33 |
| 3/4/2018 | Ramon Antonio Cueto | $13.00 | 60.48 | $ 8.60 | | $ 133.14 | $ 133.14 |
| 3/25/2018 | Ramon Antonio Cueto | $13.00 | 50.03 | $ 8.60 | | $ 65.22 | $ 65.22 |
| 4/1/2018 | Ramon Antonio Cueto | $13.00 | 58.15 | $ 8.60 | | $ 117.98 | $ 117.98 |
| 4/8/2018 | Ramon Antonio Cueto | $13.00 | 56.23 | $ 8.60 | | $ 105.52 | $ 105.52 |
| 4/15/2018 | Ramon Antonio Cueto | $13.00 | 48.08 | $ 8.60 | | $ 52.54 | $ 52.54 |
| 4/22/2018 | Ramon Antonio Cueto | $13.00 | 57.95 | $ 8.60 | | $ 116.68 | $ 116.68 |
| 4/29/2018 | Ramon Antonio Cueto | $13.00 | 57.87 | $ 8.60 | | $ 116.13 | $ 116.13 |
| 5/6/2018 | Ramon Antonio Cueto | $13.00 | 58.12 | $ 8.60 | | $ 117.76 | $ 117.76 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/13/2018 | Ramon Antonio Cueto | $13.00 | 58.05 | $ 8.60 | | $ 117.33 | $ 117.33 |
| 5/20/2018 | Ramon Antonio Cueto | $13.00 | 58.13 | $ 8.60 | | $ 117.87 | $ 117.87 |
| 5/27/2018 | Ramon Antonio Cueto | $13.00 | 58.05 | $ 8.60 | | $ 117.33 | $ 117.33 |
| 6/3/2018 | Ramon Antonio Cueto | $13.00 | 48.02 | $ 8.60 | | $ 52.11 | $ 52.11 |
| 6/10/2018 | Ramon Antonio Cueto | $13.00 | 58.08 | $ 8.60 | | $ 117.54 | $ 117.54 |
| 6/17/2018 | Ramon Antonio Cueto | $13.00 | 58.05 | $ 8.60 | | $ 117.33 | $ 117.33 |
| 6/24/2018 | Ramon Antonio Cueto | $13.00 | 50.13 | $ 8.60 | | $ 65.87 | $ 65.87 |
| 7/1/2018 | Ramon Antonio Cueto | $13.00 | 58.02 | $ 8.60 | | $ 117.11 | $ 117.11 |
| 7/8/2018 | Ramon Antonio Cueto | $13.00 | 58.02 | $ 8.60 | | $ 117.11 | $ 117.11 |
| 7/22/2018 | Ramon Antonio Cueto | $13.00 | 58.07 | $ 8.60 | | $ 117.43 | $ 117.43 |
| 7/29/2018 | Ramon Antonio Cueto | $13.00 | 58.05 | $ 8.60 | | $ 117.33 | $ 117.33 |
| 8/26/2018 | Ramon Antonio Cueto | $13.00 | 58.05 | $ 8.60 | | $ 117.33 | $ 117.33 |
| 9/2/2018 | Ramon Antonio Cueto | $13.00 | 58.02 | $ 8.60 | | $ 117.11 | $ 117.11 |
| 9/9/2018 | Ramon Antonio Cueto | $13.00 | 48.03 | $ 8.60 | | $ 52.22 | $ 52.22 |
| 9/16/2018 | Ramon Antonio Cueto | $13.00 | 58.10 | $ 8.60 | | $ 117.65 | $ 117.65 |
| 9/23/2018 | Ramon Antonio Cueto | $13.00 | 58.10 | $ 8.60 | | $ 117.65 | $ 117.65 |
| 9/30/2018 | Ramon Antonio Cueto | $13.00 | 56.23 | $ 8.60 | | $ 105.52 | $ 105.52 |
| 10/7/2018 | Ramon Antonio Cueto | $13.00 | 58.10 | $ 8.60 | | $ 117.65 | $ 117.65 |
| 11/18/2018 | Ramon Antonio Cueto | $13.00 | 58.92 | $ 8.60 | | $ 122.96 | $ 122.96 |
| 12/2/2018 | Ramon Antonio Cueto | $13.00 | 58.52 | $ 8.60 | | $ 120.36 | $ 120.36 |
| 12/9/2018 | Ramon Antonio Cueto | $13.00 | 58.40 | $ 8.60 | | $ 119.60 | $ 119.60 |
| 12/16/2018 | Ramon Antonio Cueto | $13.00 | 50.28 | $ 8.60 | | $ 66.84 | $ 66.84 |
| 12/23/2018 | Ramon Antonio Cueto | $13.00 | 48.72 | $ 8.60 | | $ 56.66 | $ 56.66 |
| 12/30/2018 | Ramon Antonio Cueto | $13.00 | 40.52 | $ 8.60 | | $ 3.36 | $ 3.36 |
| 1/6/2019 | Ramon Antonio Cueto | $13.00 | 47.72 | $ 8.85 | | $ 50.16 | $ 50.16 |
| 1/13/2019 | Ramon Antonio Cueto | $13.00 | 58.93 | $ 8.85 | | $ 123.07 | $ 123.07 |
| 1/20/2019 | Ramon Antonio Cueto | $13.00 | 47.98 | $ 8.85 | | $ 51.89 | $ 51.89 |
| 1/27/2019 | Ramon Antonio Cueto | $13.00 | 58.08 | $ 8.85 | | $ 117.54 | $ 117.54 |
| 2/3/2019 | Ramon Antonio Cueto | $13.00 | 58.78 | $ 8.85 | | $ 122.09 | $ 122.09 |
| 2/10/2019 | Ramon Antonio Cueto | $13.00 | 48.70 | $ 8.85 | | $ 56.55 | $ 56.55 |
| 2/17/2019 | Ramon Antonio Cueto | $13.00 | 59.18 | $ 8.85 | | $ 124.69 | $ 124.69 |
| 2/24/2019 | Ramon Antonio Cueto | $13.00 | 59.88 | $ 8.85 | | $ 129.24 | $ 129.24 |
| 3/3/2019 | Ramon Antonio Cueto | $13.00 | 48.58 | $ 8.85 | | $ 55.79 | $ 55.79 |
| 3/10/2019 | Ramon Antonio Cueto | $13.00 | 59.27 | $ 8.85 | | $ 125.23 | $ 125.23 |
| 3/17/2019 | Ramon Antonio Cueto | $13.00 | 59.17 | $ 8.85 | | $ 124.58 | $ 124.58 |
| 3/24/2019 | Ramon Antonio Cueto | $13.00 | 58.73 | $ 8.85 | | $ 121.77 | $ 121.77 |
| 3/31/2019 | Ramon Antonio Cueto | $13.00 | 58.67 | $ 8.85 | | $ 121.33 | $ 121.33 |
| 4/7/2019 | Ramon Antonio Cueto | $13.00 | 40.38 | $ 8.85 | | $ 2.49 | $ 2.49 |
| 4/14/2019 | Ramon Antonio Cueto | $13.00 | 59.25 | $ 8.85 | | $ 125.13 | $ 125.13 |
| 4/21/2019 | Ramon Antonio Cueto | $13.00 | 59.03 | $ 8.85 | | $ 123.72 | $ 123.72 |
| 4/28/2019 | Ramon Antonio Cueto | $13.00 | 48.82 | $ 8.85 | | $ 57.31 | $ 57.31 |
| 5/5/2019 | Ramon Antonio Cueto | $13.00 | 48.65 | $ 8.85 | | $ 56.23 | $ 56.23 |
| 5/12/2019 | Ramon Antonio Cueto | $13.00 | 57.65 | $ 8.85 | | $ 114.73 | $ 114.73 |
| 5/19/2019 | Ramon Antonio Cueto | $13.00 | 57.87 | $ 8.85 | | $ 116.13 | $ 116.13 |
| 5/26/2019 | Ramon Antonio Cueto | $13.00 | 59.00 | $ 8.85 | | $ 123.50 | $ 123.50 |
| 6/2/2019 | Ramon Antonio Cueto | $13.00 | 45.30 | $ 8.85 | | $ 34.45 | $ 34.45 |
| 6/9/2019 | Ramon Antonio Cueto | $13.00 | 56.65 | $ 8.85 | | $ 108.23 | $ 108.23 |
| 6/16/2019 | Ramon Antonio Cueto | $13.00 | 57.08 | $ 8.85 | | $ 111.04 | $ 111.04 |
| 6/23/2019 | Ramon Antonio Cueto | $13.00 | 54.88 | $ 8.85 | | $ 96.74 | $ 96.74 |
| 7/7/2019 | Ramon Antonio Cueto | $13.00 | 47.10 | $ 10.00 | | $ 46.15 | $ 46.15 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/14/2019 | Ramon Antonio Cueto | $13.00 | 58.15 | $ 10.00 | | $ 117.98 | $ 117.98 |
| 7/21/2019 | Ramon Antonio Cueto | $13.00 | 46.82 | $ 10.00 | | $ 44.31 | $ 44.31 |
| 7/28/2019 | Ramon Antonio Cueto | $13.00 | 56.35 | $ 10.00 | | $ 106.28 | $ 106.28 |
| 8/4/2019 | Ramon Antonio Cueto | $13.00 | 49.90 | $ 10.00 | | $ 64.35 | $ 64.35 |
| 8/11/2019 | Ramon Antonio Cueto | $13.00 | 62.72 | $ 10.00 | | $ 147.66 | $ 147.66 |
| 8/18/2019 | Ramon Antonio Cueto | $13.00 | 52.50 | $ 10.00 | | $ 81.25 | $ 81.25 |
| 8/25/2019 | Ramon Antonio Cueto | $13.00 | 53.98 | $ 10.00 | | $ 90.89 | $ 90.89 |
| 9/1/2019 | Ramon Antonio Cueto | $13.00 | 64.00 | $ 10.00 | | $ 156.00 | $ 156.00 |
| 9/8/2019 | Ramon Antonio Cueto | $13.00 | 60.67 | $ 10.00 | | $ 134.33 | $ 134.33 |
| 9/15/2019 | Ramon Antonio Cueto | $13.00 | 60.98 | $ 10.00 | | $ 136.39 | $ 136.39 |
| 9/22/2019 | Ramon Antonio Cueto | $13.00 | 61.62 | $ 10.00 | | $ 140.51 | $ 140.51 |
| 9/29/2019 | Ramon Antonio Cueto | $13.00 | 61.57 | $ 10.00 | | $ 140.18 | $ 140.18 |
| 10/6/2019 | Ramon Antonio Cueto | $13.00 | 54.63 | $ 10.00 | | $ 95.12 | $ 95.12 |
| 10/13/2019 | Ramon Antonio Cueto | $13.00 | 41.72 | $ 10.00 | | $ 11.16 | $ 11.16 |
| 10/20/2019 | Ramon Antonio Cueto | $14.00 | 54.60 | $ 10.00 | | $ 102.20 | $ 102.20 |
| 10/27/2019 | Ramon Antonio Cueto | $14.00 | 52.90 | $ 10.00 | | $ 90.30 | $ 90.30 |
| 11/10/2019 | Ramon Antonio Cueto | $14.00 | 46.70 | $ 10.00 | | $ 46.90 | $ 46.90 |
| 12/1/2019 | Ramon Antonio Cueto | $14.00 | 44.17 | $ 10.00 | | $ 29.17 | $ 29.17 |
| 12/8/2019 | Ramon Antonio Cueto | $14.00 | 42.85 | $ 10.00 | | $ 19.95 | $ 19.95 |
| 12/15/2019 | Ramon Antonio Cueto | $13.00 | 51.70 | $ 10.00 | | $ 76.05 | $ 76.05 |
| 12/22/2019 | Ramon Antonio Cueto | $13.00 | 52.30 | $ 10.00 | | $ 79.95 | $ 79.95 |
| 1/12/2020 | Ramon Antonio Cueto | $13.00 | 55.18 | $ 11.00 | | $ 98.69 | $ 98.69 |
| 1/19/2020 | Ramon Antonio Cueto | $13.00 | 46.97 | $ 11.00 | | $ 45.28 | $ 45.28 |
| 1/26/2020 | Ramon Antonio Cueto | $13.00 | 43.97 | $ 11.00 | | $ 25.78 | $ 25.78 |
| 2/5/2017 | Ramón Duran | $10.50 | 52.37 | $ 8.44 | | $ 64.93 | $ 64.93 |
| 2/12/2017 | Ramón Duran | $10.50 | 44.05 | $ 8.44 | | $ 21.26 | $ 21.26 |
| 2/19/2017 | Ramón Duran | $10.50 | 40.98 | $ 8.44 | | $ 5.16 | $ 5.16 |
| 2/26/2017 | Ramón Duran | $10.50 | 59.58 | $ 8.44 | | $ 102.81 | $ 102.81 |
| 3/5/2017 | Ramón Duran | $10.50 | 60.17 | $ 8.44 | | $ 105.88 | $ 105.88 |
| 3/12/2017 | Ramón Duran | $10.50 | 55.38 | $ 8.44 | | $ 80.76 | $ 80.76 |
| 3/26/2017 | Ramón Duran | $10.50 | 43.10 | $ 8.44 | | $ 16.28 | $ 16.28 |
| 4/2/2017 | Ramón Duran | $10.50 | 59.33 | $ 8.44 | | $ 101.50 | $ 101.50 |
| 4/9/2017 | Ramón Duran | $10.50 | 57.47 | $ 8.44 | | $ 91.70 | $ 91.70 |
| 4/16/2017 | Ramón Duran | $10.50 | 55.22 | $ 8.44 | | $ 79.89 | $ 79.89 |
| 4/23/2017 | Ramón Duran | $10.50 | 51.82 | $ 8.44 | | $ 62.04 | $ 62.04 |
| 4/30/2017 | Ramón Duran | $10.50 | 54.67 | $ 8.44 | | $ 77.00 | $ 77.00 |
| 5/7/2017 | Ramón Duran | $10.50 | 52.28 | $ 8.44 | | $ 64.49 | $ 64.49 |
| 5/14/2017 | Ramón Duran | $10.50 | 46.45 | $ 8.44 | | $ 33.86 | $ 33.86 |
| 5/21/2017 | Ramón Duran | $10.50 | 51.43 | $ 8.44 | | $ 60.03 | $ 60.03 |
| 5/28/2017 | Ramón Duran | $10.50 | 44.28 | $ 8.44 | | $ 22.49 | $ 22.49 |
| 6/25/2017 | Ramón Duran | $10.50 | 51.45 | $ 8.44 | | $ 60.11 | $ 60.11 |
| 7/2/2017 | Ramón Duran | $10.50 | 45.98 | $ 8.44 | | $ 31.41 | $ 31.41 |
| 7/9/2017 | Ramón Duran | $10.50 | 41.35 | $ 8.44 | | $ 7.09 | $ 7.09 |
| 7/16/2017 | Ramón Duran | $10.50 | 50.63 | $ 8.44 | | $ 55.83 | $ 55.83 |
| 7/23/2017 | Ramón Duran | $10.50 | 51.33 | $ 8.44 | | $ 59.50 | $ 59.50 |
| 7/30/2017 | Ramón Duran | $10.50 | 48.72 | $ 8.44 | | $ 45.76 | $ 45.76 |
| 8/6/2017 | Ramón Duran | $10.50 | 49.07 | $ 8.44 | | $ 47.60 | $ 47.60 |
| 8/13/2017 | Ramón Duran | $10.50 | 49.32 | $ 8.44 | | $ 48.91 | $ 48.91 |
| 8/20/2017 | Ramón Duran | $10.50 | 41.05 | $ 8.44 | | $ 5.51 | $ 5.51 |
| 8/27/2017 | Ramón Duran | $10.50 | 46.03 | $ 8.44 | | $ 31.68 | $ 31.68 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/3/2017 | Ramón Duran | $10.50 | 46.50 | $ 8.44 | | $ 34.13 | $ 34.13 |
| 9/10/2017 | Ramón Duran | $10.50 | 46.95 | $ 8.44 | | $ 36.49 | $ 36.49 |
| 9/17/2017 | Ramón Duran | $10.50 | 49.20 | $ 8.44 | | $ 48.30 | $ 48.30 |
| 9/24/2017 | Ramón Duran | $10.50 | 53.83 | $ 8.44 | | $ 72.63 | $ 72.63 |
| 10/1/2017 | Ramón Duran | $10.50 | 43.43 | $ 8.44 | | $ 18.03 | $ 18.03 |
| 10/8/2017 | Ramón Duran | $10.50 | 50.00 | $ 8.44 | | $ 52.50 | $ 52.50 |
| 10/15/2017 | Ramón Duran | $10.50 | 44.48 | $ 8.44 | | $ 23.54 | $ 23.54 |
| 10/22/2017 | Ramón Duran | $10.50 | 48.02 | $ 8.44 | | $ 42.09 | $ 42.09 |
| 11/5/2017 | Ramón Duran | $10.50 | 47.43 | $ 8.44 | | $ 39.03 | $ 39.03 |
| 11/12/2017 | Ramón Duran | $10.50 | 45.10 | $ 8.44 | | $ 26.78 | $ 26.78 |
| 11/19/2017 | Ramón Duran | $10.50 | 50.73 | $ 8.44 | | $ 56.35 | $ 56.35 |
| 12/3/2017 | Ramón Duran | $10.50 | 44.70 | $ 8.44 | | $ 24.68 | $ 24.68 |
| 12/10/2017 | Ramón Duran | $10.50 | 43.37 | $ 8.44 | | $ 17.68 | $ 17.68 |
| 12/17/2017 | Ramón Duran | $10.50 | 47.38 | $ 8.44 | | $ 38.76 | $ 38.76 |
| 12/24/2017 | Ramón Duran | $10.50 | 45.37 | $ 8.44 | | $ 28.18 | $ 28.18 |
| 1/14/2018 | Ramón Duran | $10.50 | 46.15 | $ 8.60 | | $ 32.29 | $ 32.29 |
| 1/21/2018 | Ramón Duran | $10.50 | 46.32 | $ 8.60 | | $ 33.16 | $ 33.16 |
| 1/28/2018 | Ramón Duran | $10.50 | 48.18 | $ 8.60 | | $ 42.96 | $ 42.96 |
| 2/4/2018 | Ramón Duran | $10.50 | 55.33 | $ 8.60 | | $ 80.50 | $ 80.50 |
| 2/11/2018 | Ramón Duran | $10.50 | 47.83 | $ 8.60 | | $ 41.13 | $ 41.13 |
| 2/18/2018 | Ramón Duran | $10.50 | 47.63 | $ 8.60 | | $ 40.08 | $ 40.08 |
| 2/25/2018 | Ramón Duran | $10.50 | 40.18 | $ 8.60 | | $ 0.96 | $ 0.96 |
| 10/20/2019 | Ramon Eduardo Ulloa | $11.00 | 50.77 | $ 10.00 | | $ 59.22 | $ 59.22 |
| 10/27/2019 | Ramon Eduardo Ulloa | $11.00 | 60.77 | $ 10.00 | | $ 114.22 | $ 114.22 |
| 11/3/2019 | Ramon Eduardo Ulloa | $11.00 | 61.50 | $ 10.00 | | $ 118.25 | $ 118.25 |
| 11/10/2019 | Ramon Eduardo Ulloa | $11.00 | 59.67 | $ 10.00 | | $ 108.17 | $ 108.17 |
| 11/24/2019 | Ramon Eduardo Ulloa | $11.00 | 48.58 | $ 10.00 | | $ 47.21 | $ 47.21 |
| 12/1/2019 | Ramon Eduardo Ulloa | $11.00 | 49.18 | $ 10.00 | | $ 50.51 | $ 50.51 |
| 12/8/2019 | Ramon Eduardo Ulloa | $11.00 | 59.13 | $ 10.00 | | $ 105.23 | $ 105.23 |
| 12/15/2019 | Ramon Eduardo Ulloa | $11.00 | 53.43 | $ 10.00 | | $ 73.88 | $ 73.88 |
| 12/22/2019 | Ramon Eduardo Ulloa | $11.00 | 64.05 | $ 10.00 | | $ 132.28 | $ 132.28 |
| 12/29/2019 | Ramon Eduardo Ulloa | $11.00 | 48.18 | $ 10.00 | | $ 45.01 | $ 45.01 |
| 1/5/2020 | Ramon Eduardo Ulloa | $11.00 | 49.62 | $ 11.00 | | $ 52.89 | $ 52.89 |
| 1/12/2020 | Ramon Eduardo Ulloa | $11.00 | 69.43 | $ 11.00 | | $ 161.88 | $ 161.88 |
| 1/19/2020 | Ramon Eduardo Ulloa | $11.00 | 66.60 | $ 11.00 | | $ 146.30 | $ 146.30 |
| 1/26/2020 | Ramon Eduardo Ulloa | $11.00 | 46.55 | $ 11.00 | | $ 36.03 | $ 36.03 |
| 8/5/2018 | Ramon Peralta | $9.50 | 57.72 | $ 8.60 | | $ 84.15 | $ 84.15 |
| 8/12/2018 | Ramon Peralta | $9.50 | 53.83 | $ 8.60 | | $ 65.71 | $ 65.71 |
| 8/19/2018 | Ramon Peralta | $9.50 | 59.45 | $ 8.60 | | $ 92.39 | $ 92.39 |
| 8/26/2018 | Ramon Peralta | $9.50 | 40.18 | $ 8.60 | | $ 0.87 | $ 0.87 |
| 9/2/2018 | Ramon Peralta | $9.50 | 59.03 | $ 8.60 | | $ 90.41 | $ 90.41 |
| 9/9/2018 | Ramon Peralta | $9.50 | 53.25 | $ 8.60 | | $ 62.94 | $ 62.94 |
| 9/16/2018 | Ramon Peralta | $9.50 | 59.02 | $ 8.60 | | $ 90.33 | $ 90.33 |
| 1/5/2020 | Ramon Portillo Nunez | $10.00 | 53.67 | $ 11.00 | $ 53.67 | $ 75.17 | $ 128.83 |
| 1/12/2020 | Ramon Portillo Nunez | $10.00 | 49.75 | $ 11.00 | $ 49.75 | $ 53.63 | $ 103.38 |
| 1/19/2020 | Ramon Portillo Nunez | $10.00 | 55.18 | $ 11.00 | $ 55.18 | $ 83.51 | $ 138.69 |
| 1/26/2020 | Ramon Portillo Nunez | $10.00 | 62.65 | $ 11.00 | $ 62.65 | $ 124.58 | $ 187.23 |
| 12/16/2018 | Randolfo Israel Saquic | $8.60 | 54.05 | $ 8.60 | | $ 60.42 | $ 60.42 |
| 12/23/2018 | Randolfo Israel Saquic | $8.60 | 50.48 | $ 8.60 | | $ 45.08 | $ 45.08 |
| 12/16/2018 | Randolfo Virula Cardona | $12.50 | 63.07 | $ 8.60 | | $ 144.17 | $ 144.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/23/2018 | Randolfo Virula Cardona | $12.50 | 60.33 | $ 8.60 | | $ 127.08 | $ 127.08 |
| 12/30/2018 | Randolfo Virula Cardona | $12.50 | 48.85 | $ 8.60 | | $ 55.31 | $ 55.31 |
| 1/6/2019 | Randolfo Virula Cardona | $12.50 | 44.30 | $ 8.85 | | $ 26.88 | $ 26.88 |
| 1/13/2019 | Randolfo Virula Cardona | $12.50 | 50.75 | $ 8.85 | | $ 67.19 | $ 67.19 |
| 1/20/2019 | Randolfo Virula Cardona | $12.50 | 64.77 | $ 8.85 | | $ 154.79 | $ 154.79 |
| 1/27/2019 | Randolfo Virula Cardona | $12.50 | 51.87 | $ 8.85 | | $ 74.17 | $ 74.17 |
| 2/3/2019 | Randolfo Virula Cardona | $12.50 | 62.83 | $ 8.85 | | $ 142.71 | $ 142.71 |
| 2/10/2019 | Randolfo Virula Cardona | $12.50 | 61.93 | $ 8.85 | | $ 137.08 | $ 137.08 |
| 2/17/2019 | Randolfo Virula Cardona | $12.50 | 59.23 | $ 8.85 | | $ 120.21 | $ 120.21 |
| 2/24/2019 | Randolfo Virula Cardona | $12.50 | 62.62 | $ 8.85 | | $ 141.35 | $ 141.35 |
| 3/3/2019 | Randolfo Virula Cardona | $12.50 | 63.37 | $ 8.85 | | $ 146.04 | $ 146.04 |
| 3/10/2019 | Randolfo Virula Cardona | $12.50 | 64.32 | $ 8.85 | | $ 151.98 | $ 151.98 |
| 3/17/2019 | Randolfo Virula Cardona | $12.50 | 63.78 | $ 8.85 | | $ 148.65 | $ 148.65 |
| 3/24/2019 | Randolfo Virula Cardona | $12.50 | 65.65 | $ 8.85 | | $ 160.31 | $ 160.31 |
| 3/31/2019 | Randolfo Virula Cardona | $12.50 | 65.73 | $ 8.85 | | $ 160.83 | $ 160.83 |
| 4/7/2019 | Randolfo Virula Cardona | $12.50 | 58.33 | $ 8.85 | | $ 114.58 | $ 114.58 |
| 4/14/2019 | Randolfo Virula Cardona | $12.50 | 59.67 | $ 8.85 | | $ 122.92 | $ 122.92 |
| 4/21/2019 | Randolfo Virula Cardona | $12.50 | 56.38 | $ 8.85 | | $ 102.40 | $ 102.40 |
| 4/28/2019 | Randolfo Virula Cardona | $12.50 | 57.25 | $ 8.85 | | $ 107.81 | $ 107.81 |
| 5/5/2019 | Randolfo Virula Cardona | $12.50 | 69.33 | $ 8.85 | | $ 183.33 | $ 183.33 |
| 5/12/2019 | Randolfo Virula Cardona | $12.50 | 62.48 | $ 8.85 | | $ 140.52 | $ 140.52 |
| 5/19/2019 | Randolfo Virula Cardona | $12.50 | 74.65 | $ 8.85 | | $ 216.56 | $ 216.56 |
| 5/26/2019 | Randolfo Virula Cardona | $12.50 | 59.55 | $ 8.85 | | $ 122.19 | $ 122.19 |
| 6/2/2019 | Randolfo Virula Cardona | $12.50 | 70.57 | $ 8.85 | | $ 191.04 | $ 191.04 |
| 6/9/2019 | Randolfo Virula Cardona | $12.50 | 58.32 | $ 8.85 | | $ 114.48 | $ 114.48 |
| 6/16/2019 | Randolfo Virula Cardona | $12.50 | 57.18 | $ 8.85 | | $ 107.40 | $ 107.40 |
| 6/23/2019 | Randolfo Virula Cardona | $12.50 | 47.55 | $ 8.85 | | $ 47.19 | $ 47.19 |
| 11/5/2017 | Randulfo Virula | $12.00 | 51.72 | $ 8.44 | | $ 70.30 | $ 70.30 |
| 12/23/2018 | Raul M. Placensia | $12.00 | 54.20 | $ 8.60 | | $ 85.20 | $ 85.20 |
| 12/30/2018 | Raul M. Placensia | $12.00 | 48.70 | $ 8.60 | | $ 52.20 | $ 52.20 |
| 1/6/2019 | Raul M. Placensia | $12.00 | 47.65 | $ 8.85 | | $ 45.90 | $ 45.90 |
| 1/13/2019 | Raul M. Placensia | $12.00 | 58.85 | $ 8.85 | | $ 113.10 | $ 113.10 |
| 1/20/2019 | Raul M. Placensia | $12.00 | 57.92 | $ 8.85 | | $ 107.50 | $ 107.50 |
| 1/27/2019 | Raul M. Placensia | $12.00 | 58.58 | $ 8.85 | | $ 111.50 | $ 111.50 |
| 2/3/2019 | Raul M. Placensia | $12.00 | 49.02 | $ 8.85 | | $ 54.10 | $ 54.10 |
| 2/10/2019 | Raul M. Placensia | $12.00 | 60.03 | $ 8.85 | | $ 120.20 | $ 120.20 |
| 2/17/2019 | Raul M. Placensia | $12.00 | 60.00 | $ 8.85 | | $ 120.00 | $ 120.00 |
| 2/24/2019 | Raul M. Placensia | $12.00 | 60.42 | $ 8.85 | | $ 122.50 | $ 122.50 |
| 3/3/2019 | Raul M. Placensia | $12.00 | 60.10 | $ 8.85 | | $ 120.60 | $ 120.60 |
| 3/10/2019 | Raul M. Placensia | $12.00 | 60.65 | $ 8.85 | | $ 123.90 | $ 123.90 |
| 3/17/2019 | Raul M. Placensia | $12.00 | 60.20 | $ 8.85 | | $ 121.20 | $ 121.20 |
| 3/24/2019 | Raul M. Placensia | $12.00 | 60.63 | $ 8.85 | | $ 123.80 | $ 123.80 |
| 3/31/2019 | Raul M. Placensia | $12.00 | 60.43 | $ 8.85 | | $ 122.60 | $ 122.60 |
| 4/7/2019 | Raul M. Placensia | $12.00 | 60.82 | $ 8.85 | | $ 124.90 | $ 124.90 |
| 4/14/2019 | Raul M. Placensia | $12.00 | 60.67 | $ 8.85 | | $ 124.00 | $ 124.00 |
| 4/21/2019 | Raul M. Placensia | $12.00 | 60.42 | $ 8.85 | | $ 122.50 | $ 122.50 |
| 4/28/2019 | Raul M. Placensia | $12.00 | 60.83 | $ 8.85 | | $ 125.00 | $ 125.00 |
| 5/5/2019 | Raul M. Placensia | $12.00 | 60.82 | $ 8.85 | | $ 124.90 | $ 124.90 |
| 5/12/2019 | Raul M. Placensia | $12.00 | 60.75 | $ 8.85 | | $ 124.50 | $ 124.50 |
| 5/19/2019 | Raul M. Placensia | $12.00 | 60.65 | $ 8.85 | | $ 123.90 | $ 123.90 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/26/2019 | Raul M. Placensia | $12.00 | 60.45 | $ 8.85 | | $ 122.70 | $ 122.70 |
| 6/2/2019 | Raul M. Placensia | $12.00 | 50.25 | $ 8.85 | | $ 61.50 | $ 61.50 |
| 6/9/2019 | Raul M. Placensia | $12.00 | 60.88 | $ 8.85 | | $ 125.30 | $ 125.30 |
| 6/16/2019 | Raul M. Placensia | $12.00 | 60.73 | $ 8.85 | | $ 124.40 | $ 124.40 |
| 6/23/2019 | Raul M. Placensia | $12.00 | 40.28 | $ 8.85 | | $ 1.70 | $ 1.70 |
| 6/30/2019 | Raul M. Placensia | $12.00 | 42.08 | $ 10.00 | | $ 12.50 | $ 12.50 |
| 7/7/2019 | Raul M. Placensia | $12.00 | 50.48 | $ 10.00 | | $ 62.90 | $ 62.90 |
| 7/14/2019 | Raul M. Placensia | $12.00 | 60.95 | $ 10.00 | | $ 125.70 | $ 125.70 |
| 7/21/2019 | Raul M. Placensia | $12.00 | 61.32 | $ 10.00 | | $ 127.90 | $ 127.90 |
| 7/28/2019 | Raul M. Placensia | $12.00 | 61.40 | $ 10.00 | | $ 128.40 | $ 128.40 |
| 8/4/2019 | Raul M. Placensia | $12.00 | 52.15 | $ 10.00 | | $ 72.90 | $ 72.90 |
| 8/11/2019 | Raul M. Placensia | $12.00 | 60.67 | $ 10.00 | | $ 124.00 | $ 124.00 |
| 8/18/2019 | Raul M. Placensia | $12.00 | 50.77 | $ 10.00 | | $ 64.60 | $ 64.60 |
| 8/25/2019 | Raul M. Placensia | $12.00 | 52.47 | $ 10.00 | | $ 74.80 | $ 74.80 |
| 9/1/2019 | Raul M. Placensia | $12.00 | 52.82 | $ 10.00 | | $ 76.90 | $ 76.90 |
| 9/8/2019 | Raul M. Placensia | $12.00 | 50.27 | $ 10.00 | | $ 61.60 | $ 61.60 |
| 9/15/2019 | Raul M. Placensia | $12.00 | 61.15 | $ 10.00 | | $ 126.90 | $ 126.90 |
| 9/22/2019 | Raul M. Placensia | $12.00 | 61.27 | $ 10.00 | | $ 127.60 | $ 127.60 |
| 9/29/2019 | Raul M. Placensia | $12.00 | 52.62 | $ 10.00 | | $ 75.70 | $ 75.70 |
| 10/6/2019 | Raul M. Placensia | $12.00 | 60.83 | $ 10.00 | | $ 125.00 | $ 125.00 |
| 10/13/2019 | Raul M. Placensia | $12.00 | 61.25 | $ 10.00 | | $ 127.50 | $ 127.50 |
| 10/20/2019 | Raul M. Placensia | $12.00 | 61.13 | $ 10.00 | | $ 126.80 | $ 126.80 |
| 10/27/2019 | Raul M. Placensia | $12.00 | 61.38 | $ 10.00 | | $ 128.30 | $ 128.30 |
| 11/3/2019 | Raul M. Placensia | $12.00 | 61.08 | $ 10.00 | | $ 126.50 | $ 126.50 |
| 11/10/2019 | Raul M. Placensia | $12.00 | 61.78 | $ 10.00 | | $ 130.70 | $ 130.70 |
| 11/17/2019 | Raul M. Placensia | $12.00 | 61.03 | $ 10.00 | | $ 126.20 | $ 126.20 |
| 11/24/2019 | Raul M. Placensia | $12.00 | 61.48 | $ 10.00 | | $ 128.90 | $ 128.90 |
| 12/1/2019 | Raul M. Placensia | $12.00 | 50.78 | $ 10.00 | | $ 64.70 | $ 64.70 |
| 12/8/2019 | Raul M. Placensia | $12.00 | 61.08 | $ 10.00 | | $ 126.50 | $ 126.50 |
| 12/15/2019 | Raul M. Placensia | $12.00 | 61.50 | $ 10.00 | | $ 129.00 | $ 129.00 |
| 12/22/2019 | Raul M. Placensia | $12.00 | 52.82 | $ 10.00 | | $ 76.90 | $ 76.90 |
| 1/19/2020 | Raul M. Placensia | $12.00 | 60.87 | $ 11.00 | | $ 125.20 | $ 125.20 |
| 1/26/2020 | Raul M. Placensia | $12.00 | 61.53 | $ 11.00 | | $ 129.20 | $ 129.20 |
| 12/9/2018 | Raul Martinez | $10.00 | 43.27 | $ 8.60 | | $ 16.33 | $ 16.33 |
| 12/30/2018 | Raul Martinez | $10.00 | 43.47 | $ 8.60 | | $ 17.33 | $ 17.33 |
| 1/20/2019 | Raul Martinez | $10.00 | 44.02 | $ 8.85 | | $ 20.08 | $ 20.08 |
| 1/27/2019 | Raul Martinez | $10.00 | 46.80 | $ 8.85 | | $ 34.00 | $ 34.00 |
| 1/19/2020 | Raul Octavio Coronel Ordonez | $11.00 | 63.53 | $ 11.00 | | $ 129.43 | $ 129.43 |
| 1/26/2020 | Raul Octavio Coronel Ordonez | $11.00 | 62.17 | $ 11.00 | | $ 121.92 | $ 121.92 |
| 2/5/2017 | Raul Soberanes | $10.00 | 63.90 | $ 8.44 | | $ 119.50 | $ 119.50 |
| 2/12/2017 | Raul Soberanes | $10.00 | 50.92 | $ 8.44 | | $ 54.58 | $ 54.58 |
| 2/19/2017 | Raul Soberanes | $10.00 | 69.27 | $ 8.44 | | $ 146.33 | $ 146.33 |
| 2/26/2017 | Raul Soberanes | $10.00 | 69.18 | $ 8.44 | | $ 145.92 | $ 145.92 |
| 3/5/2017 | Raul Soberanes | $10.00 | 69.52 | $ 8.44 | | $ 147.58 | $ 147.58 |
| 3/12/2017 | Raul Soberanes | $10.00 | 62.33 | $ 8.44 | | $ 111.67 | $ 111.67 |
| 3/19/2017 | Raul Soberanes | $10.00 | 54.50 | $ 8.44 | | $ 72.50 | $ 72.50 |
| 3/26/2017 | Raul Soberanes | $10.00 | 69.43 | $ 8.44 | | $ 147.17 | $ 147.17 |
| 4/2/2017 | Raul Soberanes | $10.00 | 70.43 | $ 8.44 | | $ 152.17 | $ 152.17 |
| 4/9/2017 | Raul Soberanes | $10.00 | 68.63 | $ 8.44 | | $ 143.17 | $ 143.17 |
| 4/16/2017 | Raul Soberanes | $10.00 | 66.23 | $ 8.44 | | $ 131.17 | $ 131.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/23/2017 | Raul Soberanes | $10.00 | 66.13 | $ 8.44 | | $ 130.67 | $ 130.67 |
| 4/30/2017 | Raul Soberanes | $10.00 | 63.93 | $ 8.44 | | $ 119.67 | $ 119.67 |
| 5/7/2017 | Raul Soberanes | $10.00 | 53.10 | $ 8.44 | | $ 65.50 | $ 65.50 |
| 5/14/2017 | Raul Soberanes | $10.00 | 58.28 | $ 8.44 | | $ 91.42 | $ 91.42 |
| 5/21/2017 | Raul Soberanes | $10.00 | 65.88 | $ 8.44 | | $ 129.42 | $ 129.42 |
| 5/28/2017 | Raul Soberanes | $10.00 | 59.98 | $ 8.44 | | $ 99.92 | $ 99.92 |
| 6/4/2017 | Raul Soberanes | $10.00 | 63.67 | $ 8.44 | | $ 118.33 | $ 118.33 |
| 6/11/2017 | Raul Soberanes | $10.00 | 60.97 | $ 8.44 | | $ 104.83 | $ 104.83 |
| 6/18/2017 | Raul Soberanes | $10.00 | 66.32 | $ 8.44 | | $ 131.58 | $ 131.58 |
| 6/25/2017 | Raul Soberanes | $10.00 | 65.20 | $ 8.44 | | $ 126.00 | $ 126.00 |
| 7/2/2017 | Raul Soberanes | $10.00 | 64.23 | $ 8.44 | | $ 121.17 | $ 121.17 |
| 7/9/2017 | Raul Soberanes | $10.00 | 62.73 | $ 8.44 | | $ 113.67 | $ 113.67 |
| 7/16/2017 | Raul Soberanes | $10.00 | 60.53 | $ 8.44 | | $ 102.67 | $ 102.67 |
| 7/23/2017 | Raul Soberanes | $10.00 | 65.93 | $ 8.44 | | $ 129.67 | $ 129.67 |
| 7/30/2017 | Raul Soberanes | $10.00 | 65.98 | $ 8.44 | | $ 129.92 | $ 129.92 |
| 8/6/2017 | Raul Soberanes | $10.00 | 64.38 | $ 8.44 | | $ 121.92 | $ 121.92 |
| 8/13/2017 | Raul Soberanes | $10.00 | 65.68 | $ 8.44 | | $ 128.42 | $ 128.42 |
| 8/20/2017 | Raul Soberanes | $10.00 | 65.07 | $ 8.44 | | $ 125.33 | $ 125.33 |
| 8/27/2017 | Raul Soberanes | $10.00 | 65.15 | $ 8.44 | | $ 125.75 | $ 125.75 |
| 9/3/2017 | Raul Soberanes | $10.00 | 64.83 | $ 8.44 | | $ 124.17 | $ 124.17 |
| 9/10/2017 | Raul Soberanes | $10.00 | 60.10 | $ 8.44 | | $ 100.50 | $ 100.50 |
| 9/17/2017 | Raul Soberanes | $10.00 | 67.07 | $ 8.44 | | $ 135.33 | $ 135.33 |
| 9/24/2017 | Raul Soberanes | $10.00 | 65.27 | $ 8.44 | | $ 126.33 | $ 126.33 |
| 10/1/2017 | Raul Soberanes | $10.00 | 60.15 | $ 8.44 | | $ 100.75 | $ 100.75 |
| 10/8/2017 | Raul Soberanes | $10.00 | 59.58 | $ 8.44 | | $ 97.92 | $ 97.92 |
| 10/15/2017 | Raul Soberanes | $10.00 | 59.18 | $ 8.44 | | $ 95.92 | $ 95.92 |
| 10/22/2017 | Raul Soberanes | $10.00 | 60.35 | $ 8.44 | | $ 101.75 | $ 101.75 |
| 10/29/2017 | Raul Soberanes | $10.00 | 61.05 | $ 8.44 | | $ 105.25 | $ 105.25 |
| 11/5/2017 | Raul Soberanes | $10.00 | 66.68 | $ 8.44 | | $ 133.42 | $ 133.42 |
| 11/12/2017 | Raul Soberanes | $10.00 | 60.58 | $ 8.44 | | $ 102.92 | $ 102.92 |
| 11/19/2017 | Raul Soberanes | $10.00 | 60.17 | $ 8.44 | | $ 100.83 | $ 100.83 |
| 11/26/2017 | Raul Soberanes | $10.00 | 50.50 | $ 8.44 | | $ 52.50 | $ 52.50 |
| 12/3/2017 | Raul Soberanes | $10.00 | 64.57 | $ 8.44 | | $ 122.83 | $ 122.83 |
| 12/10/2017 | Raul Soberanes | $10.00 | 56.18 | $ 8.44 | | $ 80.92 | $ 80.92 |
| 12/17/2017 | Raul Soberanes | $10.00 | 59.40 | $ 8.44 | | $ 97.00 | $ 97.00 |
| 12/24/2017 | Raul Soberanes | $10.00 | 73.00 | $ 8.44 | | $ 165.00 | $ 165.00 |
| 12/31/2017 | Raul Soberanes | $10.00 | 67.00 | $ 8.44 | | $ 135.00 | $ 135.00 |
| 1/7/2018 | Raul Soberanes | $10.00 | 71.40 | $ 8.60 | | $ 157.00 | $ 157.00 |
| 1/14/2018 | Raul Soberanes | $10.00 | 60.15 | $ 8.60 | | $ 100.75 | $ 100.75 |
| 1/21/2018 | Raul Soberanes | $10.00 | 55.35 | $ 8.60 | | $ 76.75 | $ 76.75 |
| 1/28/2018 | Raul Soberanes | $10.00 | 58.78 | $ 8.60 | | $ 93.92 | $ 93.92 |
| 2/4/2018 | Raul Soberanes | $10.00 | 63.48 | $ 8.60 | | $ 117.42 | $ 117.42 |
| 2/11/2018 | Raul Soberanes | $10.00 | 61.88 | $ 8.60 | | $ 109.42 | $ 109.42 |
| 2/18/2018 | Raul Soberanes | $10.00 | 60.83 | $ 8.60 | | $ 104.17 | $ 104.17 |
| 2/25/2018 | Raul Soberanes | $10.00 | 63.62 | $ 8.60 | | $ 118.08 | $ 118.08 |
| 3/4/2018 | Raul Soberanes | $10.00 | 57.90 | $ 8.60 | | $ 89.50 | $ 89.50 |
| 3/25/2018 | Raul Soberanes | $10.00 | 51.45 | $ 8.60 | | $ 57.25 | $ 57.25 |
| 4/1/2018 | Raul Soberanes | $10.00 | 54.97 | $ 8.60 | | $ 74.83 | $ 74.83 |
| 4/8/2018 | Raul Soberanes | $10.00 | 57.93 | $ 8.60 | | $ 89.67 | $ 89.67 |
| 4/15/2018 | Raul Soberanes | $10.00 | 54.37 | $ 8.60 | | $ 71.83 | $ 71.83 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/22/2018 | Raul Soberanes | $10.00 | 48.80 | $  8.60 | | $  44.00 | $  44.00 |
| 4/29/2018 | Raul Soberanes | $10.00 | 54.75 | $  8.60 | | $  73.75 | $  73.75 |
| 5/6/2018 | Raul Soberanes | $10.00 | 57.58 | $  8.60 | | $  87.92 | $  87.92 |
| 5/13/2018 | Raul Soberanes | $10.00 | 51.45 | $  8.60 | | $  57.25 | $  57.25 |
| 5/20/2018 | Raul Soberanes | $10.00 | 58.42 | $  8.60 | | $  92.08 | $  92.08 |
| 5/27/2018 | Raul Soberanes | $10.00 | 57.55 | $  8.60 | | $  87.75 | $  87.75 |
| 6/3/2018 | Raul Soberanes | $10.00 | 55.02 | $  8.60 | | $  75.08 | $  75.08 |
| 6/10/2018 | Raul Soberanes | $10.00 | 57.22 | $  8.60 | | $  86.08 | $  86.08 |
| 6/17/2018 | Raul Soberanes | $10.00 | 59.82 | $  8.60 | | $  99.08 | $  99.08 |
| 6/24/2018 | Raul Soberanes | $10.00 | 69.65 | $  8.60 | | $  148.25 | $  148.25 |
| 7/1/2018 | Raul Soberanes | $10.00 | 55.77 | $  8.60 | | $  78.83 | $  78.83 |
| 7/8/2018 | Raul Soberanes | $10.00 | 48.00 | $  8.60 | | $  40.00 | $  40.00 |
| 7/15/2018 | Raul Soberanes | $10.00 | 59.98 | $  8.60 | | $  99.92 | $  99.92 |
| 7/22/2018 | Raul Soberanes | $10.00 | 60.38 | $  8.60 | | $  101.92 | $  101.92 |
| 7/29/2018 | Raul Soberanes | $10.00 | 60.03 | $  8.60 | | $  100.17 | $  100.17 |
| 8/5/2018 | Raul Soberanes | $10.00 | 59.15 | $  8.60 | | $  95.75 | $  95.75 |
| 8/12/2018 | Raul Soberanes | $10.00 | 60.35 | $  8.60 | | $  101.75 | $  101.75 |
| 2/5/2017 | Raul Uz | $10.00 | 68.98 | $  8.44 | | $  144.92 | $  144.92 |
| 2/12/2017 | Raul Uz | $10.00 | 59.67 | $  8.44 | | $  98.33 | $  98.33 |
| 2/19/2017 | Raul Uz | $10.00 | 69.97 | $  8.44 | | $  149.83 | $  149.83 |
| 2/26/2017 | Raul Uz | $10.00 | 69.43 | $  8.44 | | $  147.17 | $  147.17 |
| 3/5/2017 | Raul Uz | $10.00 | 74.17 | $  8.44 | | $  170.83 | $  170.83 |
| 3/12/2017 | Raul Uz | $10.00 | 70.02 | $  8.44 | | $  150.08 | $  150.08 |
| 3/19/2017 | Raul Uz | $10.00 | 56.90 | $  8.44 | | $  84.50 | $  84.50 |
| 3/26/2017 | Raul Uz | $10.00 | 67.12 | $  8.44 | | $  135.58 | $  135.58 |
| 4/2/2017 | Raul Uz | $10.00 | 66.32 | $  8.44 | | $  131.58 | $  131.58 |
| 4/9/2017 | Raul Uz | $10.00 | 65.20 | $  8.44 | | $  126.00 | $  126.00 |
| 4/16/2017 | Raul Uz | $10.00 | 68.93 | $  8.44 | | $  144.67 | $  144.67 |
| 4/23/2017 | Raul Uz | $10.00 | 68.68 | $  8.44 | | $  143.42 | $  143.42 |
| 4/30/2017 | Raul Uz | $10.00 | 72.80 | $  8.44 | | $  164.00 | $  164.00 |
| 5/7/2017 | Raul Uz | $10.00 | 69.07 | $  8.44 | | $  145.33 | $  145.33 |
| 5/14/2017 | Raul Uz | $10.00 | 75.10 | $  8.44 | | $  175.50 | $  175.50 |
| 5/21/2017 | Raul Uz | $10.00 | 70.18 | $  8.44 | | $  150.92 | $  150.92 |
| 5/28/2017 | Raul Uz | $10.00 | 69.82 | $  8.44 | | $  149.08 | $  149.08 |
| 6/4/2017 | Raul Uz | $10.00 | 53.50 | $  8.44 | | $  67.50 | $  67.50 |
| 6/11/2017 | Raul Uz | $10.00 | 81.92 | $  8.44 | | $  209.58 | $  209.58 |
| 6/18/2017 | Raul Uz | $10.00 | 69.93 | $  8.44 | | $  149.67 | $  149.67 |
| 6/25/2017 | Raul Uz | $10.00 | 77.85 | $  8.44 | | $  189.25 | $  189.25 |
| 7/2/2017 | Raul Uz | $10.00 | 69.60 | $  8.44 | | $  148.00 | $  148.00 |
| 7/9/2017 | Raul Uz | $10.00 | 69.57 | $  8.44 | | $  147.83 | $  147.83 |
| 7/16/2017 | Raul Uz | $10.00 | 55.63 | $  8.44 | | $  78.17 | $  78.17 |
| 8/20/2017 | Reginal Rabel | $10.00 | 57.08 | $  8.44 | | $  85.42 | $  85.42 |
| 8/27/2017 | Reginal Rabel | $10.00 | 56.42 | $  8.44 | | $  82.08 | $  82.08 |
| 9/3/2017 | Reginal Rabel | $10.00 | 57.65 | $  8.44 | | $  88.25 | $  88.25 |
| 9/10/2017 | Reginal Rabel | $10.00 | 53.88 | $  8.44 | | $  69.42 | $  69.42 |
| 9/17/2017 | Reginal Rabel | $10.00 | 56.50 | $  8.44 | | $  82.50 | $  82.50 |
| 9/24/2017 | Reginal Rabel | $10.00 | 48.68 | $  8.44 | | $  43.42 | $  43.42 |
| 10/1/2017 | Reginal Rabel | $10.00 | 57.65 | $  8.44 | | $  88.25 | $  88.25 |
| 10/8/2017 | Reginal Rabel | $10.00 | 57.23 | $  8.44 | | $  86.17 | $  86.17 |
| 10/15/2017 | Reginal Rabel | $10.00 | 57.42 | $  8.44 | | $  87.08 | $  87.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/22/2017 | Reginal Rabel | $10.00 | 57.40 | $ 8.44 | | $ 87.00 | $ 87.00 |
| 10/29/2017 | Reginal Rabel | $10.00 | 57.20 | $ 8.44 | | $ 86.00 | $ 86.00 |
| 11/5/2017 | Reginal Rabel | $10.00 | 57.35 | $ 8.44 | | $ 86.75 | $ 86.75 |
| 11/12/2017 | Reginal Rabel | $10.00 | 57.33 | $ 8.44 | | $ 86.67 | $ 86.67 |
| 11/19/2017 | Reginal Rabel | $10.00 | 57.12 | $ 8.44 | | $ 85.58 | $ 85.58 |
| 11/26/2017 | Reginal Rabel | $10.00 | 40.02 | $ 8.44 | | $ 0.08 | $ 0.08 |
| 12/3/2017 | Reginal Rabel | $10.00 | 57.07 | $ 8.44 | | $ 85.33 | $ 85.33 |
| 12/10/2017 | Reginal Rabel | $10.00 | 57.10 | $ 8.44 | | $ 85.50 | $ 85.50 |
| 12/17/2017 | Reginal Rabel | $10.00 | 57.13 | $ 8.44 | | $ 85.67 | $ 85.67 |
| 12/24/2017 | Reginal Rabel | $10.00 | 57.08 | $ 8.44 | | $ 85.42 | $ 85.42 |
| 1/7/2018 | Reginal Rabel | $10.00 | 43.70 | $ 8.60 | | $ 18.50 | $ 18.50 |
| 1/14/2018 | Reginal Rabel | $10.00 | 57.17 | $ 8.60 | | $ 85.83 | $ 85.83 |
| 1/21/2018 | Reginal Rabel | $10.00 | 56.58 | $ 8.60 | | $ 82.92 | $ 82.92 |
| 1/28/2018 | Reginal Rabel | $10.00 | 57.43 | $ 8.60 | | $ 87.17 | $ 87.17 |
| 2/4/2018 | Reginal Rabel | $10.00 | 57.28 | $ 8.60 | | $ 86.42 | $ 86.42 |
| 2/11/2018 | Reginal Rabel | $10.00 | 57.00 | $ 8.60 | | $ 85.00 | $ 85.00 |
| 2/18/2018 | Reginal Rabel | $10.00 | 56.88 | $ 8.60 | | $ 84.42 | $ 84.42 |
| 2/25/2018 | Reginal Rabel | $10.00 | 57.62 | $ 8.60 | | $ 88.08 | $ 88.08 |
| 3/4/2018 | Reginal Rabel | $10.00 | 61.07 | $ 8.60 | | $ 105.33 | $ 105.33 |
| 3/25/2018 | Reginal Rabel | $10.00 | 60.35 | $ 8.60 | | $ 101.75 | $ 101.75 |
| 4/1/2018 | Reginal Rabel | $10.00 | 51.18 | $ 8.60 | | $ 55.92 | $ 55.92 |
| 4/8/2018 | Reginal Rabel | $10.00 | 55.90 | $ 8.60 | | $ 79.50 | $ 79.50 |
| 4/15/2018 | Reginal Rabel | $10.00 | 67.48 | $ 8.60 | | $ 137.42 | $ 137.42 |
| 4/22/2018 | Reginal Rabel | $10.00 | 71.62 | $ 8.60 | | $ 158.08 | $ 158.08 |
| 4/29/2018 | Reginal Rabel | $10.00 | 76.12 | $ 8.60 | | $ 180.58 | $ 180.58 |
| 5/6/2018 | Reginal Rabel | $10.00 | 74.57 | $ 8.60 | | $ 172.83 | $ 172.83 |
| 5/13/2018 | Reginal Rabel | $10.00 | 75.23 | $ 8.60 | | $ 176.17 | $ 176.17 |
| 5/20/2018 | Reginal Rabel | $10.00 | 74.00 | $ 8.60 | | $ 170.00 | $ 170.00 |
| 5/27/2018 | Reginal Rabel | $10.00 | 74.88 | $ 8.60 | | $ 174.42 | $ 174.42 |
| 6/3/2018 | Reginal Rabel | $10.00 | 63.30 | $ 8.60 | | $ 116.50 | $ 116.50 |
| 6/10/2018 | Reginal Rabel | $10.00 | 75.52 | $ 8.60 | | $ 177.58 | $ 177.58 |
| 6/17/2018 | Reginal Rabel | $10.00 | 78.17 | $ 8.60 | | $ 190.83 | $ 190.83 |
| 6/24/2018 | Reginal Rabel | $10.00 | 74.48 | $ 8.60 | | $ 172.42 | $ 172.42 |
| 7/1/2018 | Reginal Rabel | $10.00 | 78.00 | $ 8.60 | | $ 190.00 | $ 190.00 |
| 7/8/2018 | Reginal Rabel | $10.00 | 63.20 | $ 8.60 | | $ 116.00 | $ 116.00 |
| 7/15/2018 | Reginal Rabel | $10.00 | 68.87 | $ 8.60 | | $ 144.33 | $ 144.33 |
| 7/22/2018 | Reginal Rabel | $10.00 | 74.03 | $ 8.60 | | $ 170.17 | $ 170.17 |
| 7/29/2018 | Reginal Rabel | $10.00 | 73.38 | $ 8.60 | | $ 166.92 | $ 166.92 |
| 8/5/2018 | Reginal Rabel | $10.00 | 75.20 | $ 8.60 | | $ 176.00 | $ 176.00 |
| 8/12/2018 | Reginal Rabel | $10.00 | 74.33 | $ 8.60 | | $ 171.67 | $ 171.67 |
| 8/19/2018 | Reginal Rabel | $10.00 | 76.75 | $ 8.60 | | $ 183.75 | $ 183.75 |
| 8/26/2018 | Reginal Rabel | $10.00 | 75.10 | $ 8.60 | | $ 175.50 | $ 175.50 |
| 9/2/2018 | Reginal Rabel | $10.00 | 80.38 | $ 8.60 | | $ 201.92 | $ 201.92 |
| 9/9/2018 | Reginal Rabel | $10.00 | 61.00 | $ 8.60 | | $ 105.00 | $ 105.00 |
| 9/16/2018 | Reginal Rabel | $10.00 | 75.48 | $ 8.60 | | $ 177.42 | $ 177.42 |
| 9/23/2018 | Reginal Rabel | $10.00 | 75.25 | $ 8.60 | | $ 176.25 | $ 176.25 |
| 9/30/2018 | Reginal Rabel | $10.00 | 76.92 | $ 8.60 | | $ 184.58 | $ 184.58 |
| 10/7/2018 | Reginal Rabel | $10.00 | 71.43 | $ 8.60 | | $ 157.17 | $ 157.17 |
| 10/14/2018 | Reginal Rabel | $10.00 | 63.50 | $ 8.60 | | $ 117.50 | $ 117.50 |
| 10/21/2018 | Reginal Rabel | $10.00 | 61.63 | $ 8.60 | | $ 108.17 | $ 108.17 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/28/2018 | Reginal Rabel | $10.00 | 62.77 | $ 8.60 | | $ 113.83 | $ 113.83 |
| 11/4/2018 | Reginal Rabel | $10.00 | 66.95 | $ 8.60 | | $ 134.75 | $ 134.75 |
| 11/11/2018 | Reginal Rabel | $10.00 | 53.10 | $ 8.60 | | $ 65.50 | $ 65.50 |
| 11/18/2018 | Reginal Rabel | $10.00 | 53.97 | $ 8.60 | | $ 69.83 | $ 69.83 |
| 11/25/2018 | Reginal Rabel | $10.00 | 50.93 | $ 8.60 | | $ 54.67 | $ 54.67 |
| 12/2/2018 | Reginal Rabel | $10.00 | 61.12 | $ 8.60 | | $ 105.58 | $ 105.58 |
| 12/9/2018 | Reginal Rabel | $10.00 | 63.22 | $ 8.60 | | $ 116.08 | $ 116.08 |
| 12/16/2018 | Reginal Rabel | $10.00 | 61.30 | $ 8.60 | | $ 106.50 | $ 106.50 |
| 12/23/2018 | Reginal Rabel | $10.00 | 61.78 | $ 8.60 | | $ 108.92 | $ 108.92 |
| 1/13/2019 | Reginal Rabel | $10.00 | 66.63 | $ 8.85 | | $ 133.17 | $ 133.17 |
| 1/20/2019 | Reginal Rabel | $10.00 | 70.00 | $ 8.85 | | $ 150.00 | $ 150.00 |
| 1/27/2019 | Reginal Rabel | $10.00 | 69.48 | $ 8.85 | | $ 147.42 | $ 147.42 |
| 2/3/2019 | Reginal Rabel | $10.00 | 73.52 | $ 8.85 | | $ 167.58 | $ 167.58 |
| 2/10/2019 | Reginal Rabel | $10.00 | 75.02 | $ 8.85 | | $ 175.08 | $ 175.08 |
| 2/17/2019 | Reginal Rabel | $10.00 | 67.48 | $ 8.85 | | $ 137.42 | $ 137.42 |
| 2/24/2019 | Reginal Rabel | $10.00 | 72.17 | $ 8.85 | | $ 160.83 | $ 160.83 |
| 3/3/2019 | Reginal Rabel | $10.00 | 63.47 | $ 8.85 | | $ 117.33 | $ 117.33 |
| 3/10/2019 | Reginal Rabel | $10.00 | 72.27 | $ 8.85 | | $ 161.33 | $ 161.33 |
| 3/17/2019 | Reginal Rabel | $10.00 | 67.82 | $ 8.85 | | $ 139.08 | $ 139.08 |
| 3/24/2019 | Reginal Rabel | $10.00 | 68.90 | $ 8.85 | | $ 144.50 | $ 144.50 |
| 3/31/2019 | Reginal Rabel | $10.00 | 66.43 | $ 8.85 | | $ 132.17 | $ 132.17 |
| 4/7/2019 | Reginal Rabel | $10.00 | 67.95 | $ 8.85 | | $ 139.75 | $ 139.75 |
| 4/14/2019 | Reginal Rabel | $10.00 | 56.93 | $ 8.85 | | $ 84.67 | $ 84.67 |
| 4/21/2019 | Reginal Rabel | $10.00 | 62.82 | $ 8.85 | | $ 114.08 | $ 114.08 |
| 4/28/2019 | Reginal Rabel | $10.00 | 66.93 | $ 8.85 | | $ 134.67 | $ 134.67 |
| 5/5/2019 | Reginal Rabel | $10.00 | 64.58 | $ 8.85 | | $ 122.92 | $ 122.92 |
| 5/12/2019 | Reginal Rabel | $10.00 | 67.70 | $ 8.85 | | $ 138.50 | $ 138.50 |
| 5/19/2019 | Reginal Rabel | $10.00 | 66.37 | $ 8.85 | | $ 131.83 | $ 131.83 |
| 5/26/2019 | Reginal Rabel | $10.00 | 67.35 | $ 8.85 | | $ 136.75 | $ 136.75 |
| 6/2/2019 | Reginal Rabel | $10.00 | 53.05 | $ 8.85 | | $ 65.25 | $ 65.25 |
| 6/9/2019 | Reginal Rabel | $10.00 | 67.92 | $ 8.85 | | $ 139.58 | $ 139.58 |
| 6/16/2019 | Reginal Rabel | $10.00 | 65.92 | $ 8.85 | | $ 129.58 | $ 129.58 |
| 6/23/2019 | Reginal Rabel | $10.00 | 65.23 | $ 8.85 | | $ 126.17 | $ 126.17 |
| 6/30/2019 | Reginal Rabel | $10.00 | 59.12 | $ 10.00 | | $ 95.58 | $ 95.58 |
| 7/7/2019 | Reginal Rabel | $10.50 | 52.17 | $ 10.00 | | $ 63.88 | $ 63.88 |
| 7/14/2019 | Reginal Rabel | $10.50 | 59.88 | $ 10.00 | | $ 104.39 | $ 104.39 |
| 7/21/2019 | Reginal Rabel | $10.50 | 59.63 | $ 10.00 | | $ 103.08 | $ 103.08 |
| 7/28/2019 | Reginal Rabel | $10.50 | 42.72 | $ 10.00 | | $ 14.26 | $ 14.26 |
| 8/4/2019 | Reginal Rabel | $10.50 | 64.23 | $ 10.00 | | $ 127.23 | $ 127.23 |
| 8/11/2019 | Reginal Rabel | $10.50 | 61.87 | $ 10.00 | | $ 114.80 | $ 114.80 |
| 8/18/2019 | Reginal Rabel | $10.50 | 61.52 | $ 10.00 | | $ 112.96 | $ 112.96 |
| 8/25/2019 | Reginal Rabel | $10.50 | 60.28 | $ 10.00 | | $ 106.49 | $ 106.49 |
| 9/1/2019 | Reginal Rabel | $10.50 | 51.32 | $ 10.00 | | $ 59.41 | $ 59.41 |
| 9/8/2019 | Reginal Rabel | $10.50 | 47.93 | $ 10.00 | | $ 41.65 | $ 41.65 |
| 9/15/2019 | Reginal Rabel | $10.50 | 45.63 | $ 10.00 | | $ 29.58 | $ 29.58 |
| 9/22/2019 | Reginal Rabel | $10.50 | 62.45 | $ 10.00 | | $ 117.86 | $ 117.86 |
| 9/29/2019 | Reginal Rabel | $10.50 | 60.47 | $ 10.00 | | $ 107.45 | $ 107.45 |
| 10/6/2019 | Reginal Rabel | $10.50 | 61.87 | $ 10.00 | | $ 114.80 | $ 114.80 |
| 10/13/2019 | Reginal Rabel | $10.50 | 54.47 | $ 10.00 | | $ 75.95 | $ 75.95 |
| 10/20/2019 | Reginal Rabel | $11.00 | 49.00 | $ 10.00 | | $ 49.50 | $ 49.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/27/2019 | Reginal Rabel | $11.00 | 60.93 | $ 10.00 | | $ 115.13 | $ 115.13 |
| 11/10/2019 | Reginal Rabel | $11.00 | 59.32 | $ 10.00 | | $ 106.24 | $ 106.24 |
| 11/17/2019 | Reginal Rabel | $11.00 | 59.52 | $ 10.00 | | $ 107.34 | $ 107.34 |
| 11/24/2019 | Reginal Rabel | $11.00 | 49.00 | $ 10.00 | | $ 49.50 | $ 49.50 |
| 12/1/2019 | Reginal Rabel | $11.00 | 46.73 | $ 10.00 | | $ 37.03 | $ 37.03 |
| 12/8/2019 | Reginal Rabel | $11.00 | 58.15 | $ 10.00 | | $ 99.83 | $ 99.83 |
| 12/22/2019 | Reginal Rabel | $10.50 | 48.88 | $ 10.00 | | $ 46.64 | $ 46.64 |
| 1/12/2020 | Reginal Rabel | $10.50 | 67.52 | $ 11.00 | $ 33.76 | $ 151.34 | $ 185.10 |
| 1/19/2020 | Reginal Rabel | $10.50 | 66.93 | $ 11.00 | $ 33.47 | $ 148.13 | $ 181.60 |
| 1/26/2020 | Reginal Rabel | $10.50 | 66.70 | $ 11.00 | $ 33.35 | $ 146.85 | $ 180.20 |
| 8/19/2018 | Rendy Fernandez | $9.50 | 56.53 | $ 8.60 | | $ 78.53 | $ 78.53 |
| 8/26/2018 | Rendy Fernandez | $9.50 | 62.47 | $ 8.60 | | $ 106.72 | $ 106.72 |
| 9/2/2018 | Rendy Fernandez | $9.50 | 58.10 | $ 8.60 | | $ 85.98 | $ 85.98 |
| 6/16/2019 | Rendy Fernandez | $9.50 | 59.28 | $ 8.85 | | $ 91.60 | $ 91.60 |
| 6/23/2019 | Rendy Fernandez | $9.50 | 69.15 | $ 8.85 | | $ 138.46 | $ 138.46 |
| 6/30/2019 | Rendy Fernandez | $9.50 | 70.05 | $ 10.00 | $ 35.03 | $ 150.25 | $ 185.28 |
| 7/7/2019 | Rendy Fernandez | $10.00 | 57.40 | $ 10.00 | | $ 87.00 | $ 87.00 |
| 7/14/2019 | Rendy Fernandez | $10.00 | 66.77 | $ 10.00 | | $ 133.83 | $ 133.83 |
| 7/21/2019 | Rendy Fernandez | $10.00 | 70.15 | $ 10.00 | | $ 150.75 | $ 150.75 |
| 7/28/2019 | Rendy Fernandez | $10.00 | 72.05 | $ 10.00 | | $ 160.25 | $ 160.25 |
| 8/4/2019 | Rendy Fernandez | $10.00 | 61.90 | $ 10.00 | | $ 109.50 | $ 109.50 |
| 8/11/2019 | Rendy Fernandez | $10.00 | 56.70 | $ 10.00 | | $ 83.50 | $ 83.50 |
| 8/18/2019 | Rendy Fernandez | $10.00 | 70.28 | $ 10.00 | | $ 151.42 | $ 151.42 |
| 8/25/2019 | Rendy Fernandez | $10.00 | 70.48 | $ 10.00 | | $ 152.42 | $ 152.42 |
| 9/1/2019 | Rendy Fernandez | $10.00 | 59.45 | $ 10.00 | | $ 97.25 | $ 97.25 |
| 9/8/2019 | Rendy Fernandez | $10.00 | 57.07 | $ 10.00 | | $ 85.33 | $ 85.33 |
| 5/6/2018 | Renny Manuel Cueto Cruz | $8.60 | 61.88 | $ 8.60 | | $ 94.10 | $ 94.10 |
| 5/13/2018 | Renny Manuel Cueto Cruz | $8.60 | 59.53 | $ 8.60 | | $ 83.99 | $ 83.99 |
| 5/27/2018 | Renny Manuel Cueto Cruz | $9.00 | 80.48 | $ 8.60 | | $ 182.18 | $ 182.18 |
| 6/10/2018 | Renny Manuel Cueto Cruz | $9.00 | 44.45 | $ 8.60 | | $ 20.03 | $ 20.03 |
| 6/17/2018 | Renny Manuel Cueto Cruz | $9.00 | 68.88 | $ 8.60 | | $ 129.98 | $ 129.98 |
| 6/24/2018 | Renny Manuel Cueto Cruz | $9.00 | 66.45 | $ 8.60 | | $ 119.03 | $ 119.03 |
| 7/1/2018 | Renny Manuel Cueto Cruz | $9.00 | 68.60 | $ 8.60 | | $ 128.70 | $ 128.70 |
| 7/8/2018 | Renny Manuel Cueto Cruz | $9.00 | 66.85 | $ 8.60 | | $ 120.83 | $ 120.83 |
| 7/15/2018 | Renny Manuel Cueto Cruz | $9.00 | 67.50 | $ 8.60 | | $ 123.75 | $ 123.75 |
| 7/22/2018 | Renny Manuel Cueto Cruz | $9.00 | 67.20 | $ 8.60 | | $ 122.40 | $ 122.40 |
| 7/29/2018 | Renny Manuel Cueto Cruz | $9.00 | 66.95 | $ 8.60 | | $ 121.28 | $ 121.28 |
| 8/5/2018 | Renny Manuel Cueto Cruz | $9.00 | 62.62 | $ 8.60 | | $ 101.78 | $ 101.78 |
| 8/12/2018 | Renny Manuel Cueto Cruz | $9.00 | 67.95 | $ 8.60 | | $ 125.78 | $ 125.78 |
| 8/19/2018 | Renny Manuel Cueto Cruz | $9.00 | 69.88 | $ 8.60 | | $ 134.48 | $ 134.48 |
| 8/26/2018 | Renny Manuel Cueto Cruz | $9.00 | 69.33 | $ 8.60 | | $ 132.00 | $ 132.00 |
| 9/2/2018 | Renny Manuel Cueto Cruz | $9.00 | 76.27 | $ 8.60 | | $ 163.20 | $ 163.20 |
| 9/9/2018 | Renny Manuel Cueto Cruz | $9.00 | 73.02 | $ 8.60 | | $ 148.58 | $ 148.58 |
| 9/16/2018 | Renny Manuel Cueto Cruz | $9.00 | 75.90 | $ 8.60 | | $ 161.55 | $ 161.55 |
| 9/23/2018 | Renny Manuel Cueto Cruz | $9.00 | 77.30 | $ 8.60 | | $ 167.85 | $ 167.85 |
| 9/30/2018 | Renny Manuel Cueto Cruz | $9.00 | 77.90 | $ 8.60 | | $ 170.55 | $ 170.55 |
| 10/7/2018 | Renny Manuel Cueto Cruz | $9.00 | 74.23 | $ 8.60 | | $ 154.05 | $ 154.05 |
| 10/14/2018 | Renny Manuel Cueto Cruz | $9.00 | 66.00 | $ 8.60 | | $ 117.00 | $ 117.00 |
| 10/21/2018 | Renny Manuel Cueto Cruz | $9.00 | 75.23 | $ 8.60 | | $ 158.55 | $ 158.55 |
| 10/28/2018 | Renny Manuel Cueto Cruz | $9.00 | 58.17 | $ 8.60 | | $ 81.75 | $ 81.75 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/4/2018 | Renny Manuel Cueto Cruz | $9.00 | 55.37 | $ 8.60 | | $ 69.15 | $ 69.15 |
| 11/11/2018 | Renny Manuel Cueto Cruz | $9.00 | 53.93 | $ 8.60 | | $ 62.70 | $ 62.70 |
| 11/18/2018 | Renny Manuel Cueto Cruz | $9.00 | 48.88 | $ 8.60 | | $ 39.98 | $ 39.98 |
| 11/25/2018 | Renny Manuel Cueto Cruz | $9.00 | 44.57 | $ 8.60 | | $ 20.55 | $ 20.55 |
| 12/2/2018 | Renny Manuel Cueto Cruz | $9.00 | 56.80 | $ 8.60 | | $ 75.60 | $ 75.60 |
| 12/9/2018 | Renny Manuel Cueto Cruz | $9.00 | 52.37 | $ 8.60 | | $ 55.65 | $ 55.65 |
| 12/16/2018 | Renny Manuel Cueto Cruz | $9.00 | 48.65 | $ 8.60 | | $ 38.93 | $ 38.93 |
| 12/23/2018 | Renny Manuel Cueto Cruz | $9.00 | 42.92 | $ 8.60 | | $ 13.13 | $ 13.13 |
| 1/6/2019 | Renny Manuel Cueto Cruz | $9.00 | 44.72 | $ 8.85 | | $ 21.23 | $ 21.23 |
| 1/13/2019 | Renny Manuel Cueto Cruz | $9.00 | 55.32 | $ 8.85 | | $ 68.93 | $ 68.93 |
| 1/20/2019 | Renny Manuel Cueto Cruz | $9.00 | 45.35 | $ 8.85 | | $ 24.08 | $ 24.08 |
| 1/27/2019 | Renny Manuel Cueto Cruz | $9.00 | 52.83 | $ 8.85 | | $ 57.75 | $ 57.75 |
| 2/3/2019 | Renny Manuel Cueto Cruz | $9.00 | 59.37 | $ 8.85 | | $ 87.15 | $ 87.15 |
| 2/10/2019 | Renny Manuel Cueto Cruz | $9.00 | 53.17 | $ 8.85 | | $ 59.25 | $ 59.25 |
| 2/17/2019 | Renny Manuel Cueto Cruz | $9.00 | 50.70 | $ 8.85 | | $ 48.15 | $ 48.15 |
| 2/24/2019 | Renny Manuel Cueto Cruz | $9.00 | 48.77 | $ 8.85 | | $ 39.45 | $ 39.45 |
| 3/3/2019 | Renny Manuel Cueto Cruz | $9.00 | 53.52 | $ 8.85 | | $ 60.83 | $ 60.83 |
| 12/15/2019 | Reny Cueto Jimenez | $12.00 | 50.73 | $ 10.00 | | $ 64.40 | $ 64.40 |
| 12/22/2019 | Reny Cueto Jimenez | $12.00 | 43.48 | $ 10.00 | | $ 20.90 | $ 20.90 |
| 12/29/2019 | Reny Cueto Jimenez | $12.00 | 47.87 | $ 10.00 | | $ 47.20 | $ 47.20 |
| 1/5/2020 | Reny Cueto Jimenez | $12.00 | 46.67 | $ 11.00 | | $ 40.00 | $ 40.00 |
| 1/12/2020 | Reny Cueto Jimenez | $12.00 | 54.75 | $ 11.00 | | $ 88.50 | $ 88.50 |
| 1/19/2020 | Reny Cueto Jimenez | $12.00 | 57.85 | $ 11.00 | | $ 107.10 | $ 107.10 |
| 1/26/2020 | Reny Cueto Jimenez | $12.00 | 53.03 | $ 11.00 | | $ 78.20 | $ 78.20 |
| 11/25/2018 | Reny Cueto-7141 | $10.50 | 49.50 | $ 8.60 | | $ 49.88 | $ 49.88 |
| 12/2/2018 | Reny Cueto-7141 | $10.50 | 49.88 | $ 8.60 | | $ 51.89 | $ 51.89 |
| 12/23/2018 | Reny Cueto-7141 | $10.50 | 44.57 | $ 8.60 | | $ 23.98 | $ 23.98 |
| 12/15/2019 | Renzo Rivadeneira | $12.00 | 60.52 | $ 10.00 | | $ 123.10 | $ 123.10 |
| 12/22/2019 | Renzo Rivadeneira | $12.00 | 58.23 | $ 10.00 | | $ 109.40 | $ 109.40 |
| 1/5/2020 | Renzo Rivadeneira | $12.00 | 42.68 | $ 11.00 | | $ 16.10 | $ 16.10 |
| 1/12/2020 | Renzo Rivadeneira | $12.00 | 55.82 | $ 11.00 | | $ 94.90 | $ 94.90 |
| 1/19/2020 | Renzo Rivadeneira | $12.00 | 61.17 | $ 11.00 | | $ 127.00 | $ 127.00 |
| 1/26/2020 | Renzo Rivadeneira | $12.00 | 42.57 | $ 11.00 | | $ 15.40 | $ 15.40 |
| 2/24/2019 | Reyes Ramirez Montoya | $9.50 | 67.60 | $ 8.85 | | $ 131.10 | $ 131.10 |
| 3/3/2019 | Reyes Ramirez Montoya | $9.50 | 66.12 | $ 8.85 | | $ 124.05 | $ 124.05 |
| 3/10/2019 | Reyes Ramirez Montoya | $9.50 | 76.52 | $ 8.85 | | $ 173.45 | $ 173.45 |
| 3/17/2019 | Reyes Ramirez Montoya | $9.50 | 80.07 | $ 8.85 | | $ 190.32 | $ 190.32 |
| 3/24/2019 | Reyes Ramirez Montoya | $9.50 | 70.13 | $ 8.85 | | $ 143.13 | $ 143.13 |
| 3/31/2019 | Reyes Ramirez Montoya | $9.50 | 73.12 | $ 8.85 | | $ 157.30 | $ 157.30 |
| 4/7/2019 | Reyes Ramirez Montoya | $9.50 | 68.33 | $ 8.85 | | $ 134.58 | $ 134.58 |
| 4/14/2019 | Reyes Ramirez Montoya | $9.50 | 68.85 | $ 8.85 | | $ 137.04 | $ 137.04 |
| 4/21/2019 | Reyes Ramirez Montoya | $9.50 | 60.77 | $ 8.85 | | $ 98.64 | $ 98.64 |
| 4/28/2019 | Reyes Ramirez Montoya | $9.50 | 81.65 | $ 8.85 | | $ 197.84 | $ 197.84 |
| 5/5/2019 | Reyes Ramirez Montoya | $9.50 | 68.57 | $ 8.85 | | $ 135.69 | $ 135.69 |
| 5/12/2019 | Reyes Ramirez Montoya | $9.50 | 76.47 | $ 8.85 | | $ 173.22 | $ 173.22 |
| 5/19/2019 | Reyes Ramirez Montoya | $9.50 | 68.78 | $ 8.85 | | $ 136.72 | $ 136.72 |
| 5/26/2019 | Reyes Ramirez Montoya | $9.50 | 72.23 | $ 8.85 | | $ 153.11 | $ 153.11 |
| 6/2/2019 | Reyes Ramirez Montoya | $9.50 | 68.65 | $ 8.85 | | $ 136.09 | $ 136.09 |
| 6/9/2019 | Reyes Ramirez Montoya | $9.50 | 78.22 | $ 8.85 | | $ 181.53 | $ 181.53 |
| 6/16/2019 | Reyes Ramirez Montoya | $9.50 | 78.72 | $ 8.85 | | $ 183.90 | $ 183.90 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/23/2019 | Reyes Ramirez Montoya | $9.50 | 78.32 | $ 8.85 | | $ 182.00 | $ 182.00 |
| 6/30/2019 | Reyes Ramirez Montoya | $9.50 | 78.43 | $ 10.00 | $ 39.22 | $ 192.17 | $ 231.38 |
| 7/7/2019 | Reyes Ramirez Montoya | $10.00 | 59.25 | $ 10.00 | | $ 96.25 | $ 96.25 |
| 7/14/2019 | Reyes Ramirez Montoya | $10.00 | 72.00 | $ 10.00 | | $ 160.00 | $ 160.00 |
| 7/21/2019 | Reyes Ramirez Montoya | $10.00 | 71.32 | $ 10.00 | | $ 156.58 | $ 156.58 |
| 7/28/2019 | Reyes Ramirez Montoya | $10.00 | 60.17 | $ 10.00 | | $ 100.83 | $ 100.83 |
| 8/4/2019 | Reyes Ramirez Montoya | $10.00 | 72.15 | $ 10.00 | | $ 160.75 | $ 160.75 |
| 8/11/2019 | Reyes Ramirez Montoya | $10.00 | 72.77 | $ 10.00 | | $ 163.83 | $ 163.83 |
| 8/18/2019 | Reyes Ramirez Montoya | $10.00 | 71.95 | $ 10.00 | | $ 159.75 | $ 159.75 |
| 8/25/2019 | Reyes Ramirez Montoya | $10.00 | 60.68 | $ 10.00 | | $ 103.42 | $ 103.42 |
| 9/1/2019 | Reyes Ramirez Montoya | $10.00 | 73.13 | $ 10.00 | | $ 165.67 | $ 165.67 |
| 9/8/2019 | Reyes Ramirez Montoya | $10.00 | 67.05 | $ 10.00 | | $ 135.25 | $ 135.25 |
| 9/15/2019 | Reyes Ramirez Montoya | $10.00 | 72.63 | $ 10.00 | | $ 163.17 | $ 163.17 |
| 9/22/2019 | Reyes Ramirez Montoya | $10.00 | 73.58 | $ 10.00 | | $ 167.92 | $ 167.92 |
| 9/29/2019 | Reyes Ramirez Montoya | $10.00 | 73.62 | $ 10.00 | | $ 168.08 | $ 168.08 |
| 10/6/2019 | Reyes Ramirez Montoya | $10.00 | 61.00 | $ 10.00 | | $ 105.00 | $ 105.00 |
| 10/13/2019 | Reyes Ramirez Montoya | $10.00 | 73.73 | $ 10.00 | | $ 168.67 | $ 168.67 |
| 10/20/2019 | Reyes Ramirez Montoya | $10.00 | 61.15 | $ 10.00 | | $ 105.75 | $ 105.75 |
| 10/27/2019 | Reyes Ramirez Montoya | $10.00 | 74.00 | $ 10.00 | | $ 170.00 | $ 170.00 |
| 11/3/2019 | Reyes Ramirez Montoya | $10.00 | 73.58 | $ 10.00 | | $ 167.92 | $ 167.92 |
| 11/10/2019 | Reyes Ramirez Montoya | $10.00 | 72.77 | $ 10.00 | | $ 163.83 | $ 163.83 |
| 11/17/2019 | Reyes Ramirez Montoya | $10.00 | 73.60 | $ 10.00 | | $ 168.00 | $ 168.00 |
| 11/24/2019 | Reyes Ramirez Montoya | $10.00 | 74.55 | $ 10.00 | | $ 172.75 | $ 172.75 |
| 12/1/2019 | Reyes Ramirez Montoya | $10.00 | 61.33 | $ 10.00 | | $ 106.67 | $ 106.67 |
| 12/8/2019 | Reyes Ramirez Montoya | $10.00 | 67.23 | $ 10.00 | | $ 136.17 | $ 136.17 |
| 12/15/2019 | Reyes Ramirez Montoya | $10.00 | 75.23 | $ 10.00 | | $ 176.17 | $ 176.17 |
| 12/22/2019 | Reyes Ramirez Montoya | $10.00 | 74.52 | $ 10.00 | | $ 172.58 | $ 172.58 |
| 12/29/2019 | Reyes Ramirez Montoya | $10.00 | 59.45 | $ 10.00 | | $ 97.25 | $ 97.25 |
| 1/5/2020 | Reyes Ramirez Montoya | $10.00 | 66.87 | $ 11.00 | $ 66.87 | $ 147.77 | $ 214.63 |
| 1/12/2020 | Reyes Ramirez Montoya | $10.00 | 75.70 | $ 11.00 | $ 75.70 | $ 196.35 | $ 272.05 |
| 1/19/2020 | Reyes Ramirez Montoya | $10.00 | 70.98 | $ 11.00 | $ 70.98 | $ 170.41 | $ 241.39 |
| 1/26/2020 | Reyes Ramirez Montoya | $10.00 | 74.98 | $ 11.00 | $ 74.98 | $ 192.41 | $ 267.39 |
| 1/19/2020 | Reynaldo Lopez Flores | $11.00 | 52.55 | $ 11.00 | | $ 69.03 | $ 69.03 |
| 1/26/2020 | Reynaldo Lopez Flores | $11.00 | 63.78 | $ 11.00 | | $ 130.81 | $ 130.81 |
| 9/8/2019 | Reynaldo Robles Reyes | $11.00 | 59.00 | $ 10.00 | | $ 104.50 | $ 104.50 |
| 9/15/2019 | Reynaldo Robles Reyes | $11.00 | 51.03 | $ 10.00 | | $ 60.68 | $ 60.68 |
| 9/22/2019 | Reynaldo Robles Reyes | $11.00 | 60.22 | $ 10.00 | | $ 111.19 | $ 111.19 |
| 9/29/2019 | Reynaldo Robles Reyes | $11.00 | 63.08 | $ 10.00 | | $ 126.96 | $ 126.96 |
| 10/13/2019 | Reynaldo Robles Reyes | $11.00 | 59.78 | $ 10.00 | | $ 108.81 | $ 108.81 |
| 10/20/2019 | Reynaldo Robles Reyes | $11.00 | 49.07 | $ 10.00 | | $ 49.87 | $ 49.87 |
| 10/27/2019 | Reynaldo Robles Reyes | $11.00 | 49.72 | $ 10.00 | | $ 53.44 | $ 53.44 |
| 11/3/2019 | Reynaldo Robles Reyes | $11.00 | 56.70 | $ 10.00 | | $ 91.85 | $ 91.85 |
| 11/10/2019 | Reynaldo Robles Reyes | $11.00 | 56.67 | $ 10.00 | | $ 91.67 | $ 91.67 |
| 11/17/2019 | Reynaldo Robles Reyes | $11.00 | 56.30 | $ 10.00 | | $ 89.65 | $ 89.65 |
| 11/24/2019 | Reynaldo Robles Reyes | $11.00 | 49.60 | $ 10.00 | | $ 52.80 | $ 52.80 |
| 12/8/2019 | Reynaldo Robles Reyes | $11.00 | 48.22 | $ 10.00 | | $ 45.19 | $ 45.19 |
| 12/17/2017 | Ricardo Gomez | $10.50 | 55.87 | $ 8.44 | | $ 83.30 | $ 83.30 |
| 12/24/2017 | Ricardo Gomez | $10.50 | 60.98 | $ 8.44 | | $ 110.16 | $ 110.16 |
| 12/31/2017 | Ricardo Gomez | $10.50 | 46.33 | $ 8.44 | | $ 33.25 | $ 33.25 |
| 1/7/2018 | Ricardo Gomez | $10.50 | 40.62 | $ 8.60 | | $ 3.24 | $ 3.24 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/14/2018 | Ricardo Gomez | $10.50 | 62.17 | $ 8.60 | | $ 116.38 | $ 116.38 |
| 1/21/2018 | Ricardo Gomez | $10.50 | 72.02 | $ 8.60 | | $ 168.09 | $ 168.09 |
| 1/28/2018 | Ricardo Gomez | $10.50 | 46.97 | $ 8.60 | | $ 36.58 | $ 36.58 |
| 2/4/2018 | Ricardo Gomez | $10.50 | 52.23 | $ 8.60 | | $ 64.23 | $ 64.23 |
| 2/11/2018 | Ricardo Gomez | $10.50 | 52.03 | $ 8.60 | | $ 63.18 | $ 63.18 |
| 2/18/2018 | Ricardo Gomez | $10.50 | 58.25 | $ 8.60 | | $ 95.81 | $ 95.81 |
| 2/25/2018 | Ricardo Gomez | $10.50 | 58.55 | $ 8.60 | | $ 97.39 | $ 97.39 |
| 7/21/2019 | Ricardo Lugardo | $9.50 | 54.83 | $ 10.00 | $ 27.42 | $ 74.17 | $ 101.58 |
| 7/28/2019 | Ricardo Lugardo | $9.50 | 60.40 | $ 10.00 | $ 30.20 | $ 102.00 | $ 132.20 |
| 8/4/2019 | Ricardo Lugardo | $9.50 | 65.57 | $ 10.00 | $ 32.78 | $ 127.83 | $ 160.62 |
| 8/11/2019 | Ricardo Lugardo | $9.50 | 62.38 | $ 10.00 | $ 31.19 | $ 111.92 | $ 143.11 |
| 8/18/2019 | Ricardo Lugardo | $9.50 | 64.50 | $ 10.00 | $ 32.25 | $ 122.50 | $ 154.75 |
| 12/16/2018 | Ricardo Villagan | $11.00 | 41.48 | $ 8.60 | | $ 8.16 | $ 8.16 |
| 12/23/2018 | Ricardo Villagan | $11.00 | 60.20 | $ 8.60 | | $ 111.10 | $ 111.10 |
| 12/30/2018 | Ricardo Villagan | $11.00 | 46.20 | $ 8.60 | | $ 34.10 | $ 34.10 |
| 1/6/2019 | Ricardo Villagan | $11.00 | 50.42 | $ 8.85 | | $ 57.29 | $ 57.29 |
| 1/13/2019 | Ricardo Villagan | $11.00 | 53.48 | $ 8.85 | | $ 74.16 | $ 74.16 |
| 1/20/2019 | Ricardo Villagan | $11.00 | 57.90 | $ 8.85 | | $ 98.45 | $ 98.45 |
| 1/27/2019 | Ricardo Villagan | $11.00 | 50.28 | $ 8.85 | | $ 56.56 | $ 56.56 |
| 2/3/2019 | Ricardo Villagan | $11.00 | 65.83 | $ 8.85 | | $ 142.08 | $ 142.08 |
| 2/10/2019 | Ricardo Villagan | $11.00 | 63.97 | $ 8.85 | | $ 131.82 | $ 131.82 |
| 2/17/2019 | Ricardo Villagan | $11.00 | 63.65 | $ 8.85 | | $ 130.08 | $ 130.08 |
| 2/24/2019 | Ricardo Villagan | $11.00 | 63.25 | $ 8.85 | | $ 127.88 | $ 127.88 |
| 3/3/2019 | Ricardo Villagan | $11.00 | 66.73 | $ 8.85 | | $ 147.03 | $ 147.03 |
| 3/10/2019 | Ricardo Villagan | $11.00 | 64.95 | $ 8.85 | | $ 137.23 | $ 137.23 |
| 3/17/2019 | Ricardo Villagan | $11.00 | 64.43 | $ 8.85 | | $ 134.38 | $ 134.38 |
| 3/24/2019 | Ricardo Villagan | $11.00 | 68.97 | $ 8.85 | | $ 159.32 | $ 159.32 |
| 3/31/2019 | Ricardo Villagan | $11.00 | 69.65 | $ 8.85 | | $ 163.08 | $ 163.08 |
| 4/7/2019 | Ricardo Villagan | $11.00 | 62.77 | $ 8.85 | | $ 125.22 | $ 125.22 |
| 4/14/2019 | Ricardo Villagan | $11.00 | 60.67 | $ 8.85 | | $ 113.67 | $ 113.67 |
| 4/21/2019 | Ricardo Villagan | $11.00 | 64.03 | $ 8.85 | | $ 132.18 | $ 132.18 |
| 4/28/2019 | Ricardo Villagan | $11.00 | 66.25 | $ 8.85 | | $ 144.38 | $ 144.38 |
| 5/5/2019 | Ricardo Villagan | $11.00 | 60.28 | $ 8.85 | | $ 111.56 | $ 111.56 |
| 5/12/2019 | Ricardo Villagan | $11.00 | 64.88 | $ 8.85 | | $ 136.86 | $ 136.86 |
| 5/19/2019 | Ricardo Villagan | $11.00 | 66.27 | $ 8.85 | | $ 144.47 | $ 144.47 |
| 5/26/2019 | Ricardo Villagan | $11.00 | 66.88 | $ 8.85 | | $ 147.86 | $ 147.86 |
| 6/2/2019 | Ricardo Villagan | $11.00 | 60.68 | $ 8.85 | | $ 113.76 | $ 113.76 |
| 6/9/2019 | Ricardo Villagan | $11.00 | 65.57 | $ 8.85 | | $ 140.62 | $ 140.62 |
| 6/16/2019 | Ricardo Villagan | $11.00 | 66.08 | $ 8.85 | | $ 143.46 | $ 143.46 |
| 8/18/2019 | Ricardo Villagan | $11.00 | 44.48 | $ 10.00 | | $ 24.66 | $ 24.66 |
| 8/25/2019 | Ricardo Villagan | $11.00 | 65.70 | $ 10.00 | | $ 141.35 | $ 141.35 |
| 9/1/2019 | Ricardo Villagan | $11.00 | 62.63 | $ 10.00 | | $ 124.48 | $ 124.48 |
| 9/8/2019 | Ricardo Villagan | $11.00 | 42.43 | $ 10.00 | | $ 13.38 | $ 13.38 |
| 9/15/2019 | Ricardo Villagan | $11.00 | 64.82 | $ 10.00 | | $ 136.49 | $ 136.49 |
| 9/22/2019 | Ricardo Villagan | $11.00 | 65.87 | $ 10.00 | | $ 142.27 | $ 142.27 |
| 9/29/2019 | Ricardo Villagan | $11.00 | 57.88 | $ 10.00 | | $ 98.36 | $ 98.36 |
| 10/6/2019 | Ricardo Villagan | $11.00 | 65.95 | $ 10.00 | | $ 142.73 | $ 142.73 |
| 10/13/2019 | Ricardo Villagan | $11.00 | 65.90 | $ 10.00 | | $ 142.45 | $ 142.45 |
| 10/20/2019 | Ricardo Villagan | $11.00 | 65.43 | $ 10.00 | | $ 139.88 | $ 139.88 |
| 10/27/2019 | Ricardo Villagan | $11.00 | 65.62 | $ 10.00 | | $ 140.89 | $ 140.89 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/3/2019 | Ricardo Villagan | $11.00 | 61.27 | $ 10.00 | | $ 116.97 | $ 116.97 |
| 11/10/2019 | Ricardo Villagan | $11.00 | 64.03 | $ 10.00 | | $ 132.18 | $ 132.18 |
| 11/17/2019 | Ricardo Villagan | $11.00 | 65.22 | $ 10.00 | | $ 138.69 | $ 138.69 |
| 11/24/2019 | Ricardo Villagan | $11.00 | 64.00 | $ 10.00 | | $ 132.00 | $ 132.00 |
| 12/8/2019 | Ricardo Villagan | $11.00 | 63.23 | $ 10.00 | | $ 127.78 | $ 127.78 |
| 12/15/2019 | Ricardo Villagan | $11.00 | 64.40 | $ 10.00 | | $ 134.20 | $ 134.20 |
| 12/22/2019 | Ricardo Villagan | $11.00 | 50.98 | $ 10.00 | | $ 60.41 | $ 60.41 |
| 12/29/2019 | Ricardo Villagan | $11.00 | 44.83 | $ 10.00 | | $ 26.58 | $ 26.58 |
| 1/5/2020 | Ricardo Villagan | $11.00 | 44.98 | $ 11.00 | | $ 27.41 | $ 27.41 |
| 1/12/2020 | Ricardo Villagan | $11.00 | 64.43 | $ 11.00 | | $ 134.38 | $ 134.38 |
| 1/19/2020 | Ricardo Villagan | $11.00 | 63.80 | $ 11.00 | | $ 130.90 | $ 130.90 |
| 1/26/2020 | Ricardo Villagan | $11.00 | 65.38 | $ 11.00 | | $ 139.61 | $ 139.61 |
| 10/13/2019 | Richard Cespedes | $11.00 | 59.40 | $ 10.00 | | $ 106.70 | $ 106.70 |
| 10/20/2019 | Richard Cespedes | $11.00 | 65.28 | $ 10.00 | | $ 139.06 | $ 139.06 |
| 10/27/2019 | Richard Cespedes | $9.00 | 63.17 | $ 10.00 | $ 63.17 | $ 115.83 | $ 179.00 |
| 11/3/2019 | Richard Cespedes | $9.00 | 61.65 | $ 10.00 | $ 61.65 | $ 108.25 | $ 169.90 |
| 11/10/2019 | Richard Cespedes | $9.00 | 67.93 | $ 10.00 | $ 67.93 | $ 139.67 | $ 207.60 |
| 11/17/2019 | Richard Cespedes | $9.00 | 66.78 | $ 10.00 | $ 66.78 | $ 133.92 | $ 200.70 |
| 11/24/2019 | Richard Cespedes | $9.00 | 64.75 | $ 10.00 | $ 64.75 | $ 123.75 | $ 188.50 |
| 12/1/2019 | Richard Cespedes | $9.00 | 40.08 | $ 10.00 | $ 40.08 | $ 0.42 | $ 40.50 |
| 12/8/2019 | Richard Cespedes | $9.00 | 67.65 | $ 10.00 | $ 67.65 | $ 138.25 | $ 205.90 |
| 12/15/2019 | Richard Cespedes | $9.00 | 67.13 | $ 10.00 | $ 67.13 | $ 135.67 | $ 202.80 |
| 12/22/2019 | Richard Cespedes | $9.00 | 66.28 | $ 10.00 | $ 66.28 | $ 131.42 | $ 197.70 |
| 12/29/2019 | Richard Cespedes | $9.00 | 47.97 | $ 10.00 | $ 47.97 | $ 39.83 | $ 87.80 |
| 1/5/2020 | Richard Cespedes | $9.00 | 48.70 | $ 11.00 | $ 97.40 | $ 47.85 | $ 145.25 |
| 1/19/2020 | Richard Cespedes | $9.00 | 64.42 | $ 11.00 | $ 128.83 | $ 134.29 | $ 263.13 |
| 1/26/2020 | Richard Cespedes | $9.00 | 62.43 | $ 11.00 | $ 124.87 | $ 123.38 | $ 248.25 |
| 11/24/2019 | Richard Ojeda | $11.00 | 52.18 | $ 10.00 | | $ 67.01 | $ 67.01 |
| 9/2/2018 | Richardo Jimenez Colon | $9.50 | 57.20 | $ 8.60 | | $ 81.70 | $ 81.70 |
| 9/16/2018 | Richardo Jimenez Colon | $9.50 | 55.35 | $ 8.60 | | $ 72.91 | $ 72.91 |
| 9/23/2018 | Richardo Jimenez Colon | $9.50 | 49.03 | $ 8.60 | | $ 42.91 | $ 42.91 |
| 9/30/2018 | Richardo Jimenez Colon | $9.50 | 55.60 | $ 8.60 | | $ 74.10 | $ 74.10 |
| 10/14/2018 | Richardo Jimenez Colon | $9.50 | 46.22 | $ 8.60 | | $ 29.53 | $ 29.53 |
| 10/21/2018 | Richardo Jimenez Colon | $9.50 | 52.87 | $ 8.60 | | $ 61.12 | $ 61.12 |
| 3/31/2019 | Richarth Calle | $10.00 | 56.93 | $ 8.85 | | $ 84.67 | $ 84.67 |
| 4/7/2019 | Richarth Calle | $10.00 | 67.98 | $ 8.85 | | $ 139.92 | $ 139.92 |
| 4/14/2019 | Richarth Calle | $10.00 | 67.83 | $ 8.85 | | $ 139.17 | $ 139.17 |
| 4/21/2019 | Richarth Calle | $10.00 | 68.80 | $ 8.85 | | $ 144.00 | $ 144.00 |
| 4/28/2019 | Richarth Calle | $10.00 | 68.92 | $ 8.85 | | $ 144.58 | $ 144.58 |
| 5/5/2019 | Richarth Calle | $10.00 | 67.83 | $ 8.85 | | $ 139.17 | $ 139.17 |
| 5/12/2019 | Richarth Calle | $10.00 | 68.20 | $ 8.85 | | $ 141.00 | $ 141.00 |
| 5/19/2019 | Richarth Calle | $10.00 | 63.65 | $ 8.85 | | $ 118.25 | $ 118.25 |
| 5/26/2019 | Richarth Calle | $10.00 | 58.30 | $ 8.85 | | $ 91.50 | $ 91.50 |
| 6/2/2019 | Richarth Calle | $10.00 | 45.10 | $ 8.85 | | $ 25.50 | $ 25.50 |
| 6/9/2019 | Richarth Calle | $10.00 | 67.98 | $ 8.85 | | $ 139.92 | $ 139.92 |
| 6/16/2019 | Richarth Calle | $10.00 | 68.00 | $ 8.85 | | $ 140.00 | $ 140.00 |
| 6/23/2019 | Richarth Calle | $10.00 | 56.57 | $ 8.85 | | $ 82.83 | $ 82.83 |
| 6/30/2019 | Richarth Calle | $10.00 | 68.88 | $ 10.00 | | $ 144.42 | $ 144.42 |
| 7/7/2019 | Richarth Calle | $10.00 | 56.35 | $ 10.00 | | $ 81.75 | $ 81.75 |
| 7/14/2019 | Richarth Calle | $10.00 | 67.98 | $ 10.00 | | $ 139.92 | $ 139.92 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/21/2019 | Richarth Calle | $10.00 | 66.10 | $ 10.00 | | $ 130.50 | $ 130.50 |
| 7/28/2019 | Richarth Calle | $10.00 | 68.03 | $ 10.00 | | $ 140.17 | $ 140.17 |
| 8/4/2019 | Richarth Calle | $10.00 | 70.87 | $ 10.00 | | $ 154.33 | $ 154.33 |
| 8/11/2019 | Richarth Calle | $10.00 | 66.78 | $ 10.00 | | $ 133.92 | $ 133.92 |
| 8/18/2019 | Richarth Calle | $10.00 | 71.38 | $ 10.00 | | $ 156.92 | $ 156.92 |
| 8/25/2019 | Richarth Calle | $10.00 | 66.33 | $ 10.00 | | $ 131.67 | $ 131.67 |
| 9/1/2019 | Richarth Calle | $10.00 | 70.15 | $ 10.00 | | $ 150.75 | $ 150.75 |
| 9/15/2019 | Richarth Calle | $10.00 | 73.10 | $ 10.00 | | $ 165.50 | $ 165.50 |
| 9/22/2019 | Richarth Calle | $10.00 | 70.15 | $ 10.00 | | $ 150.75 | $ 150.75 |
| 9/29/2019 | Richarth Calle | $10.00 | 71.20 | $ 10.00 | | $ 156.00 | $ 156.00 |
| 10/6/2019 | Richarth Calle | $10.00 | 72.05 | $ 10.00 | | $ 160.25 | $ 160.25 |
| 10/13/2019 | Richarth Calle | $10.00 | 62.37 | $ 10.00 | | $ 111.83 | $ 111.83 |
| 10/20/2019 | Richarth Calle | $10.00 | 68.07 | $ 10.00 | | $ 140.33 | $ 140.33 |
| 10/27/2019 | Richarth Calle | $10.00 | 59.80 | $ 10.00 | | $ 99.00 | $ 99.00 |
| 11/3/2019 | Richarth Calle | $10.00 | 73.03 | $ 10.00 | | $ 165.17 | $ 165.17 |
| 11/10/2019 | Richarth Calle | $10.00 | 72.58 | $ 10.00 | | $ 162.92 | $ 162.92 |
| 11/17/2019 | Richarth Calle | $10.00 | 72.12 | $ 10.00 | | $ 160.58 | $ 160.58 |
| 11/24/2019 | Richarth Calle | $10.00 | 69.45 | $ 10.00 | | $ 147.25 | $ 147.25 |
| 12/1/2019 | Richarth Calle | $10.00 | 59.30 | $ 10.00 | | $ 96.50 | $ 96.50 |
| 12/8/2019 | Richarth Calle | $10.00 | 69.35 | $ 10.00 | | $ 146.75 | $ 146.75 |
| 12/15/2019 | Richarth Calle | $10.00 | 59.73 | $ 10.00 | | $ 98.67 | $ 98.67 |
| 12/22/2019 | Richarth Calle | $10.00 | 66.75 | $ 10.00 | | $ 133.75 | $ 133.75 |
| 12/29/2019 | Richarth Calle | $10.00 | 46.78 | $ 10.00 | | $ 33.92 | $ 33.92 |
| 1/5/2020 | Richarth Calle | $10.00 | 57.23 | $ 11.00 | $ 57.23 | $ 94.78 | $ 152.02 |
| 1/12/2020 | Richarth Calle | $10.00 | 70.38 | $ 11.00 | $ 70.38 | $ 167.11 | $ 237.49 |
| 1/19/2020 | Richarth Calle | $10.00 | 73.18 | $ 11.00 | $ 73.18 | $ 182.51 | $ 255.69 |
| 1/26/2020 | Richarth Calle | $10.00 | 71.45 | $ 11.00 | $ 71.45 | $ 172.98 | $ 244.43 |
| 4/2/2017 | Rigoberto Macario | $11.00 | 42.62 | $ 8.44 | | $ 14.39 | $ 14.39 |
| 4/9/2017 | Rigoberto Macario | $11.00 | 42.52 | $ 8.44 | | $ 13.84 | $ 13.84 |
| 4/16/2017 | Rigoberto Macario | $11.00 | 42.65 | $ 8.44 | | $ 14.58 | $ 14.58 |
| 4/23/2017 | Rigoberto Macario | $11.00 | 42.60 | $ 8.44 | | $ 14.30 | $ 14.30 |
| 5/7/2017 | Rigoberto Macario | $11.00 | 42.53 | $ 8.44 | | $ 13.93 | $ 13.93 |
| 5/14/2017 | Rigoberto Macario | $11.00 | 42.70 | $ 8.44 | | $ 14.85 | $ 14.85 |
| 5/21/2017 | Rigoberto Macario | $11.00 | 42.88 | $ 8.44 | | $ 15.86 | $ 15.86 |
| 5/28/2017 | Rigoberto Macario | $11.00 | 42.62 | $ 8.44 | | $ 14.39 | $ 14.39 |
| 6/11/2017 | Rigoberto Macario | $11.00 | 42.92 | $ 8.44 | | $ 16.04 | $ 16.04 |
| 6/18/2017 | Rigoberto Macario | $11.00 | 44.60 | $ 8.44 | | $ 25.30 | $ 25.30 |
| 6/25/2017 | Rigoberto Macario | $11.00 | 48.27 | $ 8.44 | | $ 45.47 | $ 45.47 |
| 7/16/2017 | Rigoberto Macario | $11.00 | 42.27 | $ 8.44 | | $ 12.47 | $ 12.47 |
| 7/23/2017 | Rigoberto Macario | $11.00 | 42.25 | $ 8.44 | | $ 12.38 | $ 12.38 |
| 7/30/2017 | Rigoberto Macario | $11.00 | 42.87 | $ 8.44 | | $ 15.77 | $ 15.77 |
| 8/13/2017 | Rigoberto Macario | $11.00 | 40.82 | $ 8.44 | | $ 4.49 | $ 4.49 |
| 8/20/2017 | Rigoberto Macario | $11.00 | 42.03 | $ 8.44 | | $ 11.18 | $ 11.18 |
| 8/27/2017 | Rigoberto Macario | $11.00 | 42.00 | $ 8.44 | | $ 11.00 | $ 11.00 |
| 9/17/2017 | Rigoberto Macario | $11.00 | 42.12 | $ 8.44 | | $ 11.64 | $ 11.64 |
| 9/24/2017 | Rigoberto Macario | $11.00 | 42.12 | $ 8.44 | | $ 11.64 | $ 11.64 |
| 10/1/2017 | Rigoberto Macario | $11.00 | 42.03 | $ 8.44 | | $ 11.18 | $ 11.18 |
| 10/8/2017 | Rigoberto Macario | $11.00 | 41.95 | $ 8.44 | | $ 10.73 | $ 10.73 |
| 10/15/2017 | Rigoberto Macario | $11.00 | 42.27 | $ 8.44 | | $ 12.47 | $ 12.47 |
| 10/22/2017 | Rigoberto Macario | $11.00 | 42.40 | $ 8.44 | | $ 13.20 | $ 13.20 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/29/2017 | Rigoberto Macario | $11.00 | 42.13 | $ 8.44 | | $ 11.73 | $ 11.73 |
| 11/5/2017 | Rigoberto Macario | $11.00 | 42.08 | $ 8.44 | | $ 11.46 | $ 11.46 |
| 11/12/2017 | Rigoberto Macario | $11.00 | 41.87 | $ 8.44 | | $ 10.27 | $ 10.27 |
| 11/19/2017 | Rigoberto Macario | $11.00 | 41.98 | $ 8.44 | | $ 10.91 | $ 10.91 |
| 12/3/2017 | Rigoberto Macario | $11.00 | 42.10 | $ 8.44 | | $ 11.55 | $ 11.55 |
| 12/10/2017 | Rigoberto Macario | $11.00 | 41.83 | $ 8.44 | | $ 10.08 | $ 10.08 |
| 12/17/2017 | Rigoberto Macario | $11.00 | 41.45 | $ 8.44 | | $ 7.98 | $ 7.98 |
| 12/24/2017 | Rigoberto Macario | $11.00 | 40.68 | $ 8.44 | | $ 3.76 | $ 3.76 |
| 12/31/2017 | Rigoberto Macario | $11.00 | 41.20 | $ 8.44 | | $ 6.60 | $ 6.60 |
| 1/14/2018 | Rigoberto Macario | $11.00 | 42.18 | $ 8.60 | | $ 12.01 | $ 12.01 |
| 1/21/2018 | Rigoberto Macario | $11.00 | 42.30 | $ 8.60 | | $ 12.65 | $ 12.65 |
| 1/28/2018 | Rigoberto Macario | $11.00 | 42.57 | $ 8.60 | | $ 14.12 | $ 14.12 |
| 2/4/2018 | Rigoberto Macario | $11.00 | 43.97 | $ 8.60 | | $ 21.82 | $ 21.82 |
| 2/11/2018 | Rigoberto Macario | $11.00 | 40.58 | $ 8.60 | | $ 3.21 | $ 3.21 |
| 2/18/2018 | Rigoberto Macario | $11.00 | 48.73 | $ 8.60 | | $ 48.03 | $ 48.03 |
| 2/25/2018 | Rigoberto Macario | $11.00 | 50.22 | $ 8.60 | | $ 56.19 | $ 56.19 |
| 3/4/2018 | Rigoberto Macario | $11.00 | 51.20 | $ 8.60 | | $ 61.60 | $ 61.60 |
| 3/25/2018 | Rigoberto Macario | $11.00 | 45.95 | $ 8.60 | | $ 32.73 | $ 32.73 |
| 4/1/2018 | Rigoberto Macario | $11.00 | 53.33 | $ 8.60 | | $ 73.33 | $ 73.33 |
| 4/8/2018 | Rigoberto Macario | $11.00 | 40.77 | $ 8.60 | | $ 4.22 | $ 4.22 |
| 4/15/2018 | Rigoberto Macario | $11.00 | 42.50 | $ 8.60 | | $ 13.75 | $ 13.75 |
| 4/22/2018 | Rigoberto Macario | $11.00 | 41.53 | $ 8.60 | | $ 8.43 | $ 8.43 |
| 4/29/2018 | Rigoberto Macario | $11.00 | 40.22 | $ 8.60 | | $ 1.19 | $ 1.19 |
| 5/6/2018 | Rigoberto Macario | $11.00 | 40.38 | $ 8.60 | | $ 2.11 | $ 2.11 |
| 5/13/2018 | Rigoberto Macario | $11.00 | 42.40 | $ 8.60 | | $ 13.20 | $ 13.20 |
| 5/20/2018 | Rigoberto Macario | $11.00 | 40.25 | $ 8.60 | | $ 1.38 | $ 1.38 |
| 5/27/2018 | Rigoberto Macario | $11.00 | 42.33 | $ 8.60 | | $ 12.83 | $ 12.83 |
| 6/17/2018 | Rigoberto Macario | $11.00 | 42.48 | $ 8.60 | | $ 13.66 | $ 13.66 |
| 6/24/2018 | Rigoberto Macario | $11.00 | 40.55 | $ 8.60 | | $ 3.03 | $ 3.03 |
| 7/1/2018 | Rigoberto Macario | $11.00 | 41.68 | $ 8.60 | | $ 9.26 | $ 9.26 |
| 7/15/2018 | Rigoberto Macario | $11.00 | 40.02 | $ 8.60 | | $ 0.09 | $ 0.09 |
| 7/29/2018 | Rigoberto Macario | $11.00 | 42.20 | $ 8.60 | | $ 12.10 | $ 12.10 |
| 12/29/2019 | Rircado Abel Martinez | $11.00 | 57.00 | $ 10.00 | | $ 93.50 | $ 93.50 |
| 1/19/2020 | Rircado Abel Martinez | $11.00 | 43.15 | $ 11.00 | | $ 17.33 | $ 17.33 |
| 5/19/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 61.32 | $ 8.85 | | $ 106.58 | $ 106.58 |
| 5/26/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 80.30 | $ 8.85 | | $ 201.50 | $ 201.50 |
| 6/2/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 83.27 | $ 8.85 | | $ 216.33 | $ 216.33 |
| 6/9/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 85.28 | $ 8.85 | | $ 226.42 | $ 226.42 |
| 6/16/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 84.35 | $ 8.85 | | $ 221.75 | $ 221.75 |
| 6/23/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 85.73 | $ 8.85 | | $ 228.67 | $ 228.67 |
| 6/30/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 85.97 | $ 10.00 | | $ 229.83 | $ 229.83 |
| 7/7/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 84.02 | $ 10.00 | | $ 220.08 | $ 220.08 |
| 7/14/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 86.83 | $ 10.00 | | $ 234.17 | $ 234.17 |
| 7/21/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 86.00 | $ 10.00 | | $ 230.00 | $ 230.00 |
| 7/28/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 85.88 | $ 10.00 | | $ 229.42 | $ 229.42 |
| 8/4/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 87.10 | $ 10.00 | | $ 235.50 | $ 235.50 |
| 8/11/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 86.88 | $ 10.00 | | $ 234.42 | $ 234.42 |
| 8/18/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 86.03 | $ 10.00 | | $ 230.17 | $ 230.17 |
| 8/25/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 86.43 | $ 10.00 | | $ 232.17 | $ 232.17 |
| 9/1/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 85.55 | $ 10.00 | | $ 227.75 | $ 227.75 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/8/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 82.52 | $ 10.00 | | $ 212.58 | $ 212.58 |
| 9/15/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 84.68 | $ 10.00 | | $ 223.42 | $ 223.42 |
| 9/22/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 85.37 | $ 10.00 | | $ 226.83 | $ 226.83 |
| 9/29/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 82.52 | $ 10.00 | | $ 212.58 | $ 212.58 |
| 10/6/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 84.55 | $ 10.00 | | $ 222.75 | $ 222.75 |
| 10/13/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 84.95 | $ 10.00 | | $ 224.75 | $ 224.75 |
| 10/20/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 83.32 | $ 10.00 | | $ 216.58 | $ 216.58 |
| 10/27/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 83.47 | $ 10.00 | | $ 217.33 | $ 217.33 |
| 11/3/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 83.33 | $ 10.00 | | $ 216.67 | $ 216.67 |
| 11/10/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 83.55 | $ 10.00 | | $ 217.75 | $ 217.75 |
| 11/17/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 83.35 | $ 10.00 | | $ 216.75 | $ 216.75 |
| 11/24/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 83.88 | $ 10.00 | | $ 219.42 | $ 219.42 |
| 12/1/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 69.32 | $ 10.00 | | $ 146.58 | $ 146.58 |
| 12/8/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 81.90 | $ 10.00 | | $ 209.50 | $ 209.50 |
| 12/15/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 83.68 | $ 10.00 | | $ 218.42 | $ 218.42 |
| 12/22/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 82.95 | $ 10.00 | | $ 214.75 | $ 214.75 |
| 12/29/2019 | Roberto Antonio Orellana Cuellar | $10.00 | 65.28 | $ 10.00 | | $ 126.42 | $ 126.42 |
| 1/5/2020 | Roberto Antonio Orellana Cuellar | $10.00 | 82.17 | $ 11.00 | $ 82.17 | $ 231.92 | $ 314.08 |
| 1/12/2020 | Roberto Antonio Orellana Cuellar | $10.00 | 84.73 | $ 11.00 | $ 84.73 | $ 246.03 | $ 330.77 |
| 1/19/2020 | Roberto Antonio Orellana Cuellar | $10.00 | 84.12 | $ 11.00 | $ 84.12 | $ 242.64 | $ 326.76 |
| 1/26/2020 | Roberto Antonio Orellana Cuellar | $10.00 | 72.95 | $ 11.00 | $ 72.95 | $ 181.23 | $ 254.18 |
| 10/29/2017 | Roberto D. Martinez | $11.50 | 59.38 | $ 8.44 | | $ 111.45 | $ 111.45 |
| 11/5/2017 | Roberto D. Martinez | $11.50 | 56.52 | $ 8.44 | | $ 94.97 | $ 94.97 |
| 11/12/2017 | Roberto D. Martinez | $11.50 | 58.47 | $ 8.44 | | $ 106.18 | $ 106.18 |
| 11/19/2017 | Roberto D. Martinez | $11.50 | 48.32 | $ 8.44 | | $ 47.82 | $ 47.82 |
| 11/26/2017 | Roberto D. Martinez | $11.50 | 47.27 | $ 8.44 | | $ 41.78 | $ 41.78 |
| 12/3/2017 | Roberto D. Martinez | $11.50 | 60.78 | $ 8.44 | | $ 119.50 | $ 119.50 |
| 12/10/2017 | Roberto D. Martinez | $11.50 | 54.12 | $ 8.44 | | $ 81.17 | $ 81.17 |
| 12/17/2017 | Roberto D. Martinez | $11.50 | 60.30 | $ 8.44 | | $ 116.73 | $ 116.73 |
| 12/24/2017 | Roberto D. Martinez | $11.50 | 59.40 | $ 8.44 | | $ 111.55 | $ 111.55 |
| 12/31/2017 | Roberto D. Martinez | $11.50 | 49.22 | $ 8.44 | | $ 53.00 | $ 53.00 |
| 1/7/2018 | Roberto D. Martinez | $11.50 | 40.45 | $ 8.60 | | $ 2.59 | $ 2.59 |
| 1/14/2018 | Roberto D. Martinez | $11.50 | 52.72 | $ 8.60 | | $ 73.12 | $ 73.12 |
| 1/21/2018 | Roberto D. Martinez | $11.50 | 48.87 | $ 8.60 | | $ 50.98 | $ 50.98 |
| 1/28/2018 | Roberto D. Martinez | $11.50 | 47.12 | $ 8.60 | | $ 40.92 | $ 40.92 |
| 2/4/2018 | Roberto D. Martinez | $11.50 | 54.13 | $ 8.60 | | $ 81.27 | $ 81.27 |
| 2/11/2018 | Roberto D. Martinez | $11.50 | 54.97 | $ 8.60 | | $ 86.06 | $ 86.06 |
| 2/18/2018 | Roberto D. Martinez | $11.50 | 48.97 | $ 8.60 | | $ 51.56 | $ 51.56 |
| 2/25/2018 | Roberto D. Martinez | $11.50 | 58.43 | $ 8.60 | | $ 105.99 | $ 105.99 |
| 3/4/2018 | Roberto D. Martinez | $11.50 | 58.75 | $ 8.60 | | $ 107.81 | $ 107.81 |
| 3/25/2018 | Roberto D. Martinez | $11.50 | 46.23 | $ 8.60 | | $ 35.84 | $ 35.84 |
| 4/1/2018 | Roberto D. Martinez | $11.50 | 57.98 | $ 8.60 | | $ 103.40 | $ 103.40 |
| 4/8/2018 | Roberto D. Martinez | $11.50 | 48.77 | $ 8.60 | | $ 50.41 | $ 50.41 |
| 4/15/2018 | Roberto D. Martinez | $11.50 | 56.58 | $ 8.60 | | $ 95.35 | $ 95.35 |
| 4/22/2018 | Roberto D. Martinez | $11.50 | 52.68 | $ 8.60 | | $ 72.93 | $ 72.93 |
| 4/29/2018 | Roberto D. Martinez | $11.50 | 57.80 | $ 8.60 | | $ 102.35 | $ 102.35 |
| 5/6/2018 | Roberto D. Martinez | $11.50 | 57.70 | $ 8.60 | | $ 101.78 | $ 101.78 |
| 5/13/2018 | Roberto D. Martinez | $11.50 | 58.75 | $ 8.60 | | $ 107.81 | $ 107.81 |
| 5/20/2018 | Roberto D. Martinez | $11.50 | 57.43 | $ 8.60 | | $ 100.24 | $ 100.24 |
| 5/27/2018 | Roberto D. Martinez | $11.50 | 61.57 | $ 8.60 | | $ 124.01 | $ 124.01 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/3/2018 | Roberto D. Martinez | $11.50 | 49.65 | $ 8.60 | | $ 55.49 | $ 55.49 |
| 6/10/2018 | Roberto D. Martinez | $11.50 | 57.13 | $ 8.60 | | $ 98.52 | $ 98.52 |
| 6/17/2018 | Roberto D. Martinez | $11.50 | 58.10 | $ 8.60 | | $ 104.08 | $ 104.08 |
| 6/24/2018 | Roberto D. Martinez | $11.50 | 51.58 | $ 8.60 | | $ 66.60 | $ 66.60 |
| 2/5/2017 | Roberto Felix | $11.00 | 60.35 | $ 8.44 | | $ 111.93 | $ 111.93 |
| 2/12/2017 | Roberto Felix | $11.00 | 50.55 | $ 8.44 | | $ 58.03 | $ 58.03 |
| 2/19/2017 | Roberto Felix | $11.00 | 61.32 | $ 8.44 | | $ 117.24 | $ 117.24 |
| 2/26/2017 | Roberto Felix | $11.00 | 51.52 | $ 8.44 | | $ 63.34 | $ 63.34 |
| 3/5/2017 | Roberto Felix | $11.00 | 61.17 | $ 8.44 | | $ 116.42 | $ 116.42 |
| 3/12/2017 | Roberto Felix | $11.00 | 62.38 | $ 8.44 | | $ 123.11 | $ 123.11 |
| 3/19/2017 | Roberto Felix | $11.00 | 46.87 | $ 8.44 | | $ 37.77 | $ 37.77 |
| 3/26/2017 | Roberto Felix | $11.00 | 60.58 | $ 8.44 | | $ 113.21 | $ 113.21 |
| 4/2/2017 | Roberto Felix | $11.00 | 60.88 | $ 8.44 | | $ 114.86 | $ 114.86 |
| 4/9/2017 | Roberto Felix | $11.00 | 57.77 | $ 8.44 | | $ 97.72 | $ 97.72 |
| 4/16/2017 | Roberto Felix | $11.00 | 59.00 | $ 8.44 | | $ 104.50 | $ 104.50 |
| 4/23/2017 | Roberto Felix | $11.00 | 50.25 | $ 8.44 | | $ 56.38 | $ 56.38 |
| 4/30/2017 | Roberto Felix | $11.00 | 58.42 | $ 8.44 | | $ 101.29 | $ 101.29 |
| 5/7/2017 | Roberto Felix | $11.00 | 58.03 | $ 8.44 | | $ 99.18 | $ 99.18 |
| 5/14/2017 | Roberto Felix | $11.00 | 52.13 | $ 8.44 | | $ 66.73 | $ 66.73 |
| 5/21/2017 | Roberto Felix | $11.00 | 51.92 | $ 8.44 | | $ 65.54 | $ 65.54 |
| 5/28/2017 | Roberto Felix | $11.00 | 54.63 | $ 8.44 | | $ 80.48 | $ 80.48 |
| 6/4/2017 | Roberto Felix | $11.00 | 49.65 | $ 8.44 | | $ 53.08 | $ 53.08 |
| 6/11/2017 | Roberto Felix | $11.00 | 58.57 | $ 8.44 | | $ 102.12 | $ 102.12 |
| 6/18/2017 | Roberto Felix | $11.00 | 58.22 | $ 8.44 | | $ 100.19 | $ 100.19 |
| 6/25/2017 | Roberto Felix | $11.00 | 58.03 | $ 8.44 | | $ 99.18 | $ 99.18 |
| 7/2/2017 | Roberto Felix | $11.00 | 46.50 | $ 8.44 | | $ 35.75 | $ 35.75 |
| 7/9/2017 | Roberto Felix | $11.00 | 44.42 | $ 8.44 | | $ 24.29 | $ 24.29 |
| 7/16/2017 | Roberto Felix | $11.00 | 46.00 | $ 8.44 | | $ 33.00 | $ 33.00 |
| 7/23/2017 | Roberto Felix | $11.00 | 54.27 | $ 8.44 | | $ 78.47 | $ 78.47 |
| 7/30/2017 | Roberto Felix | $11.00 | 58.63 | $ 8.44 | | $ 102.48 | $ 102.48 |
| 8/6/2017 | Roberto Felix | $11.00 | 53.58 | $ 8.44 | | $ 74.71 | $ 74.71 |
| 8/13/2017 | Roberto Felix | $11.00 | 54.73 | $ 8.44 | | $ 81.03 | $ 81.03 |
| 8/20/2017 | Roberto Felix | $11.00 | 54.62 | $ 8.44 | | $ 80.39 | $ 80.39 |
| 8/27/2017 | Roberto Felix | $11.00 | 55.52 | $ 8.44 | | $ 85.34 | $ 85.34 |
| 9/3/2017 | Roberto Felix | $11.00 | 54.78 | $ 8.44 | | $ 81.31 | $ 81.31 |
| 9/10/2017 | Roberto Felix | $11.00 | 50.38 | $ 8.44 | | $ 57.11 | $ 57.11 |
| 9/17/2017 | Roberto Felix | $11.00 | 54.80 | $ 8.44 | | $ 81.40 | $ 81.40 |
| 10/1/2017 | Roberto Felix | $11.00 | 53.58 | $ 8.44 | | $ 74.71 | $ 74.71 |
| 10/8/2017 | Roberto Felix | $11.00 | 53.97 | $ 8.44 | | $ 76.82 | $ 76.82 |
| 10/15/2017 | Roberto Felix | $11.00 | 53.67 | $ 8.44 | | $ 75.17 | $ 75.17 |
| 10/22/2017 | Roberto Felix | $11.00 | 45.18 | $ 8.44 | | $ 28.51 | $ 28.51 |
| 10/29/2017 | Roberto Felix | $11.00 | 41.27 | $ 8.44 | | $ 6.97 | $ 6.97 |
| 11/5/2017 | Roberto Felix | $11.00 | 42.97 | $ 8.44 | | $ 16.32 | $ 16.32 |
| 11/19/2017 | Roberto Felix | $11.00 | 47.48 | $ 8.44 | | $ 41.16 | $ 41.16 |
| 12/3/2017 | Roberto Felix | $11.00 | 49.83 | $ 8.44 | | $ 54.08 | $ 54.08 |
| 12/10/2017 | Roberto Felix | $11.00 | 53.30 | $ 8.44 | | $ 73.15 | $ 73.15 |
| 12/17/2017 | Roberto Felix | $11.00 | 56.63 | $ 8.44 | | $ 91.48 | $ 91.48 |
| 12/24/2017 | Roberto Felix | $11.00 | 44.78 | $ 8.44 | | $ 26.31 | $ 26.31 |
| 1/14/2018 | Roberto Felix | $11.00 | 51.48 | $ 8.60 | | $ 63.16 | $ 63.16 |
| 1/21/2018 | Roberto Felix | $11.00 | 52.50 | $ 8.60 | | $ 68.75 | $ 68.75 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/28/2018 | Roberto Felix | $11.00 | 53.32 | $ 8.60 | | $ 73.24 | $ 73.24 |
| 2/4/2018 | Roberto Felix | $11.00 | 51.13 | $ 8.60 | | $ 61.23 | $ 61.23 |
| 2/11/2018 | Roberto Felix | $11.00 | 48.12 | $ 8.60 | | $ 44.64 | $ 44.64 |
| 2/18/2018 | Roberto Felix | $11.00 | 56.97 | $ 8.60 | | $ 93.32 | $ 93.32 |
| 2/25/2018 | Roberto Felix | $11.00 | 54.55 | $ 8.60 | | $ 80.03 | $ 80.03 |
| 3/4/2018 | Roberto Felix | $11.00 | 48.62 | $ 8.60 | | $ 47.39 | $ 47.39 |
| 4/1/2018 | Roberto Felix | $11.00 | 53.02 | $ 8.60 | | $ 71.59 | $ 71.59 |
| 7/15/2018 | Roberto Maldonado | $10.00 | 60.17 | $ 8.60 | | $ 100.83 | $ 100.83 |
| 7/22/2018 | Roberto Maldonado | $10.00 | 55.82 | $ 8.60 | | $ 79.08 | $ 79.08 |
| 7/29/2018 | Roberto Maldonado | $10.00 | 50.45 | $ 8.60 | | $ 52.25 | $ 52.25 |
| 8/5/2018 | Roberto Maldonado | $10.00 | 64.62 | $ 8.60 | | $ 123.08 | $ 123.08 |
| 8/12/2018 | Roberto Maldonado | $10.00 | 60.93 | $ 8.60 | | $ 104.67 | $ 104.67 |
| 8/19/2018 | Roberto Maldonado | $10.00 | 63.10 | $ 8.60 | | $ 115.50 | $ 115.50 |
| 8/26/2018 | Roberto Maldonado | $10.00 | 60.98 | $ 8.60 | | $ 104.92 | $ 104.92 |
| 9/2/2018 | Roberto Maldonado | $10.00 | 60.18 | $ 8.60 | | $ 100.92 | $ 100.92 |
| 9/9/2018 | Roberto Maldonado | $10.00 | 58.82 | $ 8.60 | | $ 94.08 | $ 94.08 |
| 9/16/2018 | Roberto Maldonado | $10.00 | 59.35 | $ 8.60 | | $ 96.75 | $ 96.75 |
| 9/23/2018 | Roberto Maldonado | $10.00 | 56.98 | $ 8.60 | | $ 84.92 | $ 84.92 |
| 9/30/2018 | Roberto Maldonado | $10.00 | 59.85 | $ 8.60 | | $ 99.25 | $ 99.25 |
| 10/7/2018 | Roberto Maldonado | $10.00 | 56.12 | $ 8.60 | | $ 80.58 | $ 80.58 |
| 10/14/2018 | Roberto Maldonado | $10.00 | 67.08 | $ 8.60 | | $ 135.42 | $ 135.42 |
| 10/21/2018 | Roberto Maldonado | $10.00 | 63.80 | $ 8.60 | | $ 119.00 | $ 119.00 |
| 10/28/2018 | Roberto Maldonado | $10.00 | 63.55 | $ 8.60 | | $ 117.75 | $ 117.75 |
| 11/4/2018 | Roberto Maldonado | $10.00 | 41.67 | $ 8.60 | | $ 8.33 | $ 8.33 |
| 11/11/2018 | Roberto Maldonado | $10.00 | 59.75 | $ 8.60 | | $ 98.75 | $ 98.75 |
| 11/18/2018 | Roberto Maldonado | $10.00 | 60.55 | $ 8.60 | | $ 102.75 | $ 102.75 |
| 11/25/2018 | Roberto Maldonado | $10.00 | 51.55 | $ 8.60 | | $ 57.75 | $ 57.75 |
| 12/2/2018 | Roberto Maldonado | $10.00 | 62.60 | $ 8.60 | | $ 113.00 | $ 113.00 |
| 12/9/2018 | Roberto Maldonado | $10.00 | 64.33 | $ 8.60 | | $ 121.67 | $ 121.67 |
| 12/16/2018 | Roberto Maldonado | $10.00 | 63.87 | $ 8.60 | | $ 119.33 | $ 119.33 |
| 12/23/2018 | Roberto Maldonado | $10.00 | 52.12 | $ 8.60 | | $ 60.58 | $ 60.58 |
| 1/6/2019 | Roberto Maldonado | $10.00 | 73.48 | $ 8.85 | | $ 167.42 | $ 167.42 |
| 1/13/2019 | Roberto Maldonado | $10.00 | 63.17 | $ 8.85 | | $ 115.83 | $ 115.83 |
| 1/20/2019 | Roberto Maldonado | $10.00 | 65.45 | $ 8.85 | | $ 127.25 | $ 127.25 |
| 1/27/2019 | Roberto Maldonado | $10.00 | 63.37 | $ 8.85 | | $ 116.83 | $ 116.83 |
| 2/3/2019 | Roberto Maldonado | $10.00 | 49.78 | $ 8.85 | | $ 48.92 | $ 48.92 |
| 2/10/2019 | Roberto Maldonado | $10.00 | 51.42 | $ 8.85 | | $ 57.08 | $ 57.08 |
| 2/17/2019 | Roberto Maldonado | $10.00 | 59.35 | $ 8.85 | | $ 96.75 | $ 96.75 |
| 2/24/2019 | Roberto Maldonado | $10.00 | 51.85 | $ 8.85 | | $ 59.25 | $ 59.25 |
| 3/3/2019 | Roberto Maldonado | $10.00 | 60.65 | $ 8.85 | | $ 103.25 | $ 103.25 |
| 3/10/2019 | Roberto Maldonado | $10.00 | 63.28 | $ 8.85 | | $ 116.42 | $ 116.42 |
| 3/17/2019 | Roberto Maldonado | $10.00 | 57.25 | $ 8.85 | | $ 86.25 | $ 86.25 |
| 3/24/2019 | Roberto Maldonado | $10.00 | 65.35 | $ 8.85 | | $ 126.75 | $ 126.75 |
| 3/31/2019 | Roberto Maldonado | $10.00 | 60.88 | $ 8.85 | | $ 104.42 | $ 104.42 |
| 4/7/2019 | Roberto Maldonado | $10.00 | 60.12 | $ 8.85 | | $ 100.58 | $ 100.58 |
| 4/14/2019 | Roberto Maldonado | $10.00 | 75.28 | $ 8.85 | | $ 176.42 | $ 176.42 |
| 4/21/2019 | Roberto Maldonado | $10.00 | 80.85 | $ 8.85 | | $ 204.25 | $ 204.25 |
| 4/28/2019 | Roberto Maldonado | $10.00 | 66.23 | $ 8.85 | | $ 131.17 | $ 131.17 |
| 5/5/2019 | Roberto Maldonado | $10.00 | 64.08 | $ 8.85 | | $ 120.42 | $ 120.42 |
| 5/12/2019 | Roberto Maldonado | $10.00 | 55.70 | $ 8.85 | | $ 78.50 | $ 78.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/19/2019 | Roberto Maldonado | $10.00 | 66.87 | $ 8.85 | | $ 134.33 | $ 134.33 |
| 5/26/2019 | Roberto Maldonado | $10.00 | 65.58 | $ 8.85 | | $ 127.92 | $ 127.92 |
| 6/2/2019 | Roberto Maldonado | $10.00 | 62.07 | $ 8.85 | | $ 110.33 | $ 110.33 |
| 6/9/2019 | Roberto Maldonado | $10.00 | 50.87 | $ 8.85 | | $ 54.33 | $ 54.33 |
| 6/23/2019 | Roberto Maldonado | $10.00 | 41.67 | $ 8.85 | | $ 8.33 | $ 8.33 |
| 6/30/2019 | Roberto Maldonado | $10.00 | 62.58 | $ 10.00 | | $ 112.92 | $ 112.92 |
| 7/7/2019 | Roberto Maldonado | $10.00 | 56.60 | $ 10.00 | | $ 83.00 | $ 83.00 |
| 7/14/2019 | Roberto Maldonado | $10.00 | 58.78 | $ 10.00 | | $ 93.92 | $ 93.92 |
| 7/21/2019 | Roberto Maldonado | $10.00 | 61.15 | $ 10.00 | | $ 105.75 | $ 105.75 |
| 7/28/2019 | Roberto Maldonado | $10.00 | 53.93 | $ 10.00 | | $ 69.67 | $ 69.67 |
| 8/4/2019 | Roberto Maldonado | $10.00 | 58.93 | $ 10.00 | | $ 94.67 | $ 94.67 |
| 8/11/2019 | Roberto Maldonado | $10.00 | 57.27 | $ 10.00 | | $ 86.33 | $ 86.33 |
| 8/18/2019 | Roberto Maldonado | $10.00 | 59.08 | $ 10.00 | | $ 95.42 | $ 95.42 |
| 8/25/2019 | Roberto Maldonado | $10.00 | 58.42 | $ 10.00 | | $ 92.08 | $ 92.08 |
| 9/1/2019 | Roberto Maldonado | $10.00 | 57.25 | $ 10.00 | | $ 86.25 | $ 86.25 |
| 9/8/2019 | Roberto Maldonado | $10.00 | 46.32 | $ 10.00 | | $ 31.58 | $ 31.58 |
| 9/15/2019 | Roberto Maldonado | $10.00 | 45.62 | $ 10.00 | | $ 28.08 | $ 28.08 |
| 9/22/2019 | Roberto Maldonado | $10.00 | 53.45 | $ 10.00 | | $ 67.25 | $ 67.25 |
| 9/29/2019 | Roberto Maldonado | $10.00 | 56.10 | $ 10.00 | | $ 80.50 | $ 80.50 |
| 10/6/2019 | Roberto Maldonado | $10.00 | 62.50 | $ 10.00 | | $ 112.50 | $ 112.50 |
| 10/13/2019 | Roberto Maldonado | $10.00 | 60.85 | $ 10.00 | | $ 104.25 | $ 104.25 |
| 10/20/2019 | Roberto Maldonado | $11.00 | 51.97 | $ 10.00 | | $ 65.82 | $ 65.82 |
| 10/27/2019 | Roberto Maldonado | $11.00 | 53.58 | $ 10.00 | | $ 74.71 | $ 74.71 |
| 11/3/2019 | Roberto Maldonado | $11.00 | 46.72 | $ 10.00 | | $ 36.94 | $ 36.94 |
| 11/10/2019 | Roberto Maldonado | $11.00 | 60.42 | $ 10.00 | | $ 112.29 | $ 112.29 |
| 11/17/2019 | Roberto Maldonado | $11.00 | 53.95 | $ 10.00 | | $ 76.73 | $ 76.73 |
| 11/24/2019 | Roberto Maldonado | $11.00 | 49.92 | $ 10.00 | | $ 54.54 | $ 54.54 |
| 12/1/2019 | Roberto Maldonado | $11.00 | 49.23 | $ 10.00 | | $ 50.78 | $ 50.78 |
| 12/8/2019 | Roberto Maldonado | $11.00 | 55.87 | $ 10.00 | | $ 87.27 | $ 87.27 |
| 12/15/2019 | Roberto Maldonado | $10.00 | 56.42 | $ 10.00 | | $ 82.08 | $ 82.08 |
| 12/22/2019 | Roberto Maldonado | $10.00 | 58.33 | $ 10.00 | | $ 91.67 | $ 91.67 |
| 1/5/2020 | Roberto Maldonado | $10.00 | 53.22 | $ 11.00 | $ 53.22 | $ 72.69 | $ 125.91 |
| 1/12/2020 | Roberto Maldonado | $10.00 | 58.22 | $ 11.00 | $ 58.22 | $ 100.19 | $ 158.41 |
| 1/19/2020 | Roberto Maldonado | $10.00 | 56.22 | $ 11.00 | $ 56.22 | $ 89.19 | $ 145.41 |
| 1/26/2020 | Roberto Maldonado | $10.00 | 46.45 | $ 11.00 | $ 46.45 | $ 35.48 | $ 81.93 |
| 8/19/2018 | Roberto Sanchez - New Cars | $12.50 | 60.85 | $ 8.60 | | $ 130.31 | $ 130.31 |
| 8/26/2018 | Roberto Sanchez - New Cars | $12.50 | 72.52 | $ 8.60 | | $ 203.23 | $ 203.23 |
| 9/2/2018 | Roberto Sanchez - New Cars | $12.50 | 71.83 | $ 8.60 | | $ 198.96 | $ 198.96 |
| 9/9/2018 | Roberto Sanchez - New Cars | $12.50 | 68.37 | $ 8.60 | | $ 177.29 | $ 177.29 |
| 9/16/2018 | Roberto Sanchez - New Cars | $12.50 | 66.10 | $ 8.60 | | $ 163.13 | $ 163.13 |
| 9/23/2018 | Roberto Sanchez - New Cars | $12.50 | 60.95 | $ 8.60 | | $ 130.94 | $ 130.94 |
| 9/30/2018 | Roberto Sanchez - New Cars | $12.50 | 71.02 | $ 8.60 | | $ 193.85 | $ 193.85 |
| 10/7/2018 | Roberto Sanchez - New Cars | $12.50 | 68.25 | $ 8.60 | | $ 176.56 | $ 176.56 |
| 10/14/2018 | Roberto Sanchez - New Cars | $12.50 | 54.52 | $ 8.60 | | $ 90.73 | $ 90.73 |
| 10/21/2018 | Roberto Sanchez - New Cars | $12.50 | 69.58 | $ 8.60 | | $ 184.90 | $ 184.90 |
| 11/4/2018 | Roberto Sanchez - New Cars | $12.50 | 69.23 | $ 8.60 | | $ 182.71 | $ 182.71 |
| 11/11/2018 | Roberto Sanchez - New Cars | $12.50 | 62.23 | $ 8.60 | | $ 138.96 | $ 138.96 |
| 11/18/2018 | Roberto Sanchez - New Cars | $12.50 | 70.85 | $ 8.60 | | $ 192.81 | $ 192.81 |
| 11/25/2018 | Roberto Sanchez - New Cars | $12.50 | 60.73 | $ 8.60 | | $ 129.58 | $ 129.58 |
| 12/2/2018 | Roberto Sanchez - New Cars | $12.50 | 69.35 | $ 8.60 | | $ 183.44 | $ 183.44 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/9/2018 | Roberto Sanchez - New Cars | $12.50 | 65.88 | $ 8.60 | | $ 161.77 | $ 161.77 |
| 12/16/2018 | Roberto Sanchez - New Cars | $12.50 | 62.37 | $ 8.60 | | $ 139.79 | $ 139.79 |
| 12/23/2018 | Roberto Sanchez - New Cars | $12.50 | 82.35 | $ 8.60 | | $ 264.69 | $ 264.69 |
| 12/30/2018 | Roberto Sanchez - New Cars | $12.50 | 51.97 | $ 8.60 | | $ 74.79 | $ 74.79 |
| 1/6/2019 | Roberto Sanchez - New Cars | $12.50 | 51.13 | $ 8.85 | | $ 69.58 | $ 69.58 |
| 1/13/2019 | Roberto Sanchez - New Cars | $12.50 | 64.55 | $ 8.85 | | $ 153.44 | $ 153.44 |
| 1/20/2019 | Roberto Sanchez - New Cars | $12.50 | 53.95 | $ 8.85 | | $ 87.19 | $ 87.19 |
| 2/10/2019 | Roberto Sanchez - New Cars | $12.50 | 51.23 | $ 8.85 | | $ 70.21 | $ 70.21 |
| 2/17/2019 | Roberto Sanchez - New Cars | $12.50 | 65.78 | $ 8.85 | | $ 161.15 | $ 161.15 |
| 2/24/2019 | Roberto Sanchez - New Cars | $12.50 | 73.00 | $ 8.85 | | $ 206.25 | $ 206.25 |
| 3/10/2019 | Roberto Sanchez - New Cars | $13.50 | 76.77 | $ 8.85 | | $ 248.18 | $ 248.18 |
| 3/17/2019 | Roberto Sanchez - New Cars | $13.50 | 78.33 | $ 8.85 | | $ 258.75 | $ 258.75 |
| 3/24/2019 | Roberto Sanchez - New Cars | $13.50 | 78.40 | $ 8.85 | | $ 259.20 | $ 259.20 |
| 3/31/2019 | Roberto Sanchez - New Cars | $13.50 | 79.37 | $ 8.85 | | $ 265.73 | $ 265.73 |
| 4/7/2019 | Roberto Sanchez - New Cars | $13.50 | 78.72 | $ 8.85 | | $ 261.34 | $ 261.34 |
| 4/14/2019 | Roberto Sanchez - New Cars | $13.50 | 77.35 | $ 8.85 | | $ 252.11 | $ 252.11 |
| 4/21/2019 | Roberto Sanchez - New Cars | $13.50 | 80.37 | $ 8.85 | | $ 272.48 | $ 272.48 |
| 4/28/2019 | Roberto Sanchez - New Cars | $13.50 | 78.00 | $ 8.85 | | $ 256.50 | $ 256.50 |
| 5/5/2019 | Roberto Sanchez - New Cars | $13.50 | 80.10 | $ 8.85 | | $ 270.68 | $ 270.68 |
| 5/12/2019 | Roberto Sanchez - New Cars | $13.50 | 77.52 | $ 8.85 | | $ 253.24 | $ 253.24 |
| 5/19/2019 | Roberto Sanchez - New Cars | $13.50 | 78.57 | $ 8.85 | | $ 260.33 | $ 260.33 |
| 5/26/2019 | Roberto Sanchez - New Cars | $13.50 | 83.00 | $ 8.85 | | $ 290.25 | $ 290.25 |
| 6/2/2019 | Roberto Sanchez - New Cars | $13.50 | 83.30 | $ 8.85 | | $ 292.28 | $ 292.28 |
| 6/9/2019 | Roberto Sanchez - New Cars | $13.50 | 85.55 | $ 8.85 | | $ 307.46 | $ 307.46 |
| 6/16/2019 | Roberto Sanchez - New Cars | $13.50 | 77.47 | $ 8.85 | | $ 252.90 | $ 252.90 |
| 6/23/2019 | Roberto Sanchez - New Cars | $13.50 | 83.43 | $ 8.85 | | $ 293.18 | $ 293.18 |
| 6/30/2019 | Roberto Sanchez - New Cars | $13.50 | 82.48 | $ 10.00 | | $ 286.76 | $ 286.76 |
| 7/7/2019 | Roberto Sanchez - New Cars | $14.00 | 76.30 | $ 10.00 | | $ 254.10 | $ 254.10 |
| 7/14/2019 | Roberto Sanchez - New Cars | $14.00 | 87.62 | $ 10.00 | | $ 333.32 | $ 333.32 |
| 7/21/2019 | Roberto Sanchez - New Cars | $14.00 | 80.62 | $ 10.00 | | $ 284.32 | $ 284.32 |
| 7/28/2019 | Roberto Sanchez - New Cars | $14.00 | 76.00 | $ 10.00 | | $ 252.00 | $ 252.00 |
| 8/4/2019 | Roberto Sanchez - New Cars | $14.00 | 74.23 | $ 10.00 | | $ 239.63 | $ 239.63 |
| 8/11/2019 | Roberto Sanchez - New Cars | $14.00 | 69.88 | $ 10.00 | | $ 209.18 | $ 209.18 |
| 8/18/2019 | Roberto Sanchez - New Cars | $14.00 | 79.03 | $ 10.00 | | $ 273.23 | $ 273.23 |
| 8/25/2019 | Roberto Sanchez - New Cars | $14.00 | 82.32 | $ 10.00 | | $ 296.22 | $ 296.22 |
| 9/1/2019 | Roberto Sanchez - New Cars | $14.00 | 83.82 | $ 10.00 | | $ 306.72 | $ 306.72 |
| 9/8/2019 | Roberto Sanchez - New Cars | $14.00 | 79.32 | $ 10.00 | | $ 275.22 | $ 275.22 |
| 9/15/2019 | Roberto Sanchez - New Cars | $14.00 | 81.82 | $ 10.00 | | $ 292.72 | $ 292.72 |
| 9/22/2019 | Roberto Sanchez - New Cars | $14.00 | 79.88 | $ 10.00 | | $ 279.18 | $ 279.18 |
| 9/29/2019 | Roberto Sanchez - New Cars | $14.00 | 73.18 | $ 10.00 | | $ 232.28 | $ 232.28 |
| 10/6/2019 | Roberto Sanchez - New Cars | $14.00 | 77.08 | $ 10.00 | | $ 259.58 | $ 259.58 |
| 10/13/2019 | Roberto Sanchez - New Cars | $14.00 | 76.58 | $ 10.00 | | $ 256.08 | $ 256.08 |
| 10/20/2019 | Roberto Sanchez - New Cars | $14.00 | 81.20 | $ 10.00 | | $ 288.40 | $ 288.40 |
| 10/27/2019 | Roberto Sanchez - New Cars | $14.00 | 67.08 | $ 10.00 | | $ 189.58 | $ 189.58 |
| 11/3/2019 | Roberto Sanchez - New Cars | $14.00 | 64.87 | $ 10.00 | | $ 174.07 | $ 174.07 |
| 11/10/2019 | Roberto Sanchez - New Cars | $14.00 | 81.30 | $ 10.00 | | $ 289.10 | $ 289.10 |
| 11/17/2019 | Roberto Sanchez - New Cars | $14.00 | 81.78 | $ 10.00 | | $ 292.48 | $ 292.48 |
| 11/24/2019 | Roberto Sanchez - New Cars | $14.00 | 81.80 | $ 10.00 | | $ 292.60 | $ 292.60 |
| 12/1/2019 | Roberto Sanchez - New Cars | $14.00 | 68.55 | $ 10.00 | | $ 199.85 | $ 199.85 |
| 12/8/2019 | Roberto Sanchez - New Cars | $14.00 | 77.32 | $ 10.00 | | $ 261.22 | $ 261.22 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/15/2019 | Roberto Sanchez - New Cars | $14.00 | 61.83 | $ 10.00 | | $ 152.83 | $ 152.83 |
| 12/22/2019 | Roberto Sanchez - New Cars | $14.00 | 71.92 | $ 10.00 | | $ 223.42 | $ 223.42 |
| 12/29/2019 | Roberto Sanchez - New Cars | $14.00 | 53.50 | $ 10.00 | | $ 94.50 | $ 94.50 |
| 1/5/2020 | Roberto Sanchez - New Cars | $14.00 | 56.37 | $ 11.00 | | $ 114.57 | $ 114.57 |
| 1/12/2020 | Roberto Sanchez - New Cars | $14.00 | 77.88 | $ 11.00 | | $ 265.18 | $ 265.18 |
| 1/19/2020 | Roberto Sanchez - New Cars | $14.00 | 77.98 | $ 11.00 | | $ 265.88 | $ 265.88 |
| 1/26/2020 | Roberto Sanchez - New Cars | $14.00 | 67.97 | $ 11.00 | | $ 195.77 | $ 195.77 |
| 5/26/2019 | Robin Funez | $8.85 | 75.10 | $ 8.85 | | $ 155.32 | $ 155.32 |
| 6/2/2019 | Robin Funez | $8.85 | 73.33 | $ 8.85 | | $ 147.50 | $ 147.50 |
| 6/9/2019 | Robin Funez | $8.85 | 68.15 | $ 8.85 | | $ 124.56 | $ 124.56 |
| 6/16/2019 | Robin Funez | $8.85 | 73.78 | $ 8.85 | | $ 149.49 | $ 149.49 |
| 6/23/2019 | Robin Funez | $8.85 | 70.53 | $ 8.85 | | $ 135.11 | $ 135.11 |
| 6/30/2019 | Robin Funez | $8.85 | 75.15 | $ 10.00 | $ 86.42 | $ 175.75 | $ 262.17 |
| 7/7/2019 | Robin Funez | $10.00 | 70.03 | $ 10.00 | | $ 150.17 | $ 150.17 |
| 7/14/2019 | Robin Funez | $10.00 | 72.12 | $ 10.00 | | $ 160.58 | $ 160.58 |
| 7/21/2019 | Robin Funez | $10.00 | 72.37 | $ 10.00 | | $ 161.83 | $ 161.83 |
| 7/28/2019 | Robin Funez | $10.00 | 62.53 | $ 10.00 | | $ 112.67 | $ 112.67 |
| 8/4/2019 | Robin Funez | $10.00 | 75.67 | $ 10.00 | | $ 178.33 | $ 178.33 |
| 8/11/2019 | Robin Funez | $10.00 | 68.15 | $ 10.00 | | $ 140.75 | $ 140.75 |
| 8/18/2019 | Robin Funez | $10.00 | 72.80 | $ 10.00 | | $ 164.00 | $ 164.00 |
| 8/25/2019 | Robin Funez | $10.00 | 62.82 | $ 10.00 | | $ 114.08 | $ 114.08 |
| 9/1/2019 | Robin Funez | $10.00 | 70.30 | $ 10.00 | | $ 151.50 | $ 151.50 |
| 9/8/2019 | Robin Funez | $10.00 | 70.55 | $ 10.00 | | $ 152.75 | $ 152.75 |
| 9/15/2019 | Robin Funez | $10.00 | 72.50 | $ 10.00 | | $ 162.50 | $ 162.50 |
| 9/22/2019 | Robin Funez | $10.00 | 73.22 | $ 10.00 | | $ 166.08 | $ 166.08 |
| 9/29/2019 | Robin Funez | $10.00 | 69.22 | $ 10.00 | | $ 146.08 | $ 146.08 |
| 10/6/2019 | Robin Funez | $10.00 | 73.88 | $ 10.00 | | $ 169.42 | $ 169.42 |
| 10/13/2019 | Robin Funez | $10.00 | 76.00 | $ 10.00 | | $ 180.00 | $ 180.00 |
| 10/20/2019 | Robin Funez | $10.00 | 73.57 | $ 10.00 | | $ 167.83 | $ 167.83 |
| 10/27/2019 | Robin Funez | $10.00 | 74.97 | $ 10.00 | | $ 174.83 | $ 174.83 |
| 11/3/2019 | Robin Funez | $10.00 | 76.53 | $ 10.00 | | $ 182.67 | $ 182.67 |
| 11/10/2019 | Robin Funez | $10.00 | 60.17 | $ 10.00 | | $ 100.83 | $ 100.83 |
| 11/17/2019 | Robin Funez | $10.00 | 72.37 | $ 10.00 | | $ 161.83 | $ 161.83 |
| 11/24/2019 | Robin Funez | $10.00 | 73.60 | $ 10.00 | | $ 168.00 | $ 168.00 |
| 12/1/2019 | Robin Funez | $10.00 | 62.13 | $ 10.00 | | $ 110.67 | $ 110.67 |
| 12/8/2019 | Robin Funez | $10.00 | 64.80 | $ 10.00 | | $ 124.00 | $ 124.00 |
| 12/15/2019 | Robin Funez | $10.00 | 70.08 | $ 10.00 | | $ 150.42 | $ 150.42 |
| 12/22/2019 | Robin Funez | $10.00 | 75.17 | $ 10.00 | | $ 175.83 | $ 175.83 |
| 12/29/2019 | Robin Funez | $10.50 | 57.95 | $ 10.00 | | $ 94.24 | $ 94.24 |
| 1/5/2020 | Robin Funez | $10.50 | 68.57 | $ 11.00 | $ 34.28 | $ 157.12 | $ 191.40 |
| 1/12/2020 | Robin Funez | $10.50 | 67.68 | $ 11.00 | $ 33.84 | $ 152.26 | $ 186.10 |
| 1/19/2020 | Robin Funez | $10.50 | 71.38 | $ 11.00 | $ 35.69 | $ 172.61 | $ 208.30 |
| 1/26/2020 | Robin Funez | $10.50 | 73.05 | $ 11.00 | $ 36.53 | $ 181.78 | $ 218.30 |
| 2/12/2017 | Rodney Lewis | $10.00 | 45.57 | $ 8.44 | | $ 27.83 | $ 27.83 |
| 2/19/2017 | Rodney Lewis | $10.00 | 51.93 | $ 8.44 | | $ 59.67 | $ 59.67 |
| 3/5/2017 | Rodney Lewis | $10.00 | 42.77 | $ 8.44 | | $ 13.83 | $ 13.83 |
| 3/12/2017 | Rodney Lewis | $10.00 | 54.47 | $ 8.44 | | $ 72.33 | $ 72.33 |
| 3/26/2017 | Rodney Lewis | $10.00 | 43.07 | $ 8.44 | | $ 15.33 | $ 15.33 |
| 4/2/2017 | Rodney Lewis | $10.00 | 50.97 | $ 8.44 | | $ 54.83 | $ 54.83 |
| 4/9/2017 | Rodney Lewis | $10.00 | 48.88 | $ 8.44 | | $ 44.42 | $ 44.42 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/16/2017 | Rodney Lewis | $10.00 | 45.27 | $ 8.44 | | $ 26.33 | $ 26.33 |
| 4/30/2017 | Rodney Lewis | $10.00 | 44.02 | $ 8.44 | | $ 20.08 | $ 20.08 |
| 5/7/2017 | Rodney Lewis | $10.00 | 47.62 | $ 8.44 | | $ 38.08 | $ 38.08 |
| 8/27/2017 | Rodney Lewis | $10.00 | 53.47 | $ 8.44 | | $ 67.33 | $ 67.33 |
| 9/3/2017 | Rodney Lewis | $10.00 | 56.80 | $ 8.44 | | $ 84.00 | $ 84.00 |
| 9/17/2017 | Rodney Lewis | $10.00 | 54.80 | $ 8.44 | | $ 74.00 | $ 74.00 |
| 10/1/2017 | Rodney Lewis | $10.00 | 56.58 | $ 8.44 | | $ 82.92 | $ 82.92 |
| 10/8/2017 | Rodney Lewis | $10.00 | 53.93 | $ 8.44 | | $ 69.67 | $ 69.67 |
| 10/15/2017 | Rodney Lewis | $10.00 | 52.90 | $ 8.44 | | $ 64.50 | $ 64.50 |
| 10/22/2017 | Rodney Lewis | $10.00 | 57.63 | $ 8.44 | | $ 88.17 | $ 88.17 |
| 10/29/2017 | Rodney Lewis | $10.00 | 61.12 | $ 8.44 | | $ 105.58 | $ 105.58 |
| 11/5/2017 | Rodney Lewis | $10.00 | 50.23 | $ 8.44 | | $ 51.17 | $ 51.17 |
| 11/12/2017 | Rodney Lewis | $10.00 | 46.87 | $ 8.44 | | $ 34.33 | $ 34.33 |
| 11/19/2017 | Rodney Lewis | $10.00 | 58.73 | $ 8.44 | | $ 93.67 | $ 93.67 |
| 12/3/2017 | Rodney Lewis | $10.00 | 55.00 | $ 8.44 | | $ 75.00 | $ 75.00 |
| 1/28/2018 | Rodney Lewis | $10.00 | 51.63 | $ 8.60 | | $ 58.17 | $ 58.17 |
| 2/4/2018 | Rodney Lewis | $10.00 | 48.77 | $ 8.60 | | $ 43.83 | $ 43.83 |
| 2/11/2018 | Rodney Lewis | $10.00 | 56.38 | $ 8.60 | | $ 81.92 | $ 81.92 |
| 2/18/2018 | Rodney Lewis | $10.00 | 45.75 | $ 8.60 | | $ 28.75 | $ 28.75 |
| 3/4/2018 | Rodney Lewis | $10.00 | 50.45 | $ 8.60 | | $ 52.25 | $ 52.25 |
| 3/25/2018 | Rodney Lewis | $10.00 | 50.58 | $ 8.60 | | $ 52.92 | $ 52.92 |
| 4/1/2018 | Rodney Lewis | $10.00 | 45.67 | $ 8.60 | | $ 28.33 | $ 28.33 |
| 4/8/2018 | Rodney Lewis | $10.00 | 52.75 | $ 8.60 | | $ 63.75 | $ 63.75 |
| 4/15/2018 | Rodney Lewis | $10.00 | 53.05 | $ 8.60 | | $ 65.25 | $ 65.25 |
| 6/10/2018 | Rodney Lewis | $10.00 | 53.92 | $ 8.60 | | $ 69.58 | $ 69.58 |
| 6/24/2018 | Rodney Lewis | $10.00 | 49.60 | $ 8.60 | | $ 48.00 | $ 48.00 |
| 7/1/2018 | Rodney Lewis | $10.00 | 52.23 | $ 8.60 | | $ 61.17 | $ 61.17 |
| 8/19/2018 | Rodney Lewis | $10.00 | 47.73 | $ 8.60 | | $ 38.67 | $ 38.67 |
| 8/26/2018 | Rodney Lewis | $10.00 | 56.27 | $ 8.60 | | $ 81.33 | $ 81.33 |
| 9/2/2018 | Rodney Lewis | $10.00 | 52.28 | $ 8.60 | | $ 61.42 | $ 61.42 |
| 9/9/2018 | Rodney Lewis | $10.00 | 45.42 | $ 8.60 | | $ 27.08 | $ 27.08 |
| 9/23/2018 | Rodney Lewis | $10.00 | 50.75 | $ 8.60 | | $ 53.75 | $ 53.75 |
| 9/30/2018 | Rodney Lewis | $10.00 | 53.38 | $ 8.60 | | $ 66.92 | $ 66.92 |
| 10/7/2018 | Rodney Lewis | $10.00 | 40.48 | $ 8.60 | | $ 2.42 | $ 2.42 |
| 10/14/2018 | Rodney Lewis | $10.00 | 51.80 | $ 8.60 | | $ 59.00 | $ 59.00 |
| 10/21/2018 | Rodney Lewis | $10.00 | 54.20 | $ 8.60 | | $ 71.00 | $ 71.00 |
| 11/4/2018 | Rodney Lewis | $10.00 | 45.35 | $ 8.60 | | $ 26.75 | $ 26.75 |
| 11/11/2018 | Rodney Lewis | $10.00 | 55.02 | $ 8.60 | | $ 75.08 | $ 75.08 |
| 11/18/2018 | Rodney Lewis | $10.00 | 43.17 | $ 8.60 | | $ 15.83 | $ 15.83 |
| 12/2/2018 | Rodney Lewis | $10.00 | 51.78 | $ 8.60 | | $ 58.92 | $ 58.92 |
| 12/9/2018 | Rodney Lewis | $10.00 | 49.57 | $ 8.60 | | $ 47.83 | $ 47.83 |
| 12/23/2018 | Rodney Lewis | $10.00 | 42.90 | $ 8.60 | | $ 14.50 | $ 14.50 |
| 8/18/2019 | Rodney Lewis | $10.50 | 50.07 | $ 10.00 | | $ 52.85 | $ 52.85 |
| 8/25/2019 | Rodney Lewis | $10.50 | 49.68 | $ 10.00 | | $ 50.84 | $ 50.84 |
| 9/1/2019 | Rodney Lewis | $10.50 | 44.00 | $ 10.00 | | $ 21.00 | $ 21.00 |
| 9/8/2019 | Rodney Lewis | $10.50 | 45.92 | $ 10.00 | | $ 31.06 | $ 31.06 |
| 9/29/2019 | Rodney Lewis | $10.50 | 51.55 | $ 10.00 | | $ 60.64 | $ 60.64 |
| 10/6/2019 | Rodney Lewis | $10.50 | 55.48 | $ 10.00 | | $ 81.29 | $ 81.29 |
| 10/13/2019 | Rodney Lewis | $10.50 | 66.45 | $ 10.00 | | $ 138.86 | $ 138.86 |
| 10/20/2019 | Rodney Lewis | $10.50 | 64.57 | $ 10.00 | | $ 128.98 | $ 128.98 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/27/2019 | Rodney Lewis | $10.50 | 64.02 | $ 10.00 | | $ 126.09 | $ 126.09 |
| 11/3/2019 | Rodney Lewis | $10.50 | 65.27 | $ 10.00 | | $ 132.65 | $ 132.65 |
| 11/10/2019 | Rodney Lewis | $10.50 | 61.57 | $ 10.00 | | $ 113.23 | $ 113.23 |
| 11/17/2019 | Rodney Lewis | $10.50 | 41.23 | $ 10.00 | | $ 6.48 | $ 6.48 |
| 12/3/2017 | Rodolfo Cusanero | $9.00 | 60.07 | $ 8.44 | | $ 90.30 | $ 90.30 |
| 12/10/2017 | Rodolfo Cusanero | $9.00 | 60.28 | $ 8.44 | | $ 91.28 | $ 91.28 |
| 12/17/2017 | Rodolfo Cusanero | $9.00 | 59.83 | $ 8.44 | | $ 89.25 | $ 89.25 |
| 12/24/2017 | Rodolfo Cusanero | $9.00 | 63.50 | $ 8.44 | | $ 105.75 | $ 105.75 |
| 12/31/2017 | Rodolfo Cusanero | $9.00 | 50.65 | $ 8.44 | | $ 47.93 | $ 47.93 |
| 1/7/2018 | Rodolfo Cusanero | $9.00 | 53.32 | $ 8.60 | | $ 59.93 | $ 59.93 |
| 1/14/2018 | Rodolfo Cusanero | $9.00 | 58.18 | $ 8.60 | | $ 81.83 | $ 81.83 |
| 1/21/2018 | Rodolfo Cusanero | $9.00 | 50.98 | $ 8.60 | | $ 49.43 | $ 49.43 |
| 5/20/2018 | Rodolfo Paz Rivera | $9.50 | 69.90 | $ 8.60 | | $ 142.03 | $ 142.03 |
| 5/27/2018 | Rodolfo Paz Rivera | $9.50 | 76.95 | $ 8.60 | | $ 175.51 | $ 175.51 |
| 6/3/2018 | Rodolfo Paz Rivera | $9.50 | 78.05 | $ 8.60 | | $ 180.74 | $ 180.74 |
| 6/10/2018 | Rodolfo Paz Rivera | $9.50 | 78.77 | $ 8.60 | | $ 184.14 | $ 184.14 |
| 6/17/2018 | Rodolfo Paz Rivera | $9.50 | 70.60 | $ 8.60 | | $ 145.35 | $ 145.35 |
| 6/24/2018 | Rodolfo Paz Rivera | $9.50 | 61.57 | $ 8.60 | | $ 102.44 | $ 102.44 |
| 7/1/2018 | Rodolfo Paz Rivera | $9.50 | 73.35 | $ 8.60 | | $ 158.41 | $ 158.41 |
| 7/8/2018 | Rodolfo Paz Rivera | $9.50 | 65.55 | $ 8.60 | | $ 121.36 | $ 121.36 |
| 7/15/2018 | Rodolfo Paz Rivera | $9.50 | 54.20 | $ 8.60 | | $ 67.45 | $ 67.45 |
| 8/4/2019 | Rogelio Ortiz | $11.00 | 44.22 | $ 10.00 | | $ 23.19 | $ 23.19 |
| 8/11/2019 | Rogelio Ortiz | $11.00 | 76.73 | $ 10.00 | | $ 202.03 | $ 202.03 |
| 8/18/2019 | Rogelio Ortiz | $11.00 | 74.68 | $ 10.00 | | $ 190.76 | $ 190.76 |
| 8/25/2019 | Rogelio Ortiz | $11.00 | 76.30 | $ 10.00 | | $ 199.65 | $ 199.65 |
| 9/1/2019 | Rogelio Ortiz | $11.00 | 77.00 | $ 10.00 | | $ 203.50 | $ 203.50 |
| 9/8/2019 | Rogelio Ortiz | $11.00 | 74.70 | $ 10.00 | | $ 190.85 | $ 190.85 |
| 9/15/2019 | Rogelio Ortiz | $11.00 | 77.18 | $ 10.00 | | $ 204.51 | $ 204.51 |
| 9/22/2019 | Rogelio Ortiz | $11.00 | 76.78 | $ 10.00 | | $ 202.31 | $ 202.31 |
| 9/29/2019 | Rogelio Ortiz | $11.00 | 63.53 | $ 10.00 | | $ 129.43 | $ 129.43 |
| 10/6/2019 | Rogelio Ortiz | $11.00 | 77.52 | $ 10.00 | | $ 206.34 | $ 206.34 |
| 10/13/2019 | Rogelio Ortiz | $11.00 | 77.33 | $ 10.00 | | $ 205.33 | $ 205.33 |
| 10/20/2019 | Rogelio Ortiz | $11.00 | 77.18 | $ 10.00 | | $ 204.51 | $ 204.51 |
| 10/27/2019 | Rogelio Ortiz | $11.00 | 76.95 | $ 10.00 | | $ 203.23 | $ 203.23 |
| 11/3/2019 | Rogelio Ortiz | $11.00 | 77.08 | $ 10.00 | | $ 203.96 | $ 203.96 |
| 11/10/2019 | Rogelio Ortiz | $11.00 | 77.08 | $ 10.00 | | $ 203.96 | $ 203.96 |
| 11/17/2019 | Rogelio Ortiz | $11.00 | 77.00 | $ 10.00 | | $ 203.50 | $ 203.50 |
| 11/24/2019 | Rogelio Ortiz | $11.00 | 77.15 | $ 10.00 | | $ 204.33 | $ 204.33 |
| 12/1/2019 | Rogelio Ortiz | $11.00 | 66.02 | $ 10.00 | | $ 143.09 | $ 143.09 |
| 12/8/2019 | Rogelio Ortiz | $11.00 | 77.35 | $ 10.00 | | $ 205.43 | $ 205.43 |
| 12/15/2019 | Rogelio Ortiz | $11.00 | 76.42 | $ 10.00 | | $ 200.29 | $ 200.29 |
| 12/22/2019 | Rogelio Ortiz | $11.00 | 76.67 | $ 10.00 | | $ 201.67 | $ 201.67 |
| 12/29/2019 | Rogelio Ortiz | $11.00 | 52.30 | $ 10.00 | | $ 67.65 | $ 67.65 |
| 1/5/2020 | Rogelio Ortiz | $11.00 | 62.27 | $ 11.00 | | $ 122.47 | $ 122.47 |
| 1/12/2020 | Rogelio Ortiz | $11.00 | 73.40 | $ 11.00 | | $ 183.70 | $ 183.70 |
| 1/19/2020 | Rogelio Ortiz | $11.00 | 75.38 | $ 11.00 | | $ 194.61 | $ 194.61 |
| 1/26/2020 | Rogelio Ortiz | $11.00 | 69.62 | $ 11.00 | | $ 162.89 | $ 162.89 |
| 9/22/2019 | Rolando Gonzalez | $10.00 | 61.42 | $ 10.00 | | $ 107.08 | $ 107.08 |
| 9/29/2019 | Rolando Gonzalez | $10.00 | 64.02 | $ 10.00 | | $ 120.08 | $ 120.08 |
| 10/6/2019 | Rolando Gonzalez | $10.00 | 53.40 | $ 10.00 | | $ 67.00 | $ 67.00 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/13/2019 | Rolando Gonzalez | $10.00 | 54.47 | $ 10.00 | | $ 72.33 | $ 72.33 |
| 10/20/2019 | Rolando Gonzalez | $10.00 | 59.62 | $ 10.00 | | $ 98.08 | $ 98.08 |
| 10/27/2019 | Rolando Gonzalez | $10.00 | 56.15 | $ 10.00 | | $ 80.75 | $ 80.75 |
| 11/3/2019 | Rolando Gonzalez | $10.00 | 56.48 | $ 10.00 | | $ 82.42 | $ 82.42 |
| 11/10/2019 | Rolando Gonzalez | $10.00 | 60.00 | $ 10.00 | | $ 100.00 | $ 100.00 |
| 11/17/2019 | Rolando Gonzalez | $10.00 | 58.00 | $ 10.00 | | $ 90.00 | $ 90.00 |
| 12/1/2019 | Rolando Gonzalez | $10.00 | 49.72 | $ 10.00 | | $ 48.58 | $ 48.58 |
| 12/8/2019 | Rolando Gonzalez | $10.00 | 54.85 | $ 10.00 | | $ 74.25 | $ 74.25 |
| 12/15/2019 | Rolando Gonzalez | $10.00 | 56.28 | $ 10.00 | | $ 81.42 | $ 81.42 |
| 12/22/2019 | Rolando Gonzalez | $10.00 | 66.95 | $ 10.00 | | $ 134.75 | $ 134.75 |
| 12/29/2019 | Rolando Gonzalez | $10.00 | 44.55 | $ 10.00 | | $ 22.75 | $ 22.75 |
| 1/5/2020 | Rolando Gonzalez | $10.00 | 48.55 | $ 11.00 | $ 48.55 | $ 47.02 | $ 95.57 |
| 1/12/2020 | Rolando Gonzalez | $10.00 | 48.48 | $ 11.00 | $ 48.48 | $ 46.66 | $ 95.14 |
| 2/5/2017 | Rolando Us | $10.00 | 59.12 | $ 8.44 | | $ 95.58 | $ 95.58 |
| 2/12/2017 | Rolando Us | $10.00 | 49.67 | $ 8.44 | | $ 48.33 | $ 48.33 |
| 2/19/2017 | Rolando Us | $10.00 | 59.85 | $ 8.44 | | $ 99.25 | $ 99.25 |
| 2/5/2017 | Ronald Rodriguez | $10.50 | 63.48 | $ 8.44 | | $ 123.29 | $ 123.29 |
| 2/12/2017 | Ronald Rodriguez | $10.50 | 53.12 | $ 8.44 | | $ 68.86 | $ 68.86 |
| 2/19/2017 | Ronald Rodriguez | $10.50 | 64.08 | $ 8.44 | | $ 126.44 | $ 126.44 |
| 2/26/2017 | Ronald Rodriguez | $10.50 | 63.43 | $ 8.44 | | $ 123.03 | $ 123.03 |
| 3/5/2017 | Ronald Rodriguez | $10.50 | 64.27 | $ 8.44 | | $ 127.40 | $ 127.40 |
| 3/12/2017 | Ronald Rodriguez | $10.50 | 64.18 | $ 8.44 | | $ 126.96 | $ 126.96 |
| 3/19/2017 | Ronald Rodriguez | $10.50 | 52.78 | $ 8.44 | | $ 67.11 | $ 67.11 |
| 3/26/2017 | Ronald Rodriguez | $10.50 | 64.88 | $ 8.44 | | $ 130.64 | $ 130.64 |
| 4/2/2017 | Ronald Rodriguez | $10.50 | 67.35 | $ 8.44 | | $ 143.59 | $ 143.59 |
| 4/9/2017 | Ronald Rodriguez | $10.50 | 64.97 | $ 8.44 | | $ 131.08 | $ 131.08 |
| 4/16/2017 | Ronald Rodriguez | $10.50 | 65.15 | $ 8.44 | | $ 132.04 | $ 132.04 |
| 4/23/2017 | Ronald Rodriguez | $10.50 | 65.73 | $ 8.44 | | $ 135.10 | $ 135.10 |
| 4/30/2017 | Ronald Rodriguez | $10.50 | 66.57 | $ 8.44 | | $ 139.48 | $ 139.48 |
| 5/7/2017 | Ronald Rodriguez | $10.50 | 65.55 | $ 8.44 | | $ 134.14 | $ 134.14 |
| 5/14/2017 | Ronald Rodriguez | $10.50 | 57.00 | $ 8.44 | | $ 89.25 | $ 89.25 |
| 5/21/2017 | Ronald Rodriguez | $10.50 | 66.92 | $ 8.44 | | $ 141.31 | $ 141.31 |
| 5/28/2017 | Ronald Rodriguez | $10.50 | 64.27 | $ 8.44 | | $ 127.40 | $ 127.40 |
| 6/4/2017 | Ronald Rodriguez | $10.50 | 64.78 | $ 8.44 | | $ 130.11 | $ 130.11 |
| 6/11/2017 | Ronald Rodriguez | $10.50 | 64.93 | $ 8.44 | | $ 130.90 | $ 130.90 |
| 6/18/2017 | Ronald Rodriguez | $10.50 | 55.83 | $ 8.44 | | $ 83.13 | $ 83.13 |
| 7/2/2017 | Ronald Rodriguez | $11.00 | 59.52 | $ 8.44 | | $ 107.34 | $ 107.34 |
| 7/9/2017 | Ronald Rodriguez | $11.00 | 60.73 | $ 8.44 | | $ 114.03 | $ 114.03 |
| 7/16/2017 | Ronald Rodriguez | $11.00 | 63.40 | $ 8.44 | | $ 128.70 | $ 128.70 |
| 7/23/2017 | Ronald Rodriguez | $11.00 | 67.43 | $ 8.44 | | $ 150.88 | $ 150.88 |
| 7/30/2017 | Ronald Rodriguez | $11.00 | 68.57 | $ 8.44 | | $ 157.12 | $ 157.12 |
| 8/6/2017 | Ronald Rodriguez | $11.00 | 62.72 | $ 8.44 | | $ 124.94 | $ 124.94 |
| 8/13/2017 | Ronald Rodriguez | $11.00 | 62.65 | $ 8.44 | | $ 124.58 | $ 124.58 |
| 8/20/2017 | Ronald Rodriguez | $11.00 | 62.90 | $ 8.44 | | $ 125.95 | $ 125.95 |
| 8/27/2017 | Ronald Rodriguez | $11.00 | 54.83 | $ 8.44 | | $ 81.58 | $ 81.58 |
| 9/3/2017 | Ronald Rodriguez | $11.00 | 62.32 | $ 8.44 | | $ 122.74 | $ 122.74 |
| 9/10/2017 | Ronald Rodriguez | $11.00 | 49.85 | $ 8.44 | | $ 54.18 | $ 54.18 |
| 9/17/2017 | Ronald Rodriguez | $11.00 | 60.05 | $ 8.44 | | $ 110.28 | $ 110.28 |
| 9/24/2017 | Ronald Rodriguez | $11.00 | 62.62 | $ 8.44 | | $ 124.39 | $ 124.39 |
| 10/1/2017 | Ronald Rodriguez | $11.00 | 46.65 | $ 8.44 | | $ 36.58 | $ 36.58 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/8/2017 | Ronald Rodriguez | $11.00 | 45.87 | $ 8.44 | | $ 32.27 | $ 32.27 |
| 10/22/2017 | Ronald Rodriguez | $11.00 | 54.73 | $ 8.44 | | $ 81.03 | $ 81.03 |
| 10/29/2017 | Ronald Rodriguez | $11.00 | 65.43 | $ 8.44 | | $ 139.88 | $ 139.88 |
| 11/5/2017 | Ronald Rodriguez | $11.00 | 63.77 | $ 8.44 | | $ 130.72 | $ 130.72 |
| 11/12/2017 | Ronald Rodriguez | $11.00 | 65.55 | $ 8.44 | | $ 140.53 | $ 140.53 |
| 11/19/2017 | Ronald Rodriguez | $11.00 | 51.38 | $ 8.44 | | $ 62.61 | $ 62.61 |
| 12/3/2017 | Ronald Rodriguez | $11.00 | 52.55 | $ 8.44 | | $ 69.03 | $ 69.03 |
| 12/10/2017 | Ronald Rodriguez | $11.00 | 61.07 | $ 8.44 | | $ 115.87 | $ 115.87 |
| 12/17/2017 | Ronald Rodriguez | $11.00 | 59.90 | $ 8.44 | | $ 109.45 | $ 109.45 |
| 12/24/2017 | Ronald Rodriguez | $11.00 | 58.08 | $ 8.44 | | $ 99.46 | $ 99.46 |
| 12/31/2017 | Ronald Rodriguez | $11.00 | 45.08 | $ 8.44 | | $ 27.96 | $ 27.96 |
| 1/7/2018 | Ronald Rodriguez | $11.00 | 41.83 | $ 8.60 | | $ 10.08 | $ 10.08 |
| 1/14/2018 | Ronald Rodriguez | $11.00 | 54.07 | $ 8.60 | | $ 77.37 | $ 77.37 |
| 1/21/2018 | Ronald Rodriguez | $11.00 | 55.57 | $ 8.60 | | $ 85.62 | $ 85.62 |
| 1/28/2018 | Ronald Rodriguez | $11.00 | 57.65 | $ 8.60 | | $ 97.08 | $ 97.08 |
| 2/4/2018 | Ronald Rodriguez | $11.00 | 53.95 | $ 8.60 | | $ 76.73 | $ 76.73 |
| 2/11/2018 | Ronald Rodriguez | $11.00 | 56.45 | $ 8.60 | | $ 90.48 | $ 90.48 |
| 2/18/2018 | Ronald Rodriguez | $11.00 | 53.87 | $ 8.60 | | $ 76.27 | $ 76.27 |
| 2/25/2018 | Ronald Rodriguez | $11.00 | 56.08 | $ 8.60 | | $ 88.46 | $ 88.46 |
| 3/4/2018 | Ronald Rodriguez | $11.00 | 54.87 | $ 8.60 | | $ 81.77 | $ 81.77 |
| 3/25/2018 | Ronald Rodriguez | $11.00 | 50.47 | $ 8.60 | | $ 57.57 | $ 57.57 |
| 4/1/2018 | Ronald Rodriguez | $11.00 | 58.15 | $ 8.60 | | $ 99.83 | $ 99.83 |
| 4/8/2018 | Ronald Rodriguez | $11.00 | 57.57 | $ 8.60 | | $ 96.62 | $ 96.62 |
| 4/15/2018 | Ronald Rodriguez | $11.00 | 56.37 | $ 8.60 | | $ 90.02 | $ 90.02 |
| 4/22/2018 | Ronald Rodriguez | $11.00 | 50.40 | $ 8.60 | | $ 57.20 | $ 57.20 |
| 4/29/2018 | Ronald Rodriguez | $11.00 | 61.17 | $ 8.60 | | $ 116.42 | $ 116.42 |
| 8/27/2017 | Ronaldo Quezada | $10.00 | 45.88 | $ 8.44 | | $ 29.42 | $ 29.42 |
| 9/3/2017 | Ronaldo Quezada | $10.00 | 46.38 | $ 8.44 | | $ 31.92 | $ 31.92 |
| 9/10/2017 | Ronaldo Quezada | $10.00 | 46.83 | $ 8.44 | | $ 34.17 | $ 34.17 |
| 9/17/2017 | Ronaldo Quezada | $10.00 | 49.30 | $ 8.44 | | $ 46.50 | $ 46.50 |
| 9/24/2017 | Ronaldo Quezada | $10.00 | 53.88 | $ 8.44 | | $ 69.42 | $ 69.42 |
| 10/1/2017 | Ronaldo Quezada | $10.00 | 43.42 | $ 8.44 | | $ 17.08 | $ 17.08 |
| 10/8/2017 | Ronaldo Quezada | $10.00 | 50.00 | $ 8.44 | | $ 50.00 | $ 50.00 |
| 10/15/2017 | Ronaldo Quezada | $10.00 | 44.35 | $ 8.44 | | $ 21.75 | $ 21.75 |
| 10/22/2017 | Ronaldo Quezada | $10.00 | 46.48 | $ 8.44 | | $ 32.42 | $ 32.42 |
| 11/5/2017 | Ronaldo Quezada | $10.00 | 47.38 | $ 8.44 | | $ 36.92 | $ 36.92 |
| 11/12/2017 | Ronaldo Quezada | $10.00 | 45.07 | $ 8.44 | | $ 25.33 | $ 25.33 |
| 11/19/2017 | Ronaldo Quezada | $10.00 | 50.68 | $ 8.44 | | $ 53.42 | $ 53.42 |
| 12/3/2017 | Ronaldo Quezada | $10.00 | 44.60 | $ 8.44 | | $ 23.00 | $ 23.00 |
| 12/10/2017 | Ronaldo Quezada | $10.00 | 43.38 | $ 8.44 | | $ 16.92 | $ 16.92 |
| 12/17/2017 | Ronaldo Quezada | $10.00 | 46.87 | $ 8.44 | | $ 34.33 | $ 34.33 |
| 12/24/2017 | Ronaldo Quezada | $10.00 | 42.93 | $ 8.44 | | $ 14.67 | $ 14.67 |
| 1/7/2018 | Ronaldo Quezada | $8.60 | 40.65 | $ 8.60 | | $ 2.79 | $ 2.79 |
| 1/14/2018 | Ronaldo Quezada | $10.00 | 59.38 | $ 8.60 | | $ 96.92 | $ 96.92 |
| 1/21/2018 | Ronaldo Quezada | $10.00 | 44.15 | $ 8.60 | | $ 20.75 | $ 20.75 |
| 1/28/2018 | Ronaldo Quezada | $10.00 | 59.02 | $ 8.60 | | $ 95.08 | $ 95.08 |
| 2/4/2018 | Ronaldo Quezada | $10.00 | 62.73 | $ 8.60 | | $ 113.67 | $ 113.67 |
| 2/11/2018 | Ronaldo Quezada | $10.00 | 59.10 | $ 8.60 | | $ 95.50 | $ 95.50 |
| 2/18/2018 | Ronaldo Quezada | $10.00 | 53.83 | $ 8.60 | | $ 69.17 | $ 69.17 |
| 2/25/2018 | Ronaldo Quezada | $10.00 | 54.75 | $ 8.60 | | $ 73.75 | $ 73.75 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/25/2018 | Ronaldo Quezada | $10.00 | 43.40 | $ 8.60 | | $ 17.00 | $ 17.00 |
| 4/1/2018 | Ronaldo Quezada | $10.00 | 47.08 | $ 8.60 | | $ 35.42 | $ 35.42 |
| 4/8/2018 | Ronaldo Quezada | $10.00 | 47.50 | $ 8.60 | | $ 37.50 | $ 37.50 |
| 4/15/2018 | Ronaldo Quezada | $10.00 | 48.10 | $ 8.60 | | $ 40.50 | $ 40.50 |
| 4/22/2018 | Ronaldo Quezada | $10.00 | 44.12 | $ 8.60 | | $ 20.58 | $ 20.58 |
| 4/29/2018 | Ronaldo Quezada | $10.00 | 43.00 | $ 8.60 | | $ 15.00 | $ 15.00 |
| 5/6/2018 | Ronaldo Quezada | $10.00 | 44.27 | $ 8.60 | | $ 21.33 | $ 21.33 |
| 5/13/2018 | Ronaldo Quezada | $10.00 | 44.75 | $ 8.60 | | $ 23.75 | $ 23.75 |
| 5/20/2018 | Ronaldo Quezada | $10.00 | 43.95 | $ 8.60 | | $ 19.75 | $ 19.75 |
| 6/3/2018 | Ronaldo Quezada | $10.00 | 43.70 | $ 8.60 | | $ 18.50 | $ 18.50 |
| 6/10/2018 | Ronaldo Quezada | $10.00 | 48.97 | $ 8.60 | | $ 44.83 | $ 44.83 |
| 6/17/2018 | Ronaldo Quezada | $10.00 | 45.48 | $ 8.60 | | $ 27.42 | $ 27.42 |
| 6/24/2018 | Ronaldo Quezada | $10.00 | 46.20 | $ 8.60 | | $ 31.00 | $ 31.00 |
| 7/1/2018 | Ronaldo Quezada | $10.00 | 44.38 | $ 8.60 | | $ 21.92 | $ 21.92 |
| 7/15/2018 | Ronaldo Quezada | $10.00 | 46.72 | $ 8.60 | | $ 33.58 | $ 33.58 |
| 7/22/2018 | Ronaldo Quezada | $10.00 | 46.47 | $ 8.60 | | $ 32.33 | $ 32.33 |
| 7/29/2018 | Ronaldo Quezada | $10.00 | 44.72 | $ 8.60 | | $ 23.58 | $ 23.58 |
| 8/5/2018 | Ronaldo Quezada | $10.00 | 44.27 | $ 8.60 | | $ 21.33 | $ 21.33 |
| 8/12/2018 | Ronaldo Quezada | $10.00 | 52.20 | $ 8.60 | | $ 61.00 | $ 61.00 |
| 8/19/2018 | Ronaldo Quezada | $10.00 | 51.63 | $ 8.60 | | $ 58.17 | $ 58.17 |
| 8/26/2018 | Ronaldo Quezada | $10.00 | 52.70 | $ 8.60 | | $ 63.50 | $ 63.50 |
| 9/2/2018 | Ronaldo Quezada | $10.00 | 50.23 | $ 8.60 | | $ 51.17 | $ 51.17 |
| 9/9/2018 | Ronaldo Quezada | $10.00 | 49.47 | $ 8.60 | | $ 47.33 | $ 47.33 |
| 9/16/2018 | Ronaldo Quezada | $10.00 | 50.80 | $ 8.60 | | $ 54.00 | $ 54.00 |
| 9/23/2018 | Ronaldo Quezada | $10.00 | 49.48 | $ 8.60 | | $ 47.42 | $ 47.42 |
| 9/30/2018 | Ronaldo Quezada | $10.00 | 52.33 | $ 8.60 | | $ 61.67 | $ 61.67 |
| 10/7/2018 | Ronaldo Quezada | $10.00 | 46.92 | $ 8.60 | | $ 34.58 | $ 34.58 |
| 10/14/2018 | Ronaldo Quezada | $10.00 | 51.50 | $ 8.60 | | $ 57.50 | $ 57.50 |
| 10/21/2018 | Ronaldo Quezada | $10.00 | 51.03 | $ 8.60 | | $ 55.17 | $ 55.17 |
| 10/28/2018 | Ronaldo Quezada | $10.00 | 50.18 | $ 8.60 | | $ 50.92 | $ 50.92 |
| 11/4/2018 | Ronaldo Quezada | $10.00 | 46.47 | $ 8.60 | | $ 32.33 | $ 32.33 |
| 11/25/2018 | Ronaldo Quezada | $10.00 | 48.20 | $ 8.60 | | $ 41.00 | $ 41.00 |
| 12/2/2018 | Ronaldo Quezada | $11.00 | 65.12 | $ 8.60 | | $ 138.14 | $ 138.14 |
| 12/9/2018 | Ronaldo Quezada | $11.00 | 82.33 | $ 8.60 | | $ 232.83 | $ 232.83 |
| 12/16/2018 | Ronaldo Quezada | $11.00 | 82.93 | $ 8.60 | | $ 236.13 | $ 236.13 |
| 12/23/2018 | Ronaldo Quezada | $11.00 | 85.93 | $ 8.60 | | $ 252.63 | $ 252.63 |
| 12/30/2018 | Ronaldo Quezada | $11.00 | 66.87 | $ 8.60 | | $ 147.77 | $ 147.77 |
| 1/6/2019 | Ronaldo Quezada | $11.00 | 75.30 | $ 8.85 | | $ 194.15 | $ 194.15 |
| 1/13/2019 | Ronaldo Quezada | $11.00 | 77.43 | $ 8.85 | | $ 205.88 | $ 205.88 |
| 1/20/2019 | Ronaldo Quezada | $11.00 | 72.78 | $ 8.85 | | $ 180.31 | $ 180.31 |
| 1/27/2019 | Ronaldo Quezada | $11.00 | 72.63 | $ 8.85 | | $ 179.48 | $ 179.48 |
| 2/3/2019 | Ronaldo Quezada | $11.00 | 73.45 | $ 8.85 | | $ 183.98 | $ 183.98 |
| 2/10/2019 | Ronaldo Quezada | $11.00 | 74.77 | $ 8.85 | | $ 191.22 | $ 191.22 |
| 2/17/2019 | Ronaldo Quezada | $11.00 | 61.97 | $ 8.85 | | $ 120.82 | $ 120.82 |
| 2/24/2019 | Ronaldo Quezada | $11.00 | 80.68 | $ 8.85 | | $ 223.76 | $ 223.76 |
| 3/3/2019 | Ronaldo Quezada | $11.00 | 78.53 | $ 8.85 | | $ 211.93 | $ 211.93 |
| 3/10/2019 | Ronaldo Quezada | $11.00 | 76.57 | $ 8.85 | | $ 201.12 | $ 201.12 |
| 3/17/2019 | Ronaldo Quezada | $11.00 | 60.30 | $ 8.85 | | $ 111.65 | $ 111.65 |
| 3/24/2019 | Ronaldo Quezada | $11.00 | 60.13 | $ 8.85 | | $ 110.73 | $ 110.73 |
| 3/31/2019 | Ronaldo Quezada | $11.00 | 58.22 | $ 8.85 | | $ 100.19 | $ 100.19 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/14/2019 | Ronaldo Quezada | $11.00 | 54.83 | $ 8.85 | | $ 81.58 | $ 81.58 |
| 4/21/2019 | Ronaldo Quezada | $11.00 | 57.20 | $ 8.85 | | $ 94.60 | $ 94.60 |
| 4/28/2019 | Ronaldo Quezada | $11.00 | 61.82 | $ 8.85 | | $ 119.99 | $ 119.99 |
| 5/5/2019 | Ronaldo Quezada | $11.00 | 56.15 | $ 8.85 | | $ 88.83 | $ 88.83 |
| 5/12/2019 | Ronaldo Quezada | $11.00 | 62.20 | $ 8.85 | | $ 122.10 | $ 122.10 |
| 5/19/2019 | Ronaldo Quezada | $11.00 | 58.35 | $ 8.85 | | $ 100.93 | $ 100.93 |
| 5/26/2019 | Ronaldo Quezada | $11.00 | 56.77 | $ 8.85 | | $ 92.22 | $ 92.22 |
| 6/2/2019 | Ronaldo Quezada | $11.00 | 47.82 | $ 8.85 | | $ 42.99 | $ 42.99 |
| 6/9/2019 | Ronaldo Quezada | $11.00 | 59.83 | $ 8.85 | | $ 109.08 | $ 109.08 |
| 6/16/2019 | Ronaldo Quezada | $11.00 | 53.78 | $ 8.85 | | $ 75.81 | $ 75.81 |
| 6/23/2019 | Ronaldo Quezada | $11.00 | 58.07 | $ 8.85 | | $ 99.37 | $ 99.37 |
| 6/30/2019 | Ronaldo Quezada | $11.00 | 57.52 | $ 10.00 | | $ 96.34 | $ 96.34 |
| 7/7/2019 | Ronaldo Quezada | $11.00 | 47.18 | $ 10.00 | | $ 39.51 | $ 39.51 |
| 7/21/2019 | Ronaldo Quezada | $11.00 | 58.38 | $ 10.00 | | $ 101.11 | $ 101.11 |
| 7/28/2019 | Ronaldo Quezada | $11.00 | 57.78 | $ 10.00 | | $ 97.81 | $ 97.81 |
| 8/4/2019 | Ronaldo Quezada | $11.00 | 57.50 | $ 10.00 | | $ 96.25 | $ 96.25 |
| 8/11/2019 | Ronaldo Quezada | $11.00 | 67.70 | $ 10.00 | | $ 152.35 | $ 152.35 |
| 8/18/2019 | Ronaldo Quezada | $11.00 | 72.25 | $ 10.00 | | $ 177.38 | $ 177.38 |
| 8/25/2019 | Ronaldo Quezada | $11.00 | 69.88 | $ 10.00 | | $ 164.36 | $ 164.36 |
| 9/1/2019 | Ronaldo Quezada | $11.00 | 71.28 | $ 10.00 | | $ 172.06 | $ 172.06 |
| 9/8/2019 | Ronaldo Quezada | $11.00 | 56.40 | $ 10.00 | | $ 90.20 | $ 90.20 |
| 9/15/2019 | Ronaldo Quezada | $11.00 | 67.43 | $ 10.00 | | $ 150.88 | $ 150.88 |
| 9/22/2019 | Ronaldo Quezada | $11.00 | 67.93 | $ 10.00 | | $ 153.63 | $ 153.63 |
| 9/29/2019 | Ronaldo Quezada | $11.00 | 67.80 | $ 10.00 | | $ 152.90 | $ 152.90 |
| 10/6/2019 | Ronaldo Quezada | $11.00 | 65.52 | $ 10.00 | | $ 140.34 | $ 140.34 |
| 10/13/2019 | Ronaldo Quezada | $11.00 | 67.75 | $ 10.00 | | $ 152.63 | $ 152.63 |
| 10/20/2019 | Ronaldo Quezada | $11.00 | 67.23 | $ 10.00 | | $ 149.78 | $ 149.78 |
| 10/27/2019 | Ronaldo Quezada | $11.00 | 66.62 | $ 10.00 | | $ 146.39 | $ 146.39 |
| 11/3/2019 | Ronaldo Quezada | $11.00 | 54.88 | $ 10.00 | | $ 81.86 | $ 81.86 |
| 11/10/2019 | Ronaldo Quezada | $11.00 | 67.15 | $ 10.00 | | $ 149.33 | $ 149.33 |
| 11/17/2019 | Ronaldo Quezada | $11.00 | 57.77 | $ 10.00 | | $ 97.72 | $ 97.72 |
| 11/24/2019 | Ronaldo Quezada | $11.00 | 70.85 | $ 10.00 | | $ 169.68 | $ 169.68 |
| 12/1/2019 | Ronaldo Quezada | $11.00 | 55.87 | $ 10.00 | | $ 87.27 | $ 87.27 |
| 12/8/2019 | Ronaldo Quezada | $11.00 | 65.73 | $ 10.00 | | $ 141.53 | $ 141.53 |
| 12/15/2019 | Ronaldo Quezada | $11.00 | 57.42 | $ 10.00 | | $ 95.79 | $ 95.79 |
| 12/29/2019 | Ronaldo Quezada | $11.00 | 42.95 | $ 10.00 | | $ 16.23 | $ 16.23 |
| 1/5/2020 | Ronaldo Quezada | $11.00 | 63.05 | $ 11.00 | | $ 126.78 | $ 126.78 |
| 1/12/2020 | Ronaldo Quezada | $11.00 | 67.78 | $ 11.00 | | $ 152.81 | $ 152.81 |
| 1/19/2020 | Ronaldo Quezada | $11.00 | 70.23 | $ 11.00 | | $ 166.28 | $ 166.28 |
| 1/26/2020 | Ronaldo Quezada | $11.00 | 73.18 | $ 11.00 | | $ 182.51 | $ 182.51 |
| 2/24/2019 | Ronny Mendez | $11.00 | 44.20 | $ 8.85 | | $ 23.10 | $ 23.10 |
| 3/3/2019 | Ronny Mendez | $11.00 | 60.37 | $ 8.85 | | $ 112.02 | $ 112.02 |
| 3/10/2019 | Ronny Mendez | $11.00 | 49.25 | $ 8.85 | | $ 50.88 | $ 50.88 |
| 3/17/2019 | Ronny Mendez | $11.00 | 64.57 | $ 8.85 | | $ 135.12 | $ 135.12 |
| 3/24/2019 | Ronny Mendez | $11.00 | 70.08 | $ 8.85 | | $ 165.46 | $ 165.46 |
| 3/31/2019 | Ronny Mendez | $11.00 | 70.60 | $ 8.85 | | $ 168.30 | $ 168.30 |
| 4/7/2019 | Ronny Mendez | $11.00 | 67.68 | $ 8.85 | | $ 152.26 | $ 152.26 |
| 4/14/2019 | Ronny Mendez | $11.00 | 69.12 | $ 8.85 | | $ 160.14 | $ 160.14 |
| 4/21/2019 | Ronny Mendez | $11.00 | 65.13 | $ 8.85 | | $ 138.23 | $ 138.23 |
| 4/28/2019 | Ronny Mendez | $11.00 | 69.45 | $ 8.85 | | $ 161.98 | $ 161.98 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/5/2019 | Ronny Mendez | $11.00 | 66.80 | $ 8.85 | | $ 147.40 | $ 147.40 |
| 5/12/2019 | Ronny Mendez | $11.00 | 68.48 | $ 8.85 | | $ 156.66 | $ 156.66 |
| 5/19/2019 | Ronny Mendez | $11.00 | 69.53 | $ 8.85 | | $ 162.43 | $ 162.43 |
| 5/26/2019 | Ronny Mendez | $11.00 | 70.72 | $ 8.85 | | $ 168.94 | $ 168.94 |
| 6/2/2019 | Ronny Mendez | $11.00 | 63.10 | $ 8.85 | | $ 127.05 | $ 127.05 |
| 6/9/2019 | Ronny Mendez | $11.00 | 69.32 | $ 8.85 | | $ 161.24 | $ 161.24 |
| 6/16/2019 | Ronny Mendez | $11.00 | 67.32 | $ 8.85 | | $ 150.24 | $ 150.24 |
| 6/23/2019 | Ronny Mendez | $11.00 | 56.82 | $ 8.85 | | $ 92.49 | $ 92.49 |
| 6/30/2019 | Ronny Mendez | $11.00 | 74.07 | $ 10.00 | | $ 187.37 | $ 187.37 |
| 7/7/2019 | Ronny Mendez | $11.00 | 57.12 | $ 10.00 | | $ 94.14 | $ 94.14 |
| 7/14/2019 | Ronny Mendez | $11.00 | 64.35 | $ 10.00 | | $ 133.93 | $ 133.93 |
| 7/21/2019 | Ronny Mendez | $11.00 | 61.08 | $ 10.00 | | $ 115.96 | $ 115.96 |
| 7/28/2019 | Ronny Mendez | $11.00 | 62.88 | $ 10.00 | | $ 125.86 | $ 125.86 |
| 8/4/2019 | Ronny Mendez | $11.00 | 70.60 | $ 10.00 | | $ 168.30 | $ 168.30 |
| 8/11/2019 | Ronny Mendez | $11.00 | 69.80 | $ 10.00 | | $ 163.90 | $ 163.90 |
| 8/18/2019 | Ronny Mendez | $11.00 | 70.03 | $ 10.00 | | $ 165.18 | $ 165.18 |
| 8/25/2019 | Ronny Mendez | $11.00 | 64.92 | $ 10.00 | | $ 137.04 | $ 137.04 |
| 9/1/2019 | Ronny Mendez | $11.00 | 71.17 | $ 10.00 | | $ 171.42 | $ 171.42 |
| 9/8/2019 | Ronny Mendez | $11.00 | 66.33 | $ 10.00 | | $ 144.83 | $ 144.83 |
| 9/15/2019 | Ronny Mendez | $11.00 | 68.75 | $ 10.00 | | $ 158.13 | $ 158.13 |
| 9/22/2019 | Ronny Mendez | $11.00 | 70.77 | $ 10.00 | | $ 169.22 | $ 169.22 |
| 9/29/2019 | Ronny Mendez | $11.00 | 70.75 | $ 10.00 | | $ 169.13 | $ 169.13 |
| 10/6/2019 | Ronny Mendez | $11.00 | 57.28 | $ 10.00 | | $ 95.06 | $ 95.06 |
| 10/13/2019 | Ronny Mendez | $11.00 | 70.10 | $ 10.00 | | $ 165.55 | $ 165.55 |
| 10/20/2019 | Ronny Mendez | $11.00 | 69.58 | $ 10.00 | | $ 162.71 | $ 162.71 |
| 10/27/2019 | Ronny Mendez | $11.00 | 69.40 | $ 10.00 | | $ 161.70 | $ 161.70 |
| 11/3/2019 | Ronny Mendez | $11.00 | 69.48 | $ 10.00 | | $ 162.16 | $ 162.16 |
| 11/10/2019 | Ronny Mendez | $11.00 | 69.97 | $ 10.00 | | $ 164.82 | $ 164.82 |
| 11/17/2019 | Ronny Mendez | $11.00 | 69.03 | $ 10.00 | | $ 159.68 | $ 159.68 |
| 11/24/2019 | Ronny Mendez | $11.00 | 69.53 | $ 10.00 | | $ 162.43 | $ 162.43 |
| 12/1/2019 | Ronny Mendez | $11.00 | 58.25 | $ 10.00 | | $ 100.38 | $ 100.38 |
| 12/8/2019 | Ronny Mendez | $11.00 | 68.23 | $ 10.00 | | $ 155.28 | $ 155.28 |
| 12/15/2019 | Ronny Mendez | $11.00 | 68.65 | $ 10.00 | | $ 157.58 | $ 157.58 |
| 12/22/2019 | Ronny Mendez | $11.00 | 58.28 | $ 10.00 | | $ 100.56 | $ 100.56 |
| 12/29/2019 | Ronny Mendez | $11.00 | 53.27 | $ 10.00 | | $ 72.97 | $ 72.97 |
| 1/5/2020 | Ronny Mendez | $11.00 | 67.20 | $ 11.00 | | $ 149.60 | $ 149.60 |
| 1/12/2020 | Ronny Mendez | $11.00 | 50.65 | $ 11.00 | | $ 58.58 | $ 58.58 |
| 1/19/2020 | Ronny Mendez | $11.00 | 67.57 | $ 11.00 | | $ 151.62 | $ 151.62 |
| 10/20/2019 | Rony Estuardo Dardon | $11.00 | 60.62 | $ 10.00 | | $ 113.39 | $ 113.39 |
| 10/27/2019 | Rony Estuardo Dardon | $11.00 | 59.43 | $ 10.00 | | $ 106.88 | $ 106.88 |
| 11/3/2019 | Rony Estuardo Dardon | $11.00 | 59.43 | $ 10.00 | | $ 106.88 | $ 106.88 |
| 11/10/2019 | Rony Estuardo Dardon | $11.00 | 56.87 | $ 10.00 | | $ 92.77 | $ 92.77 |
| 11/17/2019 | Rony Estuardo Dardon | $11.00 | 45.08 | $ 10.00 | | $ 27.96 | $ 27.96 |
| 11/24/2019 | Rony Estuardo Dardon | $11.00 | 62.17 | $ 10.00 | | $ 121.92 | $ 121.92 |
| 12/8/2019 | Rony Estuardo Dardon | $11.00 | 56.07 | $ 10.00 | | $ 88.37 | $ 88.37 |
| 12/15/2019 | Rony Estuardo Dardon | $11.00 | 40.37 | $ 10.00 | | $ 2.02 | $ 2.02 |
| 12/22/2019 | Rony Estuardo Dardon | $11.00 | 62.78 | $ 10.00 | | $ 125.31 | $ 125.31 |
| 12/29/2019 | Rony Estuardo Dardon | $11.00 | 50.35 | $ 10.00 | | $ 56.93 | $ 56.93 |
| 1/12/2020 | Rony Estuardo Dardon | $11.00 | 46.28 | $ 11.00 | | $ 34.56 | $ 34.56 |
| 1/19/2020 | Rony Estuardo Dardon | $11.00 | 55.48 | $ 11.00 | | $ 85.16 | $ 85.16 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/26/2020 | Rony Estuardo Dardon | $11.00 | 57.23 | $ 11.00 | | $ 94.78 | $ 94.78 |
| 2/5/2017 | Ruben Dario Gomez | $11.00 | 66.48 | $ 8.44 | | $ 145.66 | $ 145.66 |
| 2/12/2017 | Ruben Dario Gomez | $11.00 | 46.40 | $ 8.44 | | $ 35.20 | $ 35.20 |
| 2/19/2017 | Ruben Dario Gomez | $11.00 | 66.50 | $ 8.44 | | $ 145.75 | $ 145.75 |
| 2/26/2017 | Ruben Dario Gomez | $11.00 | 74.50 | $ 8.44 | | $ 189.75 | $ 189.75 |
| 3/5/2017 | Ruben Dario Gomez | $11.00 | 59.58 | $ 8.44 | | $ 107.71 | $ 107.71 |
| 3/19/2017 | Ruben Dario Gomez | $11.00 | 48.42 | $ 8.44 | | $ 46.29 | $ 46.29 |
| 3/26/2017 | Ruben Dario Gomez | $11.00 | 58.38 | $ 8.44 | | $ 101.11 | $ 101.11 |
| 4/2/2017 | Ruben Dario Gomez | $11.00 | 65.43 | $ 8.44 | | $ 139.88 | $ 139.88 |
| 4/9/2017 | Ruben Dario Gomez | $11.00 | 66.25 | $ 8.44 | | $ 144.38 | $ 144.38 |
| 4/16/2017 | Ruben Dario Gomez | $11.00 | 73.17 | $ 8.44 | | $ 182.42 | $ 182.42 |
| 4/23/2017 | Ruben Dario Gomez | $11.00 | 55.35 | $ 8.44 | | $ 84.43 | $ 84.43 |
| 4/30/2017 | Ruben Dario Gomez | $11.00 | 61.40 | $ 8.44 | | $ 117.70 | $ 117.70 |
| 5/7/2017 | Ruben Dario Gomez | $11.00 | 64.08 | $ 8.44 | | $ 132.46 | $ 132.46 |
| 5/14/2017 | Ruben Dario Gomez | $11.00 | 68.00 | $ 8.44 | | $ 154.00 | $ 154.00 |
| 5/21/2017 | Ruben Dario Gomez | $11.00 | 64.12 | $ 8.44 | | $ 132.64 | $ 132.64 |
| 5/28/2017 | Ruben Dario Gomez | $11.00 | 45.13 | $ 8.44 | | $ 28.23 | $ 28.23 |
| 6/4/2017 | Ruben Dario Gomez | $11.00 | 58.40 | $ 8.44 | | $ 101.20 | $ 101.20 |
| 6/11/2017 | Ruben Dario Gomez | $11.00 | 65.17 | $ 8.44 | | $ 138.42 | $ 138.42 |
| 6/25/2017 | Ruben Dario Gomez | $11.00 | 65.38 | $ 8.44 | | $ 139.61 | $ 139.61 |
| 7/2/2017 | Ruben Dario Gomez | $11.00 | 72.45 | $ 8.44 | | $ 178.48 | $ 178.48 |
| 7/16/2017 | Ruben Dario Gomez | $11.00 | 70.42 | $ 8.44 | | $ 167.29 | $ 167.29 |
| 7/23/2017 | Ruben Dario Gomez | $11.00 | 49.65 | $ 8.44 | | $ 53.08 | $ 53.08 |
| 7/30/2017 | Ruben Dario Gomez | $11.00 | 64.85 | $ 8.44 | | $ 136.68 | $ 136.68 |
| 8/6/2017 | Ruben Dario Gomez | $13.00 | 50.48 | $ 8.44 | | $ 68.14 | $ 68.14 |
| 8/13/2017 | Ruben Dario Gomez | $13.00 | 56.82 | $ 8.44 | | $ 109.31 | $ 109.31 |
| 8/20/2017 | Ruben Dario Gomez | $13.00 | 57.10 | $ 8.44 | | $ 111.15 | $ 111.15 |
| 8/27/2017 | Ruben Dario Gomez | $13.00 | 56.43 | $ 8.44 | | $ 106.82 | $ 106.82 |
| 9/3/2017 | Ruben Dario Gomez | $13.00 | 57.68 | $ 8.44 | | $ 114.94 | $ 114.94 |
| 9/10/2017 | Ruben Dario Gomez | $13.00 | 52.13 | $ 8.44 | | $ 78.87 | $ 78.87 |
| 9/17/2017 | Ruben Dario Gomez | $13.00 | 56.68 | $ 8.44 | | $ 108.44 | $ 108.44 |
| 9/24/2017 | Ruben Dario Gomez | $13.00 | 47.27 | $ 8.44 | | $ 47.23 | $ 47.23 |
| 10/1/2017 | Ruben Dario Gomez | $13.00 | 57.63 | $ 8.44 | | $ 114.62 | $ 114.62 |
| 10/8/2017 | Ruben Dario Gomez | $13.00 | 50.17 | $ 8.44 | | $ 66.08 | $ 66.08 |
| 10/15/2017 | Ruben Dario Gomez | $13.00 | 57.43 | $ 8.44 | | $ 113.32 | $ 113.32 |
| 10/22/2017 | Ruben Dario Gomez | $13.00 | 57.40 | $ 8.44 | | $ 113.10 | $ 113.10 |
| 11/5/2017 | Ruben Dario Gomez | $13.00 | 57.43 | $ 8.44 | | $ 113.32 | $ 113.32 |
| 11/12/2017 | Ruben Dario Gomez | $13.00 | 57.30 | $ 8.44 | | $ 112.45 | $ 112.45 |
| 11/19/2017 | Ruben Dario Gomez | $13.00 | 57.13 | $ 8.44 | | $ 111.37 | $ 111.37 |
| 11/26/2017 | Ruben Dario Gomez | $13.00 | 47.07 | $ 8.44 | | $ 45.93 | $ 45.93 |
| 12/3/2017 | Ruben Dario Gomez | $13.00 | 53.15 | $ 8.44 | | $ 85.47 | $ 85.47 |
| 12/10/2017 | Ruben Dario Gomez | $13.00 | 57.07 | $ 8.44 | | $ 110.93 | $ 110.93 |
| 12/17/2017 | Ruben Dario Gomez | $13.00 | 57.12 | $ 8.44 | | $ 111.26 | $ 111.26 |
| 12/24/2017 | Ruben Dario Gomez | $13.00 | 57.07 | $ 8.44 | | $ 110.93 | $ 110.93 |
| 1/21/2018 | Ruben Dario Gomez | $13.00 | 56.15 | $ 8.60 | | $ 104.98 | $ 104.98 |
| 1/28/2018 | Ruben Dario Gomez | $13.00 | 57.40 | $ 8.60 | | $ 113.10 | $ 113.10 |
| 2/4/2018 | Ruben Dario Gomez | $13.00 | 57.23 | $ 8.60 | | $ 112.02 | $ 112.02 |
| 2/11/2018 | Ruben Dario Gomez | $13.00 | 57.00 | $ 8.60 | | $ 110.50 | $ 110.50 |
| 2/18/2018 | Ruben Dario Gomez | $13.00 | 57.07 | $ 8.60 | | $ 110.93 | $ 110.93 |
| 2/25/2018 | Ruben Dario Gomez | $13.00 | 56.65 | $ 8.60 | | $ 108.23 | $ 108.23 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/4/2018 | Ruben Dario Gomez | $13.00 | 53.98 | $ 8.60 | | $ 90.89 | $ 90.89 |
| 3/25/2018 | Ruben Dario Gomez | $13.00 | 49.52 | $ 8.60 | | $ 61.86 | $ 61.86 |
| 4/1/2018 | Ruben Dario Gomez | $13.00 | 56.98 | $ 8.60 | | $ 110.39 | $ 110.39 |
| 4/8/2018 | Ruben Dario Gomez | $13.00 | 57.92 | $ 8.60 | | $ 116.46 | $ 116.46 |
| 4/15/2018 | Ruben Dario Gomez | $13.00 | 58.05 | $ 8.60 | | $ 117.33 | $ 117.33 |
| 4/22/2018 | Ruben Dario Gomez | $13.00 | 57.13 | $ 8.60 | | $ 111.37 | $ 111.37 |
| 4/29/2018 | Ruben Dario Gomez | $13.00 | 57.53 | $ 8.60 | | $ 113.97 | $ 113.97 |
| 5/6/2018 | Ruben Dario Gomez | $13.00 | 50.30 | $ 8.60 | | $ 66.95 | $ 66.95 |
| 5/13/2018 | Ruben Dario Gomez | $13.00 | 57.38 | $ 8.60 | | $ 112.99 | $ 112.99 |
| 5/20/2018 | Ruben Dario Gomez | $13.00 | 57.72 | $ 8.60 | | $ 115.16 | $ 115.16 |
| 5/27/2018 | Ruben Dario Gomez | $13.00 | 57.98 | $ 8.60 | | $ 116.89 | $ 116.89 |
| 6/3/2018 | Ruben Dario Gomez | $13.00 | 47.63 | $ 8.60 | | $ 49.62 | $ 49.62 |
| 6/10/2018 | Ruben Dario Gomez | $13.00 | 56.22 | $ 8.60 | | $ 105.41 | $ 105.41 |
| 6/24/2018 | Ruben Dario Gomez | $13.00 | 57.60 | $ 8.60 | | $ 114.40 | $ 114.40 |
| 7/1/2018 | Ruben Dario Gomez | $13.00 | 57.42 | $ 8.60 | | $ 113.21 | $ 113.21 |
| 7/8/2018 | Ruben Dario Gomez | $13.00 | 52.33 | $ 8.60 | | $ 80.17 | $ 80.17 |
| 7/15/2018 | Ruben Dario Gomez | $13.00 | 57.72 | $ 8.60 | | $ 115.16 | $ 115.16 |
| 7/22/2018 | Ruben Dario Gomez | $13.00 | 57.15 | $ 8.60 | | $ 111.48 | $ 111.48 |
| 7/29/2018 | Ruben Dario Gomez | $13.00 | 57.90 | $ 8.60 | | $ 116.35 | $ 116.35 |
| 8/5/2018 | Ruben Dario Gomez | $13.00 | 57.38 | $ 8.60 | | $ 112.99 | $ 112.99 |
| 8/12/2018 | Ruben Dario Gomez | $13.00 | 57.97 | $ 8.60 | | $ 116.78 | $ 116.78 |
| 9/3/2017 | Ruben Melendez | $9.00 | 59.80 | $ 8.44 | | $ 89.10 | $ 89.10 |
| 9/10/2017 | Ruben Melendez | $9.00 | 60.07 | $ 8.44 | | $ 90.30 | $ 90.30 |
| 9/17/2017 | Ruben Melendez | $9.00 | 61.70 | $ 8.44 | | $ 97.65 | $ 97.65 |
| 9/24/2017 | Ruben Melendez | $9.00 | 60.55 | $ 8.44 | | $ 92.48 | $ 92.48 |
| 10/1/2017 | Ruben Melendez | $9.00 | 60.20 | $ 8.44 | | $ 90.90 | $ 90.90 |
| 10/8/2017 | Ruben Melendez | $9.00 | 60.27 | $ 8.44 | | $ 91.20 | $ 91.20 |
| 10/15/2017 | Ruben Melendez | $9.00 | 60.70 | $ 8.44 | | $ 93.15 | $ 93.15 |
| 10/22/2017 | Ruben Melendez | $9.00 | 60.85 | $ 8.44 | | $ 93.83 | $ 93.83 |
| 10/29/2017 | Ruben Melendez | $9.00 | 60.23 | $ 8.44 | | $ 91.05 | $ 91.05 |
| 11/5/2017 | Ruben Melendez | $9.00 | 60.57 | $ 8.44 | | $ 92.55 | $ 92.55 |
| 11/12/2017 | Ruben Melendez | $9.00 | 61.97 | $ 8.44 | | $ 98.85 | $ 98.85 |
| 11/19/2017 | Ruben Melendez | $9.00 | 63.77 | $ 8.44 | | $ 106.95 | $ 106.95 |
| 11/26/2017 | Ruben Melendez | $9.00 | 52.38 | $ 8.44 | | $ 55.73 | $ 55.73 |
| 12/3/2017 | Ruben Melendez | $9.00 | 60.98 | $ 8.44 | | $ 94.43 | $ 94.43 |
| 12/10/2017 | Ruben Melendez | $9.00 | 64.67 | $ 8.44 | | $ 111.00 | $ 111.00 |
| 12/17/2017 | Ruben Melendez | $9.00 | 64.00 | $ 8.44 | | $ 108.00 | $ 108.00 |
| 12/24/2017 | Ruben Melendez | $9.00 | 65.00 | $ 8.44 | | $ 112.50 | $ 112.50 |
| 12/31/2017 | Ruben Melendez | $9.00 | 53.28 | $ 8.44 | | $ 59.78 | $ 59.78 |
| 1/7/2018 | Ruben Melendez | $9.00 | 49.97 | $ 8.60 | | $ 44.85 | $ 44.85 |
| 1/14/2018 | Ruben Melendez | $9.00 | 60.53 | $ 8.60 | | $ 92.40 | $ 92.40 |
| 1/21/2018 | Ruben Melendez | $9.00 | 65.75 | $ 8.60 | | $ 115.88 | $ 115.88 |
| 1/28/2018 | Ruben Melendez | $9.00 | 63.07 | $ 8.60 | | $ 103.80 | $ 103.80 |
| 2/4/2018 | Ruben Melendez | $9.00 | 65.48 | $ 8.60 | | $ 114.68 | $ 114.68 |
| 2/11/2018 | Ruben Melendez | $9.00 | 64.93 | $ 8.60 | | $ 112.20 | $ 112.20 |
| 2/18/2018 | Ruben Melendez | $9.00 | 60.20 | $ 8.60 | | $ 90.90 | $ 90.90 |
| 2/25/2018 | Ruben Melendez | $9.00 | 62.37 | $ 8.60 | | $ 100.65 | $ 100.65 |
| 3/4/2018 | Ruben Melendez | $9.00 | 64.18 | $ 8.60 | | $ 108.83 | $ 108.83 |
| 3/25/2018 | Ruben Melendez | $9.00 | 59.62 | $ 8.60 | | $ 88.28 | $ 88.28 |
| 4/1/2018 | Ruben Melendez | $9.00 | 63.95 | $ 8.60 | | $ 107.78 | $ 107.78 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/8/2018 | Ruben Melendez | $9.00 | 64.05 | $  8.60 | | $  108.23 | $  108.23 |
| 4/15/2018 | Ruben Melendez | $9.00 | 64.43 | $  8.60 | | $  109.95 | $  109.95 |
| 4/22/2018 | Ruben Melendez | $9.00 | 66.88 | $  8.60 | | $  120.98 | $  120.98 |
| 4/29/2018 | Ruben Melendez | $9.00 | 63.43 | $  8.60 | | $  105.45 | $  105.45 |
| 5/6/2018 | Ruben Melendez | $9.00 | 62.32 | $  8.60 | | $  100.43 | $  100.43 |
| 5/13/2018 | Ruben Melendez | $9.00 | 62.72 | $  8.60 | | $  102.23 | $  102.23 |
| 5/20/2018 | Ruben Melendez | $9.00 | 65.50 | $  8.60 | | $  114.75 | $  114.75 |
| 5/27/2018 | Ruben Melendez | $9.00 | 63.63 | $  8.60 | | $  106.35 | $  106.35 |
| 6/17/2018 | Ruben Melendez | $9.00 | 46.75 | $  8.60 | | $  30.38 | $  30.38 |
| 6/24/2018 | Ruben Melendez | $9.00 | 45.77 | $  8.60 | | $  25.95 | $  25.95 |
| 7/1/2018 | Ruben Melendez | $9.00 | 56.12 | $  8.60 | | $  72.53 | $  72.53 |
| 7/8/2018 | Ruben Melendez | $9.00 | 46.05 | $  8.60 | | $  27.23 | $  27.23 |
| 7/15/2018 | Ruben Melendez | $9.00 | 50.13 | $  8.60 | | $  45.60 | $  45.60 |
| 7/22/2018 | Ruben Melendez | $9.00 | 56.07 | $  8.60 | | $  72.30 | $  72.30 |
| 7/29/2018 | Ruben Melendez | $9.00 | 45.57 | $  8.60 | | $  25.05 | $  25.05 |
| 8/5/2018 | Ruben Melendez | $9.00 | 55.47 | $  8.60 | | $  69.60 | $  69.60 |
| 8/12/2018 | Ruben Melendez | $9.00 | 48.58 | $  8.60 | | $  38.63 | $  38.63 |
| 8/19/2018 | Ruben Melendez | $9.00 | 50.10 | $  8.60 | | $  45.45 | $  45.45 |
| 8/26/2018 | Ruben Melendez | $9.00 | 52.82 | $  8.60 | | $  57.68 | $  57.68 |
| 9/2/2018 | Ruben Melendez | $9.00 | 53.10 | $  8.60 | | $  58.95 | $  58.95 |
| 9/9/2018 | Ruben Melendez | $9.00 | 40.90 | $  8.60 | | $  4.05 | $  4.05 |
| 9/23/2018 | Ruben Melendez | $9.00 | 46.07 | $  8.60 | | $  27.30 | $  27.30 |
| 9/30/2018 | Ruben Melendez | $9.00 | 49.93 | $  8.60 | | $  44.70 | $  44.70 |
| 10/7/2018 | Ruben Melendez | $9.00 | 45.57 | $  8.60 | | $  25.05 | $  25.05 |
| 10/14/2018 | Ruben Melendez | $9.00 | 55.72 | $  8.60 | | $  70.73 | $  70.73 |
| 10/21/2018 | Ruben Melendez | $9.00 | 53.42 | $  8.60 | | $  60.38 | $  60.38 |
| 10/28/2018 | Ruben Melendez | $9.00 | 46.07 | $  8.60 | | $  27.30 | $  27.30 |
| 9/1/2019 | Ruben Suero | $16.50 | 65.50 | $  10.00 | | $  210.38 | $  210.38 |
| 9/8/2019 | Ruben Suero | $16.50 | 58.58 | $  10.00 | | $  153.31 | $  153.31 |
| 9/15/2019 | Ruben Suero | $16.50 | 42.40 | $  10.00 | | $  19.80 | $  19.80 |
| 9/22/2019 | Ruben Suero | $16.50 | 43.65 | $  10.00 | | $  30.11 | $  30.11 |
| 9/29/2019 | Ruben Suero | $16.50 | 46.83 | $  10.00 | | $  56.38 | $  56.38 |
| 10/6/2019 | Ruben Suero | $16.50 | 59.43 | $  10.00 | | $  160.33 | $  160.33 |
| 10/13/2019 | Ruben Suero | $16.50 | 50.57 | $  10.00 | | $  87.18 | $  87.18 |
| 10/20/2019 | Ruben Suero | $12.00 | 59.93 | $  10.00 | | $  119.60 | $  119.60 |
| 10/27/2019 | Ruben Suero | $12.00 | 50.63 | $  10.00 | | $  63.80 | $  63.80 |
| 11/3/2019 | Ruben Suero | $12.00 | 61.07 | $  10.00 | | $  126.40 | $  126.40 |
| 11/10/2019 | Ruben Suero | $12.00 | 67.02 | $  10.00 | | $  162.10 | $  162.10 |
| 11/17/2019 | Ruben Suero | $12.00 | 66.18 | $  10.00 | | $  157.10 | $  157.10 |
| 11/24/2019 | Ruben Suero | $12.00 | 66.42 | $  10.00 | | $  158.50 | $  158.50 |
| 12/1/2019 | Ruben Suero | $12.00 | 56.25 | $  10.00 | | $  97.50 | $  97.50 |
| 12/8/2019 | Ruben Suero | $12.00 | 66.40 | $  10.00 | | $  158.40 | $  158.40 |
| 12/15/2019 | Ruben Suero | $12.00 | 63.37 | $  10.00 | | $  140.20 | $  140.20 |
| 12/22/2019 | Ruben Suero | $12.00 | 65.20 | $  10.00 | | $  151.20 | $  151.20 |
| 12/29/2019 | Ruben Suero | $12.00 | 47.77 | $  10.00 | | $  46.60 | $  46.60 |
| 1/5/2020 | Ruben Suero | $12.00 | 41.70 | $  11.00 | | $  10.20 | $  10.20 |
| 1/12/2020 | Ruben Suero | $12.00 | 66.03 | $  11.00 | | $  156.20 | $  156.20 |
| 1/26/2020 | Ruben Suero | $12.00 | 63.92 | $  11.00 | | $  143.50 | $  143.50 |
| 4/7/2019 | Ruben Torres | $10.00 | 70.13 | $  8.85 | | $  150.67 | $  150.67 |
| 4/14/2019 | Ruben Torres | $10.00 | 46.08 | $  8.85 | | $  30.42 | $  30.42 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/21/2019 | Ruben Torres | $10.00 | 70.25 | $  8.85 | | $  151.25 | $  151.25 |
| 4/28/2019 | Ruben Torres | $10.00 | 60.75 | $  8.85 | | $  103.75 | $  103.75 |
| 5/5/2019 | Ruben Torres | $10.00 | 44.00 | $  8.85 | | $  20.00 | $  20.00 |
| 7/28/2019 | Ruben Torres | $10.00 | 72.00 | $  10.00 | | $  160.00 | $  160.00 |
| 8/4/2019 | Ruben Torres | $10.00 | 69.55 | $  10.00 | | $  147.75 | $  147.75 |
| 8/11/2019 | Ruben Torres | $10.00 | 71.07 | $  10.00 | | $  155.33 | $  155.33 |
| 5/26/2019 | Rudy J. Santos | $8.85 | 55.83 | $  8.85 | | $  70.06 | $  70.06 |
| 6/2/2019 | Rudy J. Santos | $8.85 | 44.60 | $  8.85 | | $  20.36 | $  20.36 |
| 9/29/2019 | Ryquana Taylor | $10.00 | 47.97 | $  10.00 | | $  39.83 | $  39.83 |
| 10/6/2019 | Ryquana Taylor | $10.00 | 42.92 | $  10.00 | | $  14.58 | $  14.58 |
| 10/13/2019 | Ryquana Taylor | $10.00 | 48.65 | $  10.00 | | $  43.25 | $  43.25 |
| 10/27/2019 | Ryquana Taylor | $10.00 | 44.17 | $  10.00 | | $  20.83 | $  20.83 |
| 11/3/2019 | Ryquana Taylor | $10.00 | 45.40 | $  10.00 | | $  27.00 | $  27.00 |
| 11/10/2019 | Ryquana Taylor | $10.00 | 42.42 | $  10.00 | | $  12.08 | $  12.08 |
| 11/24/2019 | Ryquana Taylor | $10.00 | 46.78 | $  10.00 | | $  33.92 | $  33.92 |
| 12/8/2019 | Ryquana Taylor | $10.00 | 44.43 | $  10.00 | | $  22.17 | $  22.17 |
| 12/15/2019 | Ryquana Taylor | $10.00 | 56.52 | $  10.00 | | $  82.58 | $  82.58 |
| 12/22/2019 | Ryquana Taylor | $10.00 | 50.42 | $  10.00 | | $  52.08 | $  52.08 |
| 2/5/2017 | Samuel Gomez | $13.30 | 47.43 | $  8.44 | | $  49.43 | $  49.43 |
| 9/16/2018 | Samuel Isaac Orellana Merlos | $12.50 | 50.20 | $  8.60 | | $  63.75 | $  63.75 |
| 9/23/2018 | Samuel Isaac Orellana Merlos | $12.50 | 49.35 | $  8.60 | | $  58.44 | $  58.44 |
| 9/30/2018 | Samuel Isaac Orellana Merlos | $12.50 | 58.10 | $  8.60 | | $  113.13 | $  113.13 |
| 10/7/2018 | Samuel Isaac Orellana Merlos | $12.50 | 48.43 | $  8.60 | | $  52.71 | $  52.71 |
| 10/14/2018 | Samuel Isaac Orellana Merlos | $12.50 | 48.88 | $  8.60 | | $  55.52 | $  55.52 |
| 11/4/2018 | Samuel Isaac Orellana Merlos | $12.50 | 48.67 | $  8.60 | | $  54.17 | $  54.17 |
| 11/11/2018 | Samuel Isaac Orellana Merlos | $12.50 | 51.00 | $  8.60 | | $  68.75 | $  68.75 |
| 11/18/2018 | Samuel Isaac Orellana Merlos | $12.50 | 57.12 | $  8.60 | | $  106.98 | $  106.98 |
| 11/25/2018 | Samuel Isaac Orellana Merlos | $12.50 | 50.38 | $  8.60 | | $  64.90 | $  64.90 |
| 12/2/2018 | Samuel Isaac Orellana Merlos | $12.50 | 61.12 | $  8.60 | | $  131.98 | $  131.98 |
| 12/16/2018 | Samuel Isaac Orellana Merlos | $12.50 | 57.63 | $  8.60 | | $  110.21 | $  110.21 |
| 12/23/2018 | Samuel Isaac Orellana Merlos | $12.50 | 51.67 | $  8.60 | | $  72.92 | $  72.92 |
| 1/13/2019 | Samuel Isaac Orellana Merlos | $12.50 | 56.67 | $  8.85 | | $  104.17 | $  104.17 |
| 1/20/2019 | Samuel Isaac Orellana Merlos | $12.50 | 56.75 | $  8.85 | | $  104.69 | $  104.69 |
| 1/27/2019 | Samuel Isaac Orellana Merlos | $12.50 | 46.85 | $  8.85 | | $  42.81 | $  42.81 |
| 2/3/2019 | Samuel Isaac Orellana Merlos | $12.50 | 51.53 | $  8.85 | | $  72.08 | $  72.08 |
| 2/10/2019 | Samuel Isaac Orellana Merlos | $12.50 | 51.52 | $  8.85 | | $  71.98 | $  71.98 |
| 2/17/2019 | Samuel Isaac Orellana Merlos | $12.50 | 40.52 | $  8.85 | | $  3.23 | $  3.23 |
| 2/24/2019 | Samuel Isaac Orellana Merlos | $12.50 | 48.20 | $  8.85 | | $  51.25 | $  51.25 |
| 9/29/2019 | Samuel Jimenez | $10.00 | 63.82 | $  10.00 | | $  119.08 | $  119.08 |
| 10/6/2019 | Samuel Jimenez | $10.00 | 52.97 | $  10.00 | | $  64.83 | $  64.83 |
| 10/13/2019 | Samuel Jimenez | $10.00 | 50.85 | $  10.00 | | $  54.25 | $  54.25 |
| 3/26/2017 | Samuel Lopez Guzman | $12.50 | 61.07 | $  8.44 | | $  131.67 | $  131.67 |
| 4/2/2017 | Samuel Lopez Guzman | $11.00 | 61.95 | $  8.44 | | $  120.73 | $  120.73 |
| 4/9/2017 | Samuel Lopez Guzman | $11.00 | 62.08 | $  8.44 | | $  121.46 | $  121.46 |
| 4/16/2017 | Samuel Lopez Guzman | $11.00 | 51.58 | $  8.44 | | $  63.71 | $  63.71 |
| 4/23/2017 | Samuel Lopez Guzman | $11.00 | 47.90 | $  8.44 | | $  43.45 | $  43.45 |
| 4/30/2017 | Samuel Lopez Guzman | $11.00 | 62.25 | $  8.44 | | $  122.38 | $  122.38 |
| 5/7/2017 | Samuel Lopez Guzman | $11.00 | 63.98 | $  8.44 | | $  131.91 | $  131.91 |
| 5/14/2017 | Samuel Lopez Guzman | $11.00 | 65.10 | $  8.44 | | $  138.05 | $  138.05 |
| 5/21/2017 | Samuel Lopez Guzman | $11.00 | 63.17 | $  8.44 | | $  127.42 | $  127.42 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/28/2017 | Samuel Lopez Guzman | $11.00 | 53.60 | $  8.44 | | $   74.80 | $   74.80 |
| 6/4/2017 | Samuel Lopez Guzman | $11.00 | 42.90 | $  8.44 | | $   15.95 | $   15.95 |
| 6/11/2017 | Samuel Lopez Guzman | $11.00 | 42.35 | $  8.44 | | $   12.93 | $   12.93 |
| 6/18/2017 | Samuel Lopez Guzman | $11.00 | 43.68 | $  8.44 | | $   20.26 | $   20.26 |
| 6/25/2017 | Samuel Lopez Guzman | $11.00 | 42.28 | $  8.44 | | $   12.56 | $   12.56 |
| 7/2/2017 | Samuel Lopez Guzman | $11.00 | 42.18 | $  8.44 | | $   12.01 | $   12.01 |
| 7/16/2017 | Samuel Lopez Guzman | $11.00 | 42.18 | $  8.44 | | $   12.01 | $   12.01 |
| 7/23/2017 | Samuel Lopez Guzman | $11.00 | 42.23 | $  8.44 | | $   12.28 | $   12.28 |
| 8/6/2017 | Samuel Lopez Guzman | $11.00 | 44.90 | $  8.44 | | $   26.95 | $   26.95 |
| 8/13/2017 | Samuel Lopez Guzman | $11.00 | 44.48 | $  8.44 | | $   24.66 | $   24.66 |
| 8/20/2017 | Samuel Lopez Guzman | $11.00 | 75.82 | $  8.44 | | $  196.99 | $  196.99 |
| 8/27/2017 | Samuel Lopez Guzman | $11.00 | 79.20 | $  8.44 | | $  215.60 | $  215.60 |
| 9/3/2017 | Samuel Lopez Guzman | $11.00 | 73.33 | $  8.44 | | $  183.33 | $  183.33 |
| 9/10/2017 | Samuel Lopez Guzman | $11.00 | 67.12 | $  8.44 | | $  149.14 | $  149.14 |
| 9/17/2017 | Samuel Lopez Guzman | $11.00 | 69.73 | $  8.44 | | $  163.53 | $  163.53 |
| 9/24/2017 | Samuel Lopez Guzman | $11.00 | 75.22 | $  8.44 | | $  193.69 | $  193.69 |
| 10/1/2017 | Samuel Lopez Guzman | $11.00 | 74.73 | $  8.44 | | $  191.03 | $  191.03 |
| 10/8/2017 | Samuel Lopez Guzman | $11.00 | 74.27 | $  8.44 | | $  188.47 | $  188.47 |
| 10/15/2017 | Samuel Lopez Guzman | $11.00 | 73.70 | $  8.44 | | $  185.35 | $  185.35 |
| 10/22/2017 | Samuel Lopez Guzman | $11.00 | 49.20 | $  8.44 | | $   50.60 | $   50.60 |
| 10/29/2017 | Samuel Lopez Guzman | $11.00 | 59.28 | $  8.44 | | $  106.06 | $  106.06 |
| 11/5/2017 | Samuel Lopez Guzman | $11.00 | 59.97 | $  8.44 | | $  109.82 | $  109.82 |
| 11/12/2017 | Samuel Lopez Guzman | $11.00 | 64.80 | $  8.44 | | $  136.40 | $  136.40 |
| 11/19/2017 | Samuel Lopez Guzman | $11.00 | 63.15 | $  8.44 | | $  127.33 | $  127.33 |
| 11/26/2017 | Samuel Lopez Guzman | $11.00 | 51.58 | $  8.44 | | $   63.71 | $   63.71 |
| 12/3/2017 | Samuel Lopez Guzman | $11.00 | 63.62 | $  8.44 | | $  129.89 | $  129.89 |
| 12/10/2017 | Samuel Lopez Guzman | $11.00 | 63.17 | $  8.44 | | $  127.42 | $  127.42 |
| 12/17/2017 | Samuel Lopez Guzman | $12.50 | 63.53 | $  8.44 | | $  147.08 | $  147.08 |
| 12/24/2017 | Samuel Lopez Guzman | $12.50 | 63.38 | $  8.44 | | $  146.15 | $  146.15 |
| 12/31/2017 | Samuel Lopez Guzman | $12.50 | 52.58 | $  8.44 | | $   78.65 | $   78.65 |
| 1/7/2018 | Samuel Lopez Guzman | $12.50 | 43.33 | $  8.60 | | $   20.83 | $   20.83 |
| 1/14/2018 | Samuel Lopez Guzman | $12.50 | 63.22 | $  8.60 | | $  145.10 | $  145.10 |
| 1/21/2018 | Samuel Lopez Guzman | $12.50 | 63.77 | $  8.60 | | $  148.54 | $  148.54 |
| 1/28/2018 | Samuel Lopez Guzman | $12.50 | 63.82 | $  8.60 | | $  148.85 | $  148.85 |
| 2/4/2018 | Samuel Lopez Guzman | $12.50 | 64.23 | $  8.60 | | $  151.46 | $  151.46 |
| 2/11/2018 | Samuel Lopez Guzman | $12.50 | 64.23 | $  8.60 | | $  151.46 | $  151.46 |
| 2/18/2018 | Samuel Lopez Guzman | $12.50 | 63.70 | $  8.60 | | $  148.13 | $  148.13 |
| 2/25/2018 | Samuel Lopez Guzman | $12.50 | 63.80 | $  8.60 | | $  148.75 | $  148.75 |
| 3/4/2018 | Samuel Lopez Guzman | $12.50 | 65.17 | $  8.60 | | $  157.29 | $  157.29 |
| 3/25/2018 | Samuel Lopez Guzman | $12.50 | 52.37 | $  8.60 | | $   77.29 | $   77.29 |
| 4/8/2018 | Samuel Lopez Guzman | $12.50 | 65.00 | $  8.60 | | $  156.25 | $  156.25 |
| 4/15/2018 | Samuel Lopez Guzman | $12.50 | 66.78 | $  8.60 | | $  167.40 | $  167.40 |
| 4/22/2018 | Samuel Lopez Guzman | $12.50 | 63.60 | $  8.60 | | $  147.50 | $  147.50 |
| 4/29/2018 | Samuel Lopez Guzman | $12.50 | 65.90 | $  8.60 | | $  161.88 | $  161.88 |
| 5/6/2018 | Samuel Lopez Guzman | $12.50 | 65.97 | $  8.60 | | $  162.29 | $  162.29 |
| 5/13/2018 | Samuel Lopez Guzman | $12.50 | 66.90 | $  8.60 | | $  168.13 | $  168.13 |
| 5/20/2018 | Samuel Lopez Guzman | $12.50 | 66.63 | $  8.60 | | $  166.46 | $  166.46 |
| 5/27/2018 | Samuel Lopez Guzman | $12.50 | 67.40 | $  8.60 | | $  171.25 | $  171.25 |
| 6/3/2018 | Samuel Lopez Guzman | $12.50 | 42.02 | $  8.60 | | $   12.60 | $   12.60 |
| 6/10/2018 | Samuel Lopez Guzman | $12.50 | 67.08 | $  8.60 | | $  169.27 | $  169.27 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/17/2018 | Samuel Lopez Guzman | $12.50 | 66.05 | $ 8.60 | | $ 162.81 | $ 162.81 |
| 6/24/2018 | Samuel Lopez Guzman | $12.50 | 66.48 | $ 8.60 | | $ 165.52 | $ 165.52 |
| 7/1/2018 | Samuel Lopez Guzman | $12.50 | 57.22 | $ 8.60 | | $ 107.60 | $ 107.60 |
| 7/8/2018 | Samuel Lopez Guzman | $12.50 | 40.87 | $ 8.60 | | $ 5.42 | $ 5.42 |
| 7/15/2018 | Samuel Lopez Guzman | $12.50 | 68.75 | $ 8.60 | | $ 179.69 | $ 179.69 |
| 7/22/2018 | Samuel Lopez Guzman | $12.50 | 68.82 | $ 8.60 | | $ 180.10 | $ 180.10 |
| 8/5/2018 | Samuel Lopez Guzman | $12.50 | 70.05 | $ 8.60 | | $ 187.81 | $ 187.81 |
| 8/12/2018 | Samuel Lopez Guzman | $12.50 | 64.48 | $ 8.60 | | $ 153.02 | $ 153.02 |
| 8/19/2018 | Samuel Lopez Guzman | $12.50 | 69.80 | $ 8.60 | | $ 186.25 | $ 186.25 |
| 8/26/2018 | Samuel Lopez Guzman | $12.50 | 68.97 | $ 8.60 | | $ 181.04 | $ 181.04 |
| 9/2/2018 | Samuel Lopez Guzman | $12.50 | 70.20 | $ 8.60 | | $ 188.75 | $ 188.75 |
| 9/9/2018 | Samuel Lopez Guzman | $12.50 | 57.17 | $ 8.60 | | $ 107.29 | $ 107.29 |
| 9/16/2018 | Samuel Lopez Guzman | $12.50 | 70.08 | $ 8.60 | | $ 188.02 | $ 188.02 |
| 9/23/2018 | Samuel Lopez Guzman | $12.50 | 68.65 | $ 8.60 | | $ 179.06 | $ 179.06 |
| 9/30/2018 | Samuel Lopez Guzman | $12.50 | 70.07 | $ 8.60 | | $ 187.92 | $ 187.92 |
| 10/7/2018 | Samuel Lopez Guzman | $12.50 | 73.07 | $ 8.60 | | $ 206.67 | $ 206.67 |
| 10/14/2018 | Samuel Lopez Guzman | $12.50 | 55.93 | $ 8.60 | | $ 99.58 | $ 99.58 |
| 10/21/2018 | Samuel Lopez Guzman | $12.50 | 65.13 | $ 8.60 | | $ 157.08 | $ 157.08 |
| 10/28/2018 | Samuel Lopez Guzman | $12.50 | 64.55 | $ 8.60 | | $ 153.44 | $ 153.44 |
| 11/4/2018 | Samuel Lopez Guzman | $12.50 | 65.55 | $ 8.60 | | $ 159.69 | $ 159.69 |
| 11/11/2018 | Samuel Lopez Guzman | $12.50 | 66.30 | $ 8.60 | | $ 164.38 | $ 164.38 |
| 11/18/2018 | Samuel Lopez Guzman | $12.50 | 66.27 | $ 8.60 | | $ 164.17 | $ 164.17 |
| 11/25/2018 | Samuel Lopez Guzman | $12.50 | 45.38 | $ 8.60 | | $ 33.65 | $ 33.65 |
| 12/2/2018 | Samuel Lopez Guzman | $12.50 | 57.98 | $ 8.60 | | $ 112.40 | $ 112.40 |
| 12/9/2018 | Samuel Lopez Guzman | $12.50 | 69.22 | $ 8.60 | | $ 182.60 | $ 182.60 |
| 12/16/2018 | Samuel Lopez Guzman | $12.50 | 72.00 | $ 8.60 | | $ 200.00 | $ 200.00 |
| 12/23/2018 | Samuel Lopez Guzman | $12.50 | 72.27 | $ 8.60 | | $ 201.67 | $ 201.67 |
| 1/13/2019 | Samuel Lopez Guzman | $12.50 | 59.92 | $ 8.85 | | $ 124.48 | $ 124.48 |
| 1/20/2019 | Samuel Lopez Guzman | $12.50 | 72.93 | $ 8.85 | | $ 205.83 | $ 205.83 |
| 1/27/2019 | Samuel Lopez Guzman | $12.50 | 71.85 | $ 8.85 | | $ 199.06 | $ 199.06 |
| 2/3/2019 | Samuel Lopez Guzman | $12.50 | 71.82 | $ 8.85 | | $ 198.85 | $ 198.85 |
| 2/10/2019 | Samuel Lopez Guzman | $12.50 | 63.20 | $ 8.85 | | $ 145.00 | $ 145.00 |
| 2/17/2019 | Samuel Lopez Guzman | $12.50 | 72.60 | $ 8.85 | | $ 203.75 | $ 203.75 |
| 2/24/2019 | Samuel Lopez Guzman | $12.50 | 63.88 | $ 8.85 | | $ 149.27 | $ 149.27 |
| 3/3/2019 | Samuel Lopez Guzman | $12.50 | 73.42 | $ 8.85 | | $ 208.85 | $ 208.85 |
| 3/10/2019 | Samuel Lopez Guzman | $12.50 | 63.92 | $ 8.85 | | $ 149.48 | $ 149.48 |
| 3/17/2019 | Samuel Lopez Guzman | $12.50 | 74.80 | $ 8.85 | | $ 217.50 | $ 217.50 |
| 3/24/2019 | Samuel Lopez Guzman | $12.50 | 47.03 | $ 8.85 | | $ 43.96 | $ 43.96 |
| 3/31/2019 | Samuel Lopez Guzman | $12.50 | 71.27 | $ 8.85 | | $ 195.42 | $ 195.42 |
| 4/7/2019 | Samuel Lopez Guzman | $12.50 | 71.28 | $ 8.85 | | $ 195.52 | $ 195.52 |
| 4/14/2019 | Samuel Lopez Guzman | $12.50 | 66.85 | $ 8.85 | | $ 167.81 | $ 167.81 |
| 4/21/2019 | Samuel Lopez Guzman | $12.50 | 69.82 | $ 8.85 | | $ 186.35 | $ 186.35 |
| 4/28/2019 | Samuel Lopez Guzman | $12.50 | 66.38 | $ 8.85 | | $ 164.90 | $ 164.90 |
| 5/5/2019 | Samuel Lopez Guzman | $12.50 | 69.65 | $ 8.85 | | $ 185.31 | $ 185.31 |
| 5/12/2019 | Samuel Lopez Guzman | $12.50 | 69.90 | $ 8.85 | | $ 186.88 | $ 186.88 |
| 5/19/2019 | Samuel Lopez Guzman | $12.50 | 70.05 | $ 8.85 | | $ 187.81 | $ 187.81 |
| 5/26/2019 | Samuel Lopez Guzman | $12.50 | 59.10 | $ 8.85 | | $ 119.38 | $ 119.38 |
| 6/2/2019 | Samuel Lopez Guzman | $12.50 | 57.18 | $ 8.85 | | $ 107.40 | $ 107.40 |
| 6/9/2019 | Samuel Lopez Guzman | $12.50 | 74.25 | $ 8.85 | | $ 214.06 | $ 214.06 |
| 6/16/2019 | Samuel Lopez Guzman | $12.50 | 40.05 | $ 8.85 | | $ 0.31 | $ 0.31 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/23/2019 | Samuel Lopez Guzman | $12.50 | 70.13 | $ 8.85 | | $ 188.33 | $ 188.33 |
| 6/30/2019 | Samuel Lopez Guzman | $12.50 | 71.27 | $ 10.00 | | $ 195.42 | $ 195.42 |
| 7/7/2019 | Samuel Lopez Guzman | $12.50 | 58.50 | $ 10.00 | | $ 115.63 | $ 115.63 |
| 7/14/2019 | Samuel Lopez Guzman | $12.50 | 69.10 | $ 10.00 | | $ 181.88 | $ 181.88 |
| 7/21/2019 | Samuel Lopez Guzman | $12.50 | 69.63 | $ 10.00 | | $ 185.21 | $ 185.21 |
| 7/28/2019 | Samuel Lopez Guzman | $12.50 | 68.73 | $ 10.00 | | $ 179.58 | $ 179.58 |
| 8/4/2019 | Samuel Lopez Guzman | $12.50 | 69.92 | $ 10.00 | | $ 186.98 | $ 186.98 |
| 8/18/2019 | Samuel Lopez Guzman | $13.50 | 62.83 | $ 10.00 | | $ 154.13 | $ 154.13 |
| 8/25/2019 | Samuel Lopez Guzman | $13.50 | 68.90 | $ 10.00 | | $ 195.08 | $ 195.08 |
| 9/1/2019 | Samuel Lopez Guzman | $13.50 | 72.78 | $ 10.00 | | $ 221.29 | $ 221.29 |
| 9/8/2019 | Samuel Lopez Guzman | $13.50 | 57.52 | $ 10.00 | | $ 118.24 | $ 118.24 |
| 9/15/2019 | Samuel Lopez Guzman | $13.50 | 68.82 | $ 10.00 | | $ 194.51 | $ 194.51 |
| 9/22/2019 | Samuel Lopez Guzman | $13.50 | 68.87 | $ 10.00 | | $ 194.85 | $ 194.85 |
| 9/29/2019 | Samuel Lopez Guzman | $13.50 | 74.00 | $ 10.00 | | $ 229.50 | $ 229.50 |
| 10/6/2019 | Samuel Lopez Guzman | $13.50 | 75.28 | $ 10.00 | | $ 238.16 | $ 238.16 |
| 10/13/2019 | Samuel Lopez Guzman | $13.50 | 76.32 | $ 10.00 | | $ 245.14 | $ 245.14 |
| 10/20/2019 | Samuel Lopez Guzman | $13.50 | 76.68 | $ 10.00 | | $ 247.61 | $ 247.61 |
| 10/27/2019 | Samuel Lopez Guzman | $13.50 | 76.02 | $ 10.00 | | $ 243.11 | $ 243.11 |
| 11/3/2019 | Samuel Lopez Guzman | $13.50 | 76.05 | $ 10.00 | | $ 243.34 | $ 243.34 |
| 11/10/2019 | Samuel Lopez Guzman | $13.50 | 75.40 | $ 10.00 | | $ 238.95 | $ 238.95 |
| 11/17/2019 | Samuel Lopez Guzman | $13.50 | 76.47 | $ 10.00 | | $ 246.15 | $ 246.15 |
| 11/24/2019 | Samuel Lopez Guzman | $13.50 | 75.80 | $ 10.00 | | $ 241.65 | $ 241.65 |
| 12/1/2019 | Samuel Lopez Guzman | $13.50 | 62.97 | $ 10.00 | | $ 155.03 | $ 155.03 |
| 12/8/2019 | Samuel Lopez Guzman | $13.50 | 76.58 | $ 10.00 | | $ 246.94 | $ 246.94 |
| 12/15/2019 | Samuel Lopez Guzman | $13.50 | 76.47 | $ 10.00 | | $ 246.15 | $ 246.15 |
| 12/22/2019 | Samuel Lopez Guzman | $13.50 | 76.47 | $ 10.00 | | $ 246.15 | $ 246.15 |
| 12/29/2019 | Samuel Lopez Guzman | $13.50 | 59.20 | $ 10.00 | | $ 129.60 | $ 129.60 |
| 1/12/2020 | Samuel Lopez Guzman | $13.50 | 76.52 | $ 11.00 | | $ 246.49 | $ 246.49 |
| 1/19/2020 | Samuel Lopez Guzman | $13.50 | 71.75 | $ 11.00 | | $ 214.31 | $ 214.31 |
| 1/26/2020 | Samuel Lopez Guzman | $13.50 | 72.15 | $ 11.00 | | $ 217.01 | $ 217.01 |
| 9/8/2019 | Samuel Vasquez Gomez | $11.00 | 59.00 | $ 10.00 | | $ 104.50 | $ 104.50 |
| 1/12/2020 | Samuel Zarzuela | $11.00 | 70.02 | $ 11.00 | | $ 165.09 | $ 165.09 |
| 1/19/2020 | Samuel Zarzuela | $11.00 | 42.53 | $ 11.00 | | $ 13.93 | $ 13.93 |
| 1/26/2020 | Samuel Zarzuela | $11.00 | 58.08 | $ 11.00 | | $ 99.46 | $ 99.46 |
| 4/14/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 64.17 | $ 8.85 | | $ 120.83 | $ 120.83 |
| 4/21/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 68.23 | $ 8.85 | | $ 141.17 | $ 141.17 |
| 4/28/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 59.38 | $ 8.85 | | $ 96.92 | $ 96.92 |
| 5/5/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 64.83 | $ 8.85 | | $ 124.17 | $ 124.17 |
| 5/12/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 67.47 | $ 8.85 | | $ 137.33 | $ 137.33 |
| 5/19/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 65.90 | $ 8.85 | | $ 129.50 | $ 129.50 |
| 5/26/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 67.27 | $ 8.85 | | $ 136.33 | $ 136.33 |
| 6/2/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 69.83 | $ 8.85 | | $ 149.17 | $ 149.17 |
| 6/9/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 59.52 | $ 8.85 | | $ 97.58 | $ 97.58 |
| 6/16/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 57.77 | $ 8.85 | | $ 88.83 | $ 88.83 |
| 6/23/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 70.88 | $ 8.85 | | $ 154.42 | $ 154.42 |
| 6/30/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 79.08 | $ 10.00 | | $ 195.42 | $ 195.42 |
| 7/7/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 67.63 | $ 10.00 | | $ 138.17 | $ 138.17 |
| 7/14/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 71.20 | $ 10.00 | | $ 156.00 | $ 156.00 |
| 7/21/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 68.80 | $ 10.00 | | $ 144.00 | $ 144.00 |
| 7/28/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 70.93 | $ 10.00 | | $ 154.67 | $ 154.67 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/4/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 66.47 | $ 10.00 | | $ 132.33 | $ 132.33 |
| 9/1/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 65.80 | $ 10.00 | | $ 129.00 | $ 129.00 |
| 9/8/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 54.82 | $ 10.00 | | $ 74.08 | $ 74.08 |
| 9/29/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 40.38 | $ 10.00 | | $ 1.92 | $ 1.92 |
| 10/6/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 46.18 | $ 10.00 | | $ 30.92 | $ 30.92 |
| 10/13/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 47.07 | $ 10.00 | | $ 35.33 | $ 35.33 |
| 10/20/2019 | Sandra Marcela Agudelo Moncada | $11.00 | 53.13 | $ 10.00 | | $ 72.23 | $ 72.23 |
| 11/3/2019 | Sandra Marcela Agudelo Moncada | $11.00 | 45.57 | $ 10.00 | | $ 30.62 | $ 30.62 |
| 11/17/2019 | Sandra Marcela Agudelo Moncada | $11.00 | 50.93 | $ 10.00 | | $ 60.13 | $ 60.13 |
| 11/24/2019 | Sandra Marcela Agudelo Moncada | $11.00 | 45.17 | $ 10.00 | | $ 28.42 | $ 28.42 |
| 12/8/2019 | Sandra Marcela Agudelo Moncada | $11.00 | 47.60 | $ 10.00 | | $ 41.80 | $ 41.80 |
| 12/15/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 41.80 | $ 10.00 | | $ 9.00 | $ 9.00 |
| 12/22/2019 | Sandra Marcela Agudelo Moncada | $10.00 | 43.40 | $ 10.00 | | $ 17.00 | $ 17.00 |
| 1/12/2020 | Sandra Marcela Agudelo Moncada | $10.00 | 43.28 | $ 11.00 | $ 43.28 | $ 18.06 | $ 61.34 |
| 1/19/2020 | Sandra Marcela Agudelo Moncada | $10.00 | 40.18 | $ 11.00 | $ 40.18 | $ 1.01 | $ 41.19 |
| 7/21/2019 | Sandy Francisco Perez | $10.00 | 58.50 | $ 10.00 | | $ 92.50 | $ 92.50 |
| 7/28/2019 | Sandy Francisco Perez | $10.00 | 64.45 | $ 10.00 | | $ 122.25 | $ 122.25 |
| 12/8/2019 | Santiago Gaviria | $10.00 | 41.30 | $ 10.00 | | $ 6.50 | $ 6.50 |
| 12/15/2019 | Santiago Gaviria | $10.00 | 62.37 | $ 10.00 | | $ 111.83 | $ 111.83 |
| 12/22/2019 | Santiago Gaviria | $10.00 | 51.25 | $ 10.00 | | $ 56.25 | $ 56.25 |
| 12/29/2019 | Santiago Gaviria | $10.00 | 50.30 | $ 10.00 | | $ 51.50 | $ 51.50 |
| 1/5/2020 | Santiago Gaviria | $10.00 | 41.45 | $ 11.00 | $ 41.45 | $ 7.98 | $ 49.43 |
| 1/12/2020 | Santiago Gaviria | $10.00 | 49.73 | $ 11.00 | $ 49.73 | $ 53.53 | $ 103.27 |
| 1/19/2020 | Santiago Gaviria | $10.00 | 60.48 | $ 11.00 | $ 60.48 | $ 112.66 | $ 173.14 |
| 1/26/2020 | Santiago Gaviria | $10.00 | 60.28 | $ 11.00 | $ 60.28 | $ 111.56 | $ 171.84 |
| 2/5/2017 | Santiago Jovel | $9.50 | 59.12 | $ 8.44 | | $ 90.80 | $ 90.80 |
| 2/19/2017 | Santiago Jovel | $9.50 | 57.40 | $ 8.44 | | $ 82.65 | $ 82.65 |
| 2/26/2017 | Santiago Jovel | $9.50 | 61.60 | $ 8.44 | | $ 102.60 | $ 102.60 |
| 3/5/2017 | Santiago Jovel | $9.50 | 41.48 | $ 8.44 | | $ 7.05 | $ 7.05 |
| 7/8/2018 | Santiago Montes | $10.00 | 62.27 | $ 8.60 | | $ 111.33 | $ 111.33 |
| 7/15/2018 | Santiago Montes | $10.00 | 78.75 | $ 8.60 | | $ 193.75 | $ 193.75 |
| 7/22/2018 | Santiago Montes | $10.00 | 78.45 | $ 8.60 | | $ 192.25 | $ 192.25 |
| 7/29/2018 | Santiago Montes | $10.00 | 77.63 | $ 8.60 | | $ 188.17 | $ 188.17 |
| 8/5/2018 | Santiago Montes | $10.00 | 65.15 | $ 8.60 | | $ 125.75 | $ 125.75 |
| 8/12/2018 | Santiago Montes | $10.00 | 63.48 | $ 8.60 | | $ 117.42 | $ 117.42 |
| 8/19/2018 | Santiago Montes | $10.00 | 78.32 | $ 8.60 | | $ 191.58 | $ 191.58 |
| 8/26/2018 | Santiago Montes | $10.00 | 77.17 | $ 8.60 | | $ 185.83 | $ 185.83 |
| 9/2/2018 | Santiago Montes | $10.00 | 74.48 | $ 8.60 | | $ 172.42 | $ 172.42 |
| 9/9/2018 | Santiago Montes | $10.00 | 61.40 | $ 8.60 | | $ 107.00 | $ 107.00 |
| 9/16/2018 | Santiago Montes | $10.00 | 78.33 | $ 8.60 | | $ 191.67 | $ 191.67 |
| 9/23/2018 | Santiago Montes | $10.00 | 75.98 | $ 8.60 | | $ 179.92 | $ 179.92 |
| 9/30/2018 | Santiago Montes | $10.00 | 76.28 | $ 8.60 | | $ 181.42 | $ 181.42 |
| 10/7/2018 | Santiago Montes | $10.00 | 64.70 | $ 8.60 | | $ 123.50 | $ 123.50 |
| 10/14/2018 | Santiago Montes | $10.00 | 71.13 | $ 8.60 | | $ 155.67 | $ 155.67 |
| 10/21/2018 | Santiago Montes | $10.00 | 77.85 | $ 8.60 | | $ 189.25 | $ 189.25 |
| 10/28/2018 | Santiago Montes | $10.00 | 64.00 | $ 8.60 | | $ 120.00 | $ 120.00 |
| 11/4/2018 | Santiago Montes | $10.00 | 81.20 | $ 8.60 | | $ 206.00 | $ 206.00 |
| 11/11/2018 | Santiago Montes | $10.00 | 75.03 | $ 8.60 | | $ 175.17 | $ 175.17 |
| 11/18/2018 | Santiago Montes | $10.00 | 69.40 | $ 8.60 | | $ 147.00 | $ 147.00 |
| 11/25/2018 | Santiago Montes | $10.00 | 63.90 | $ 8.60 | | $ 119.50 | $ 119.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/2/2018 | Santiago Montes | $10.00 | 83.32 | $ 8.60 | | $ 216.58 | $ 216.58 |
| 12/9/2018 | Santiago Montes | $10.00 | 79.42 | $ 8.60 | | $ 197.08 | $ 197.08 |
| 12/16/2018 | Santiago Montes | $10.00 | 76.67 | $ 8.60 | | $ 183.33 | $ 183.33 |
| 12/23/2018 | Santiago Montes | $10.00 | 62.55 | $ 8.60 | | $ 112.75 | $ 112.75 |
| 12/30/2018 | Santiago Montes | $10.00 | 67.05 | $ 8.60 | | $ 135.25 | $ 135.25 |
| 1/6/2019 | Santiago Montes | $10.00 | 68.67 | $ 8.85 | | $ 143.33 | $ 143.33 |
| 1/13/2019 | Santiago Montes | $10.00 | 80.10 | $ 8.85 | | $ 200.50 | $ 200.50 |
| 1/20/2019 | Santiago Montes | $10.00 | 79.32 | $ 8.85 | | $ 196.58 | $ 196.58 |
| 1/27/2019 | Santiago Montes | $10.00 | 80.40 | $ 8.85 | | $ 202.00 | $ 202.00 |
| 2/3/2019 | Santiago Montes | $10.00 | 73.30 | $ 8.85 | | $ 166.50 | $ 166.50 |
| 2/10/2019 | Santiago Montes | $10.00 | 62.57 | $ 8.85 | | $ 112.83 | $ 112.83 |
| 2/17/2019 | Santiago Montes | $10.00 | 61.67 | $ 8.85 | | $ 108.33 | $ 108.33 |
| 2/24/2019 | Santiago Montes | $10.00 | 65.73 | $ 8.85 | | $ 128.67 | $ 128.67 |
| 3/3/2019 | Santiago Montes | $10.00 | 59.57 | $ 8.85 | | $ 97.83 | $ 97.83 |
| 3/10/2019 | Santiago Montes | $10.00 | 74.42 | $ 8.85 | | $ 172.08 | $ 172.08 |
| 3/17/2019 | Santiago Montes | $10.00 | 63.47 | $ 8.85 | | $ 117.33 | $ 117.33 |
| 3/24/2019 | Santiago Montes | $10.00 | 63.42 | $ 8.85 | | $ 117.08 | $ 117.08 |
| 3/31/2019 | Santiago Montes | $10.00 | 74.92 | $ 8.85 | | $ 174.58 | $ 174.58 |
| 4/7/2019 | Santiago Montes | $10.00 | 63.88 | $ 8.85 | | $ 119.42 | $ 119.42 |
| 4/14/2019 | Santiago Montes | $10.00 | 53.60 | $ 8.85 | | $ 68.00 | $ 68.00 |
| 12/8/2019 | Santiago Tobar | $10.00 | 55.23 | $ 10.00 | | $ 76.17 | $ 76.17 |
| 12/15/2019 | Santiago Tobar | $10.00 | 43.93 | $ 10.00 | | $ 19.67 | $ 19.67 |
| 12/22/2019 | Santiago Tobar | $10.00 | 44.05 | $ 10.00 | | $ 20.25 | $ 20.25 |
| 12/29/2019 | Santiago Tobar | $10.00 | 45.93 | $ 10.00 | | $ 29.67 | $ 29.67 |
| 1/26/2020 | Santiago Tobar | $10.00 | 56.25 | $ 11.00 | $ 56.25 | $ 89.38 | $ 145.63 |
| 10/6/2019 | Santos Tajboy | $13.00 | 58.67 | $ 10.00 | | $ 121.33 | $ 121.33 |
| 10/13/2019 | Santos Tajboy | $13.00 | 49.03 | $ 10.00 | | $ 58.72 | $ 58.72 |
| 10/20/2019 | Santos Tajboy | $13.00 | 58.47 | $ 10.00 | | $ 120.03 | $ 120.03 |
| 10/27/2019 | Santos Tajboy | $13.00 | 58.38 | $ 10.00 | | $ 119.49 | $ 119.49 |
| 11/3/2019 | Santos Tajboy | $13.00 | 49.77 | $ 10.00 | | $ 63.48 | $ 63.48 |
| 11/10/2019 | Santos Tajboy | $13.00 | 47.82 | $ 10.00 | | $ 50.81 | $ 50.81 |
| 11/17/2019 | Santos Tajboy | $13.00 | 58.52 | $ 10.00 | | $ 120.36 | $ 120.36 |
| 11/24/2019 | Santos Tajboy | $13.00 | 70.95 | $ 10.00 | | $ 201.18 | $ 201.18 |
| 12/1/2019 | Santos Tajboy | $13.00 | 53.02 | $ 10.00 | | $ 84.61 | $ 84.61 |
| 12/8/2019 | Santos Tajboy | $13.00 | 55.97 | $ 10.00 | | $ 103.78 | $ 103.78 |
| 12/15/2019 | Santos Tajboy | $13.00 | 47.87 | $ 10.00 | | $ 51.13 | $ 51.13 |
| 12/22/2019 | Santos Tajboy | $13.00 | 69.35 | $ 10.00 | | $ 190.78 | $ 190.78 |
| 12/29/2019 | Santos Tajboy | $13.00 | 42.47 | $ 10.00 | | $ 16.03 | $ 16.03 |
| 1/12/2020 | Santos Tajboy | $13.00 | 49.15 | $ 11.00 | | $ 59.48 | $ 59.48 |
| 1/19/2020 | Santos Tajboy | $13.00 | 48.33 | $ 11.00 | | $ 54.17 | $ 54.17 |
| 1/26/2020 | Santos Tajboy | $13.00 | 51.50 | $ 11.00 | | $ 74.75 | $ 74.75 |
| 7/7/2019 | Santos Velartes Quixon | $11.25 | 48.78 | $ 10.00 | | $ 49.41 | $ 49.41 |
| 7/14/2019 | Santos Velartes Quixon | $11.25 | 58.93 | $ 10.00 | | $ 106.50 | $ 106.50 |
| 7/21/2019 | Santos Velartes Quixon | $11.25 | 57.87 | $ 10.00 | | $ 100.50 | $ 100.50 |
| 7/28/2019 | Santos Velartes Quixon | $11.25 | 58.88 | $ 10.00 | | $ 106.22 | $ 106.22 |
| 8/4/2019 | Santos Velartes Quixon | $11.25 | 58.92 | $ 10.00 | | $ 106.41 | $ 106.41 |
| 8/11/2019 | Santos Velartes Quixon | $11.25 | 54.22 | $ 10.00 | | $ 79.97 | $ 79.97 |
| 8/18/2019 | Santos Velartes Quixon | $11.25 | 58.82 | $ 10.00 | | $ 105.84 | $ 105.84 |
| 8/25/2019 | Santos Velartes Quixon | $11.25 | 58.78 | $ 10.00 | | $ 105.66 | $ 105.66 |
| 9/1/2019 | Santos Velartes Quixon | $11.25 | 58.77 | $ 10.00 | | $ 105.56 | $ 105.56 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/8/2019 | Santos Velartes Quixon | $11.25 | 48.88 | $ 10.00 | | $ 49.97 | $ 49.97 |
| 9/15/2019 | Santos Velartes Quixon | $11.25 | 59.02 | $ 10.00 | | $ 106.97 | $ 106.97 |
| 9/22/2019 | Santos Velartes Quixon | $11.25 | 58.77 | $ 10.00 | | $ 105.56 | $ 105.56 |
| 9/29/2019 | Santos Velartes Quixon | $11.25 | 55.80 | $ 10.00 | | $ 88.88 | $ 88.88 |
| 10/6/2019 | Santos Velartes Quixon | $11.25 | 58.98 | $ 10.00 | | $ 106.78 | $ 106.78 |
| 10/13/2019 | Santos Velartes Quixon | $11.25 | 55.03 | $ 10.00 | | $ 84.56 | $ 84.56 |
| 10/20/2019 | Santos Velartes Quixon | $11.25 | 58.78 | $ 10.00 | | $ 105.66 | $ 105.66 |
| 10/27/2019 | Santos Velartes Quixon | $11.25 | 57.92 | $ 10.00 | | $ 100.78 | $ 100.78 |
| 11/3/2019 | Santos Velartes Quixon | $11.25 | 58.82 | $ 10.00 | | $ 105.84 | $ 105.84 |
| 11/10/2019 | Santos Velartes Quixon | $11.25 | 58.87 | $ 10.00 | | $ 106.13 | $ 106.13 |
| 11/17/2019 | Santos Velartes Quixon | $11.25 | 57.85 | $ 10.00 | | $ 100.41 | $ 100.41 |
| 11/24/2019 | Santos Velartes Quixon | $11.25 | 58.83 | $ 10.00 | | $ 105.94 | $ 105.94 |
| 12/1/2019 | Santos Velartes Quixon | $11.25 | 48.83 | $ 10.00 | | $ 49.69 | $ 49.69 |
| 12/8/2019 | Santos Velartes Quixon | $11.25 | 58.77 | $ 10.00 | | $ 105.56 | $ 105.56 |
| 12/15/2019 | Santos Velartes Quixon | $11.25 | 58.80 | $ 10.00 | | $ 105.75 | $ 105.75 |
| 12/22/2019 | Santos Velartes Quixon | $11.25 | 58.92 | $ 10.00 | | $ 106.41 | $ 106.41 |
| 12/29/2019 | Santos Velartes Quixon | $11.25 | 45.02 | $ 10.00 | | $ 28.22 | $ 28.22 |
| 1/5/2020 | Santos Velartes Quixon | $11.25 | 47.97 | $ 11.00 | | $ 44.81 | $ 44.81 |
| 1/12/2020 | Santos Velartes Quixon | $11.25 | 58.80 | $ 11.00 | | $ 105.75 | $ 105.75 |
| 1/19/2020 | Santos Velartes Quixon | $11.25 | 58.83 | $ 11.00 | | $ 105.94 | $ 105.94 |
| 1/26/2020 | Santos Velartes Quixon | $11.25 | 58.90 | $ 11.00 | | $ 106.31 | $ 106.31 |
| 10/29/2017 | Santos Velartez | $10.66 | 54.05 | $ 8.44 | | $ 74.89 | $ 74.89 |
| 11/5/2017 | Santos Velartez | $10.66 | 55.15 | $ 8.44 | | $ 80.75 | $ 80.75 |
| 11/12/2017 | Santos Velartez | $10.66 | 59.12 | $ 8.44 | | $ 101.89 | $ 101.89 |
| 11/19/2017 | Santos Velartez | $10.66 | 59.93 | $ 8.44 | | $ 106.24 | $ 106.24 |
| 11/26/2017 | Santos Velartez | $10.66 | 46.08 | $ 8.44 | | $ 32.42 | $ 32.42 |
| 12/3/2017 | Santos Velartez | $10.66 | 60.13 | $ 8.44 | | $ 107.31 | $ 107.31 |
| 12/10/2017 | Santos Velartez | $10.66 | 54.15 | $ 8.44 | | $ 75.42 | $ 75.42 |
| 12/17/2017 | Santos Velartez | $10.66 | 60.08 | $ 8.44 | | $ 107.04 | $ 107.04 |
| 12/24/2017 | Santos Velartez | $10.66 | 59.08 | $ 8.44 | | $ 101.71 | $ 101.71 |
| 12/31/2017 | Santos Velartez | $10.66 | 49.10 | $ 8.44 | | $ 48.50 | $ 48.50 |
| 1/21/2018 | Santos Velartez | $10.66 | 53.92 | $ 8.60 | | $ 74.18 | $ 74.18 |
| 1/28/2018 | Santos Velartez | $10.66 | 58.78 | $ 8.60 | | $ 100.12 | $ 100.12 |
| 2/4/2018 | Santos Velartez | $10.66 | 58.80 | $ 8.60 | | $ 100.20 | $ 100.20 |
| 2/11/2018 | Santos Velartez | $10.66 | 57.90 | $ 8.60 | | $ 95.41 | $ 95.41 |
| 2/18/2018 | Santos Velartez | $10.66 | 58.88 | $ 8.60 | | $ 100.65 | $ 100.65 |
| 2/25/2018 | Santos Velartez | $10.66 | 58.02 | $ 8.60 | | $ 96.03 | $ 96.03 |
| 3/4/2018 | Santos Velartez | $10.66 | 48.83 | $ 8.60 | | $ 47.08 | $ 47.08 |
| 3/25/2018 | Santos Velartez | $10.66 | 54.78 | $ 8.60 | | $ 78.80 | $ 78.80 |
| 4/1/2018 | Santos Velartez | $10.66 | 59.03 | $ 8.60 | | $ 101.45 | $ 101.45 |
| 4/8/2018 | Santos Velartez | $10.66 | 57.88 | $ 8.60 | | $ 95.32 | $ 95.32 |
| 4/15/2018 | Santos Velartez | $10.66 | 53.77 | $ 8.60 | | $ 73.38 | $ 73.38 |
| 4/22/2018 | Santos Velartez | $10.66 | 53.32 | $ 8.60 | | $ 70.98 | $ 70.98 |
| 4/29/2018 | Santos Velartez | $10.66 | 59.03 | $ 8.60 | | $ 101.45 | $ 101.45 |
| 5/6/2018 | Santos Velartez | $10.66 | 48.70 | $ 8.60 | | $ 46.37 | $ 46.37 |
| 5/13/2018 | Santos Velartez | $10.66 | 59.18 | $ 8.60 | | $ 102.25 | $ 102.25 |
| 5/20/2018 | Santos Velartez | $10.66 | 59.02 | $ 8.60 | | $ 101.36 | $ 101.36 |
| 5/27/2018 | Santos Velartez | $10.66 | 57.05 | $ 8.60 | | $ 90.88 | $ 90.88 |
| 6/3/2018 | Santos Velartez | $10.66 | 48.93 | $ 8.60 | | $ 47.61 | $ 47.61 |
| 6/10/2018 | Santos Velartez | $10.66 | 47.97 | $ 8.60 | | $ 42.46 | $ 42.46 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/17/2018 | Santos Velartez | $10.66 | 55.55 | $ 8.60 | | $ 82.88 | $ 82.88 |
| 6/24/2018 | Santos Velartez | $10.66 | 58.35 | $ 8.60 | | $ 97.81 | $ 97.81 |
| 7/1/2018 | Santos Velartez | $10.66 | 57.08 | $ 8.60 | | $ 91.05 | $ 91.05 |
| 7/15/2018 | Santos Velartez | $10.66 | 49.02 | $ 8.60 | | $ 48.06 | $ 48.06 |
| 12/2/2018 | Santos Velartez | $10.66 | 60.13 | $ 8.60 | | $ 107.31 | $ 107.31 |
| 12/9/2018 | Santos Velartez | $10.66 | 59.15 | $ 8.60 | | $ 102.07 | $ 102.07 |
| 12/16/2018 | Santos Velartez | $10.66 | 59.02 | $ 8.60 | | $ 101.36 | $ 101.36 |
| 12/23/2018 | Santos Velartez | $10.66 | 59.08 | $ 8.60 | | $ 101.71 | $ 101.71 |
| 12/30/2018 | Santos Velartez | $10.66 | 45.80 | $ 8.60 | | $ 30.91 | $ 30.91 |
| 1/6/2019 | Santos Velartez | $10.66 | 48.45 | $ 8.85 | | $ 45.04 | $ 45.04 |
| 1/13/2019 | Santos Velartez | $10.66 | 56.87 | $ 8.85 | | $ 89.90 | $ 89.90 |
| 1/20/2019 | Santos Velartez | $10.66 | 58.87 | $ 8.85 | | $ 100.56 | $ 100.56 |
| 1/27/2019 | Santos Velartez | $10.66 | 58.93 | $ 8.85 | | $ 100.91 | $ 100.91 |
| 2/3/2019 | Santos Velartez | $10.66 | 58.83 | $ 8.85 | | $ 100.38 | $ 100.38 |
| 2/10/2019 | Santos Velartez | $10.66 | 58.95 | $ 8.85 | | $ 101.00 | $ 101.00 |
| 2/17/2019 | Santos Velartez | $10.66 | 59.03 | $ 8.85 | | $ 101.45 | $ 101.45 |
| 2/24/2019 | Santos Velartez | $10.66 | 52.25 | $ 8.85 | | $ 65.29 | $ 65.29 |
| 3/3/2019 | Santos Velartez | $10.66 | 48.97 | $ 8.85 | | $ 47.79 | $ 47.79 |
| 3/10/2019 | Santos Velartez | $10.66 | 54.07 | $ 8.85 | | $ 74.98 | $ 74.98 |
| 3/17/2019 | Santos Velartez | $10.66 | 59.15 | $ 8.85 | | $ 102.07 | $ 102.07 |
| 3/24/2019 | Santos Velartez | $10.66 | 58.07 | $ 8.85 | | $ 96.30 | $ 96.30 |
| 3/31/2019 | Santos Velartez | $10.66 | 59.17 | $ 8.85 | | $ 102.16 | $ 102.16 |
| 4/7/2019 | Santos Velartez | $10.66 | 59.00 | $ 8.85 | | $ 101.27 | $ 101.27 |
| 4/14/2019 | Santos Velartez | $10.66 | 51.40 | $ 8.85 | | $ 60.76 | $ 60.76 |
| 4/21/2019 | Santos Velartez | $10.66 | 58.95 | $ 8.85 | | $ 101.00 | $ 101.00 |
| 4/28/2019 | Santos Velartez | $10.66 | 58.32 | $ 8.85 | | $ 97.63 | $ 97.63 |
| 5/5/2019 | Santos Velartez | $10.66 | 59.10 | $ 8.85 | | $ 101.80 | $ 101.80 |
| 5/12/2019 | Santos Velartez | $10.66 | 58.93 | $ 8.85 | | $ 100.91 | $ 100.91 |
| 5/19/2019 | Santos Velartez | $10.66 | 58.98 | $ 8.85 | | $ 101.18 | $ 101.18 |
| 5/26/2019 | Santos Velartez | $10.66 | 58.98 | $ 8.85 | | $ 101.18 | $ 101.18 |
| 6/2/2019 | Santos Velartez | $10.66 | 48.87 | $ 8.85 | | $ 47.26 | $ 47.26 |
| 6/9/2019 | Santos Velartez | $10.66 | 58.95 | $ 8.85 | | $ 101.00 | $ 101.00 |
| 6/16/2019 | Santos Velartez | $10.66 | 57.82 | $ 8.85 | | $ 94.96 | $ 94.96 |
| 6/23/2019 | Santos Velartez | $10.66 | 59.27 | $ 8.85 | | $ 102.69 | $ 102.69 |
| 6/30/2019 | Santos Velartez | $10.66 | 58.78 | $ 10.00 | | $ 100.12 | $ 100.12 |
| 5/12/2019 | Saqueo Baltazar Zeperino | $10.50 | 69.98 | $ 8.85 | | $ 157.41 | $ 157.41 |
| 5/19/2019 | Saqueo Baltazar Zeperino | $10.50 | 72.13 | $ 8.85 | | $ 168.70 | $ 168.70 |
| 5/26/2019 | Saqueo Baltazar Zeperino | $10.50 | 72.17 | $ 8.85 | | $ 168.88 | $ 168.88 |
| 6/2/2019 | Saqueo Baltazar Zeperino | $10.50 | 72.20 | $ 8.85 | | $ 169.05 | $ 169.05 |
| 6/9/2019 | Saqueo Baltazar Zeperino | $10.50 | 76.75 | $ 8.85 | | $ 192.94 | $ 192.94 |
| 6/16/2019 | Saqueo Baltazar Zeperino | $10.50 | 73.03 | $ 8.85 | | $ 173.43 | $ 173.43 |
| 6/23/2019 | Saqueo Baltazar Zeperino | $10.50 | 71.17 | $ 8.85 | | $ 163.63 | $ 163.63 |
| 6/30/2019 | Saqueo Baltazar Zeperino | $10.50 | 61.27 | $ 10.00 | | $ 111.65 | $ 111.65 |
| 7/7/2019 | Saqueo Baltazar Zeperino | $10.50 | 67.80 | $ 10.00 | | $ 145.95 | $ 145.95 |
| 7/14/2019 | Saqueo Baltazar Zeperino | $10.50 | 48.15 | $ 10.00 | | $ 42.79 | $ 42.79 |
| 7/21/2019 | Saqueo Baltazar Zeperino | $10.50 | 72.92 | $ 10.00 | | $ 172.81 | $ 172.81 |
| 7/28/2019 | Saqueo Baltazar Zeperino | $10.50 | 72.55 | $ 10.00 | | $ 170.89 | $ 170.89 |
| 8/4/2019 | Saqueo Baltazar Zeperino | $10.50 | 59.85 | $ 10.00 | | $ 104.21 | $ 104.21 |
| 8/11/2019 | Saqueo Baltazar Zeperino | $10.50 | 72.13 | $ 10.00 | | $ 168.70 | $ 168.70 |
| 8/18/2019 | Saqueo Baltazar Zeperino | $10.50 | 71.45 | $ 10.00 | | $ 165.11 | $ 165.11 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/25/2019 | Saqueo Baltazar Zeperino | $10.50 | 59.88 | $  10.00 | | $  104.39 | $  104.39 |
| 9/1/2019 | Saqueo Baltazar Zeperino | $10.50 | 72.20 | $  10.00 | | $  169.05 | $  169.05 |
| 9/8/2019 | Saqueo Baltazar Zeperino | $10.50 | 74.05 | $  10.00 | | $  178.76 | $  178.76 |
| 9/15/2019 | Saqueo Baltazar Zeperino | $10.50 | 64.27 | $  10.00 | | $  127.40 | $  127.40 |
| 9/22/2019 | Saqueo Baltazar Zeperino | $10.50 | 77.60 | $  10.00 | | $  197.40 | $  197.40 |
| 9/29/2019 | Saqueo Baltazar Zeperino | $10.50 | 77.75 | $  10.00 | | $  198.19 | $  198.19 |
| 10/6/2019 | Saqueo Baltazar Zeperino | $10.50 | 69.93 | $  10.00 | | $  157.15 | $  157.15 |
| 10/13/2019 | Saqueo Baltazar Zeperino | $10.50 | 71.13 | $  10.00 | | $  163.45 | $  163.45 |
| 10/20/2019 | Saqueo Baltazar Zeperino | $11.00 | 71.80 | $  10.00 | | $  174.90 | $  174.90 |
| 10/27/2019 | Saqueo Baltazar Zeperino | $11.00 | 74.02 | $  10.00 | | $  187.09 | $  187.09 |
| 11/3/2019 | Saqueo Baltazar Zeperino | $11.00 | 71.67 | $  10.00 | | $  174.17 | $  174.17 |
| 11/10/2019 | Saqueo Baltazar Zeperino | $11.00 | 63.42 | $  10.00 | | $  128.79 | $  128.79 |
| 11/17/2019 | Saqueo Baltazar Zeperino | $11.00 | 72.22 | $  10.00 | | $  177.19 | $  177.19 |
| 11/24/2019 | Saqueo Baltazar Zeperino | $11.00 | 72.82 | $  10.00 | | $  180.49 | $  180.49 |
| 12/1/2019 | Saqueo Baltazar Zeperino | $11.00 | 58.97 | $  10.00 | | $  104.32 | $  104.32 |
| 12/8/2019 | Saqueo Baltazar Zeperino | $11.00 | 71.93 | $  10.00 | | $  175.63 | $  175.63 |
| 12/15/2019 | Saqueo Baltazar Zeperino | $10.50 | 73.03 | $  10.00 | | $  173.43 | $  173.43 |
| 12/22/2019 | Saqueo Baltazar Zeperino | $10.50 | 68.72 | $  10.00 | | $  150.76 | $  150.76 |
| 12/29/2019 | Saqueo Baltazar Zeperino | $10.50 | 42.27 | $  10.00 | | $  11.90 | $  11.90 |
| 3/10/2019 | Saul Alvarado - New Cars | $11.50 | 76.33 | $  8.85 | | $  208.92 | $  208.92 |
| 3/17/2019 | Saul Alvarado - New Cars | $11.50 | 74.40 | $  8.85 | | $  197.80 | $  197.80 |
| 3/24/2019 | Saul Alvarado - New Cars | $11.50 | 82.10 | $  8.85 | | $  242.08 | $  242.08 |
| 3/31/2019 | Saul Alvarado - New Cars | $11.50 | 82.83 | $  8.85 | | $  246.29 | $  246.29 |
| 4/7/2019 | Saul Alvarado - New Cars | $11.50 | 79.25 | $  8.85 | | $  225.69 | $  225.69 |
| 4/14/2019 | Saul Alvarado - New Cars | $11.50 | 79.80 | $  8.85 | | $  228.85 | $  228.85 |
| 4/21/2019 | Saul Alvarado - New Cars | $11.50 | 70.52 | $  8.85 | | $  175.47 | $  175.47 |
| 4/28/2019 | Saul Alvarado - New Cars | $11.50 | 70.93 | $  8.85 | | $  177.87 | $  177.87 |
| 5/5/2019 | Saul Alvarado - New Cars | $11.50 | 78.77 | $  8.85 | | $  222.91 | $  222.91 |
| 5/12/2019 | Saul Alvarado - New Cars | $11.50 | 79.55 | $  8.85 | | $  227.41 | $  227.41 |
| 5/19/2019 | Saul Alvarado - New Cars | $11.50 | 74.78 | $  8.85 | | $  200.00 | $  200.00 |
| 5/26/2019 | Saul Alvarado - New Cars | $11.50 | 72.95 | $  8.85 | | $  189.46 | $  189.46 |
| 6/2/2019 | Saul Alvarado - New Cars | $11.50 | 75.68 | $  8.85 | | $  205.18 | $  205.18 |
| 6/9/2019 | Saul Alvarado - New Cars | $11.50 | 74.10 | $  8.85 | | $  196.08 | $  196.08 |
| 6/16/2019 | Saul Alvarado - New Cars | $11.50 | 72.95 | $  8.85 | | $  189.46 | $  189.46 |
| 6/23/2019 | Saul Alvarado - New Cars | $11.50 | 72.98 | $  8.85 | | $  189.65 | $  189.65 |
| 6/30/2019 | Saul Alvarado - New Cars | $11.50 | 79.77 | $  10.00 | | $  228.66 | $  228.66 |
| 7/7/2019 | Saul Alvarado - New Cars | $11.50 | 73.33 | $  10.00 | | $  191.67 | $  191.67 |
| 7/14/2019 | Saul Alvarado - New Cars | $11.50 | 74.28 | $  10.00 | | $  197.13 | $  197.13 |
| 7/21/2019 | Saul Alvarado - New Cars | $11.50 | 79.23 | $  10.00 | | $  225.59 | $  225.59 |
| 7/28/2019 | Saul Alvarado - New Cars | $11.50 | 72.67 | $  10.00 | | $  187.83 | $  187.83 |
| 8/4/2019 | Saul Alvarado - New Cars | $11.50 | 74.47 | $  10.00 | | $  198.18 | $  198.18 |
| 8/11/2019 | Saul Alvarado - New Cars | $11.50 | 74.02 | $  10.00 | | $  195.60 | $  195.60 |
| 8/18/2019 | Saul Alvarado - New Cars | $11.50 | 72.47 | $  10.00 | | $  186.68 | $  186.68 |
| 8/25/2019 | Saul Alvarado - New Cars | $11.50 | 75.45 | $  10.00 | | $  203.84 | $  203.84 |
| 9/1/2019 | Saul Alvarado - New Cars | $11.50 | 74.05 | $  10.00 | | $  195.79 | $  195.79 |
| 9/8/2019 | Saul Alvarado - New Cars | $11.50 | 71.57 | $  10.00 | | $  181.51 | $  181.51 |
| 9/15/2019 | Saul Alvarado - New Cars | $11.50 | 70.85 | $  10.00 | | $  177.39 | $  177.39 |
| 9/22/2019 | Saul Alvarado - New Cars | $11.50 | 73.37 | $  10.00 | | $  191.86 | $  191.86 |
| 9/29/2019 | Saul Alvarado - New Cars | $11.50 | 70.62 | $  10.00 | | $  176.05 | $  176.05 |
| 10/6/2019 | Saul Alvarado - New Cars | $11.50 | 75.27 | $  10.00 | | $  202.78 | $  202.78 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/13/2019 | Saul Alvarado - New Cars | $11.50 | 75.23 | $ 10.00 | | $ 202.59 | $ 202.59 |
| 10/20/2019 | Saul Alvarado - New Cars | $11.50 | 72.63 | $ 10.00 | | $ 187.64 | $ 187.64 |
| 10/27/2019 | Saul Alvarado - New Cars | $11.50 | 71.48 | $ 10.00 | | $ 181.03 | $ 181.03 |
| 11/3/2019 | Saul Alvarado - New Cars | $11.50 | 73.00 | $ 10.00 | | $ 189.75 | $ 189.75 |
| 11/10/2019 | Saul Alvarado - New Cars | $11.50 | 72.18 | $ 10.00 | | $ 185.05 | $ 185.05 |
| 11/17/2019 | Saul Alvarado - New Cars | $11.50 | 73.97 | $ 10.00 | | $ 195.31 | $ 195.31 |
| 11/24/2019 | Saul Alvarado - New Cars | $11.50 | 65.92 | $ 10.00 | | $ 149.02 | $ 149.02 |
| 12/1/2019 | Saul Alvarado - New Cars | $11.50 | 64.63 | $ 10.00 | | $ 141.64 | $ 141.64 |
| 12/8/2019 | Saul Alvarado - New Cars | $11.50 | 70.17 | $ 10.00 | | $ 173.46 | $ 173.46 |
| 12/15/2019 | Saul Alvarado - New Cars | $11.50 | 70.53 | $ 10.00 | | $ 175.57 | $ 175.57 |
| 12/22/2019 | Saul Alvarado - New Cars | $11.50 | 70.13 | $ 10.00 | | $ 173.27 | $ 173.27 |
| 12/29/2019 | Saul Alvarado - New Cars | $11.50 | 61.65 | $ 10.00 | | $ 124.49 | $ 124.49 |
| 1/5/2020 | Saul Alvarado - New Cars | $11.50 | 63.90 | $ 11.00 | | $ 137.43 | $ 137.43 |
| 1/12/2020 | Saul Alvarado - New Cars | $11.50 | 72.17 | $ 11.00 | | $ 184.96 | $ 184.96 |
| 1/19/2020 | Saul Alvarado - New Cars | $11.50 | 72.78 | $ 11.00 | | $ 188.50 | $ 188.50 |
| 1/26/2020 | Saul Alvarado - New Cars | $11.50 | 74.80 | $ 11.00 | | $ 200.10 | $ 200.10 |
| 4/23/2017 | Saul Armando Rivera Garcia | $10.00 | 73.07 | $ 8.44 | | $ 165.33 | $ 165.33 |
| 4/30/2017 | Saul Armando Rivera Garcia | $10.00 | 64.62 | $ 8.44 | | $ 123.08 | $ 123.08 |
| 5/7/2017 | Saul Armando Rivera Garcia | $10.00 | 70.73 | $ 8.44 | | $ 153.67 | $ 153.67 |
| 5/14/2017 | Saul Armando Rivera Garcia | $10.00 | 64.05 | $ 8.44 | | $ 120.25 | $ 120.25 |
| 5/21/2017 | Saul Armando Rivera Garcia | $10.00 | 72.75 | $ 8.44 | | $ 163.75 | $ 163.75 |
| 5/28/2017 | Saul Armando Rivera Garcia | $10.00 | 63.82 | $ 8.44 | | $ 119.08 | $ 119.08 |
| 6/4/2017 | Saul Armando Rivera Garcia | $10.00 | 67.42 | $ 8.44 | | $ 137.08 | $ 137.08 |
| 6/11/2017 | Saul Armando Rivera Garcia | $10.00 | 64.47 | $ 8.44 | | $ 122.33 | $ 122.33 |
| 6/18/2017 | Saul Armando Rivera Garcia | $10.00 | 66.35 | $ 8.44 | | $ 131.75 | $ 131.75 |
| 6/25/2017 | Saul Armando Rivera Garcia | $10.00 | 63.80 | $ 8.44 | | $ 119.00 | $ 119.00 |
| 7/2/2017 | Saul Armando Rivera Garcia | $10.00 | 74.77 | $ 8.44 | | $ 173.83 | $ 173.83 |
| 7/9/2017 | Saul Armando Rivera Garcia | $10.00 | 54.95 | $ 8.44 | | $ 74.75 | $ 74.75 |
| 7/16/2017 | Saul Armando Rivera Garcia | $10.00 | 71.30 | $ 8.44 | | $ 156.50 | $ 156.50 |
| 7/23/2017 | Saul Armando Rivera Garcia | $10.00 | 62.13 | $ 8.44 | | $ 110.67 | $ 110.67 |
| 7/30/2017 | Saul Armando Rivera Garcia | $10.00 | 72.63 | $ 8.44 | | $ 163.17 | $ 163.17 |
| 8/6/2017 | Saul Armando Rivera Garcia | $10.00 | 64.53 | $ 8.44 | | $ 122.67 | $ 122.67 |
| 8/13/2017 | Saul Armando Rivera Garcia | $10.00 | 74.02 | $ 8.44 | | $ 170.08 | $ 170.08 |
| 8/20/2017 | Saul Armando Rivera Garcia | $10.00 | 54.75 | $ 8.44 | | $ 73.75 | $ 73.75 |
| 8/27/2017 | Saul Armando Rivera Garcia | $10.00 | 74.05 | $ 8.44 | | $ 170.25 | $ 170.25 |
| 9/3/2017 | Saul Armando Rivera Garcia | $10.00 | 66.48 | $ 8.44 | | $ 132.42 | $ 132.42 |
| 9/10/2017 | Saul Armando Rivera Garcia | $10.00 | 55.25 | $ 8.44 | | $ 76.25 | $ 76.25 |
| 9/17/2017 | Saul Armando Rivera Garcia | $10.00 | 65.07 | $ 8.44 | | $ 125.33 | $ 125.33 |
| 9/24/2017 | Saul Armando Rivera Garcia | $10.00 | 74.67 | $ 8.44 | | $ 173.33 | $ 173.33 |
| 10/1/2017 | Saul Armando Rivera Garcia | $10.00 | 66.40 | $ 8.44 | | $ 132.00 | $ 132.00 |
| 10/8/2017 | Saul Armando Rivera Garcia | $10.00 | 75.60 | $ 8.44 | | $ 178.00 | $ 178.00 |
| 10/15/2017 | Saul Armando Rivera Garcia | $10.00 | 57.87 | $ 8.44 | | $ 89.33 | $ 89.33 |
| 10/22/2017 | Saul Armando Rivera Garcia | $10.00 | 74.13 | $ 8.44 | | $ 170.67 | $ 170.67 |
| 10/29/2017 | Saul Armando Rivera Garcia | $10.00 | 61.45 | $ 8.44 | | $ 107.25 | $ 107.25 |
| 11/5/2017 | Saul Armando Rivera Garcia | $10.00 | 77.15 | $ 8.44 | | $ 185.75 | $ 185.75 |
| 11/12/2017 | Saul Armando Rivera Garcia | $10.00 | 65.62 | $ 8.44 | | $ 128.08 | $ 128.08 |
| 11/19/2017 | Saul Armando Rivera Garcia | $10.00 | 67.48 | $ 8.44 | | $ 137.42 | $ 137.42 |
| 11/26/2017 | Saul Armando Rivera Garcia | $10.00 | 47.80 | $ 8.44 | | $ 39.00 | $ 39.00 |
| 12/3/2017 | Saul Armando Rivera Garcia | $10.00 | 77.03 | $ 8.44 | | $ 185.17 | $ 185.17 |
| 12/10/2017 | Saul Armando Rivera Garcia | $10.00 | 65.22 | $ 8.44 | | $ 126.08 | $ 126.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/17/2017 | Saul Armando Rivera Garcia | $10.00 | 79.08 | $ 8.44 | | $ 195.42 | $ 195.42 |
| 12/24/2017 | Saul Armando Rivera Garcia | $10.00 | 67.77 | $ 8.44 | | $ 138.83 | $ 138.83 |
| 12/31/2017 | Saul Armando Rivera Garcia | $10.00 | 67.00 | $ 8.44 | | $ 135.00 | $ 135.00 |
| 1/7/2018 | Saul Armando Rivera Garcia | $10.00 | 47.28 | $ 8.60 | | $ 36.42 | $ 36.42 |
| 1/14/2018 | Saul Armando Rivera Garcia | $10.00 | 64.00 | $ 8.60 | | $ 120.00 | $ 120.00 |
| 1/21/2018 | Saul Armando Rivera Garcia | $10.00 | 65.22 | $ 8.60 | | $ 126.08 | $ 126.08 |
| 1/28/2018 | Saul Armando Rivera Garcia | $10.00 | 75.47 | $ 8.60 | | $ 177.33 | $ 177.33 |
| 2/4/2018 | Saul Armando Rivera Garcia | $10.00 | 67.23 | $ 8.60 | | $ 136.17 | $ 136.17 |
| 2/11/2018 | Saul Armando Rivera Garcia | $10.00 | 70.92 | $ 8.60 | | $ 154.58 | $ 154.58 |
| 2/18/2018 | Saul Armando Rivera Garcia | $10.00 | 59.90 | $ 8.60 | | $ 99.50 | $ 99.50 |
| 2/25/2018 | Saul Armando Rivera Garcia | $10.00 | 74.02 | $ 8.60 | | $ 170.08 | $ 170.08 |
| 3/4/2018 | Saul Armando Rivera Garcia | $10.00 | 68.32 | $ 8.60 | | $ 141.58 | $ 141.58 |
| 3/25/2018 | Saul Armando Rivera Garcia | $10.00 | 74.12 | $ 8.60 | | $ 170.58 | $ 170.58 |
| 4/1/2018 | Saul Armando Rivera Garcia | $10.00 | 69.57 | $ 8.60 | | $ 147.83 | $ 147.83 |
| 4/8/2018 | Saul Armando Rivera Garcia | $10.00 | 76.82 | $ 8.60 | | $ 184.08 | $ 184.08 |
| 4/15/2018 | Saul Armando Rivera Garcia | $10.00 | 68.18 | $ 8.60 | | $ 140.92 | $ 140.92 |
| 4/22/2018 | Saul Armando Rivera Garcia | $10.00 | 78.67 | $ 8.60 | | $ 193.33 | $ 193.33 |
| 4/29/2018 | Saul Armando Rivera Garcia | $10.00 | 58.35 | $ 8.60 | | $ 91.75 | $ 91.75 |
| 5/6/2018 | Saul Armando Rivera Garcia | $10.00 | 73.95 | $ 8.60 | | $ 169.75 | $ 169.75 |
| 5/13/2018 | Saul Armando Rivera Garcia | $10.00 | 65.47 | $ 8.60 | | $ 127.33 | $ 127.33 |
| 5/20/2018 | Saul Armando Rivera Garcia | $10.00 | 75.78 | $ 8.60 | | $ 178.92 | $ 178.92 |
| 5/27/2018 | Saul Armando Rivera Garcia | $10.00 | 65.83 | $ 8.60 | | $ 129.17 | $ 129.17 |
| 6/3/2018 | Saul Armando Rivera Garcia | $10.00 | 51.25 | $ 8.60 | | $ 56.25 | $ 56.25 |
| 6/10/2018 | Saul Armando Rivera Garcia | $10.00 | 64.28 | $ 8.60 | | $ 121.42 | $ 121.42 |
| 6/17/2018 | Saul Armando Rivera Garcia | $10.00 | 56.48 | $ 8.60 | | $ 82.42 | $ 82.42 |
| 6/24/2018 | Saul Armando Rivera Garcia | $10.00 | 67.78 | $ 8.60 | | $ 138.92 | $ 138.92 |
| 7/1/2018 | Saul Armando Rivera Garcia | $10.00 | 56.50 | $ 8.60 | | $ 82.50 | $ 82.50 |
| 7/8/2018 | Saul Armando Rivera Garcia | $10.00 | 56.33 | $ 8.60 | | $ 81.67 | $ 81.67 |
| 7/15/2018 | Saul Armando Rivera Garcia | $10.00 | 52.15 | $ 8.60 | | $ 60.75 | $ 60.75 |
| 7/22/2018 | Saul Armando Rivera Garcia | $10.00 | 66.17 | $ 8.60 | | $ 130.83 | $ 130.83 |
| 7/29/2018 | Saul Armando Rivera Garcia | $10.00 | 43.13 | $ 8.60 | | $ 15.67 | $ 15.67 |
| 8/5/2018 | Saul Armando Rivera Garcia | $10.50 | 53.15 | $ 8.60 | | $ 69.04 | $ 69.04 |
| 8/12/2018 | Saul Armando Rivera Garcia | $10.50 | 74.02 | $ 8.60 | | $ 178.59 | $ 178.59 |
| 8/19/2018 | Saul Armando Rivera Garcia | $10.50 | 75.30 | $ 8.60 | | $ 185.33 | $ 185.33 |
| 8/26/2018 | Saul Armando Rivera Garcia | $10.50 | 62.38 | $ 8.60 | | $ 117.51 | $ 117.51 |
| 9/2/2018 | Saul Armando Rivera Garcia | $10.50 | 75.20 | $ 8.60 | | $ 184.80 | $ 184.80 |
| 9/9/2018 | Saul Armando Rivera Garcia | $10.50 | 63.63 | $ 8.60 | | $ 124.08 | $ 124.08 |
| 9/16/2018 | Saul Armando Rivera Garcia | $10.50 | 73.63 | $ 8.60 | | $ 176.58 | $ 176.58 |
| 9/23/2018 | Saul Armando Rivera Garcia | $10.50 | 70.17 | $ 8.60 | | $ 158.38 | $ 158.38 |
| 9/30/2018 | Saul Armando Rivera Garcia | $10.50 | 77.95 | $ 8.60 | | $ 199.24 | $ 199.24 |
| 10/7/2018 | Saul Armando Rivera Garcia | $10.50 | 77.18 | $ 8.60 | | $ 195.21 | $ 195.21 |
| 10/14/2018 | Saul Armando Rivera Garcia | $10.50 | 71.55 | $ 8.60 | | $ 165.64 | $ 165.64 |
| 10/21/2018 | Saul Armando Rivera Garcia | $10.50 | 78.17 | $ 8.60 | | $ 200.38 | $ 200.38 |
| 10/28/2018 | Saul Armando Rivera Garcia | $10.50 | 78.47 | $ 8.60 | | $ 201.95 | $ 201.95 |
| 11/4/2018 | Saul Armando Rivera Garcia | $10.50 | 78.37 | $ 8.60 | | $ 201.43 | $ 201.43 |
| 11/11/2018 | Saul Armando Rivera Garcia | $10.50 | 77.83 | $ 8.60 | | $ 198.63 | $ 198.63 |
| 11/18/2018 | Saul Armando Rivera Garcia | $10.50 | 64.23 | $ 8.60 | | $ 127.23 | $ 127.23 |
| 11/25/2018 | Saul Armando Rivera Garcia | $10.50 | 60.45 | $ 8.60 | | $ 107.36 | $ 107.36 |
| 12/2/2018 | Saul Armando Rivera Garcia | $10.50 | 73.42 | $ 8.60 | | $ 175.44 | $ 175.44 |
| 12/9/2018 | Saul Armando Rivera Garcia | $10.50 | 70.65 | $ 8.60 | | $ 160.91 | $ 160.91 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/16/2018 | Saul Armando Rivera Garcia | $10.50 | 72.92 | $ 8.60 | | $ 172.81 | $ 172.81 |
| 12/23/2018 | Saul Armando Rivera Garcia | $10.50 | 73.73 | $ 8.60 | | $ 177.10 | $ 177.10 |
| 12/30/2018 | Saul Armando Rivera Garcia | $10.50 | 57.37 | $ 8.60 | | $ 91.18 | $ 91.18 |
| 1/6/2019 | Saul Armando Rivera Garcia | $10.50 | 59.18 | $ 8.85 | | $ 100.71 | $ 100.71 |
| 1/13/2019 | Saul Armando Rivera Garcia | $10.50 | 73.98 | $ 8.85 | | $ 178.41 | $ 178.41 |
| 1/20/2019 | Saul Armando Rivera Garcia | $10.50 | 71.95 | $ 8.85 | | $ 167.74 | $ 167.74 |
| 1/27/2019 | Saul Armando Rivera Garcia | $10.50 | 73.15 | $ 8.85 | | $ 174.04 | $ 174.04 |
| 2/3/2019 | Saul Armando Rivera Garcia | $10.50 | 62.17 | $ 8.85 | | $ 116.38 | $ 116.38 |
| 2/10/2019 | Saul Armando Rivera Garcia | $10.50 | 72.22 | $ 8.85 | | $ 169.14 | $ 169.14 |
| 2/17/2019 | Saul Armando Rivera Garcia | $10.50 | 72.90 | $ 8.85 | | $ 172.73 | $ 172.73 |
| 2/24/2019 | Saul Armando Rivera Garcia | $10.50 | 72.48 | $ 8.85 | | $ 170.54 | $ 170.54 |
| 3/3/2019 | Saul Armando Rivera Garcia | $10.50 | 73.52 | $ 8.85 | | $ 175.96 | $ 175.96 |
| 3/10/2019 | Saul Armando Rivera Garcia | $10.50 | 72.80 | $ 8.85 | | $ 172.20 | $ 172.20 |
| 3/17/2019 | Saul Armando Rivera Garcia | $10.50 | 73.60 | $ 8.85 | | $ 176.40 | $ 176.40 |
| 3/24/2019 | Saul Armando Rivera Garcia | $10.50 | 73.40 | $ 8.85 | | $ 175.35 | $ 175.35 |
| 3/31/2019 | Saul Armando Rivera Garcia | $10.50 | 71.85 | $ 8.85 | | $ 167.21 | $ 167.21 |
| 4/7/2019 | Saul Armando Rivera Garcia | $10.50 | 79.42 | $ 8.85 | | $ 206.94 | $ 206.94 |
| 4/14/2019 | Saul Armando Rivera Garcia | $10.50 | 73.25 | $ 8.85 | | $ 174.56 | $ 174.56 |
| 4/21/2019 | Saul Armando Rivera Garcia | $10.50 | 65.48 | $ 8.85 | | $ 133.79 | $ 133.79 |
| 4/28/2019 | Saul Armando Rivera Garcia | $10.50 | 75.58 | $ 8.85 | | $ 186.81 | $ 186.81 |
| 5/5/2019 | Saul Armando Rivera Garcia | $10.50 | 75.87 | $ 8.85 | | $ 188.30 | $ 188.30 |
| 5/12/2019 | Saul Armando Rivera Garcia | $10.50 | 74.87 | $ 8.85 | | $ 183.05 | $ 183.05 |
| 5/19/2019 | Saul Armando Rivera Garcia | $10.50 | 75.83 | $ 8.85 | | $ 188.13 | $ 188.13 |
| 5/26/2019 | Saul Armando Rivera Garcia | $10.50 | 74.73 | $ 8.85 | | $ 182.35 | $ 182.35 |
| 6/2/2019 | Saul Armando Rivera Garcia | $10.50 | 63.67 | $ 8.85 | | $ 124.25 | $ 124.25 |
| 6/9/2019 | Saul Armando Rivera Garcia | $10.50 | 42.08 | $ 8.85 | | $ 10.94 | $ 10.94 |
| 6/16/2019 | Saul Armando Rivera Garcia | $10.50 | 65.93 | $ 8.85 | | $ 136.15 | $ 136.15 |
| 6/23/2019 | Saul Armando Rivera Garcia | $10.50 | 75.40 | $ 8.85 | | $ 185.85 | $ 185.85 |
| 6/30/2019 | Saul Armando Rivera Garcia | $10.50 | 76.12 | $ 10.00 | | $ 189.61 | $ 189.61 |
| 7/7/2019 | Saul Armando Rivera Garcia | $11.00 | 49.63 | $ 10.00 | | $ 52.98 | $ 52.98 |
| 7/14/2019 | Saul Armando Rivera Garcia | $11.00 | 76.07 | $ 10.00 | | $ 198.37 | $ 198.37 |
| 7/21/2019 | Saul Armando Rivera Garcia | $11.00 | 76.08 | $ 10.00 | | $ 198.46 | $ 198.46 |
| 7/28/2019 | Saul Armando Rivera Garcia | $11.00 | 74.12 | $ 10.00 | | $ 187.64 | $ 187.64 |
| 8/4/2019 | Saul Armando Rivera Garcia | $11.00 | 64.98 | $ 10.00 | | $ 137.41 | $ 137.41 |
| 8/11/2019 | Saul Armando Rivera Garcia | $11.00 | 76.80 | $ 10.00 | | $ 202.40 | $ 202.40 |
| 8/18/2019 | Saul Armando Rivera Garcia | $11.00 | 73.63 | $ 10.00 | | $ 184.98 | $ 184.98 |
| 8/25/2019 | Saul Armando Rivera Garcia | $11.00 | 74.27 | $ 10.00 | | $ 188.47 | $ 188.47 |
| 9/1/2019 | Saul Armando Rivera Garcia | $11.00 | 60.58 | $ 10.00 | | $ 113.21 | $ 113.21 |
| 9/8/2019 | Saul Armando Rivera Garcia | $11.00 | 63.92 | $ 10.00 | | $ 131.54 | $ 131.54 |
| 9/15/2019 | Saul Armando Rivera Garcia | $11.00 | 67.32 | $ 10.00 | | $ 150.24 | $ 150.24 |
| 9/22/2019 | Saul Armando Rivera Garcia | $11.00 | 76.32 | $ 10.00 | | $ 199.74 | $ 199.74 |
| 9/29/2019 | Saul Armando Rivera Garcia | $11.00 | 75.82 | $ 10.00 | | $ 196.99 | $ 196.99 |
| 10/6/2019 | Saul Armando Rivera Garcia | $11.00 | 74.70 | $ 10.00 | | $ 190.85 | $ 190.85 |
| 10/13/2019 | Saul Armando Rivera Garcia | $11.00 | 75.43 | $ 10.00 | | $ 194.88 | $ 194.88 |
| 10/20/2019 | Saul Armando Rivera Garcia | $11.00 | 76.13 | $ 10.00 | | $ 198.73 | $ 198.73 |
| 10/27/2019 | Saul Armando Rivera Garcia | $11.00 | 75.73 | $ 10.00 | | $ 196.53 | $ 196.53 |
| 11/3/2019 | Saul Armando Rivera Garcia | $11.00 | 76.25 | $ 10.00 | | $ 199.38 | $ 199.38 |
| 11/10/2019 | Saul Armando Rivera Garcia | $11.00 | 74.78 | $ 10.00 | | $ 191.31 | $ 191.31 |
| 11/17/2019 | Saul Armando Rivera Garcia | $11.00 | 75.53 | $ 10.00 | | $ 195.43 | $ 195.43 |
| 11/24/2019 | Saul Armando Rivera Garcia | $11.00 | 62.40 | $ 10.00 | | $ 123.20 | $ 123.20 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/1/2019 | Saul Armando Rivera Garcia | $11.00 | 62.40 | $ 10.00 | | $ 123.20 | $ 123.20 |
| 12/8/2019 | Saul Armando Rivera Garcia | $11.00 | 75.20 | $ 10.00 | | $ 193.60 | $ 193.60 |
| 12/15/2019 | Saul Armando Rivera Garcia | $11.00 | 75.48 | $ 10.00 | | $ 195.16 | $ 195.16 |
| 12/22/2019 | Saul Armando Rivera Garcia | $11.00 | 75.47 | $ 10.00 | | $ 195.07 | $ 195.07 |
| 12/29/2019 | Saul Armando Rivera Garcia | $11.00 | 49.43 | $ 10.00 | | $ 51.88 | $ 51.88 |
| 1/5/2020 | Saul Armando Rivera Garcia | $11.00 | 58.58 | $ 11.00 | | $ 102.21 | $ 102.21 |
| 1/12/2020 | Saul Armando Rivera Garcia | $11.00 | 75.85 | $ 11.00 | | $ 197.18 | $ 197.18 |
| 1/19/2020 | Saul Armando Rivera Garcia | $11.00 | 69.23 | $ 11.00 | | $ 160.78 | $ 160.78 |
| 1/26/2020 | Saul Armando Rivera Garcia | $11.00 | 71.92 | $ 11.00 | | $ 175.54 | $ 175.54 |
| 4/29/2018 | Sebastian Perez | $10.00 | 61.92 | $ 8.60 | | $ 109.58 | $ 109.58 |
| 5/6/2018 | Sebastian Perez | $10.00 | 67.27 | $ 8.60 | | $ 136.33 | $ 136.33 |
| 5/13/2018 | Sebastian Perez | $10.00 | 69.08 | $ 8.60 | | $ 145.42 | $ 145.42 |
| 5/20/2018 | Sebastian Perez | $10.00 | 70.35 | $ 8.60 | | $ 151.75 | $ 151.75 |
| 5/27/2018 | Sebastian Perez | $10.00 | 73.85 | $ 8.60 | | $ 169.25 | $ 169.25 |
| 6/3/2018 | Sebastian Perez | $10.00 | 62.02 | $ 8.60 | | $ 110.08 | $ 110.08 |
| 6/10/2018 | Sebastian Perez | $10.00 | 66.60 | $ 8.60 | | $ 133.00 | $ 133.00 |
| 6/17/2018 | Sebastian Perez | $10.00 | 66.08 | $ 8.60 | | $ 130.42 | $ 130.42 |
| 6/24/2018 | Sebastian Perez | $10.00 | 65.95 | $ 8.60 | | $ 129.75 | $ 129.75 |
| 7/1/2018 | Sebastian Perez | $10.00 | 67.60 | $ 8.60 | | $ 138.00 | $ 138.00 |
| 7/8/2018 | Sebastian Perez | $10.00 | 44.22 | $ 8.60 | | $ 21.08 | $ 21.08 |
| 7/15/2018 | Sebastian Perez | $10.00 | 66.90 | $ 8.60 | | $ 134.50 | $ 134.50 |
| 7/22/2018 | Sebastian Perez | $10.00 | 66.03 | $ 8.60 | | $ 130.17 | $ 130.17 |
| 7/29/2018 | Sebastian Perez | $10.00 | 66.60 | $ 8.60 | | $ 133.00 | $ 133.00 |
| 8/5/2018 | Sebastian Perez | $11.00 | 57.93 | $ 8.60 | | $ 98.63 | $ 98.63 |
| 8/12/2018 | Sebastian Perez | $11.00 | 74.02 | $ 8.60 | | $ 187.09 | $ 187.09 |
| 8/19/2018 | Sebastian Perez | $11.00 | 75.63 | $ 8.60 | | $ 195.98 | $ 195.98 |
| 8/26/2018 | Sebastian Perez | $11.00 | 75.85 | $ 8.60 | | $ 197.18 | $ 197.18 |
| 9/2/2018 | Sebastian Perez | $11.00 | 74.92 | $ 8.60 | | $ 192.04 | $ 192.04 |
| 9/9/2018 | Sebastian Perez | $11.00 | 64.13 | $ 8.60 | | $ 132.73 | $ 132.73 |
| 9/16/2018 | Sebastian Perez | $11.00 | 75.17 | $ 8.60 | | $ 193.42 | $ 193.42 |
| 9/23/2018 | Sebastian Perez | $11.00 | 75.38 | $ 8.60 | | $ 194.61 | $ 194.61 |
| 9/30/2018 | Sebastian Perez | $11.00 | 69.30 | $ 8.60 | | $ 161.15 | $ 161.15 |
| 10/7/2018 | Sebastian Perez | $11.00 | 74.17 | $ 8.60 | | $ 187.92 | $ 187.92 |
| 10/14/2018 | Sebastian Perez | $11.00 | 74.78 | $ 8.60 | | $ 191.31 | $ 191.31 |
| 10/21/2018 | Sebastian Perez | $11.00 | 75.22 | $ 8.60 | | $ 193.69 | $ 193.69 |
| 10/28/2018 | Sebastian Perez | $11.00 | 72.35 | $ 8.60 | | $ 177.93 | $ 177.93 |
| 11/4/2018 | Sebastian Perez | $11.00 | 74.77 | $ 8.60 | | $ 191.22 | $ 191.22 |
| 11/11/2018 | Sebastian Perez | $11.00 | 73.33 | $ 8.60 | | $ 183.33 | $ 183.33 |
| 11/18/2018 | Sebastian Perez | $11.00 | 74.17 | $ 8.60 | | $ 187.92 | $ 187.92 |
| 11/25/2018 | Sebastian Perez | $11.00 | 58.00 | $ 8.60 | | $ 99.00 | $ 99.00 |
| 12/2/2018 | Sebastian Perez | $11.00 | 67.70 | $ 8.60 | | $ 152.35 | $ 152.35 |
| 12/9/2018 | Sebastian Perez | $11.00 | 68.57 | $ 8.60 | | $ 157.12 | $ 157.12 |
| 12/16/2018 | Sebastian Perez | $11.00 | 66.50 | $ 8.60 | | $ 145.75 | $ 145.75 |
| 12/23/2018 | Sebastian Perez | $11.00 | 71.50 | $ 8.60 | | $ 173.25 | $ 173.25 |
| 12/30/2018 | Sebastian Perez | $11.00 | 44.52 | $ 8.60 | | $ 24.84 | $ 24.84 |
| 1/6/2019 | Sebastian Perez | $11.00 | 54.58 | $ 8.85 | | $ 80.21 | $ 80.21 |
| 1/13/2019 | Sebastian Perez | $11.00 | 68.22 | $ 8.85 | | $ 155.19 | $ 155.19 |
| 1/20/2019 | Sebastian Perez | $11.00 | 65.00 | $ 8.85 | | $ 137.50 | $ 137.50 |
| 1/27/2019 | Sebastian Perez | $11.00 | 60.12 | $ 8.85 | | $ 110.64 | $ 110.64 |
| 2/3/2019 | Sebastian Perez | $11.00 | 67.00 | $ 8.85 | | $ 148.50 | $ 148.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/10/2019 | Sebastian Perez | $11.00 | 50.80 | $ 8.85 | | $ 59.40 | $ 59.40 |
| 2/24/2019 | Sebastian Perez | $11.00 | 65.48 | $ 8.85 | | $ 140.16 | $ 140.16 |
| 3/3/2019 | Sebastian Perez | $11.00 | 70.20 | $ 8.85 | | $ 166.10 | $ 166.10 |
| 3/10/2019 | Sebastian Perez | $11.00 | 61.27 | $ 8.85 | | $ 116.97 | $ 116.97 |
| 3/17/2019 | Sebastian Perez | $11.00 | 75.50 | $ 8.85 | | $ 195.25 | $ 195.25 |
| 3/24/2019 | Sebastian Perez | $11.00 | 77.52 | $ 8.85 | | $ 206.34 | $ 206.34 |
| 3/31/2019 | Sebastian Perez | $11.00 | 76.18 | $ 8.85 | | $ 199.01 | $ 199.01 |
| 4/7/2019 | Sebastian Perez | $11.00 | 61.68 | $ 8.85 | | $ 119.26 | $ 119.26 |
| 4/14/2019 | Sebastian Perez | $11.00 | 71.87 | $ 8.85 | | $ 175.27 | $ 175.27 |
| 4/21/2019 | Sebastian Perez | $11.00 | 71.18 | $ 8.85 | | $ 171.51 | $ 171.51 |
| 4/28/2019 | Sebastian Perez | $11.00 | 70.75 | $ 8.85 | | $ 169.13 | $ 169.13 |
| 5/5/2019 | Sebastian Perez | $11.00 | 65.73 | $ 8.85 | | $ 141.53 | $ 141.53 |
| 5/12/2019 | Sebastian Perez | $11.00 | 70.30 | $ 8.85 | | $ 166.65 | $ 166.65 |
| 5/19/2019 | Sebastian Perez | $11.00 | 70.68 | $ 8.85 | | $ 168.76 | $ 168.76 |
| 5/26/2019 | Sebastian Perez | $11.00 | 68.98 | $ 8.85 | | $ 159.41 | $ 159.41 |
| 6/2/2019 | Sebastian Perez | $11.00 | 61.38 | $ 8.85 | | $ 117.61 | $ 117.61 |
| 6/9/2019 | Sebastian Perez | $11.00 | 89.95 | $ 8.85 | | $ 274.73 | $ 274.73 |
| 6/16/2019 | Sebastian Perez | $11.00 | 86.82 | $ 8.85 | | $ 257.49 | $ 257.49 |
| 6/23/2019 | Sebastian Perez | $11.00 | 86.07 | $ 8.85 | | $ 253.37 | $ 253.37 |
| 6/30/2019 | Sebastian Perez | $11.00 | 86.30 | $ 10.00 | | $ 254.65 | $ 254.65 |
| 7/7/2019 | Sebastian Perez | $11.00 | 82.03 | $ 10.00 | | $ 231.18 | $ 231.18 |
| 7/14/2019 | Sebastian Perez | $11.00 | 86.40 | $ 10.00 | | $ 255.20 | $ 255.20 |
| 7/21/2019 | Sebastian Perez | $11.00 | 88.57 | $ 10.00 | | $ 267.12 | $ 267.12 |
| 7/28/2019 | Sebastian Perez | $11.00 | 85.10 | $ 10.00 | | $ 248.05 | $ 248.05 |
| 8/4/2019 | Sebastian Perez | $11.00 | 85.18 | $ 10.00 | | $ 248.51 | $ 248.51 |
| 9/1/2019 | Sebastian Perez | $11.00 | 71.92 | $ 10.00 | | $ 175.54 | $ 175.54 |
| 9/8/2019 | Sebastian Perez | $11.00 | 81.38 | $ 10.00 | | $ 227.61 | $ 227.61 |
| 9/15/2019 | Sebastian Perez | $11.00 | 79.90 | $ 10.00 | | $ 219.45 | $ 219.45 |
| 9/22/2019 | Sebastian Perez | $11.00 | 79.13 | $ 10.00 | | $ 215.23 | $ 215.23 |
| 9/29/2019 | Sebastian Perez | $11.00 | 77.75 | $ 10.00 | | $ 207.63 | $ 207.63 |
| 10/6/2019 | Sebastian Perez | $11.00 | 73.20 | $ 10.00 | | $ 182.60 | $ 182.60 |
| 10/13/2019 | Sebastian Perez | $11.00 | 73.55 | $ 10.00 | | $ 184.53 | $ 184.53 |
| 10/20/2019 | Sebastian Perez | $11.00 | 70.43 | $ 10.00 | | $ 167.38 | $ 167.38 |
| 10/27/2019 | Sebastian Perez | $11.00 | 72.57 | $ 10.00 | | $ 179.12 | $ 179.12 |
| 11/3/2019 | Sebastian Perez | $11.00 | 67.33 | $ 10.00 | | $ 150.33 | $ 150.33 |
| 11/10/2019 | Sebastian Perez | $11.00 | 73.63 | $ 10.00 | | $ 184.98 | $ 184.98 |
| 11/17/2019 | Sebastian Perez | $11.00 | 73.30 | $ 10.00 | | $ 183.15 | $ 183.15 |
| 11/24/2019 | Sebastian Perez | $11.00 | 72.98 | $ 10.00 | | $ 181.41 | $ 181.41 |
| 12/1/2019 | Sebastian Perez | $11.00 | 61.07 | $ 10.00 | | $ 115.87 | $ 115.87 |
| 12/8/2019 | Sebastian Perez | $11.00 | 72.37 | $ 10.00 | | $ 178.02 | $ 178.02 |
| 12/15/2019 | Sebastian Perez | $11.00 | 71.77 | $ 10.00 | | $ 174.72 | $ 174.72 |
| 12/22/2019 | Sebastian Perez | $11.00 | 71.63 | $ 10.00 | | $ 173.98 | $ 173.98 |
| 12/29/2019 | Sebastian Perez | $11.00 | 48.25 | $ 10.00 | | $ 45.38 | $ 45.38 |
| 1/5/2020 | Sebastian Perez | $11.00 | 57.35 | $ 11.00 | | $ 95.43 | $ 95.43 |
| 1/12/2020 | Sebastian Perez | $11.00 | 71.15 | $ 11.00 | | $ 171.33 | $ 171.33 |
| 1/19/2020 | Sebastian Perez | $11.00 | 72.07 | $ 11.00 | | $ 176.37 | $ 176.37 |
| 1/26/2020 | Sebastian Perez | $11.00 | 71.48 | $ 11.00 | | $ 173.16 | $ 173.16 |
| 5/7/2017 | Sebastian Ramos | $9.00 | 64.37 | $ 8.44 | | $ 109.65 | $ 109.65 |
| 5/21/2017 | Sebastian Ramos | $9.00 | 55.85 | $ 8.44 | | $ 71.33 | $ 71.33 |
| 5/28/2017 | Sebastian Ramos | $9.00 | 56.13 | $ 8.44 | | $ 72.60 | $ 72.60 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/4/2017 | Sebastian Ramos | $9.00 | 50.23 | $ 8.44 | | $ 46.05 | $ 46.05 |
| 6/11/2017 | Sebastian Ramos | $9.00 | 48.88 | $ 8.44 | | $ 39.98 | $ 39.98 |
| 10/6/2019 | Sebastian Sanchez | $10.00 | 83.67 | $ 10.00 | | $ 218.33 | $ 218.33 |
| 10/13/2019 | Sebastian Sanchez | $10.00 | 80.60 | $ 10.00 | | $ 203.00 | $ 203.00 |
| 10/20/2019 | Sebastian Sanchez | $11.00 | 82.25 | $ 10.00 | | $ 232.38 | $ 232.38 |
| 10/27/2019 | Sebastian Sanchez | $11.00 | 82.85 | $ 10.00 | | $ 235.68 | $ 235.68 |
| 11/3/2019 | Sebastian Sanchez | $11.00 | 81.92 | $ 10.00 | | $ 230.54 | $ 230.54 |
| 11/10/2019 | Sebastian Sanchez | $11.00 | 82.00 | $ 10.00 | | $ 231.00 | $ 231.00 |
| 11/17/2019 | Sebastian Sanchez | $11.00 | 84.43 | $ 10.00 | | $ 244.38 | $ 244.38 |
| 11/24/2019 | Sebastian Sanchez | $11.00 | 79.50 | $ 10.00 | | $ 217.25 | $ 217.25 |
| 12/1/2019 | Sebastian Sanchez | $11.00 | 70.20 | $ 10.00 | | $ 166.10 | $ 166.10 |
| 12/8/2019 | Sebastian Sanchez | $11.00 | 79.88 | $ 10.00 | | $ 219.36 | $ 219.36 |
| 12/15/2019 | Sebastian Sanchez | $10.00 | 80.58 | $ 10.00 | | $ 202.92 | $ 202.92 |
| 12/22/2019 | Sebastian Sanchez | $10.00 | 82.82 | $ 10.00 | | $ 214.08 | $ 214.08 |
| 12/29/2019 | Sebastian Sanchez | $10.00 | 57.98 | $ 10.00 | | $ 89.92 | $ 89.92 |
| 1/5/2020 | Sebastian Sanchez | $10.00 | 79.50 | $ 11.00 | $ 79.50 | $ 217.25 | $ 296.75 |
| 1/12/2020 | Sebastian Sanchez | $10.00 | 82.83 | $ 11.00 | $ 82.83 | $ 235.58 | $ 318.42 |
| 1/19/2020 | Sebastian Sanchez | $10.00 | 80.10 | $ 11.00 | $ 80.10 | $ 220.55 | $ 300.65 |
| 1/26/2020 | Sebastian Sanchez | $10.00 | 65.50 | $ 11.00 | $ 65.50 | $ 140.25 | $ 205.75 |
| 4/7/2019 | Sebastian Villegas | $10.00 | 50.15 | $ 8.85 | | $ 50.75 | $ 50.75 |
| 4/14/2019 | Sebastian Villegas | $10.00 | 50.18 | $ 8.85 | | $ 50.92 | $ 50.92 |
| 4/28/2019 | Sebastian Villegas | $10.00 | 41.18 | $ 8.85 | | $ 5.92 | $ 5.92 |
| 2/5/2017 | Secundino Huz | $12.00 | 58.72 | $ 8.44 | | $ 112.30 | $ 112.30 |
| 2/12/2017 | Secundino Huz | $12.00 | 46.75 | $ 8.44 | | $ 40.50 | $ 40.50 |
| 2/19/2017 | Secundino Huz | $12.00 | 58.40 | $ 8.44 | | $ 110.40 | $ 110.40 |
| 2/26/2017 | Secundino Huz | $12.00 | 49.55 | $ 8.44 | | $ 57.30 | $ 57.30 |
| 3/5/2017 | Secundino Huz | $12.00 | 57.78 | $ 8.44 | | $ 106.70 | $ 106.70 |
| 3/12/2017 | Secundino Huz | $12.00 | 59.70 | $ 8.44 | | $ 118.20 | $ 118.20 |
| 3/19/2017 | Secundino Huz | $12.00 | 48.33 | $ 8.44 | | $ 50.00 | $ 50.00 |
| 3/26/2017 | Secundino Huz | $12.00 | 58.93 | $ 8.44 | | $ 113.60 | $ 113.60 |
| 4/2/2017 | Secundino Huz | $12.00 | 58.72 | $ 8.44 | | $ 112.30 | $ 112.30 |
| 4/16/2017 | Secundino Huz | $12.00 | 59.80 | $ 8.44 | | $ 118.80 | $ 118.80 |
| 4/23/2017 | Secundino Huz | $12.00 | 48.80 | $ 8.44 | | $ 52.80 | $ 52.80 |
| 4/30/2017 | Secundino Huz | $12.00 | 58.48 | $ 8.44 | | $ 110.90 | $ 110.90 |
| 5/7/2017 | Secundino Huz | $12.00 | 59.33 | $ 8.44 | | $ 116.00 | $ 116.00 |
| 5/14/2017 | Secundino Huz | $12.00 | 59.12 | $ 8.44 | | $ 114.70 | $ 114.70 |
| 5/21/2017 | Secundino Huz | $12.00 | 55.05 | $ 8.44 | | $ 90.30 | $ 90.30 |
| 5/28/2017 | Secundino Huz | $12.00 | 48.42 | $ 8.44 | | $ 50.50 | $ 50.50 |
| 6/11/2017 | Secundino Huz | $12.00 | 58.40 | $ 8.44 | | $ 110.40 | $ 110.40 |
| 6/18/2017 | Secundino Huz | $12.00 | 57.77 | $ 8.44 | | $ 106.60 | $ 106.60 |
| 6/25/2017 | Secundino Huz | $12.00 | 57.87 | $ 8.44 | | $ 107.20 | $ 107.20 |
| 7/2/2017 | Secundino Huz | $12.00 | 58.93 | $ 8.44 | | $ 113.60 | $ 113.60 |
| 7/9/2017 | Secundino Huz | $12.00 | 48.40 | $ 8.44 | | $ 50.40 | $ 50.40 |
| 7/16/2017 | Secundino Huz | $12.00 | 58.85 | $ 8.44 | | $ 113.10 | $ 113.10 |
| 7/23/2017 | Secundino Huz | $12.00 | 48.83 | $ 8.44 | | $ 53.00 | $ 53.00 |
| 7/30/2017 | Secundino Huz | $12.00 | 59.95 | $ 8.44 | | $ 119.70 | $ 119.70 |
| 8/6/2017 | Secundino Huz | $12.00 | 59.10 | $ 8.44 | | $ 114.60 | $ 114.60 |
| 8/13/2017 | Secundino Huz | $12.00 | 58.95 | $ 8.44 | | $ 113.70 | $ 113.70 |
| 8/20/2017 | Secundino Huz | $12.00 | 48.93 | $ 8.44 | | $ 53.60 | $ 53.60 |
| 8/27/2017 | Secundino Huz | $12.00 | 58.73 | $ 8.44 | | $ 112.40 | $ 112.40 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/3/2017 | Secundino Huz | $12.00 | 60.27 | $  8.44 | | $  121.60 | $  121.60 |
| 9/10/2017 | Secundino Huz | $12.00 | 48.23 | $  8.44 | | $  49.40 | $  49.40 |
| 9/17/2017 | Secundino Huz | $12.00 | 49.63 | $  8.44 | | $  57.80 | $  57.80 |
| 10/29/2017 | Secundino Huz | $12.50 | 60.55 | $  8.44 | | $  128.44 | $  128.44 |
| 11/5/2017 | Secundino Huz | $12.50 | 54.70 | $  8.44 | | $  91.87 | $  91.87 |
| 11/12/2017 | Secundino Huz | $12.50 | 60.60 | $  8.44 | | $  128.75 | $  128.75 |
| 11/19/2017 | Secundino Huz | $12.50 | 59.38 | $  8.44 | | $  121.15 | $  121.15 |
| 2/5/2017 | Segundo M. Cubas | $10.00 | 43.32 | $  8.44 | | $  16.58 | $  16.58 |
| 2/19/2017 | Segundo M. Cubas | $10.00 | 43.73 | $  8.44 | | $  18.67 | $  18.67 |
| 2/26/2017 | Segundo M. Cubas | $10.00 | 44.87 | $  8.44 | | $  24.33 | $  24.33 |
| 3/5/2017 | Segundo M. Cubas | $10.00 | 47.15 | $  8.44 | | $  35.75 | $  35.75 |
| 3/12/2017 | Segundo M. Cubas | $10.00 | 46.50 | $  8.44 | | $  32.50 | $  32.50 |
| 3/26/2017 | Segundo M. Cubas | $10.00 | 50.72 | $  8.44 | | $  53.58 | $  53.58 |
| 4/2/2017 | Segundo M. Cubas | $10.00 | 45.13 | $  8.44 | | $  25.67 | $  25.67 |
| 4/9/2017 | Segundo M. Cubas | $10.00 | 47.72 | $  8.44 | | $  38.58 | $  38.58 |
| 4/16/2017 | Segundo M. Cubas | $10.00 | 47.67 | $  8.44 | | $  38.33 | $  38.33 |
| 4/30/2017 | Segundo M. Cubas | $10.00 | 46.12 | $  8.44 | | $  30.58 | $  30.58 |
| 5/7/2017 | Segundo M. Cubas | $10.00 | 48.05 | $  8.44 | | $  40.25 | $  40.25 |
| 5/14/2017 | Segundo M. Cubas | $10.00 | 48.98 | $  8.44 | | $  44.92 | $  44.92 |
| 5/21/2017 | Segundo M. Cubas | $10.00 | 48.13 | $  8.44 | | $  40.67 | $  40.67 |
| 5/28/2017 | Segundo M. Cubas | $10.00 | 45.47 | $  8.44 | | $  27.33 | $  27.33 |
| 6/4/2017 | Segundo M. Cubas | $10.00 | 48.50 | $  8.44 | | $  42.50 | $  42.50 |
| 6/11/2017 | Segundo M. Cubas | $10.00 | 46.52 | $  8.44 | | $  32.58 | $  32.58 |
| 6/18/2017 | Segundo M. Cubas | $10.00 | 45.17 | $  8.44 | | $  25.83 | $  25.83 |
| 6/25/2017 | Segundo M. Cubas | $10.00 | 46.57 | $  8.44 | | $  32.83 | $  32.83 |
| 7/2/2017 | Segundo M. Cubas | $10.00 | 46.28 | $  8.44 | | $  31.42 | $  31.42 |
| 7/9/2017 | Segundo M. Cubas | $10.00 | 41.52 | $  8.44 | | $  7.58 | $  7.58 |
| 7/16/2017 | Segundo M. Cubas | $10.00 | 42.42 | $  8.44 | | $  12.08 | $  12.08 |
| 7/23/2017 | Segundo M. Cubas | $10.00 | 47.82 | $  8.44 | | $  39.08 | $  39.08 |
| 8/6/2017 | Segundo M. Cubas | $10.00 | 49.33 | $  8.44 | | $  46.67 | $  46.67 |
| 8/13/2017 | Segundo M. Cubas | $10.00 | 52.37 | $  8.44 | | $  61.83 | $  61.83 |
| 8/20/2017 | Segundo M. Cubas | $10.00 | 51.08 | $  8.44 | | $  55.42 | $  55.42 |
| 8/27/2017 | Segundo M. Cubas | $10.00 | 50.62 | $  8.44 | | $  53.08 | $  53.08 |
| 9/3/2017 | Segundo M. Cubas | $10.00 | 50.38 | $  8.44 | | $  51.92 | $  51.92 |
| 9/10/2017 | Segundo M. Cubas | $10.00 | 52.13 | $  8.44 | | $  60.67 | $  60.67 |
| 9/17/2017 | Segundo M. Cubas | $10.00 | 50.80 | $  8.44 | | $  54.00 | $  54.00 |
| 9/24/2017 | Segundo M. Cubas | $10.00 | 51.73 | $  8.44 | | $  58.67 | $  58.67 |
| 10/1/2017 | Segundo M. Cubas | $10.00 | 51.92 | $  8.44 | | $  59.58 | $  59.58 |
| 10/8/2017 | Segundo M. Cubas | $10.00 | 52.10 | $  8.44 | | $  60.50 | $  60.50 |
| 10/15/2017 | Segundo M. Cubas | $10.00 | 50.95 | $  8.44 | | $  54.75 | $  54.75 |
| 10/22/2017 | Segundo M. Cubas | $10.00 | 52.08 | $  8.44 | | $  60.42 | $  60.42 |
| 10/29/2017 | Segundo M. Cubas | $10.00 | 51.27 | $  8.44 | | $  56.33 | $  56.33 |
| 11/5/2017 | Segundo M. Cubas | $10.00 | 50.92 | $  8.44 | | $  54.58 | $  54.58 |
| 11/12/2017 | Segundo M. Cubas | $10.00 | 52.32 | $  8.44 | | $  61.58 | $  61.58 |
| 11/19/2017 | Segundo M. Cubas | $10.00 | 51.97 | $  8.44 | | $  59.83 | $  59.83 |
| 11/26/2017 | Segundo M. Cubas | $10.00 | 44.02 | $  8.44 | | $  20.08 | $  20.08 |
| 12/3/2017 | Segundo M. Cubas | $10.00 | 52.83 | $  8.44 | | $  64.17 | $  64.17 |
| 12/10/2017 | Segundo M. Cubas | $10.00 | 52.82 | $  8.44 | | $  64.08 | $  64.08 |
| 12/17/2017 | Segundo M. Cubas | $10.00 | 52.55 | $  8.44 | | $  62.75 | $  62.75 |
| 12/24/2017 | Segundo M. Cubas | $10.00 | 53.22 | $  8.44 | | $  66.08 | $  66.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/31/2017 | Segundo M. Cubas | $10.00 | 45.02 | $ 8.44 | | $ 25.08 | $ 25.08 |
| 1/7/2018 | Segundo M. Cubas | $10.00 | 51.18 | $ 8.60 | | $ 55.92 | $ 55.92 |
| 1/14/2018 | Segundo M. Cubas | $10.00 | 53.97 | $ 8.60 | | $ 69.83 | $ 69.83 |
| 1/21/2018 | Segundo M. Cubas | $10.00 | 55.42 | $ 8.60 | | $ 77.08 | $ 77.08 |
| 1/28/2018 | Segundo M. Cubas | $10.00 | 53.60 | $ 8.60 | | $ 68.00 | $ 68.00 |
| 2/4/2018 | Segundo M. Cubas | $10.00 | 54.52 | $ 8.60 | | $ 72.58 | $ 72.58 |
| 2/11/2018 | Segundo M. Cubas | $10.00 | 53.33 | $ 8.60 | | $ 66.67 | $ 66.67 |
| 3/4/2018 | Segundo M. Cubas | $10.00 | 55.38 | $ 8.60 | | $ 76.92 | $ 76.92 |
| 3/25/2018 | Segundo M. Cubas | $10.00 | 51.53 | $ 8.60 | | $ 57.67 | $ 57.67 |
| 4/1/2018 | Segundo M. Cubas | $10.00 | 53.22 | $ 8.60 | | $ 66.08 | $ 66.08 |
| 4/8/2018 | Segundo M. Cubas | $10.00 | 54.15 | $ 8.60 | | $ 70.75 | $ 70.75 |
| 4/15/2018 | Segundo M. Cubas | $10.00 | 54.50 | $ 8.60 | | $ 72.50 | $ 72.50 |
| 4/22/2018 | Segundo M. Cubas | $10.00 | 56.93 | $ 8.60 | | $ 84.67 | $ 84.67 |
| 4/29/2018 | Segundo M. Cubas | $10.00 | 52.50 | $ 8.60 | | $ 62.50 | $ 62.50 |
| 5/6/2018 | Segundo M. Cubas | $10.00 | 52.28 | $ 8.60 | | $ 61.42 | $ 61.42 |
| 5/13/2018 | Segundo M. Cubas | $10.00 | 54.37 | $ 8.60 | | $ 71.83 | $ 71.83 |
| 5/20/2018 | Segundo M. Cubas | $10.00 | 54.27 | $ 8.60 | | $ 71.33 | $ 71.33 |
| 5/27/2018 | Segundo M. Cubas | $10.00 | 53.63 | $ 8.60 | | $ 68.17 | $ 68.17 |
| 6/17/2018 | Segundo M. Cubas | $10.00 | 51.93 | $ 8.60 | | $ 59.67 | $ 59.67 |
| 6/24/2018 | Segundo M. Cubas | $10.00 | 50.80 | $ 8.60 | | $ 54.00 | $ 54.00 |
| 7/1/2018 | Segundo M. Cubas | $10.00 | 42.40 | $ 8.60 | | $ 12.00 | $ 12.00 |
| 7/8/2018 | Segundo M. Cubas | $10.00 | 42.03 | $ 8.60 | | $ 10.17 | $ 10.17 |
| 7/22/2018 | Segundo M. Cubas | $10.00 | 50.12 | $ 8.60 | | $ 50.58 | $ 50.58 |
| 7/29/2018 | Segundo M. Cubas | $10.00 | 49.10 | $ 8.60 | | $ 45.50 | $ 45.50 |
| 8/5/2018 | Segundo M. Cubas | $10.00 | 49.57 | $ 8.60 | | $ 47.83 | $ 47.83 |
| 8/12/2018 | Segundo M. Cubas | $10.00 | 49.95 | $ 8.60 | | $ 49.75 | $ 49.75 |
| 8/19/2018 | Segundo M. Cubas | $10.00 | 49.02 | $ 8.60 | | $ 45.08 | $ 45.08 |
| 8/26/2018 | Segundo M. Cubas | $10.00 | 48.77 | $ 8.60 | | $ 43.83 | $ 43.83 |
| 9/2/2018 | Segundo M. Cubas | $10.00 | 49.45 | $ 8.60 | | $ 47.25 | $ 47.25 |
| 9/9/2018 | Segundo M. Cubas | $10.00 | 41.18 | $ 8.60 | | $ 5.92 | $ 5.92 |
| 9/16/2018 | Segundo M. Cubas | $10.00 | 50.40 | $ 8.60 | | $ 52.00 | $ 52.00 |
| 9/23/2018 | Segundo M. Cubas | $10.00 | 41.50 | $ 8.60 | | $ 7.50 | $ 7.50 |
| 9/30/2018 | Segundo M. Cubas | $10.00 | 41.30 | $ 8.60 | | $ 6.50 | $ 6.50 |
| 10/7/2018 | Segundo M. Cubas | $10.00 | 50.08 | $ 8.60 | | $ 50.42 | $ 50.42 |
| 10/14/2018 | Segundo M. Cubas | $10.00 | 49.68 | $ 8.60 | | $ 48.42 | $ 48.42 |
| 10/21/2018 | Segundo M. Cubas | $10.00 | 49.58 | $ 8.60 | | $ 47.92 | $ 47.92 |
| 10/28/2018 | Segundo M. Cubas | $10.00 | 50.68 | $ 8.60 | | $ 53.42 | $ 53.42 |
| 11/4/2018 | Segundo M. Cubas | $10.00 | 50.18 | $ 8.60 | | $ 50.92 | $ 50.92 |
| 11/11/2018 | Segundo M. Cubas | $10.00 | 50.17 | $ 8.60 | | $ 50.83 | $ 50.83 |
| 12/16/2018 | Segundo M. Cubas | $10.00 | 47.67 | $ 8.60 | | $ 38.33 | $ 38.33 |
| 1/27/2019 | Segundo M. Cubas | $10.00 | 48.65 | $ 8.85 | | $ 43.25 | $ 43.25 |
| 2/10/2019 | Segundo M. Cubas | $10.00 | 47.90 | $ 8.85 | | $ 39.50 | $ 39.50 |
| 3/10/2019 | Segundo M. Cubas | $10.00 | 42.92 | $ 8.85 | | $ 14.58 | $ 14.58 |
| 3/31/2019 | Segundo M. Cubas | $10.00 | 41.83 | $ 8.85 | | $ 9.17 | $ 9.17 |
| 5/12/2019 | Segundo M. Cubas | $10.00 | 45.98 | $ 8.85 | | $ 29.92 | $ 29.92 |
| 6/16/2019 | Segundo M. Cubas | $10.00 | 43.67 | $ 8.85 | | $ 18.33 | $ 18.33 |
| 8/18/2019 | Segundo M. Cubas | $11.00 | 46.82 | $ 10.00 | | $ 37.49 | $ 37.49 |
| 9/15/2019 | Segundo M. Cubas | $11.00 | 44.07 | $ 10.00 | | $ 22.37 | $ 22.37 |
| 10/6/2019 | Segundo M. Cubas | $11.00 | 45.62 | $ 10.00 | | $ 30.89 | $ 30.89 |
| 10/13/2019 | Segundo M. Cubas | $11.00 | 44.72 | $ 10.00 | | $ 25.94 | $ 25.94 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/20/2019 | Segundo M. Cubas | $11.00 | 40.05 | $  10.00 | | $     0.27 | $     0.27 |
| 10/27/2019 | Segundo M. Cubas | $11.00 | 45.97 | $  10.00 | | $   32.82 | $   32.82 |
| 11/10/2019 | Segundo M. Cubas | $11.00 | 41.45 | $  10.00 | | $     7.98 | $     7.98 |
| 11/17/2019 | Segundo M. Cubas | $11.00 | 47.68 | $  10.00 | | $   42.26 | $   42.26 |
| 11/24/2019 | Segundo M. Cubas | $11.00 | 47.93 | $  10.00 | | $   43.63 | $   43.63 |
| 12/15/2019 | Segundo M. Cubas | $11.00 | 40.13 | $  10.00 | | $     0.73 | $     0.73 |
| 12/22/2019 | Segundo M. Cubas | $11.00 | 47.18 | $  10.00 | | $   39.51 | $   39.51 |
| 1/12/2020 | Segundo M. Cubas | $11.00 | 48.17 | $  11.00 | | $   44.92 | $   44.92 |
| 1/19/2020 | Segundo M. Cubas | $11.00 | 47.23 | $  11.00 | | $   39.78 | $   39.78 |
| 1/26/2020 | Segundo M. Cubas | $11.00 | 46.28 | $  11.00 | | $   34.56 | $   34.56 |
| 8/18/2019 | Selvin Estrada - Car Wash Manager | $13.50 | 58.57 | $  10.00 | | $ 125.33 | $ 125.33 |
| 8/25/2019 | Selvin Estrada - Car Wash Manager | $13.50 | 55.92 | $  10.00 | | $ 107.44 | $ 107.44 |
| 9/1/2019 | Selvin Estrada - Car Wash Manager | $13.50 | 57.95 | $  10.00 | | $ 121.16 | $ 121.16 |
| 9/8/2019 | Selvin Estrada - Car Wash Manager | $13.50 | 47.78 | $  10.00 | | $   52.54 | $   52.54 |
| 9/15/2019 | Selvin Estrada - Car Wash Manager | $13.50 | 58.17 | $  10.00 | | $ 122.63 | $ 122.63 |
| 9/22/2019 | Selvin Estrada - Car Wash Manager | $13.50 | 58.00 | $  10.00 | | $ 121.50 | $ 121.50 |
| 9/29/2019 | Selvin Estrada - Car Wash Manager | $13.50 | 57.87 | $  10.00 | | $ 120.60 | $ 120.60 |
| 10/6/2019 | Selvin Estrada - Car Wash Manager | $13.50 | 49.10 | $  10.00 | | $   61.43 | $   61.43 |
| 10/13/2019 | Selvin Estrada - Car Wash Manager | $13.50 | 57.65 | $  10.00 | | $ 119.14 | $ 119.14 |
| 10/27/2019 | Selvin Estrada - Car Wash Manager | $13.50 | 45.77 | $  10.00 | | $   38.93 | $   38.93 |
| 11/3/2019 | Selvin Estrada - Car Wash Manager | $13.50 | 52.85 | $  10.00 | | $   86.74 | $   86.74 |
| 11/10/2019 | Selvin Estrada - Car Wash Manager | $13.50 | 56.32 | $  10.00 | | $ 110.14 | $ 110.14 |
| 11/17/2019 | Selvin Estrada - Car Wash Manager | $13.50 | 40.57 | $  10.00 | | $     3.82 | $     3.82 |
| 1/5/2020 | Selvin Recinos | $11.00 | 66.73 | $  11.00 | | $ 147.03 | $ 147.03 |
| 1/12/2020 | Selvin Recinos | $11.00 | 72.38 | $  11.00 | | $ 178.11 | $ 178.11 |
| 1/19/2020 | Selvin Recinos | $11.00 | 75.45 | $  11.00 | | $ 194.98 | $ 194.98 |
| 1/26/2020 | Selvin Recinos | $11.00 | 69.90 | $  11.00 | | $ 164.45 | $ 164.45 |
| 6/2/2019 | Sera Darwing Gonzalez | $13.00 | 43.33 | $    8.85 | | $   21.67 | $   21.67 |
| 6/23/2019 | Sera Darwing Gonzalez | $13.00 | 42.22 | $    8.85 | | $   14.41 | $   14.41 |
| 7/7/2019 | Sera Darwing Gonzalez | $13.00 | 40.17 | $  10.00 | | $     1.08 | $     1.08 |
| 7/21/2019 | Sera Darwing Gonzalez | $13.00 | 43.03 | $  10.00 | | $   19.72 | $   19.72 |
| 7/28/2019 | Sera Darwing Gonzalez | $13.00 | 51.75 | $  10.00 | | $   76.38 | $   76.38 |
| 8/4/2019 | Sera Darwing Gonzalez | $13.00 | 50.03 | $  10.00 | | $   65.22 | $   65.22 |
| 8/11/2019 | Sera Darwing Gonzalez | $13.00 | 48.42 | $  10.00 | | $   54.71 | $   54.71 |
| 8/18/2019 | Sera Darwing Gonzalez | $13.00 | 43.90 | $  10.00 | | $   25.35 | $   25.35 |
| 8/25/2019 | Sera Darwing Gonzalez | $13.00 | 40.15 | $  10.00 | | $     0.97 | $     0.97 |
| 9/1/2019 | Sera Darwing Gonzalez | $13.00 | 55.27 | $  10.00 | | $   99.23 | $   99.23 |
| 9/8/2019 | Sera Darwing Gonzalez | $13.00 | 40.28 | $  10.00 | | $     1.84 | $     1.84 |
| 9/15/2019 | Sera Darwing Gonzalez | $13.00 | 50.98 | $  10.00 | | $   71.39 | $   71.39 |
| 9/22/2019 | Sera Darwing Gonzalez | $13.00 | 49.38 | $  10.00 | | $   60.99 | $   60.99 |
| 9/29/2019 | Sera Darwing Gonzalez | $13.00 | 53.68 | $  10.00 | | $   88.94 | $   88.94 |
| 10/6/2019 | Sera Darwing Gonzalez | $13.00 | 40.15 | $  10.00 | | $     0.97 | $     0.97 |
| 11/3/2019 | Sera Darwing Gonzalez | $13.00 | 40.78 | $  10.00 | | $     5.09 | $     5.09 |
| 11/10/2019 | Sera Darwing Gonzalez | $13.00 | 41.27 | $  10.00 | | $     8.23 | $     8.23 |
| 11/17/2019 | Sera Darwing Gonzalez | $13.00 | 42.80 | $  10.00 | | $   18.20 | $   18.20 |
| 12/8/2019 | Sera Darwing Gonzalez | $13.00 | 41.27 | $  10.00 | | $     8.23 | $     8.23 |
| 12/15/2019 | Sera Darwing Gonzalez | $13.00 | 40.58 | $  10.00 | | $     3.79 | $     3.79 |
| 12/22/2019 | Sera Darwing Gonzalez | $13.00 | 41.77 | $  10.00 | | $   11.48 | $   11.48 |
| 5/14/2017 | Sergio Cruzado | $9.50 | 60.58 | $    8.44 | | $   97.77 | $   97.77 |
| 5/21/2017 | Sergio Cruzado | $9.50 | 64.97 | $    8.44 | | $ 118.59 | $ 118.59 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/28/2017 | Sergio Cruzado | $9.50 | 60.98 | $ 8.44 | | $ 99.67 | $ 99.67 |
| 6/4/2017 | Sergio Cruzado | $9.50 | 60.52 | $ 8.44 | | $ 97.45 | $ 97.45 |
| 6/11/2017 | Sergio Cruzado | $9.50 | 60.37 | $ 8.44 | | $ 96.74 | $ 96.74 |
| 6/18/2017 | Sergio Cruzado | $9.50 | 63.77 | $ 8.44 | | $ 112.89 | $ 112.89 |
| 6/25/2017 | Sergio Cruzado | $9.50 | 58.02 | $ 8.44 | | $ 85.58 | $ 85.58 |
| 5/6/2018 | Sergio F. Cruzado | $9.00 | 70.00 | $ 8.60 | | $ 135.00 | $ 135.00 |
| 5/13/2018 | Sergio F. Cruzado | $9.00 | 77.57 | $ 8.60 | | $ 169.05 | $ 169.05 |
| 5/20/2018 | Sergio F. Cruzado | $9.00 | 70.00 | $ 8.60 | | $ 135.00 | $ 135.00 |
| 5/27/2018 | Sergio F. Cruzado | $9.00 | 66.95 | $ 8.60 | | $ 121.28 | $ 121.28 |
| 6/3/2018 | Sergio F. Cruzado | $9.00 | 75.57 | $ 8.60 | | $ 160.05 | $ 160.05 |
| 6/10/2018 | Sergio F. Cruzado | $9.00 | 77.87 | $ 8.60 | | $ 170.40 | $ 170.40 |
| 6/17/2018 | Sergio F. Cruzado | $9.00 | 73.60 | $ 8.60 | | $ 151.20 | $ 151.20 |
| 6/24/2018 | Sergio F. Cruzado | $9.00 | 78.70 | $ 8.60 | | $ 174.15 | $ 174.15 |
| 7/1/2018 | Sergio F. Cruzado | $9.00 | 79.25 | $ 8.60 | | $ 176.63 | $ 176.63 |
| 7/8/2018 | Sergio F. Cruzado | $9.00 | 72.58 | $ 8.60 | | $ 146.63 | $ 146.63 |
| 7/15/2018 | Sergio F. Cruzado | $9.00 | 77.73 | $ 8.60 | | $ 169.80 | $ 169.80 |
| 7/22/2018 | Sergio F. Cruzado | $9.00 | 73.93 | $ 8.60 | | $ 152.70 | $ 152.70 |
| 7/29/2018 | Sergio F. Cruzado | $9.00 | 63.80 | $ 8.60 | | $ 107.10 | $ 107.10 |
| 8/5/2018 | Sergio F. Cruzado | $9.00 | 73.95 | $ 8.60 | | $ 152.78 | $ 152.78 |
| 8/12/2018 | Sergio F. Cruzado | $9.00 | 70.48 | $ 8.60 | | $ 137.18 | $ 137.18 |
| 8/19/2018 | Sergio F. Cruzado | $9.00 | 70.75 | $ 8.60 | | $ 138.38 | $ 138.38 |
| 8/26/2018 | Sergio F. Cruzado | $9.00 | 70.40 | $ 8.60 | | $ 136.80 | $ 136.80 |
| 9/2/2018 | Sergio F. Cruzado | $9.00 | 77.73 | $ 8.60 | | $ 169.80 | $ 169.80 |
| 9/9/2018 | Sergio F. Cruzado | $9.00 | 72.12 | $ 8.60 | | $ 144.53 | $ 144.53 |
| 9/16/2018 | Sergio F. Cruzado | $9.00 | 76.32 | $ 8.60 | | $ 163.43 | $ 163.43 |
| 9/23/2018 | Sergio F. Cruzado | $9.00 | 72.47 | $ 8.60 | | $ 146.10 | $ 146.10 |
| 9/30/2018 | Sergio F. Cruzado | $9.00 | 76.42 | $ 8.60 | | $ 163.88 | $ 163.88 |
| 10/7/2018 | Sergio F. Cruzado | $9.00 | 78.30 | $ 8.60 | | $ 172.35 | $ 172.35 |
| 10/14/2018 | Sergio F. Cruzado | $9.00 | 76.50 | $ 8.60 | | $ 164.25 | $ 164.25 |
| 10/21/2018 | Sergio F. Cruzado | $9.00 | 76.12 | $ 8.60 | | $ 162.53 | $ 162.53 |
| 10/28/2018 | Sergio F. Cruzado | $9.00 | 77.12 | $ 8.60 | | $ 167.03 | $ 167.03 |
| 11/4/2018 | Sergio F. Cruzado | $9.00 | 77.07 | $ 8.60 | | $ 166.80 | $ 166.80 |
| 11/11/2018 | Sergio F. Cruzado | $9.00 | 67.05 | $ 8.60 | | $ 121.73 | $ 121.73 |
| 11/18/2018 | Sergio F. Cruzado | $9.00 | 64.67 | $ 8.60 | | $ 111.00 | $ 111.00 |
| 11/25/2018 | Sergio F. Cruzado | $9.00 | 53.40 | $ 8.60 | | $ 60.30 | $ 60.30 |
| 12/2/2018 | Sergio F. Cruzado | $9.00 | 69.90 | $ 8.60 | | $ 134.55 | $ 134.55 |
| 12/9/2018 | Sergio F. Cruzado | $9.00 | 65.03 | $ 8.60 | | $ 112.65 | $ 112.65 |
| 12/16/2018 | Sergio F. Cruzado | $9.00 | 66.72 | $ 8.60 | | $ 120.23 | $ 120.23 |
| 12/23/2018 | Sergio F. Cruzado | $9.00 | 78.10 | $ 8.60 | | $ 171.45 | $ 171.45 |
| 12/30/2018 | Sergio F. Cruzado | $9.00 | 58.05 | $ 8.60 | | $ 81.23 | $ 81.23 |
| 1/6/2019 | Sergio F. Cruzado | $9.00 | 64.07 | $ 8.85 | | $ 108.30 | $ 108.30 |
| 1/13/2019 | Sergio F. Cruzado | $9.00 | 68.87 | $ 8.85 | | $ 129.90 | $ 129.90 |
| 1/20/2019 | Sergio F. Cruzado | $9.00 | 75.53 | $ 8.85 | | $ 159.90 | $ 159.90 |
| 1/27/2019 | Sergio F. Cruzado | $9.00 | 72.95 | $ 8.85 | | $ 148.28 | $ 148.28 |
| 2/3/2019 | Sergio F. Cruzado | $9.00 | 64.55 | $ 8.85 | | $ 110.48 | $ 110.48 |
| 2/10/2019 | Sergio F. Cruzado | $9.00 | 75.50 | $ 8.85 | | $ 159.75 | $ 159.75 |
| 2/17/2019 | Sergio F. Cruzado | $9.00 | 65.87 | $ 8.85 | | $ 116.40 | $ 116.40 |
| 2/24/2019 | Sergio F. Cruzado | $9.00 | 66.57 | $ 8.85 | | $ 119.55 | $ 119.55 |
| 3/3/2019 | Sergio F. Cruzado | $9.00 | 77.95 | $ 8.85 | | $ 170.78 | $ 170.78 |
| 3/10/2019 | Sergio F. Cruzado | $9.00 | 69.87 | $ 8.85 | | $ 134.40 | $ 134.40 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/17/2019 | Sergio F. Cruzado | $9.00 | 78.03 | $ 8.85 | | $ 171.15 | $ 171.15 |
| 3/24/2019 | Sergio F. Cruzado | $9.00 | 78.07 | $ 8.85 | | $ 171.30 | $ 171.30 |
| 3/31/2019 | Sergio F. Cruzado | $9.00 | 75.85 | $ 8.85 | | $ 161.33 | $ 161.33 |
| 4/7/2019 | Sergio F. Cruzado | $9.00 | 68.85 | $ 8.85 | | $ 129.83 | $ 129.83 |
| 4/14/2019 | Sergio F. Cruzado | $9.00 | 77.25 | $ 8.85 | | $ 167.63 | $ 167.63 |
| 4/21/2019 | Sergio F. Cruzado | $9.00 | 74.55 | $ 8.85 | | $ 155.48 | $ 155.48 |
| 4/28/2019 | Sergio F. Cruzado | $9.00 | 65.42 | $ 8.85 | | $ 114.38 | $ 114.38 |
| 5/5/2019 | Sergio F. Cruzado | $9.00 | 76.68 | $ 8.85 | | $ 165.08 | $ 165.08 |
| 5/12/2019 | Sergio F. Cruzado | $9.00 | 65.25 | $ 8.85 | | $ 113.63 | $ 113.63 |
| 5/19/2019 | Sergio F. Cruzado | $9.00 | 62.25 | $ 8.85 | | $ 100.13 | $ 100.13 |
| 5/26/2019 | Sergio F. Cruzado | $9.00 | 75.48 | $ 8.85 | | $ 159.68 | $ 159.68 |
| 6/2/2019 | Sergio F. Cruzado | $9.00 | 66.05 | $ 8.85 | | $ 117.23 | $ 117.23 |
| 6/9/2019 | Sergio F. Cruzado | $9.00 | 77.83 | $ 8.85 | | $ 170.25 | $ 170.25 |
| 6/16/2019 | Sergio F. Cruzado | $9.00 | 74.22 | $ 8.85 | | $ 153.98 | $ 153.98 |
| 6/23/2019 | Sergio F. Cruzado | $9.00 | 75.45 | $ 8.85 | | $ 159.53 | $ 159.53 |
| 6/30/2019 | Sergio F. Cruzado | $9.00 | 79.02 | $ 10.00 | $ 79.02 | $ 195.08 | $ 274.10 |
| 7/7/2019 | Sergio F. Cruzado | $10.00 | 70.07 | $ 10.00 | | $ 150.33 | $ 150.33 |
| 7/14/2019 | Sergio F. Cruzado | $10.00 | 77.92 | $ 10.00 | | $ 189.58 | $ 189.58 |
| 7/21/2019 | Sergio F. Cruzado | $10.00 | 78.27 | $ 10.00 | | $ 191.33 | $ 191.33 |
| 7/28/2019 | Sergio F. Cruzado | $10.00 | 78.42 | $ 10.00 | | $ 192.08 | $ 192.08 |
| 8/4/2019 | Sergio F. Cruzado | $10.00 | 78.38 | $ 10.00 | | $ 191.92 | $ 191.92 |
| 8/11/2019 | Sergio F. Cruzado | $10.00 | 61.88 | $ 10.00 | | $ 109.42 | $ 109.42 |
| 8/18/2019 | Sergio F. Cruzado | $10.00 | 58.13 | $ 10.00 | | $ 90.67 | $ 90.67 |
| 8/25/2019 | Sergio F. Cruzado | $10.00 | 76.88 | $ 10.00 | | $ 184.42 | $ 184.42 |
| 9/1/2019 | Sergio F. Cruzado | $10.00 | 79.37 | $ 10.00 | | $ 196.83 | $ 196.83 |
| 9/8/2019 | Sergio F. Cruzado | $10.00 | 68.90 | $ 10.00 | | $ 144.50 | $ 144.50 |
| 9/15/2019 | Sergio F. Cruzado | $10.00 | 67.68 | $ 10.00 | | $ 138.42 | $ 138.42 |
| 9/22/2019 | Sergio F. Cruzado | $10.00 | 68.37 | $ 10.00 | | $ 141.83 | $ 141.83 |
| 9/29/2019 | Sergio F. Cruzado | $10.00 | 78.63 | $ 10.00 | | $ 193.17 | $ 193.17 |
| 10/6/2019 | Sergio F. Cruzado | $10.00 | 71.28 | $ 10.00 | | $ 156.42 | $ 156.42 |
| 10/13/2019 | Sergio F. Cruzado | $10.00 | 64.10 | $ 10.00 | | $ 120.50 | $ 120.50 |
| 10/20/2019 | Sergio F. Cruzado | $11.00 | 58.35 | $ 10.00 | | $ 100.93 | $ 100.93 |
| 10/27/2019 | Sergio F. Cruzado | $11.00 | 78.72 | $ 10.00 | | $ 212.94 | $ 212.94 |
| 11/3/2019 | Sergio F. Cruzado | $11.00 | 75.28 | $ 10.00 | | $ 194.06 | $ 194.06 |
| 11/10/2019 | Sergio F. Cruzado | $11.00 | 71.52 | $ 10.00 | | $ 173.34 | $ 173.34 |
| 11/17/2019 | Sergio F. Cruzado | $11.00 | 55.20 | $ 10.00 | | $ 83.60 | $ 83.60 |
| 11/24/2019 | Sergio F. Cruzado | $11.00 | 57.52 | $ 10.00 | | $ 96.34 | $ 96.34 |
| 12/1/2019 | Sergio F. Cruzado | $11.00 | 63.67 | $ 10.00 | | $ 130.17 | $ 130.17 |
| 12/8/2019 | Sergio F. Cruzado | $11.00 | 57.70 | $ 10.00 | | $ 97.35 | $ 97.35 |
| 12/15/2019 | Sergio F. Cruzado | $10.00 | 70.40 | $ 10.00 | | $ 152.00 | $ 152.00 |
| 12/22/2019 | Sergio F. Cruzado | $10.00 | 59.83 | $ 10.00 | | $ 99.17 | $ 99.17 |
| 12/29/2019 | Sergio F. Cruzado | $10.00 | 59.13 | $ 10.00 | | $ 95.67 | $ 95.67 |
| 1/5/2020 | Sergio F. Cruzado | $10.00 | 67.97 | $ 11.00 | $ 67.97 | $ 153.82 | $ 221.78 |
| 1/12/2020 | Sergio F. Cruzado | $10.00 | 69.30 | $ 11.00 | $ 69.30 | $ 161.15 | $ 230.45 |
| 1/19/2020 | Sergio F. Cruzado | $10.00 | 71.43 | $ 11.00 | $ 71.43 | $ 172.88 | $ 244.32 |
| 1/26/2020 | Sergio F. Cruzado | $10.00 | 65.12 | $ 11.00 | $ 65.12 | $ 138.14 | $ 203.26 |
| 8/4/2019 | Sergio Paz Martinez | $10.50 | 57.12 | $ 10.00 | | $ 89.86 | $ 89.86 |
| 8/11/2019 | Sergio Paz Martinez | $10.50 | 70.12 | $ 10.00 | | $ 158.11 | $ 158.11 |
| 8/18/2019 | Sergio Paz Martinez | $10.50 | 71.17 | $ 10.00 | | $ 163.63 | $ 163.63 |
| 8/25/2019 | Sergio Paz Martinez | $10.50 | 70.25 | $ 10.00 | | $ 158.81 | $ 158.81 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/1/2019 | Sergio Paz Martinez | $10.50 | 63.83 | $ 10.00 | | $ 125.13 | $ 125.13 |
| 9/8/2019 | Sergio Paz Martinez | $10.50 | 73.25 | $ 10.00 | | $ 174.56 | $ 174.56 |
| 9/15/2019 | Sergio Paz Martinez | $10.50 | 76.50 | $ 10.00 | | $ 191.63 | $ 191.63 |
| 9/22/2019 | Sergio Paz Martinez | $10.50 | 74.62 | $ 10.00 | | $ 181.74 | $ 181.74 |
| 9/29/2019 | Sergio Paz Martinez | $10.50 | 64.80 | $ 10.00 | | $ 130.20 | $ 130.20 |
| 10/6/2019 | Sergio Paz Martinez | $10.50 | 63.38 | $ 10.00 | | $ 122.76 | $ 122.76 |
| 10/13/2019 | Sergio Paz Martinez | $10.50 | 70.12 | $ 10.00 | | $ 158.11 | $ 158.11 |
| 10/20/2019 | Sergio Paz Martinez | $11.00 | 72.50 | $ 10.00 | | $ 178.75 | $ 178.75 |
| 10/27/2019 | Sergio Paz Martinez | $11.00 | 71.05 | $ 10.00 | | $ 170.78 | $ 170.78 |
| 11/3/2019 | Sergio Paz Martinez | $11.00 | 71.52 | $ 10.00 | | $ 173.34 | $ 173.34 |
| 11/10/2019 | Sergio Paz Martinez | $11.00 | 62.22 | $ 10.00 | | $ 122.19 | $ 122.19 |
| 11/17/2019 | Sergio Paz Martinez | $11.00 | 69.43 | $ 10.00 | | $ 161.88 | $ 161.88 |
| 11/24/2019 | Sergio Paz Martinez | $11.00 | 69.93 | $ 10.00 | | $ 164.63 | $ 164.63 |
| 12/1/2019 | Sergio Paz Martinez | $11.00 | 58.77 | $ 10.00 | | $ 103.22 | $ 103.22 |
| 12/8/2019 | Sergio Paz Martinez | $11.00 | 71.62 | $ 10.00 | | $ 173.89 | $ 173.89 |
| 12/15/2019 | Sergio Paz Martinez | $10.50 | 72.55 | $ 10.00 | | $ 170.89 | $ 170.89 |
| 12/22/2019 | Sergio Paz Martinez | $10.50 | 48.35 | $ 10.00 | | $ 43.84 | $ 43.84 |
| 12/29/2019 | Sergio Paz Martinez | $10.50 | 47.07 | $ 10.00 | | $ 37.10 | $ 37.10 |
| 3/25/2018 | Sergio Rodriguez | $9.50 | 41.48 | $ 8.60 | | $ 7.05 | $ 7.05 |
| 4/1/2018 | Sergio Rodriguez | $9.50 | 47.95 | $ 8.60 | | $ 37.76 | $ 37.76 |
| 4/8/2018 | Sergio Rodriguez | $9.50 | 49.52 | $ 8.60 | | $ 45.20 | $ 45.20 |
| 4/15/2018 | Sergio Rodriguez | $9.50 | 45.80 | $ 8.60 | | $ 27.55 | $ 27.55 |
| 4/22/2018 | Sergio Rodriguez | $9.50 | 61.72 | $ 8.60 | | $ 103.15 | $ 103.15 |
| 4/29/2018 | Sergio Rodriguez | $9.50 | 52.63 | $ 8.60 | | $ 60.01 | $ 60.01 |
| 5/6/2018 | Sergio Rodriguez | $9.50 | 52.60 | $ 8.60 | | $ 59.85 | $ 59.85 |
| 10/20/2019 | Sergio Rodriguez | $10.00 | 52.27 | $ 10.00 | | $ 61.33 | $ 61.33 |
| 10/27/2019 | Sergio Rodriguez | $10.00 | 47.33 | $ 10.00 | | $ 36.67 | $ 36.67 |
| 7/9/2017 | Sergio Vargas | $11.50 | 50.88 | $ 8.44 | | $ 62.58 | $ 62.58 |
| 7/16/2017 | Sergio Vargas | $11.50 | 65.88 | $ 8.44 | | $ 148.83 | $ 148.83 |
| 7/23/2017 | Sergio Vargas | $11.50 | 61.30 | $ 8.44 | | $ 122.48 | $ 122.48 |
| 7/30/2017 | Sergio Vargas | $11.50 | 66.12 | $ 8.44 | | $ 150.17 | $ 150.17 |
| 8/6/2017 | Sergio Vargas | $11.50 | 53.42 | $ 8.44 | | $ 77.15 | $ 77.15 |
| 8/13/2017 | Sergio Vargas | $11.50 | 59.02 | $ 8.44 | | $ 109.35 | $ 109.35 |
| 8/20/2017 | Sergio Vargas | $11.50 | 61.57 | $ 8.44 | | $ 124.01 | $ 124.01 |
| 8/27/2017 | Sergio Vargas | $11.50 | 58.63 | $ 8.44 | | $ 107.14 | $ 107.14 |
| 9/3/2017 | Sergio Vargas | $11.50 | 62.30 | $ 8.44 | | $ 128.23 | $ 128.23 |
| 9/10/2017 | Sergio Vargas | $11.50 | 50.63 | $ 8.44 | | $ 61.14 | $ 61.14 |
| 9/17/2017 | Sergio Vargas | $11.50 | 60.28 | $ 8.44 | | $ 116.63 | $ 116.63 |
| 9/24/2017 | Sergio Vargas | $11.50 | 60.45 | $ 8.44 | | $ 117.59 | $ 117.59 |
| 10/1/2017 | Sergio Vargas | $11.50 | 60.42 | $ 8.44 | | $ 117.40 | $ 117.40 |
| 7/14/2019 | Shadiel Rodriguez | $9.50 | 50.62 | $ 10.00 | $ 25.31 | $ 53.08 | $ 78.39 |
| 7/21/2019 | Shadiel Rodriguez | $9.50 | 59.68 | $ 10.00 | $ 29.84 | $ 98.42 | $ 128.26 |
| 7/28/2019 | Shadiel Rodriguez | $9.50 | 40.62 | $ 10.00 | $ 20.31 | $ 3.08 | $ 23.39 |
| 8/4/2019 | Shadiel Rodriguez | $9.50 | 61.22 | $ 10.00 | $ 30.61 | $ 106.08 | $ 136.69 |
| 8/11/2019 | Shadiel Rodriguez | $9.50 | 51.88 | $ 10.00 | $ 25.94 | $ 59.42 | $ 85.36 |
| 8/18/2019 | Shadiel Rodriguez | $9.50 | 53.60 | $ 10.00 | $ 26.80 | $ 68.00 | $ 94.80 |
| 8/25/2019 | Shadiel Rodriguez | $9.50 | 55.22 | $ 10.00 | $ 27.61 | $ 76.08 | $ 103.69 |
| 4/1/2018 | Shasky Noel Santana | $10.00 | 49.05 | $ 8.60 | | $ 45.25 | $ 45.25 |
| 4/8/2018 | Shasky Noel Santana | $10.00 | 53.22 | $ 8.60 | | $ 66.08 | $ 66.08 |
| 4/15/2018 | Shasky Noel Santana | $10.00 | 58.90 | $ 8.60 | | $ 94.50 | $ 94.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/22/2018 | Shasky Noel Santana | $10.00 | 59.37 | $ 8.60 | | $ 96.83 | $ 96.83 |
| 4/29/2018 | Shasky Noel Santana | $10.00 | 57.22 | $ 8.60 | | $ 86.08 | $ 86.08 |
| 5/6/2018 | Shasky Noel Santana | $10.00 | 58.92 | $ 8.60 | | $ 94.58 | $ 94.58 |
| 5/13/2018 | Shasky Noel Santana | $10.00 | 51.05 | $ 8.60 | | $ 55.25 | $ 55.25 |
| 5/20/2018 | Shasky Noel Santana | $10.00 | 58.07 | $ 8.60 | | $ 90.33 | $ 90.33 |
| 5/27/2018 | Shasky Noel Santana | $10.00 | 59.10 | $ 8.60 | | $ 95.50 | $ 95.50 |
| 6/3/2018 | Shasky Noel Santana | $10.00 | 48.93 | $ 8.60 | | $ 44.67 | $ 44.67 |
| 6/10/2018 | Shasky Noel Santana | $10.00 | 59.12 | $ 8.60 | | $ 95.58 | $ 95.58 |
| 6/17/2018 | Shasky Noel Santana | $10.00 | 59.12 | $ 8.60 | | $ 95.58 | $ 95.58 |
| 6/24/2018 | Shasky Noel Santana | $10.00 | 58.37 | $ 8.60 | | $ 91.83 | $ 91.83 |
| 7/1/2018 | Shasky Noel Santana | $10.00 | 48.65 | $ 8.60 | | $ 43.25 | $ 43.25 |
| 7/8/2018 | Shasky Noel Santana | $10.00 | 48.92 | $ 8.60 | | $ 44.58 | $ 44.58 |
| 7/15/2018 | Shasky Noel Santana | $10.00 | 58.87 | $ 8.60 | | $ 94.33 | $ 94.33 |
| 7/22/2018 | Shasky Noel Santana | $10.00 | 58.62 | $ 8.60 | | $ 93.08 | $ 93.08 |
| 7/29/2018 | Shasky Noel Santana | $10.00 | 50.05 | $ 8.60 | | $ 50.25 | $ 50.25 |
| 8/5/2018 | Shasky Noel Santana | $10.00 | 52.17 | $ 8.60 | | $ 60.83 | $ 60.83 |
| 8/12/2018 | Shasky Noel Santana | $10.00 | 49.72 | $ 8.60 | | $ 48.58 | $ 48.58 |
| 8/19/2018 | Shasky Noel Santana | $10.00 | 55.30 | $ 8.60 | | $ 76.50 | $ 76.50 |
| 8/26/2018 | Shasky Noel Santana | $10.00 | 58.97 | $ 8.60 | | $ 94.83 | $ 94.83 |
| 9/2/2018 | Shasky Noel Santana | $10.00 | 59.78 | $ 8.60 | | $ 98.92 | $ 98.92 |
| 9/9/2018 | Shasky Noel Santana | $10.00 | 50.60 | $ 8.60 | | $ 53.00 | $ 53.00 |
| 9/16/2018 | Shasky Noel Santana | $10.00 | 60.43 | $ 8.60 | | $ 102.17 | $ 102.17 |
| 9/23/2018 | Shasky Noel Santana | $10.00 | 49.70 | $ 8.60 | | $ 48.50 | $ 48.50 |
| 9/30/2018 | Shasky Noel Santana | $10.00 | 61.05 | $ 8.60 | | $ 105.25 | $ 105.25 |
| 10/7/2018 | Shasky Noel Santana | $10.00 | 58.20 | $ 8.60 | | $ 91.00 | $ 91.00 |
| 10/14/2018 | Shasky Noel Santana | $10.00 | 61.72 | $ 8.60 | | $ 108.58 | $ 108.58 |
| 10/21/2018 | Shasky Noel Santana | $10.00 | 58.60 | $ 8.60 | | $ 93.00 | $ 93.00 |
| 10/28/2018 | Shasky Noel Santana | $10.00 | 40.43 | $ 8.60 | | $ 2.17 | $ 2.17 |
| 11/4/2018 | Shasky Noel Santana | $10.00 | 61.48 | $ 8.60 | | $ 107.42 | $ 107.42 |
| 11/18/2018 | Shasky Noel Santana | $10.00 | 58.65 | $ 8.60 | | $ 93.25 | $ 93.25 |
| 12/8/2019 | Sigredo Guardado | $10.00 | 66.25 | $ 10.00 | | $ 131.25 | $ 131.25 |
| 12/15/2019 | Sigredo Guardado | $10.00 | 55.52 | $ 10.00 | | $ 77.58 | $ 77.58 |
| 12/22/2019 | Sigredo Guardado | $10.00 | 71.75 | $ 10.00 | | $ 158.75 | $ 158.75 |
| 1/5/2020 | Sigredo Guardado | $10.00 | 58.62 | $ 11.00 | $ 58.62 | $ 102.39 | $ 161.01 |
| 1/12/2020 | Sigredo Guardado | $10.00 | 46.75 | $ 11.00 | $ 46.75 | $ 37.13 | $ 83.88 |
| 1/19/2020 | Sigredo Guardado | $10.00 | 72.98 | $ 11.00 | $ 72.98 | $ 181.41 | $ 254.39 |
| 1/26/2020 | Sigredo Guardado | $10.00 | 48.38 | $ 11.00 | $ 48.38 | $ 46.11 | $ 94.49 |
| 8/13/2017 | Silverio Cruz Linares | $9.00 | 62.03 | $ 8.44 | | $ 99.15 | $ 99.15 |
| 3/17/2019 | Silvestre R. Villagran | $10.00 | 41.95 | $ 8.85 | | $ 9.75 | $ 9.75 |
| 3/24/2019 | Silvestre R. Villagran | $10.00 | 51.43 | $ 8.85 | | $ 57.17 | $ 57.17 |
| 3/31/2019 | Silvestre R. Villagran | $10.00 | 50.18 | $ 8.85 | | $ 50.92 | $ 50.92 |
| 4/7/2019 | Silvestre R. Villagran | $10.00 | 50.22 | $ 8.85 | | $ 51.08 | $ 51.08 |
| 4/14/2019 | Silvestre R. Villagran | $10.00 | 60.65 | $ 8.85 | | $ 103.25 | $ 103.25 |
| 4/21/2019 | Silvestre R. Villagran | $10.00 | 63.42 | $ 8.85 | | $ 117.08 | $ 117.08 |
| 4/28/2019 | Silvestre R. Villagran | $10.00 | 66.23 | $ 8.85 | | $ 131.17 | $ 131.17 |
| 5/5/2019 | Silvestre R. Villagran | $10.00 | 60.05 | $ 8.85 | | $ 100.25 | $ 100.25 |
| 5/12/2019 | Silvestre R. Villagran | $10.00 | 62.02 | $ 8.85 | | $ 110.08 | $ 110.08 |
| 5/19/2019 | Silvestre R. Villagran | $10.00 | 65.37 | $ 8.85 | | $ 126.83 | $ 126.83 |
| 5/26/2019 | Silvestre R. Villagran | $10.00 | 61.78 | $ 8.85 | | $ 108.92 | $ 108.92 |
| 6/2/2019 | Silvestre R. Villagran | $10.00 | 60.68 | $ 8.85 | | $ 103.42 | $ 103.42 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/9/2019 | Silvestre R. Villagran | $10.00 | 66.77 | $ 8.85 | | $ 133.83 | $ 133.83 |
| 6/16/2019 | Silvestre R. Villagran | $10.00 | 66.07 | $ 8.85 | | $ 130.33 | $ 130.33 |
| 11/11/2018 | Silvio Banos | $10.00 | 62.70 | $ 8.60 | | $ 113.50 | $ 113.50 |
| 11/18/2018 | Silvio Banos | $10.00 | 63.73 | $ 8.60 | | $ 118.67 | $ 118.67 |
| 11/25/2018 | Silvio Banos | $10.00 | 54.98 | $ 8.60 | | $ 74.92 | $ 74.92 |
| 12/2/2018 | Silvio Banos | $10.00 | 69.00 | $ 8.60 | | $ 145.00 | $ 145.00 |
| 12/9/2018 | Silvio Banos | $10.00 | 68.30 | $ 8.60 | | $ 141.50 | $ 141.50 |
| 12/16/2018 | Silvio Banos | $10.00 | 67.80 | $ 8.60 | | $ 139.00 | $ 139.00 |
| 12/23/2018 | Silvio Banos | $10.00 | 69.05 | $ 8.60 | | $ 145.25 | $ 145.25 |
| 3/25/2018 | Silvio Ibarra | $13.00 | 57.55 | $ 8.60 | | $ 114.08 | $ 114.08 |
| 4/1/2018 | Silvio Ibarra | $13.00 | 56.93 | $ 8.60 | | $ 110.07 | $ 110.07 |
| 4/8/2018 | Silvio Ibarra | $13.00 | 57.05 | $ 8.60 | | $ 110.83 | $ 110.83 |
| 4/15/2018 | Silvio Ibarra | $13.00 | 58.72 | $ 8.60 | | $ 121.66 | $ 121.66 |
| 4/22/2018 | Silvio Ibarra | $13.00 | 57.73 | $ 8.60 | | $ 115.27 | $ 115.27 |
| 4/29/2018 | Silvio Ibarra | $13.00 | 56.40 | $ 8.60 | | $ 106.60 | $ 106.60 |
| 5/6/2018 | Silvio Ibarra | $13.00 | 56.90 | $ 8.60 | | $ 109.85 | $ 109.85 |
| 5/13/2018 | Silvio Ibarra | $13.00 | 56.23 | $ 8.60 | | $ 105.52 | $ 105.52 |
| 5/20/2018 | Silvio Ibarra | $13.00 | 57.12 | $ 8.60 | | $ 111.26 | $ 111.26 |
| 5/27/2018 | Silvio Ibarra | $13.00 | 53.45 | $ 8.60 | | $ 87.43 | $ 87.43 |
| 6/3/2018 | Silvio Ibarra | $13.00 | 56.42 | $ 8.60 | | $ 106.71 | $ 106.71 |
| 6/10/2018 | Silvio Ibarra | $13.00 | 56.83 | $ 8.60 | | $ 109.42 | $ 109.42 |
| 6/17/2018 | Silvio Ibarra | $13.00 | 53.03 | $ 8.60 | | $ 84.72 | $ 84.72 |
| 6/24/2018 | Silvio Ibarra | $13.00 | 47.48 | $ 8.60 | | $ 48.64 | $ 48.64 |
| 7/1/2018 | Silvio Ibarra | $13.00 | 47.67 | $ 8.60 | | $ 49.83 | $ 49.83 |
| 7/8/2018 | Silvio Ibarra | $13.00 | 56.90 | $ 8.60 | | $ 109.85 | $ 109.85 |
| 7/15/2018 | Silvio Ibarra | $13.00 | 57.68 | $ 8.60 | | $ 114.94 | $ 114.94 |
| 7/22/2018 | Silvio Ibarra | $13.00 | 57.07 | $ 8.60 | | $ 110.93 | $ 110.93 |
| 7/29/2018 | Silvio Ibarra | $13.00 | 58.45 | $ 8.60 | | $ 119.93 | $ 119.93 |
| 8/5/2018 | Silvio Ibarra | $13.00 | 59.18 | $ 8.60 | | $ 124.69 | $ 124.69 |
| 8/12/2018 | Silvio Ibarra | $13.00 | 59.28 | $ 8.60 | | $ 125.34 | $ 125.34 |
| 8/19/2018 | Silvio Ibarra | $13.00 | 58.87 | $ 8.60 | | $ 122.63 | $ 122.63 |
| 8/26/2018 | Silvio Ibarra | $13.00 | 59.98 | $ 8.60 | | $ 129.89 | $ 129.89 |
| 9/2/2018 | Silvio Ibarra | $13.00 | 59.33 | $ 8.60 | | $ 125.67 | $ 125.67 |
| 9/9/2018 | Silvio Ibarra | $13.00 | 58.75 | $ 8.60 | | $ 121.88 | $ 121.88 |
| 9/16/2018 | Silvio Ibarra | $13.00 | 59.23 | $ 8.60 | | $ 125.02 | $ 125.02 |
| 9/23/2018 | Silvio Ibarra | $13.00 | 59.85 | $ 8.60 | | $ 129.03 | $ 129.03 |
| 9/30/2018 | Silvio Ibarra | $13.00 | 52.60 | $ 8.60 | | $ 81.90 | $ 81.90 |
| 10/7/2018 | Silvio Ibarra | $13.00 | 56.87 | $ 8.60 | | $ 109.63 | $ 109.63 |
| 10/14/2018 | Silvio Ibarra | $13.00 | 56.65 | $ 8.60 | | $ 108.23 | $ 108.23 |
| 10/21/2018 | Silvio Ibarra | $13.00 | 66.02 | $ 8.60 | | $ 169.11 | $ 169.11 |
| 10/28/2018 | Silvio Ibarra | $13.00 | 63.95 | $ 8.60 | | $ 155.68 | $ 155.68 |
| 11/4/2018 | Silvio Ibarra | $13.00 | 59.43 | $ 8.60 | | $ 126.32 | $ 126.32 |
| 11/11/2018 | Silvio Ibarra | $13.00 | 54.62 | $ 8.60 | | $ 95.01 | $ 95.01 |
| 11/18/2018 | Silvio Ibarra | $13.00 | 64.47 | $ 8.60 | | $ 159.03 | $ 159.03 |
| 11/25/2018 | Silvio Ibarra | $13.00 | 49.00 | $ 8.60 | | $ 58.50 | $ 58.50 |
| 12/2/2018 | Silvio Ibarra | $13.00 | 63.03 | $ 8.60 | | $ 149.72 | $ 149.72 |
| 12/9/2018 | Silvio Ibarra | $13.00 | 64.27 | $ 8.60 | | $ 157.73 | $ 157.73 |
| 12/16/2018 | Silvio Ibarra | $13.00 | 63.52 | $ 8.60 | | $ 152.86 | $ 152.86 |
| 12/23/2018 | Silvio Ibarra | $13.00 | 58.20 | $ 8.60 | | $ 118.30 | $ 118.30 |
| 12/30/2018 | Silvio Ibarra | $13.00 | 46.42 | $ 8.60 | | $ 41.71 | $ 41.71 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/6/2019 | Silvio Ibarra | $13.00 | 64.90 | $ 8.85 | | $ 161.85 | $ 161.85 |
| 1/13/2019 | Silvio Ibarra | $13.00 | 59.77 | $ 8.85 | | $ 128.48 | $ 128.48 |
| 1/20/2019 | Silvio Ibarra | $13.00 | 56.42 | $ 8.85 | | $ 106.71 | $ 106.71 |
| 1/27/2019 | Silvio Ibarra | $13.00 | 55.40 | $ 8.85 | | $ 100.10 | $ 100.10 |
| 2/3/2019 | Silvio Ibarra | $13.00 | 54.52 | $ 8.85 | | $ 94.36 | $ 94.36 |
| 2/10/2019 | Silvio Ibarra | $13.00 | 54.55 | $ 8.85 | | $ 94.58 | $ 94.58 |
| 2/17/2019 | Silvio Ibarra | $13.00 | 54.27 | $ 8.85 | | $ 92.73 | $ 92.73 |
| 2/24/2019 | Silvio Ibarra | $13.00 | 54.68 | $ 8.85 | | $ 95.44 | $ 95.44 |
| 3/3/2019 | Silvio Ibarra | $13.00 | 54.58 | $ 8.85 | | $ 94.79 | $ 94.79 |
| 3/10/2019 | Silvio Ibarra | $13.00 | 52.87 | $ 8.85 | | $ 83.63 | $ 83.63 |
| 3/17/2019 | Silvio Ibarra | $13.00 | 55.23 | $ 8.85 | | $ 99.02 | $ 99.02 |
| 3/24/2019 | Silvio Ibarra | $13.00 | 55.25 | $ 8.85 | | $ 99.13 | $ 99.13 |
| 3/31/2019 | Silvio Ibarra | $13.00 | 54.63 | $ 8.85 | | $ 95.12 | $ 95.12 |
| 4/7/2019 | Silvio Ibarra | $13.00 | 54.18 | $ 8.85 | | $ 92.19 | $ 92.19 |
| 4/14/2019 | Silvio Ibarra | $13.00 | 55.92 | $ 8.85 | | $ 103.46 | $ 103.46 |
| 4/21/2019 | Silvio Ibarra | $13.00 | 57.77 | $ 8.85 | | $ 115.48 | $ 115.48 |
| 4/28/2019 | Silvio Ibarra | $13.00 | 54.02 | $ 8.85 | | $ 91.11 | $ 91.11 |
| 5/5/2019 | Silvio Ibarra | $13.00 | 54.67 | $ 8.85 | | $ 95.33 | $ 95.33 |
| 5/12/2019 | Silvio Ibarra | $13.00 | 55.35 | $ 8.85 | | $ 99.78 | $ 99.78 |
| 5/19/2019 | Silvio Ibarra | $13.00 | 54.58 | $ 8.85 | | $ 94.79 | $ 94.79 |
| 5/26/2019 | Silvio Ibarra | $13.00 | 55.15 | $ 8.85 | | $ 98.48 | $ 98.48 |
| 6/2/2019 | Silvio Ibarra | $13.00 | 50.88 | $ 8.85 | | $ 70.74 | $ 70.74 |
| 6/9/2019 | Silvio Ibarra | $13.00 | 56.38 | $ 8.85 | | $ 106.49 | $ 106.49 |
| 6/16/2019 | Silvio Ibarra | $13.00 | 54.83 | $ 8.85 | | $ 96.42 | $ 96.42 |
| 6/23/2019 | Silvio Ibarra | $13.00 | 58.92 | $ 8.85 | | $ 122.96 | $ 122.96 |
| 6/30/2019 | Silvio Ibarra | $13.00 | 63.87 | $ 10.00 | | $ 155.13 | $ 155.13 |
| 7/7/2019 | Silvio Ibarra | $13.00 | 55.18 | $ 10.00 | | $ 98.69 | $ 98.69 |
| 7/14/2019 | Silvio Ibarra | $13.00 | 68.42 | $ 10.00 | | $ 184.71 | $ 184.71 |
| 7/21/2019 | Silvio Ibarra | $13.00 | 66.13 | $ 10.00 | | $ 169.87 | $ 169.87 |
| 7/28/2019 | Silvio Ibarra | $13.00 | 65.45 | $ 10.00 | | $ 165.43 | $ 165.43 |
| 8/4/2019 | Silvio Ibarra | $13.00 | 67.43 | $ 10.00 | | $ 178.32 | $ 178.32 |
| 8/11/2019 | Silvio Ibarra | $13.00 | 68.20 | $ 10.00 | | $ 183.30 | $ 183.30 |
| 8/18/2019 | Silvio Ibarra | $13.00 | 68.12 | $ 10.00 | | $ 182.76 | $ 182.76 |
| 8/25/2019 | Silvio Ibarra | $13.00 | 68.80 | $ 10.00 | | $ 187.20 | $ 187.20 |
| 9/1/2019 | Silvio Ibarra | $13.00 | 68.13 | $ 10.00 | | $ 182.87 | $ 182.87 |
| 9/8/2019 | Silvio Ibarra | $13.00 | 59.30 | $ 10.00 | | $ 125.45 | $ 125.45 |
| 9/15/2019 | Silvio Ibarra | $13.00 | 67.77 | $ 10.00 | | $ 180.48 | $ 180.48 |
| 9/22/2019 | Silvio Ibarra | $13.00 | 68.67 | $ 10.00 | | $ 186.33 | $ 186.33 |
| 9/29/2019 | Silvio Ibarra | $13.00 | 70.00 | $ 10.00 | | $ 195.00 | $ 195.00 |
| 10/6/2019 | Silvio Ibarra | $13.00 | 70.87 | $ 10.00 | | $ 200.63 | $ 200.63 |
| 10/13/2019 | Silvio Ibarra | $13.00 | 57.15 | $ 10.00 | | $ 111.48 | $ 111.48 |
| 10/20/2019 | Silvio Ibarra | $13.00 | 67.48 | $ 10.00 | | $ 178.64 | $ 178.64 |
| 10/27/2019 | Silvio Ibarra | $13.00 | 68.18 | $ 10.00 | | $ 183.19 | $ 183.19 |
| 11/3/2019 | Silvio Ibarra | $13.00 | 69.63 | $ 10.00 | | $ 192.62 | $ 192.62 |
| 11/10/2019 | Silvio Ibarra | $13.00 | 67.42 | $ 10.00 | | $ 178.21 | $ 178.21 |
| 11/17/2019 | Silvio Ibarra | $13.00 | 67.98 | $ 10.00 | | $ 181.89 | $ 181.89 |
| 11/24/2019 | Silvio Ibarra | $13.00 | 69.42 | $ 10.00 | | $ 191.21 | $ 191.21 |
| 12/1/2019 | Silvio Ibarra | $13.00 | 58.10 | $ 10.00 | | $ 117.65 | $ 117.65 |
| 12/8/2019 | Silvio Ibarra | $13.00 | 68.55 | $ 10.00 | | $ 185.58 | $ 185.58 |
| 12/15/2019 | Silvio Ibarra | $13.00 | 69.23 | $ 10.00 | | $ 190.02 | $ 190.02 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/22/2019 | Silvio Ibarra | $13.00 | 72.43 | $ 10.00 | | $ 210.82 | $ 210.82 |
| 12/29/2019 | Silvio Ibarra | $13.00 | 53.13 | $ 10.00 | | $ 85.37 | $ 85.37 |
| 1/5/2020 | Silvio Ibarra | $13.00 | 57.57 | $ 11.00 | | $ 114.18 | $ 114.18 |
| 1/12/2020 | Silvio Ibarra | $13.00 | 71.65 | $ 11.00 | | $ 205.73 | $ 205.73 |
| 1/19/2020 | Silvio Ibarra | $13.00 | 74.22 | $ 11.00 | | $ 222.41 | $ 222.41 |
| 1/26/2020 | Silvio Ibarra | $13.00 | 76.60 | $ 11.00 | | $ 237.90 | $ 237.90 |
| 5/14/2017 | Simon Y. Cruz Hidalgo | $9.00 | 45.70 | $ 8.44 | | $ 25.65 | $ 25.65 |
| 5/21/2017 | Simon Y. Cruz Hidalgo | $9.00 | 44.60 | $ 8.44 | | $ 20.70 | $ 20.70 |
| 5/28/2017 | Simon Y. Cruz Hidalgo | $9.00 | 45.20 | $ 8.44 | | $ 23.40 | $ 23.40 |
| 6/11/2017 | Simon Y. Cruz Hidalgo | $9.00 | 45.47 | $ 8.44 | | $ 24.60 | $ 24.60 |
| 6/25/2017 | Simon Y. Cruz Hidalgo | $9.00 | 50.45 | $ 8.44 | | $ 47.03 | $ 47.03 |
| 7/16/2017 | Simon Y. Cruz Hidalgo | $9.00 | 41.28 | $ 8.44 | | $ 5.77 | $ 5.77 |
| 7/23/2017 | Simon Y. Cruz Hidalgo | $9.00 | 45.57 | $ 8.44 | | $ 25.05 | $ 25.05 |
| 7/30/2017 | Simon Y. Cruz Hidalgo | $9.00 | 44.73 | $ 8.44 | | $ 21.30 | $ 21.30 |
| 8/6/2017 | Simon Y. Cruz Hidalgo | $9.00 | 42.77 | $ 8.44 | | $ 12.45 | $ 12.45 |
| 11/11/2018 | Siro Alvarez | $10.50 | 40.60 | $ 8.60 | | $ 3.15 | $ 3.15 |
| 11/18/2018 | Siro Alvarez | $10.50 | 40.02 | $ 8.60 | | $ 0.09 | $ 0.09 |
| 12/2/2018 | Siro Alvarez | $10.50 | 41.77 | $ 8.60 | | $ 9.28 | $ 9.28 |
| 12/9/2018 | Siro Alvarez | $10.50 | 53.73 | $ 8.60 | | $ 72.10 | $ 72.10 |
| 12/16/2018 | Siro Alvarez | $10.50 | 52.33 | $ 8.60 | | $ 64.75 | $ 64.75 |
| 12/23/2018 | Siro Alvarez | $10.50 | 53.08 | $ 8.60 | | $ 68.69 | $ 68.69 |
| 1/13/2019 | Siro Alvarez | $10.50 | 52.07 | $ 8.85 | | $ 63.35 | $ 63.35 |
| 1/20/2019 | Siro Alvarez | $10.50 | 51.13 | $ 8.85 | | $ 58.45 | $ 58.45 |
| 1/27/2019 | Siro Alvarez | $10.50 | 49.40 | $ 8.85 | | $ 49.35 | $ 49.35 |
| 2/3/2019 | Siro Alvarez | $10.50 | 50.93 | $ 8.85 | | $ 57.40 | $ 57.40 |
| 2/10/2019 | Siro Alvarez | $10.50 | 54.57 | $ 8.85 | | $ 76.48 | $ 76.48 |
| 2/24/2019 | Siro Alvarez | $10.50 | 50.72 | $ 8.85 | | $ 56.26 | $ 56.26 |
| 3/10/2019 | Siro Alvarez | $10.50 | 52.62 | $ 8.85 | | $ 66.24 | $ 66.24 |
| 3/17/2019 | Siro Alvarez | $10.50 | 50.52 | $ 8.85 | | $ 55.21 | $ 55.21 |
| 3/24/2019 | Siro Alvarez | $10.50 | 52.88 | $ 8.85 | | $ 67.64 | $ 67.64 |
| 3/31/2019 | Siro Alvarez | $10.50 | 52.42 | $ 8.85 | | $ 65.19 | $ 65.19 |
| 4/21/2019 | Siro Alvarez | $10.50 | 57.37 | $ 8.85 | | $ 91.18 | $ 91.18 |
| 4/28/2019 | Siro Alvarez | $10.50 | 53.42 | $ 8.85 | | $ 70.44 | $ 70.44 |
| 5/5/2019 | Siro Alvarez | $10.50 | 53.23 | $ 8.85 | | $ 69.48 | $ 69.48 |
| 5/12/2019 | Siro Alvarez | $10.50 | 57.62 | $ 8.85 | | $ 92.49 | $ 92.49 |
| 5/19/2019 | Siro Alvarez | $10.50 | 53.18 | $ 8.85 | | $ 69.21 | $ 69.21 |
| 5/26/2019 | Siro Alvarez | $10.50 | 49.63 | $ 8.85 | | $ 50.58 | $ 50.58 |
| 6/2/2019 | Siro Alvarez | $10.50 | 46.82 | $ 8.85 | | $ 35.79 | $ 35.79 |
| 6/9/2019 | Siro Alvarez | $10.50 | 53.87 | $ 8.85 | | $ 72.80 | $ 72.80 |
| 6/16/2019 | Siro Alvarez | $10.50 | 50.87 | $ 8.85 | | $ 57.05 | $ 57.05 |
| 6/23/2019 | Siro Alvarez | $10.50 | 51.62 | $ 8.85 | | $ 60.99 | $ 60.99 |
| 6/30/2019 | Siro Alvarez | $10.50 | 53.07 | $ 10.00 | | $ 68.60 | $ 68.60 |
| 7/14/2019 | Siro Alvarez | $10.50 | 51.78 | $ 10.00 | | $ 61.86 | $ 61.86 |
| 7/21/2019 | Siro Alvarez | $10.50 | 51.70 | $ 10.00 | | $ 61.43 | $ 61.43 |
| 7/28/2019 | Siro Alvarez | $10.50 | 53.35 | $ 10.00 | | $ 70.09 | $ 70.09 |
| 8/4/2019 | Siro Alvarez | $10.50 | 52.13 | $ 10.00 | | $ 63.70 | $ 63.70 |
| 8/11/2019 | Siro Alvarez | $10.50 | 52.25 | $ 10.00 | | $ 64.31 | $ 64.31 |
| 8/18/2019 | Siro Alvarez | $10.50 | 51.77 | $ 10.00 | | $ 61.78 | $ 61.78 |
| 8/25/2019 | Siro Alvarez | $10.50 | 52.90 | $ 10.00 | | $ 67.73 | $ 67.73 |
| 9/1/2019 | Siro Alvarez | $10.50 | 52.97 | $ 10.00 | | $ 68.08 | $ 68.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/8/2019 | Siro Alvarez | $10.50 | 49.30 | $ 10.00 | | $ 48.83 | $ 48.83 |
| 9/15/2019 | Siro Alvarez | $10.50 | 51.50 | $ 10.00 | | $ 60.38 | $ 60.38 |
| 9/22/2019 | Siro Alvarez | $10.50 | 42.83 | $ 10.00 | | $ 14.88 | $ 14.88 |
| 9/29/2019 | Siro Alvarez | $10.50 | 53.93 | $ 10.00 | | $ 73.15 | $ 73.15 |
| 10/6/2019 | Siro Alvarez | $10.50 | 58.82 | $ 10.00 | | $ 98.79 | $ 98.79 |
| 10/13/2019 | Siro Alvarez | $10.50 | 53.40 | $ 10.00 | | $ 70.35 | $ 70.35 |
| 10/20/2019 | Siro Alvarez | $11.00 | 47.00 | $ 10.00 | | $ 38.50 | $ 38.50 |
| 10/27/2019 | Siro Alvarez | $11.00 | 44.38 | $ 10.00 | | $ 24.11 | $ 24.11 |
| 11/3/2019 | Siro Alvarez | $11.00 | 44.87 | $ 10.00 | | $ 26.77 | $ 26.77 |
| 11/10/2019 | Siro Alvarez | $11.00 | 48.43 | $ 10.00 | | $ 46.38 | $ 46.38 |
| 11/17/2019 | Siro Alvarez | $11.00 | 45.18 | $ 10.00 | | $ 28.51 | $ 28.51 |
| 11/24/2019 | Siro Alvarez | $11.00 | 45.42 | $ 10.00 | | $ 29.79 | $ 29.79 |
| 12/8/2019 | Siro Alvarez | $11.00 | 41.93 | $ 10.00 | | $ 10.63 | $ 10.63 |
| 12/15/2019 | Siro Alvarez | $10.50 | 50.40 | $ 10.00 | | $ 54.60 | $ 54.60 |
| 12/22/2019 | Siro Alvarez | $10.50 | 50.32 | $ 10.00 | | $ 54.16 | $ 54.16 |
| 1/12/2020 | Siro Alvarez | $10.50 | 52.58 | $ 11.00 | $ 26.29 | $ 69.21 | $ 95.50 |
| 1/19/2020 | Siro Alvarez | $10.50 | 49.53 | $ 11.00 | $ 24.77 | $ 52.43 | $ 77.20 |
| 1/26/2020 | Siro Alvarez | $10.50 | 53.37 | $ 11.00 | $ 26.68 | $ 73.52 | $ 100.20 |
| 11/3/2019 | Socrates Mencia Sosa | $11.00 | 58.83 | $ 10.00 | | $ 103.58 | $ 103.58 |
| 11/10/2019 | Socrates Mencia Sosa | $11.00 | 47.95 | $ 10.00 | | $ 43.73 | $ 43.73 |
| 11/17/2019 | Socrates Mencia Sosa | $11.00 | 58.67 | $ 10.00 | | $ 102.67 | $ 102.67 |
| 11/24/2019 | Socrates Mencia Sosa | $11.00 | 46.43 | $ 10.00 | | $ 35.38 | $ 35.38 |
| 12/8/2019 | Socrates Mencia Sosa | $11.00 | 55.50 | $ 10.00 | | $ 85.25 | $ 85.25 |
| 12/8/2019 | Sonia Lopez | $10.00 | 62.33 | $ 10.00 | | $ 111.67 | $ 111.67 |
| 12/15/2019 | Sonia Lopez | $10.00 | 62.80 | $ 10.00 | | $ 114.00 | $ 114.00 |
| 12/22/2019 | Sonia Lopez | $10.00 | 62.32 | $ 10.00 | | $ 111.58 | $ 111.58 |
| 12/29/2019 | Sonia Lopez | $10.00 | 49.13 | $ 10.00 | | $ 45.67 | $ 45.67 |
| 1/5/2020 | Sonia Lopez | $10.00 | 52.23 | $ 11.00 | $ 52.23 | $ 67.28 | $ 119.52 |
| 1/12/2020 | Sonia Lopez | $10.00 | 63.00 | $ 11.00 | $ 63.00 | $ 126.50 | $ 189.50 |
| 1/19/2020 | Sonia Lopez | $10.00 | 61.77 | $ 11.00 | $ 61.77 | $ 119.72 | $ 181.48 |
| 1/26/2020 | Sonia Lopez | $10.00 | 63.13 | $ 11.00 | $ 63.13 | $ 127.23 | $ 190.37 |
| 6/3/2018 | Steve Mercado | $9.50 | 52.73 | $ 8.60 | | $ 60.48 | $ 60.48 |
| 6/10/2018 | Steve Mercado | $9.50 | 50.63 | $ 8.60 | | $ 50.51 | $ 50.51 |
| 6/17/2018 | Steve Mercado | $9.50 | 58.18 | $ 8.60 | | $ 86.37 | $ 86.37 |
| 6/24/2018 | Steve Mercado | $9.50 | 53.08 | $ 8.60 | | $ 62.15 | $ 62.15 |
| 7/15/2018 | Steven Mercado | $11.00 | 59.82 | $ 8.60 | | $ 108.99 | $ 108.99 |
| 7/22/2018 | Steven Mercado | $11.00 | 48.18 | $ 8.60 | | $ 45.01 | $ 45.01 |
| 7/29/2018 | Steven Mercado | $11.00 | 60.72 | $ 8.60 | | $ 113.94 | $ 113.94 |
| 8/5/2018 | Steven Mercado | $11.00 | 61.03 | $ 8.60 | | $ 115.68 | $ 115.68 |
| 8/12/2018 | Steven Mercado | $11.00 | 46.93 | $ 8.60 | | $ 38.13 | $ 38.13 |
| 8/19/2018 | Steven Mercado | $11.00 | 56.72 | $ 8.60 | | $ 91.94 | $ 91.94 |
| 8/26/2018 | Steven Mercado | $11.00 | 47.48 | $ 8.60 | | $ 41.16 | $ 41.16 |
| 9/2/2018 | Steven Mercado | $11.00 | 50.37 | $ 8.60 | | $ 57.02 | $ 57.02 |
| 9/9/2018 | Steven Mercado | $11.00 | 52.03 | $ 8.60 | | $ 66.18 | $ 66.18 |
| 9/16/2018 | Steven Mercado | $11.00 | 51.65 | $ 8.60 | | $ 64.08 | $ 64.08 |
| 9/23/2018 | Steven Mercado | $11.00 | 58.40 | $ 8.60 | | $ 101.20 | $ 101.20 |
| 10/7/2018 | Steven Mercado | $11.00 | 55.07 | $ 8.60 | | $ 82.87 | $ 82.87 |
| 10/14/2018 | Steven Mercado | $11.00 | 58.25 | $ 8.60 | | $ 100.38 | $ 100.38 |
| 10/21/2018 | Steven Mercado | $11.00 | 48.72 | $ 8.60 | | $ 47.94 | $ 47.94 |
| 10/28/2018 | Steven Mercado | $11.00 | 48.30 | $ 8.60 | | $ 45.65 | $ 45.65 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/11/2018 | Steven Mercado | $11.00 | 44.30 | $  8.60 | | $     23.65 | $     23.65 |
| 11/18/2018 | Steven Mercado | $11.00 | 56.68 | $  8.60 | | $     91.76 | $     91.76 |
| 11/25/2018 | Steven Mercado | $11.00 | 46.50 | $  8.60 | | $     35.75 | $     35.75 |
| 12/2/2018 | Steven Mercado | $11.00 | 48.88 | $  8.60 | | $     48.86 | $     48.86 |
| 12/9/2018 | Steven Mercado | $11.00 | 45.33 | $  8.60 | | $     29.33 | $     29.33 |
| 12/16/2018 | Steven Mercado | $11.00 | 51.80 | $  8.60 | | $     64.90 | $     64.90 |
| 12/23/2018 | Steven Mercado | $11.00 | 57.93 | $  8.60 | | $     98.63 | $     98.63 |
| 1/6/2019 | Steven Mercado | $11.00 | 44.40 | $  8.85 | | $     24.20 | $     24.20 |
| 1/13/2019 | Steven Mercado | $11.00 | 55.90 | $  8.85 | | $     87.45 | $     87.45 |
| 1/20/2019 | Steven Mercado | $11.00 | 60.95 | $  8.85 | | $   115.23 | $   115.23 |
| 1/27/2019 | Steven Mercado | $11.00 | 51.92 | $  8.85 | | $     65.54 | $     65.54 |
| 2/10/2019 | Steven Mercado | $11.00 | 58.72 | $  8.85 | | $   102.94 | $   102.94 |
| 2/17/2019 | Steven Mercado | $11.00 | 59.00 | $  8.85 | | $   104.50 | $   104.50 |
| 2/24/2019 | Steven Mercado | $11.00 | 47.30 | $  8.85 | | $     40.15 | $     40.15 |
| 3/3/2019 | Steven Mercado | $11.00 | 56.83 | $  8.85 | | $     92.58 | $     92.58 |
| 3/17/2019 | Steven Mercado | $11.00 | 48.80 | $  8.85 | | $     48.40 | $     48.40 |
| 3/24/2019 | Steven Mercado | $11.00 | 58.15 | $  8.85 | | $     99.83 | $     99.83 |
| 3/31/2019 | Steven Mercado | $11.00 | 52.57 | $  8.85 | | $     69.12 | $     69.12 |
| 8/18/2019 | Suheily Santiago | $9.50 | 54.12 | $ 10.00 | $   27.06 | $     70.58 | $     97.64 |
| 8/25/2019 | Suheily Santiago | $9.50 | 50.13 | $ 10.00 | $   25.07 | $     50.67 | $     75.73 |
| 9/1/2019 | Suheily Santiago | $9.50 | 47.20 | $ 10.00 | $   23.60 | $     36.00 | $     59.60 |
| 9/15/2019 | Suheily Santiago | $9.50 | 50.30 | $ 10.00 | $   25.15 | $     51.50 | $     76.65 |
| 3/26/2017 | T. Estanislao Pierrot Sr. | $9.00 | 44.42 | $  8.44 | | $     19.88 | $     19.88 |
| 4/16/2017 | T. Estanislao Pierrot Sr. | $9.00 | 44.28 | $  8.44 | | $     19.28 | $     19.28 |
| 4/23/2017 | T. Estanislao Pierrot Sr. | $9.00 | 44.48 | $  8.44 | | $     20.18 | $     20.18 |
| 5/21/2017 | T. Estanislao Pierrot Sr. | $9.00 | 44.47 | $  8.44 | | $     20.10 | $     20.10 |
| 5/28/2017 | T. Estanislao Pierrot Sr. | $9.00 | 44.50 | $  8.44 | | $     20.25 | $     20.25 |
| 7/2/2017 | T. Estanislao Pierrot Sr. | $9.00 | 41.78 | $  8.44 | | $       8.02 | $       8.02 |
| 7/16/2017 | T. Estanislao Pierrot Sr. | $9.00 | 41.08 | $  8.44 | | $       4.87 | $       4.87 |
| 8/13/2017 | T. Estanislao Pierrot Sr. | $9.00 | 48.18 | $  8.44 | | $     36.83 | $     36.83 |
| 8/20/2017 | T. Estanislao Pierrot Sr. | $9.00 | 44.55 | $  8.44 | | $     20.48 | $     20.48 |
| 9/3/2017 | T. Estanislao Pierrot Sr. | $9.00 | 43.58 | $  8.44 | | $     16.13 | $     16.13 |
| 9/17/2017 | T. Estanislao Pierrot Sr. | $9.00 | 54.07 | $  8.44 | | $     63.30 | $     63.30 |
| 9/24/2017 | T. Estanislao Pierrot Sr. | $9.00 | 50.37 | $  8.44 | | $     46.65 | $     46.65 |
| 10/1/2017 | T. Estanislao Pierrot Sr. | $9.00 | 53.12 | $  8.44 | | $     59.03 | $     59.03 |
| 10/8/2017 | T. Estanislao Pierrot Sr. | $9.00 | 51.93 | $  8.44 | | $     53.70 | $     53.70 |
| 10/15/2017 | T. Estanislao Pierrot Sr. | $9.00 | 41.73 | $  8.44 | | $       7.80 | $       7.80 |
| 10/22/2017 | T. Estanislao Pierrot Sr. | $9.00 | 54.05 | $  8.44 | | $     63.23 | $     63.23 |
| 11/19/2017 | T. Estanislao Pierrot Sr. | $9.00 | 46.07 | $  8.44 | | $     27.30 | $     27.30 |
| 12/10/2017 | T. Estanislao Pierrot Sr. | $9.00 | 45.30 | $  8.44 | | $     23.85 | $     23.85 |
| 12/24/2017 | T. Estanislao Pierrot Sr. | $9.00 | 46.45 | $  8.44 | | $     29.03 | $     29.03 |
| 1/28/2018 | T. Estanislao Pierrot Sr. | $9.00 | 41.97 | $  8.60 | | $       8.85 | $       8.85 |
| 2/25/2018 | T. Estanislao Pierrot Sr. | $9.00 | 44.62 | $  8.60 | | $     20.78 | $     20.78 |
| 3/25/2018 | T. Estanislao Pierrot Sr. | $9.00 | 49.28 | $  8.60 | | $     41.78 | $     41.78 |
| 4/1/2018 | T. Estanislao Pierrot Sr. | $9.00 | 44.08 | $  8.60 | | $     18.38 | $     18.38 |
| 4/15/2018 | T. Estanislao Pierrot Sr. | $9.00 | 55.15 | $  8.60 | | $     68.18 | $     68.18 |
| 4/22/2018 | T. Estanislao Pierrot Sr. | $9.00 | 49.55 | $  8.60 | | $     42.98 | $     42.98 |
| 4/29/2018 | T. Estanislao Pierrot Sr. | $9.00 | 52.52 | $  8.60 | | $     56.33 | $     56.33 |
| 5/6/2018 | T. Estanislao Pierrot Sr. | $9.00 | 46.23 | $  8.60 | | $     28.05 | $     28.05 |
| 6/17/2018 | T. Estanislao Pierrot Sr. | $9.00 | 49.12 | $  8.60 | | $     41.03 | $     41.03 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/24/2018 | T. Estanislao Pierrot Sr. | $9.00 | 50.05 | $ 8.60 | | $ 45.23 | $ 45.23 |
| 7/1/2018 | T. Estanislao Pierrot Sr. | $9.00 | 56.08 | $ 8.60 | | $ 72.38 | $ 72.38 |
| 7/15/2018 | T. Estanislao Pierrot Sr. | $9.00 | 48.17 | $ 8.60 | | $ 36.75 | $ 36.75 |
| 7/22/2018 | T. Estanislao Pierrot Sr. | $9.00 | 56.07 | $ 8.60 | | $ 72.30 | $ 72.30 |
| 7/29/2018 | T. Estanislao Pierrot Sr. | $9.00 | 58.58 | $ 8.60 | | $ 83.63 | $ 83.63 |
| 8/5/2018 | T. Estanislao Pierrot Sr. | $9.00 | 48.12 | $ 8.60 | | $ 36.53 | $ 36.53 |
| 8/12/2018 | T. Estanislao Pierrot Sr. | $9.00 | 44.10 | $ 8.60 | | $ 18.45 | $ 18.45 |
| 8/19/2018 | T. Estanislao Pierrot Sr. | $9.00 | 52.62 | $ 8.60 | | $ 56.78 | $ 56.78 |
| 8/26/2018 | T. Estanislao Pierrot Sr. | $9.00 | 57.77 | $ 8.60 | | $ 79.95 | $ 79.95 |
| 9/2/2018 | T. Estanislao Pierrot Sr. | $9.00 | 59.07 | $ 8.60 | | $ 85.80 | $ 85.80 |
| 9/9/2018 | T. Estanislao Pierrot Sr. | $9.00 | 48.23 | $ 8.60 | | $ 37.05 | $ 37.05 |
| 9/16/2018 | T. Estanislao Pierrot Sr. | $9.00 | 53.18 | $ 8.60 | | $ 59.33 | $ 59.33 |
| 9/23/2018 | T. Estanislao Pierrot Sr. | $9.00 | 55.93 | $ 8.60 | | $ 71.70 | $ 71.70 |
| 9/30/2018 | T. Estanislao Pierrot Sr. | $9.00 | 54.88 | $ 8.60 | | $ 66.98 | $ 66.98 |
| 10/7/2018 | T. Estanislao Pierrot Sr. | $9.00 | 55.65 | $ 8.60 | | $ 70.43 | $ 70.43 |
| 10/14/2018 | T. Estanislao Pierrot Sr. | $9.00 | 46.13 | $ 8.60 | | $ 27.60 | $ 27.60 |
| 10/21/2018 | T. Estanislao Pierrot Sr. | $9.00 | 54.97 | $ 8.60 | | $ 67.35 | $ 67.35 |
| 10/28/2018 | T. Estanislao Pierrot Sr. | $9.00 | 46.05 | $ 8.60 | | $ 27.23 | $ 27.23 |
| 11/4/2018 | T. Estanislao Pierrot Sr. | $9.00 | 55.87 | $ 8.60 | | $ 71.40 | $ 71.40 |
| 11/11/2018 | T. Estanislao Pierrot Sr. | $9.00 | 55.85 | $ 8.60 | | $ 71.33 | $ 71.33 |
| 11/18/2018 | T. Estanislao Pierrot Sr. | $9.00 | 55.73 | $ 8.60 | | $ 70.80 | $ 70.80 |
| 11/25/2018 | T. Estanislao Pierrot Sr. | $9.00 | 44.17 | $ 8.60 | | $ 18.75 | $ 18.75 |
| 12/2/2018 | T. Estanislao Pierrot Sr. | $9.00 | 56.10 | $ 8.60 | | $ 72.45 | $ 72.45 |
| 12/9/2018 | T. Estanislao Pierrot Sr. | $9.00 | 50.57 | $ 8.60 | | $ 47.55 | $ 47.55 |
| 2/10/2019 | T. Estanislao Pierrot Sr. | $9.00 | 50.02 | $ 8.85 | | $ 45.08 | $ 45.08 |
| 2/17/2019 | T. Estanislao Pierrot Sr. | $9.00 | 55.12 | $ 8.85 | | $ 68.03 | $ 68.03 |
| 2/24/2019 | T. Estanislao Pierrot Sr. | $9.00 | 45.47 | $ 8.85 | | $ 24.60 | $ 24.60 |
| 3/3/2019 | T. Estanislao Pierrot Sr. | $9.00 | 46.07 | $ 8.85 | | $ 27.30 | $ 27.30 |
| 3/10/2019 | T. Estanislao Pierrot Sr. | $9.00 | 55.67 | $ 8.85 | | $ 70.50 | $ 70.50 |
| 3/17/2019 | T. Estanislao Pierrot Sr. | $9.00 | 55.50 | $ 8.85 | | $ 69.75 | $ 69.75 |
| 3/24/2019 | T. Estanislao Pierrot Sr. | $9.00 | 47.97 | $ 8.85 | | $ 35.85 | $ 35.85 |
| 3/31/2019 | T. Estanislao Pierrot Sr. | $9.00 | 45.93 | $ 8.85 | | $ 26.70 | $ 26.70 |
| 4/7/2019 | T. Estanislao Pierrot Sr. | $9.00 | 54.05 | $ 8.85 | | $ 63.23 | $ 63.23 |
| 4/14/2019 | T. Estanislao Pierrot Sr. | $9.00 | 45.07 | $ 8.85 | | $ 22.80 | $ 22.80 |
| 4/21/2019 | T. Estanislao Pierrot Sr. | $9.00 | 55.88 | $ 8.85 | | $ 71.48 | $ 71.48 |
| 4/28/2019 | T. Estanislao Pierrot Sr. | $9.00 | 56.37 | $ 8.85 | | $ 73.65 | $ 73.65 |
| 5/5/2019 | T. Estanislao Pierrot Sr. | $9.00 | 59.53 | $ 8.85 | | $ 87.90 | $ 87.90 |
| 5/19/2019 | T. Estanislao Pierrot Sr. | $9.00 | 58.10 | $ 8.85 | | $ 81.45 | $ 81.45 |
| 5/26/2019 | T. Estanislao Pierrot Sr. | $9.00 | 58.97 | $ 8.85 | | $ 85.35 | $ 85.35 |
| 6/2/2019 | T. Estanislao Pierrot Sr. | $9.00 | 45.97 | $ 8.85 | | $ 26.85 | $ 26.85 |
| 6/9/2019 | T. Estanislao Pierrot Sr. | $9.00 | 56.78 | $ 8.85 | | $ 75.53 | $ 75.53 |
| 6/16/2019 | T. Estanislao Pierrot Sr. | $9.00 | 54.52 | $ 8.85 | | $ 65.33 | $ 65.33 |
| 6/23/2019 | T. Estanislao Pierrot Sr. | $9.00 | 56.05 | $ 8.85 | | $ 72.23 | $ 72.23 |
| 6/30/2019 | T. Estanislao Pierrot Sr. | $9.00 | 55.95 | $ 10.00 | $ 55.95 | $ 79.75 | $ 135.70 |
| 7/21/2019 | T. Estanislao Pierrot Sr. | $9.00 | 53.18 | $ 10.00 | $ 53.18 | $ 65.92 | $ 119.10 |
| 7/28/2019 | T. Estanislao Pierrot Sr. | $9.00 | 54.50 | $ 10.00 | $ 54.50 | $ 72.50 | $ 127.00 |
| 8/4/2019 | T. Estanislao Pierrot Sr. | $9.00 | 57.17 | $ 10.00 | $ 57.17 | $ 85.83 | $ 143.00 |
| 8/11/2019 | T. Estanislao Pierrot Sr. | $9.00 | 55.07 | $ 10.00 | $ 55.07 | $ 75.33 | $ 130.40 |
| 8/18/2019 | T. Estanislao Pierrot Sr. | $9.00 | 54.97 | $ 10.00 | $ 54.97 | $ 74.83 | $ 129.80 |
| 8/25/2019 | T. Estanislao Pierrot Sr. | $9.00 | 50.60 | $ 10.00 | $ 50.60 | $ 53.00 | $ 103.60 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/1/2019 | T. Estanislao Pierrot Sr. | $9.00 | 46.03 | $ 10.00 | $ 46.03 | $ 30.17 | $ 76.20 |
| 9/8/2019 | T. Estanislao Pierrot Sr. | $9.00 | 40.15 | $ 10.00 | $ 40.15 | $ 0.75 | $ 40.90 |
| 10/6/2019 | T. Estanislao Pierrot Sr. | $9.00 | 56.63 | $ 10.00 | $ 56.63 | $ 83.17 | $ 139.80 |
| 10/13/2019 | T. Estanislao Pierrot Sr. | $9.00 | 55.08 | $ 10.00 | $ 55.08 | $ 75.42 | $ 130.50 |
| 11/10/2019 | T. Estanislao Pierrot Sr. | $9.00 | 55.62 | $ 10.00 | $ 55.62 | $ 78.08 | $ 133.70 |
| 11/17/2019 | T. Estanislao Pierrot Sr. | $9.00 | 53.58 | $ 10.00 | $ 53.58 | $ 67.92 | $ 121.50 |
| 11/24/2019 | T. Estanislao Pierrot Sr. | $9.00 | 46.80 | $ 10.00 | $ 46.80 | $ 34.00 | $ 80.80 |
| 12/8/2019 | T. Estanislao Pierrot Sr. | $9.00 | 54.65 | $ 10.00 | $ 54.65 | $ 73.25 | $ 127.90 |
| 12/15/2019 | T. Estanislao Pierrot Sr. | $9.00 | 54.37 | $ 10.00 | $ 54.37 | $ 71.83 | $ 126.20 |
| 12/22/2019 | T. Estanislao Pierrot Sr. | $9.00 | 52.48 | $ 10.00 | $ 52.48 | $ 62.42 | $ 114.90 |
| 12/29/2019 | T. Estanislao Pierrot Sr. | $9.00 | 40.25 | $ 10.00 | $ 40.25 | $ 1.25 | $ 41.50 |
| 1/12/2020 | T. Estanislao Pierrot Sr. | $9.00 | 45.30 | $ 11.00 | $ 90.60 | $ 29.15 | $ 119.75 |
| 1/26/2020 | T. Estanislao Pierrot Sr. | $9.00 | 53.93 | $ 11.00 | $ 107.87 | $ 76.63 | $ 184.50 |
| 7/28/2019 | Tainary Robles | $9.50 | 40.12 | $ 10.00 | $ 20.06 | $ 0.58 | $ 20.64 |
| 8/4/2019 | Tainary Robles | $9.50 | 50.37 | $ 10.00 | $ 25.18 | $ 51.83 | $ 77.02 |
| 8/11/2019 | Tainary Robles | $9.50 | 43.53 | $ 10.00 | $ 21.77 | $ 17.67 | $ 39.43 |
| 8/25/2019 | Tainary Robles | $9.50 | 47.08 | $ 10.00 | $ 23.54 | $ 35.42 | $ 58.96 |
| 9/1/2019 | Tainary Robles | $9.50 | 46.17 | $ 10.00 | $ 23.08 | $ 30.83 | $ 53.92 |
| 9/8/2019 | Tainary Robles | $9.50 | 41.35 | $ 10.00 | $ 20.68 | $ 6.75 | $ 27.43 |
| 9/15/2019 | Tainary Robles | $9.50 | 47.35 | $ 10.00 | $ 23.68 | $ 36.75 | $ 60.43 |
| 9/22/2019 | Tainary Robles | $9.50 | 47.17 | $ 10.00 | $ 23.58 | $ 35.83 | $ 59.42 |
| 6/25/2017 | Teodoro Morataya | $10.00 | 61.60 | $ 8.44 | | $ 108.00 | $ 108.00 |
| 7/2/2017 | Teodoro Morataya | $10.00 | 60.33 | $ 8.44 | | $ 101.67 | $ 101.67 |
| 7/9/2017 | Teodoro Morataya | $10.00 | 48.82 | $ 8.44 | | $ 44.08 | $ 44.08 |
| 7/16/2017 | Teodoro Morataya | $10.00 | 50.03 | $ 8.44 | | $ 50.17 | $ 50.17 |
| 7/23/2017 | Teodoro Morataya | $10.00 | 58.98 | $ 8.44 | | $ 94.92 | $ 94.92 |
| 7/30/2017 | Teodoro Morataya | $10.00 | 59.00 | $ 8.44 | | $ 95.00 | $ 95.00 |
| 8/6/2017 | Teodoro Morataya | $10.00 | 53.18 | $ 8.44 | | $ 65.92 | $ 65.92 |
| 8/13/2017 | Teodoro Morataya | $10.00 | 49.15 | $ 8.44 | | $ 45.75 | $ 45.75 |
| 8/20/2017 | Teodoro Morataya | $10.00 | 46.77 | $ 8.44 | | $ 33.83 | $ 33.83 |
| 1/12/2020 | Terry Cosby | $10.00 | 40.12 | $ 11.00 | $ 40.12 | $ 0.64 | $ 40.76 |
| 1/26/2020 | Terry Cosby | $10.00 | 48.30 | $ 11.00 | $ 48.30 | $ 45.65 | $ 93.95 |
| 8/13/2017 | Tiffany Abraham | $9.00 | 63.43 | $ 8.44 | | $ 105.45 | $ 105.45 |
| 8/20/2017 | Tiffany Abraham | $9.00 | 66.48 | $ 8.44 | | $ 119.18 | $ 119.18 |
| 8/27/2017 | Tiffany Abraham | $9.00 | 59.00 | $ 8.44 | | $ 85.50 | $ 85.50 |
| 9/3/2017 | Tiffany Abraham | $9.00 | 70.47 | $ 8.44 | | $ 137.10 | $ 137.10 |
| 9/10/2017 | Tiffany Abraham | $9.00 | 69.33 | $ 8.44 | | $ 132.00 | $ 132.00 |
| 9/17/2017 | Tiffany Abraham | $9.00 | 60.12 | $ 8.44 | | $ 90.53 | $ 90.53 |
| 9/24/2017 | Tiffany Abraham | $9.00 | 60.75 | $ 8.44 | | $ 93.38 | $ 93.38 |
| 10/1/2017 | Tiffany Abraham | $9.00 | 69.38 | $ 8.44 | | $ 132.23 | $ 132.23 |
| 2/5/2017 | Tobias Guerrero | $9.50 | 69.28 | $ 8.44 | | $ 139.10 | $ 139.10 |
| 2/12/2017 | Tobias Guerrero | $9.50 | 57.45 | $ 8.44 | | $ 82.89 | $ 82.89 |
| 2/19/2017 | Tobias Guerrero | $9.50 | 65.43 | $ 8.44 | | $ 120.81 | $ 120.81 |
| 2/26/2017 | Tobias Guerrero | $9.50 | 68.82 | $ 8.44 | | $ 136.88 | $ 136.88 |
| 3/5/2017 | Tobias Guerrero | $9.50 | 70.05 | $ 8.44 | | $ 142.74 | $ 142.74 |
| 3/12/2017 | Tobias Guerrero | $9.50 | 74.20 | $ 8.44 | | $ 162.45 | $ 162.45 |
| 3/19/2017 | Tobias Guerrero | $9.50 | 58.95 | $ 8.44 | | $ 90.01 | $ 90.01 |
| 3/26/2017 | Tobias Guerrero | $9.50 | 65.70 | $ 8.44 | | $ 122.08 | $ 122.08 |
| 4/2/2017 | Tobias Guerrero | $9.50 | 67.40 | $ 8.44 | | $ 130.15 | $ 130.15 |
| 4/9/2017 | Tobias Guerrero | $9.50 | 67.63 | $ 8.44 | | $ 131.26 | $ 131.26 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/16/2017 | Tobias Guerrero | $9.50 | 64.42 | $  8.44 | | $  115.98 | $  115.98 |
| 4/23/2017 | Tobias Guerrero | $9.50 | 57.10 | $  8.44 | | $  81.23 | $  81.23 |
| 4/30/2017 | Tobias Guerrero | $9.50 | 60.43 | $  8.44 | | $  97.06 | $  97.06 |
| 5/7/2017 | Tobias Guerrero | $9.50 | 47.13 | $  8.44 | | $  33.88 | $  33.88 |
| 5/14/2017 | Tobias Guerrero | $9.50 | 61.03 | $  8.44 | | $  99.91 | $  99.91 |
| 5/21/2017 | Tobias Guerrero | $9.50 | 59.52 | $  8.44 | | $  92.70 | $  92.70 |
| 5/28/2017 | Tobias Guerrero | $9.50 | 60.73 | $  8.44 | | $  98.48 | $  98.48 |
| 6/4/2017 | Tobias Guerrero | $9.50 | 58.20 | $  8.44 | | $  86.45 | $  86.45 |
| 6/11/2017 | Tobias Guerrero | $9.50 | 56.82 | $  8.44 | | $  79.88 | $  79.88 |
| 6/18/2017 | Tobias Guerrero | $9.50 | 56.92 | $  8.44 | | $  80.35 | $  80.35 |
| 6/25/2017 | Tobias Guerrero | $9.50 | 55.50 | $  8.44 | | $  73.63 | $  73.63 |
| 7/2/2017 | Tobias Guerrero | $9.50 | 57.98 | $  8.44 | | $  85.42 | $  85.42 |
| 7/9/2017 | Tobias Guerrero | $9.50 | 49.80 | $  8.44 | | $  46.55 | $  46.55 |
| 7/16/2017 | Tobias Guerrero | $9.50 | 57.95 | $  8.44 | | $  85.26 | $  85.26 |
| 7/23/2017 | Tobias Guerrero | $9.50 | 46.77 | $  8.44 | | $  32.14 | $  32.14 |
| 7/30/2017 | Tobias Guerrero | $9.50 | 58.52 | $  8.44 | | $  87.95 | $  87.95 |
| 8/6/2017 | Tobias Guerrero | $9.50 | 58.93 | $  8.44 | | $  89.93 | $  89.93 |
| 8/13/2017 | Tobias Guerrero | $9.50 | 56.35 | $  8.44 | | $  77.66 | $  77.66 |
| 8/20/2017 | Tobias Guerrero | $9.50 | 59.32 | $  8.44 | | $  91.75 | $  91.75 |
| 8/27/2017 | Tobias Guerrero | $9.50 | 57.62 | $  8.44 | | $  83.68 | $  83.68 |
| 9/3/2017 | Tobias Guerrero | $9.50 | 49.62 | $  8.44 | | $  45.68 | $  45.68 |
| 9/10/2017 | Tobias Guerrero | $9.50 | 59.63 | $  8.44 | | $  93.26 | $  93.26 |
| 9/17/2017 | Tobias Guerrero | $9.50 | 58.90 | $  8.44 | | $  89.78 | $  89.78 |
| 9/24/2017 | Tobias Guerrero | $9.50 | 56.62 | $  8.44 | | $  78.93 | $  78.93 |
| 10/1/2017 | Tobias Guerrero | $9.50 | 59.12 | $  8.44 | | $  90.80 | $  90.80 |
| 10/8/2017 | Tobias Guerrero | $9.50 | 58.62 | $  8.44 | | $  88.43 | $  88.43 |
| 10/15/2017 | Tobias Guerrero | $9.50 | 58.55 | $  8.44 | | $  88.11 | $  88.11 |
| 10/22/2017 | Tobias Guerrero | $9.50 | 58.08 | $  8.44 | | $  85.90 | $  85.90 |
| 10/29/2017 | Tobias Guerrero | $9.50 | 59.05 | $  8.44 | | $  90.49 | $  90.49 |
| 11/5/2017 | Tobias Guerrero | $9.50 | 59.08 | $  8.44 | | $  90.65 | $  90.65 |
| 11/12/2017 | Tobias Guerrero | $9.50 | 60.15 | $  8.44 | | $  95.71 | $  95.71 |
| 11/19/2017 | Tobias Guerrero | $9.50 | 63.57 | $  8.44 | | $  111.94 | $  111.94 |
| 11/26/2017 | Tobias Guerrero | $9.50 | 51.67 | $  8.44 | | $  55.42 | $  55.42 |
| 12/3/2017 | Tobias Guerrero | $9.50 | 57.88 | $  8.44 | | $  84.95 | $  84.95 |
| 12/10/2017 | Tobias Guerrero | $9.50 | 58.82 | $  8.44 | | $  89.38 | $  89.38 |
| 12/17/2017 | Tobias Guerrero | $9.50 | 63.42 | $  8.44 | | $  111.23 | $  111.23 |
| 12/24/2017 | Tobias Guerrero | $9.50 | 52.97 | $  8.44 | | $  61.59 | $  61.59 |
| 12/31/2017 | Tobias Guerrero | $9.50 | 50.20 | $  8.44 | | $  48.45 | $  48.45 |
| 1/7/2018 | Tobias Guerrero | $9.50 | 51.83 | $  8.60 | | $  56.21 | $  56.21 |
| 1/14/2018 | Tobias Guerrero | $9.50 | 59.58 | $  8.60 | | $  93.02 | $  93.02 |
| 1/21/2018 | Tobias Guerrero | $9.50 | 58.03 | $  8.60 | | $  85.66 | $  85.66 |
| 1/28/2018 | Tobias Guerrero | $9.50 | 58.98 | $  8.60 | | $  90.17 | $  90.17 |
| 2/4/2018 | Tobias Guerrero | $9.50 | 57.02 | $  8.60 | | $  80.83 | $  80.83 |
| 2/11/2018 | Tobias Guerrero | $9.50 | 56.97 | $  8.60 | | $  80.59 | $  80.59 |
| 2/18/2018 | Tobias Guerrero | $9.50 | 60.38 | $  8.60 | | $  96.82 | $  96.82 |
| 8/6/2017 | Tomas Nogueira | $9.00 | 49.10 | $  8.44 | | $  40.95 | $  40.95 |
| 8/13/2017 | Tomas Nogueira | $9.00 | 52.15 | $  8.44 | | $  54.68 | $  54.68 |
| 8/27/2017 | Tomas Nogueira | $9.00 | 58.18 | $  8.44 | | $  81.83 | $  81.83 |
| 9/3/2017 | Tomas Nogueira | $9.00 | 58.35 | $  8.44 | | $  82.58 | $  82.58 |
| 9/10/2017 | Tomas Nogueira | $9.00 | 51.00 | $  8.44 | | $  49.50 | $  49.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/17/2017 | Tomas Nogueira | $9.00 | 56.58 | $  8.44 | | $  74.63 | $  74.63 |
| 9/24/2017 | Tomas Nogueira | $9.00 | 57.10 | $  8.44 | | $  76.95 | $  76.95 |
| 10/1/2017 | Tomas Nogueira | $9.00 | 55.05 | $  8.44 | | $  67.73 | $  67.73 |
| 10/8/2017 | Tomas Nogueira | $9.00 | 55.62 | $  8.44 | | $  70.28 | $  70.28 |
| 10/15/2017 | Tomas Nogueira | $9.00 | 46.35 | $  8.44 | | $  28.58 | $  28.58 |
| 10/22/2017 | Tomas Nogueira | $9.00 | 49.98 | $  8.44 | | $  44.93 | $  44.93 |
| 10/29/2017 | Tomas Nogueira | $9.00 | 57.13 | $  8.44 | | $  77.10 | $  77.10 |
| 11/5/2017 | Tomas Nogueira | $9.00 | 43.57 | $  8.44 | | $  16.05 | $  16.05 |
| 6/24/2018 | Tomas Nogueira | $9.00 | 44.03 | $  8.60 | | $  18.15 | $  18.15 |
| 8/12/2018 | Tomas Nogueira | $9.00 | 57.55 | $  8.60 | | $  78.98 | $  78.98 |
| 8/19/2018 | Tomas Nogueira | $9.00 | 51.85 | $  8.60 | | $  53.33 | $  53.33 |
| 8/26/2018 | Tomas Nogueira | $9.00 | 65.07 | $  8.60 | | $  112.80 | $  112.80 |
| 9/2/2018 | Tomas Nogueira | $9.00 | 69.27 | $  8.60 | | $  131.70 | $  131.70 |
| 9/9/2018 | Tomas Nogueira | $9.00 | 67.22 | $  8.60 | | $  122.48 | $  122.48 |
| 9/16/2018 | Tomas Nogueira | $9.00 | 62.15 | $  8.60 | | $  99.68 | $  99.68 |
| 9/23/2018 | Tomas Nogueira | $9.00 | 61.85 | $  8.60 | | $  98.33 | $  98.33 |
| 9/30/2018 | Tomas Nogueira | $9.00 | 70.18 | $  8.60 | | $  135.83 | $  135.83 |
| 10/7/2018 | Tomas Nogueira | $9.00 | 62.77 | $  8.60 | | $  102.45 | $  102.45 |
| 10/14/2018 | Tomas Nogueira | $9.00 | 59.47 | $  8.60 | | $  87.60 | $  87.60 |
| 10/21/2018 | Tomas Nogueira | $9.00 | 49.27 | $  8.60 | | $  41.70 | $  41.70 |
| 10/28/2018 | Tomas Nogueira | $9.00 | 53.45 | $  8.60 | | $  60.53 | $  60.53 |
| 11/4/2018 | Tomas Nogueira | $9.00 | 45.20 | $  8.60 | | $  23.40 | $  23.40 |
| 11/11/2018 | Tomas Nogueira | $9.00 | 44.62 | $  8.60 | | $  20.78 | $  20.78 |
| 11/18/2018 | Tomas Nogueira | $9.00 | 48.60 | $  8.60 | | $  38.70 | $  38.70 |
| 11/25/2018 | Tomas Nogueira | $9.00 | 42.97 | $  8.60 | | $  13.35 | $  13.35 |
| 12/2/2018 | Tomas Nogueira | $9.00 | 55.92 | $  8.60 | | $  71.63 | $  71.63 |
| 12/9/2018 | Tomas Nogueira | $9.00 | 63.10 | $  8.60 | | $  103.95 | $  103.95 |
| 3/26/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 70.43 | $  8.44 | | $  152.17 | $  152.17 |
| 4/2/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 51.08 | $  8.44 | | $  55.42 | $  55.42 |
| 4/9/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 70.83 | $  8.44 | | $  154.17 | $  154.17 |
| 4/16/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 69.88 | $  8.44 | | $  149.42 | $  149.42 |
| 4/23/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 64.70 | $  8.44 | | $  123.50 | $  123.50 |
| 4/30/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 72.28 | $  8.44 | | $  161.42 | $  161.42 |
| 5/7/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 62.42 | $  8.44 | | $  112.08 | $  112.08 |
| 5/14/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 70.95 | $  8.44 | | $  154.75 | $  154.75 |
| 5/21/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 61.75 | $  8.44 | | $  108.75 | $  108.75 |
| 5/28/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 70.82 | $  8.44 | | $  154.08 | $  154.08 |
| 6/4/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 61.73 | $  8.44 | | $  108.67 | $  108.67 |
| 6/11/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 70.15 | $  8.44 | | $  150.75 | $  150.75 |
| 6/18/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 63.75 | $  8.44 | | $  118.75 | $  118.75 |
| 6/25/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 70.25 | $  8.44 | | $  151.25 | $  151.25 |
| 7/2/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 63.90 | $  8.44 | | $  119.50 | $  119.50 |
| 7/9/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 58.10 | $  8.44 | | $  90.50 | $  90.50 |
| 7/16/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 61.95 | $  8.44 | | $  109.75 | $  109.75 |
| 7/23/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 69.83 | $  8.44 | | $  149.17 | $  149.17 |
| 7/30/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 63.23 | $  8.44 | | $  116.17 | $  116.17 |
| 8/6/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 72.08 | $  8.44 | | $  160.42 | $  160.42 |
| 8/13/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 61.20 | $  8.44 | | $  106.00 | $  106.00 |
| 8/20/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 61.57 | $  8.44 | | $  107.83 | $  107.83 |
| 8/27/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 63.68 | $  8.44 | | $  118.42 | $  118.42 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/3/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 70.40 | $ 8.44 | | $ 152.00 | $ 152.00 |
| 9/10/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 56.57 | $ 8.44 | | $ 82.83 | $ 82.83 |
| 9/17/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 71.47 | $ 8.44 | | $ 157.33 | $ 157.33 |
| 9/24/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 62.47 | $ 8.44 | | $ 112.33 | $ 112.33 |
| 10/1/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 72.77 | $ 8.44 | | $ 163.83 | $ 163.83 |
| 10/8/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 62.93 | $ 8.44 | | $ 114.67 | $ 114.67 |
| 10/15/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 71.30 | $ 8.44 | | $ 156.50 | $ 156.50 |
| 10/22/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 64.85 | $ 8.44 | | $ 124.25 | $ 124.25 |
| 10/29/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 73.67 | $ 8.44 | | $ 168.33 | $ 168.33 |
| 11/5/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 63.63 | $ 8.44 | | $ 118.17 | $ 118.17 |
| 11/12/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 73.75 | $ 8.44 | | $ 168.75 | $ 168.75 |
| 11/19/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 65.67 | $ 8.44 | | $ 128.33 | $ 128.33 |
| 11/26/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 47.57 | $ 8.44 | | $ 37.83 | $ 37.83 |
| 12/3/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 63.43 | $ 8.44 | | $ 117.17 | $ 117.17 |
| 12/10/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 72.07 | $ 8.44 | | $ 160.33 | $ 160.33 |
| 12/17/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 65.37 | $ 8.44 | | $ 126.83 | $ 126.83 |
| 12/24/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 73.40 | $ 8.44 | | $ 167.00 | $ 167.00 |
| 12/31/2017 | Tomas Roberto Gonzalez Munoz | $10.00 | 53.83 | $ 8.44 | | $ 69.17 | $ 69.17 |
| 1/7/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 58.00 | $ 8.60 | | $ 90.00 | $ 90.00 |
| 1/14/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 67.27 | $ 8.60 | | $ 136.33 | $ 136.33 |
| 1/21/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 73.87 | $ 8.60 | | $ 169.33 | $ 169.33 |
| 1/28/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 64.50 | $ 8.60 | | $ 122.50 | $ 122.50 |
| 2/4/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 70.00 | $ 8.60 | | $ 150.00 | $ 150.00 |
| 2/11/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 65.50 | $ 8.60 | | $ 127.50 | $ 127.50 |
| 2/18/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 73.82 | $ 8.60 | | $ 169.08 | $ 169.08 |
| 2/25/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 67.50 | $ 8.60 | | $ 137.50 | $ 137.50 |
| 3/4/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 59.68 | $ 8.60 | | $ 98.42 | $ 98.42 |
| 3/25/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 69.18 | $ 8.60 | | $ 145.92 | $ 145.92 |
| 4/1/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 77.02 | $ 8.60 | | $ 185.08 | $ 185.08 |
| 4/8/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 68.08 | $ 8.60 | | $ 140.42 | $ 140.42 |
| 4/15/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 76.08 | $ 8.60 | | $ 180.42 | $ 180.42 |
| 4/22/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 68.17 | $ 8.60 | | $ 140.83 | $ 140.83 |
| 4/29/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 77.63 | $ 8.60 | | $ 188.17 | $ 188.17 |
| 5/6/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 60.27 | $ 8.60 | | $ 101.33 | $ 101.33 |
| 5/13/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 69.95 | $ 8.60 | | $ 149.75 | $ 149.75 |
| 5/20/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 66.22 | $ 8.60 | | $ 131.08 | $ 131.08 |
| 5/27/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 75.83 | $ 8.60 | | $ 179.17 | $ 179.17 |
| 6/3/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 52.47 | $ 8.60 | | $ 62.33 | $ 62.33 |
| 6/10/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 60.03 | $ 8.60 | | $ 100.17 | $ 100.17 |
| 6/17/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 76.23 | $ 8.60 | | $ 181.17 | $ 181.17 |
| 6/24/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 81.08 | $ 8.60 | | $ 205.42 | $ 205.42 |
| 7/1/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 83.20 | $ 8.60 | | $ 216.00 | $ 216.00 |
| 7/8/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 58.10 | $ 8.60 | | $ 90.50 | $ 90.50 |
| 7/15/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 60.07 | $ 8.60 | | $ 100.33 | $ 100.33 |
| 7/22/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 79.37 | $ 8.60 | | $ 196.83 | $ 196.83 |
| 7/29/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 78.88 | $ 8.60 | | $ 194.42 | $ 194.42 |
| 8/5/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 87.22 | $ 8.60 | | $ 236.08 | $ 236.08 |
| 8/12/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 90.93 | $ 8.60 | | $ 254.67 | $ 254.67 |
| 8/19/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 92.37 | $ 8.60 | | $ 261.83 | $ 261.83 |
| 8/26/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 91.27 | $ 8.60 | | $ 256.33 | $ 256.33 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/2/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 92.65 | $ 8.60 | | $ 263.25 | $ 263.25 |
| 9/9/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 87.35 | $ 8.60 | | $ 236.75 | $ 236.75 |
| 9/16/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 89.33 | $ 8.60 | | $ 246.67 | $ 246.67 |
| 9/23/2018 | Tomas Roberto Gonzalez Munoz | $10.00 | 86.18 | $ 8.60 | | $ 230.92 | $ 230.92 |
| 9/30/2018 | Tomas Roberto Gonzalez Munoz | $10.50 | 82.35 | $ 8.60 | | $ 222.34 | $ 222.34 |
| 10/7/2018 | Tomas Roberto Gonzalez Munoz | $10.50 | 82.30 | $ 8.60 | | $ 222.08 | $ 222.08 |
| 10/14/2018 | Tomas Roberto Gonzalez Munoz | $10.50 | 78.10 | $ 8.60 | | $ 200.03 | $ 200.03 |
| 10/21/2018 | Tomas Roberto Gonzalez Munoz | $10.50 | 78.52 | $ 8.60 | | $ 202.21 | $ 202.21 |
| 10/28/2018 | Tomas Roberto Gonzalez Munoz | $10.50 | 79.10 | $ 8.60 | | $ 205.28 | $ 205.28 |
| 11/4/2018 | Tomas Roberto Gonzalez Munoz | $10.50 | 77.80 | $ 8.60 | | $ 198.45 | $ 198.45 |
| 11/11/2018 | Tomas Roberto Gonzalez Munoz | $10.50 | 80.30 | $ 8.60 | | $ 211.58 | $ 211.58 |
| 11/18/2018 | Tomas Roberto Gonzalez Munoz | $10.50 | 77.58 | $ 8.60 | | $ 197.31 | $ 197.31 |
| 11/25/2018 | Tomas Roberto Gonzalez Munoz | $10.50 | 66.35 | $ 8.60 | | $ 138.34 | $ 138.34 |
| 12/2/2018 | Tomas Roberto Gonzalez Munoz | $10.50 | 76.12 | $ 8.60 | | $ 189.61 | $ 189.61 |
| 12/9/2018 | Tomas Roberto Gonzalez Munoz | $10.50 | 81.27 | $ 8.60 | | $ 216.65 | $ 216.65 |
| 12/16/2018 | Tomas Roberto Gonzalez Munoz | $10.50 | 78.90 | $ 8.60 | | $ 204.23 | $ 204.23 |
| 12/23/2018 | Tomas Roberto Gonzalez Munoz | $10.50 | 80.25 | $ 8.60 | | $ 211.31 | $ 211.31 |
| 12/30/2018 | Tomas Roberto Gonzalez Munoz | $10.50 | 61.58 | $ 8.60 | | $ 113.31 | $ 113.31 |
| 1/6/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 71.92 | $ 8.85 | | $ 167.56 | $ 167.56 |
| 1/13/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 78.35 | $ 8.85 | | $ 201.34 | $ 201.34 |
| 1/20/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 76.03 | $ 8.85 | | $ 189.18 | $ 189.18 |
| 1/27/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 81.50 | $ 8.85 | | $ 217.88 | $ 217.88 |
| 2/3/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 80.80 | $ 8.85 | | $ 214.20 | $ 214.20 |
| 2/10/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 80.85 | $ 8.85 | | $ 214.46 | $ 214.46 |
| 2/17/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 81.05 | $ 8.85 | | $ 215.51 | $ 215.51 |
| 2/24/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 79.52 | $ 8.85 | | $ 207.46 | $ 207.46 |
| 3/3/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 81.32 | $ 8.85 | | $ 216.91 | $ 216.91 |
| 3/10/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 81.97 | $ 8.85 | | $ 220.33 | $ 220.33 |
| 3/17/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 70.97 | $ 8.85 | | $ 162.58 | $ 162.58 |
| 3/24/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 83.03 | $ 8.85 | | $ 225.93 | $ 225.93 |
| 3/31/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 84.08 | $ 8.85 | | $ 231.44 | $ 231.44 |
| 4/7/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 84.48 | $ 8.85 | | $ 233.54 | $ 233.54 |
| 4/14/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 83.12 | $ 8.85 | | $ 226.36 | $ 226.36 |
| 4/21/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 84.50 | $ 8.85 | | $ 233.63 | $ 233.63 |
| 4/28/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 83.73 | $ 8.85 | | $ 229.60 | $ 229.60 |
| 5/5/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 84.85 | $ 8.85 | | $ 235.46 | $ 235.46 |
| 5/12/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 84.03 | $ 8.85 | | $ 231.18 | $ 231.18 |
| 5/19/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 85.07 | $ 8.85 | | $ 236.60 | $ 236.60 |
| 5/26/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 86.15 | $ 8.85 | | $ 242.29 | $ 242.29 |
| 6/2/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 82.77 | $ 8.85 | | $ 224.53 | $ 224.53 |
| 6/9/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 83.67 | $ 8.85 | | $ 229.25 | $ 229.25 |
| 6/16/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 83.88 | $ 8.85 | | $ 230.39 | $ 230.39 |
| 6/23/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 84.17 | $ 8.85 | | $ 231.88 | $ 231.88 |
| 6/30/2019 | Tomas Roberto Gonzalez Munoz | $10.50 | 85.88 | $ 10.00 | | $ 240.89 | $ 240.89 |
| 7/7/2019 | Tomas Roberto Gonzalez Munoz | $11.50 | 82.83 | $ 10.00 | | $ 246.29 | $ 246.29 |
| 7/14/2019 | Tomas Roberto Gonzalez Munoz | $11.50 | 86.47 | $ 10.00 | | $ 267.18 | $ 267.18 |
| 7/21/2019 | Tomas Roberto Gonzalez Munoz | $11.50 | 85.93 | $ 10.00 | | $ 264.12 | $ 264.12 |
| 8/11/2019 | Tomas Roberto Gonzalez Munoz | $11.50 | 76.80 | $ 10.00 | | $ 211.60 | $ 211.60 |
| 8/18/2019 | Tomas Roberto Gonzalez Munoz | $11.50 | 63.97 | $ 10.00 | | $ 137.81 | $ 137.81 |
| 8/25/2019 | Tomas Roberto Gonzalez Munoz | $11.50 | 76.27 | $ 10.00 | | $ 208.53 | $ 208.53 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/1/2019 | Tomas Roberto Gonzalez Munoz | $11.50 | 77.02 | $ 10.00 | | $ 212.85 | $ 212.85 |
| 9/8/2019 | Tomas Roberto Gonzalez Munoz | $11.50 | 74.68 | $ 10.00 | | $ 199.43 | $ 199.43 |
| 9/15/2019 | Tomas Roberto Gonzalez Munoz | $12.00 | 77.18 | $ 10.00 | | $ 223.10 | $ 223.10 |
| 9/22/2019 | Tomas Roberto Gonzalez Munoz | $12.00 | 76.75 | $ 10.00 | | $ 220.50 | $ 220.50 |
| 9/29/2019 | Tomas Roberto Gonzalez Munoz | $12.00 | 77.73 | $ 10.00 | | $ 226.40 | $ 226.40 |
| 10/6/2019 | Tomas Roberto Gonzalez Munoz | $12.00 | 77.50 | $ 10.00 | | $ 225.00 | $ 225.00 |
| 10/13/2019 | Tomas Roberto Gonzalez Munoz | $12.00 | 77.30 | $ 10.00 | | $ 223.80 | $ 223.80 |
| 10/20/2019 | Tomas Roberto Gonzalez Munoz | $12.00 | 77.28 | $ 10.00 | | $ 223.70 | $ 223.70 |
| 10/27/2019 | Tomas Roberto Gonzalez Munoz | $12.00 | 76.95 | $ 10.00 | | $ 221.70 | $ 221.70 |
| 11/3/2019 | Tomas Roberto Gonzalez Munoz | $12.00 | 77.08 | $ 10.00 | | $ 222.50 | $ 222.50 |
| 11/10/2019 | Tomas Roberto Gonzalez Munoz | $12.00 | 77.08 | $ 10.00 | | $ 222.50 | $ 222.50 |
| 11/17/2019 | Tomas Roberto Gonzalez Munoz | $12.00 | 77.00 | $ 10.00 | | $ 222.00 | $ 222.00 |
| 11/24/2019 | Tomas Roberto Gonzalez Munoz | $12.00 | 77.25 | $ 10.00 | | $ 223.50 | $ 223.50 |
| 12/1/2019 | Tomas Roberto Gonzalez Munoz | $12.00 | 66.03 | $ 10.00 | | $ 156.20 | $ 156.20 |
| 12/8/2019 | Tomas Roberto Gonzalez Munoz | $12.00 | 77.35 | $ 10.00 | | $ 224.10 | $ 224.10 |
| 12/15/2019 | Tomas Roberto Gonzalez Munoz | $12.00 | 76.42 | $ 10.00 | | $ 218.50 | $ 218.50 |
| 12/22/2019 | Tomas Roberto Gonzalez Munoz | $12.00 | 76.67 | $ 10.00 | | $ 220.00 | $ 220.00 |
| 12/29/2019 | Tomas Roberto Gonzalez Munoz | $12.00 | 52.30 | $ 10.00 | | $ 73.80 | $ 73.80 |
| 1/5/2020 | Tomas Roberto Gonzalez Munoz | $12.00 | 62.40 | $ 11.00 | | $ 134.40 | $ 134.40 |
| 1/12/2020 | Tomas Roberto Gonzalez Munoz | $12.00 | 73.38 | $ 11.00 | | $ 200.30 | $ 200.30 |
| 1/19/2020 | Tomas Roberto Gonzalez Munoz | $12.00 | 75.38 | $ 11.00 | | $ 212.30 | $ 212.30 |
| 1/26/2020 | Tomas Roberto Gonzalez Munoz | $12.00 | 58.58 | $ 11.00 | | $ 111.50 | $ 111.50 |
| 9/15/2019 | Tristan Gregory Sanchez | $9.50 | 59.70 | $ 10.00 | $ 29.85 | $ 98.50 | $ 128.35 |
| 9/22/2019 | Tristan Gregory Sanchez | $9.50 | 59.03 | $ 10.00 | $ 29.52 | $ 95.17 | $ 124.68 |
| 9/29/2019 | Tristan Gregory Sanchez | $9.50 | 59.02 | $ 10.00 | $ 29.51 | $ 95.08 | $ 124.59 |
| 10/6/2019 | Tristan Gregory Sanchez | $9.50 | 60.05 | $ 10.00 | $ 30.03 | $ 100.25 | $ 130.28 |
| 10/13/2019 | Tristan Gregory Sanchez | $9.50 | 60.85 | $ 10.00 | $ 30.43 | $ 104.25 | $ 134.68 |
| 10/20/2019 | Tristan Gregory Sanchez | $9.50 | 61.35 | $ 10.00 | $ 30.68 | $ 106.75 | $ 137.43 |
| 10/27/2019 | Tristan Gregory Sanchez | $9.50 | 60.43 | $ 10.00 | $ 30.22 | $ 102.17 | $ 132.38 |
| 11/3/2019 | Tristan Gregory Sanchez | $9.50 | 59.92 | $ 10.00 | $ 29.96 | $ 99.58 | $ 129.54 |
| 11/10/2019 | Tristan Gregory Sanchez | $9.50 | 61.42 | $ 10.00 | $ 30.71 | $ 107.08 | $ 137.79 |
| 11/17/2019 | Tristan Gregory Sanchez | $9.50 | 60.35 | $ 10.00 | $ 30.18 | $ 101.75 | $ 131.93 |
| 11/24/2019 | Tristan Gregory Sanchez | $9.50 | 58.92 | $ 10.00 | $ 29.46 | $ 94.58 | $ 124.04 |
| 12/1/2019 | Tristan Gregory Sanchez | $9.50 | 52.02 | $ 10.00 | $ 26.01 | $ 60.08 | $ 86.09 |
| 12/8/2019 | Tristan Gregory Sanchez | $9.50 | 60.67 | $ 10.00 | $ 30.33 | $ 103.33 | $ 133.67 |
| 12/15/2019 | Tristan Gregory Sanchez | $9.50 | 62.22 | $ 10.00 | $ 31.11 | $ 111.08 | $ 142.19 |
| 12/22/2019 | Tristan Gregory Sanchez | $9.50 | 63.33 | $ 10.00 | $ 31.67 | $ 116.67 | $ 148.33 |
| 12/29/2019 | Tristan Gregory Sanchez | $9.50 | 45.47 | $ 10.00 | $ 22.73 | $ 27.33 | $ 50.07 |
| 5/20/2018 | Turlin Almonte Payano | $10.00 | 46.60 | $ 8.60 | | $ 33.00 | $ 33.00 |
| 5/27/2018 | Turlin Almonte Payano | $10.00 | 59.68 | $ 8.60 | | $ 98.42 | $ 98.42 |
| 6/3/2018 | Turlin Almonte Payano | $10.00 | 66.17 | $ 8.60 | | $ 130.83 | $ 130.83 |
| 6/10/2018 | Turlin Almonte Payano | $10.00 | 60.37 | $ 8.60 | | $ 101.83 | $ 101.83 |
| 6/17/2018 | Turlin Almonte Payano | $10.00 | 76.75 | $ 8.60 | | $ 183.75 | $ 183.75 |
| 6/24/2018 | Turlin Almonte Payano | $10.00 | 77.08 | $ 8.60 | | $ 185.42 | $ 185.42 |
| 7/1/2018 | Turlin Almonte Payano | $10.00 | 71.35 | $ 8.60 | | $ 156.75 | $ 156.75 |
| 7/8/2018 | Turlin Almonte Payano | $10.00 | 63.13 | $ 8.60 | | $ 115.67 | $ 115.67 |
| 7/15/2018 | Turlin Almonte Payano | $10.00 | 75.40 | $ 8.60 | | $ 177.00 | $ 177.00 |
| 7/22/2018 | Turlin Almonte Payano | $10.00 | 72.72 | $ 8.60 | | $ 163.58 | $ 163.58 |
| 7/29/2018 | Turlin Almonte Payano | $10.00 | 60.03 | $ 8.60 | | $ 100.17 | $ 100.17 |
| 8/5/2018 | Turlin Almonte Payano | $10.00 | 69.68 | $ 8.60 | | $ 148.42 | $ 148.42 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/12/2018 | Turlin Almonte Payano | $10.00 | 70.70 | $ 8.60 | | $ 153.50 | $ 153.50 |
| 8/19/2018 | Turlin Almonte Payano | $10.00 | 74.12 | $ 8.60 | | $ 170.58 | $ 170.58 |
| 8/26/2018 | Turlin Almonte Payano | $10.00 | 72.87 | $ 8.60 | | $ 164.33 | $ 164.33 |
| 9/2/2018 | Turlin Almonte Payano | $10.00 | 72.70 | $ 8.60 | | $ 163.50 | $ 163.50 |
| 9/9/2018 | Turlin Almonte Payano | $10.00 | 61.22 | $ 8.60 | | $ 106.08 | $ 106.08 |
| 9/16/2018 | Turlin Almonte Payano | $10.00 | 60.55 | $ 8.60 | | $ 102.75 | $ 102.75 |
| 9/23/2018 | Turlin Almonte Payano | $10.00 | 49.98 | $ 8.60 | | $ 49.92 | $ 49.92 |
| 9/30/2018 | Turlin Almonte Payano | $10.00 | 60.02 | $ 8.60 | | $ 100.08 | $ 100.08 |
| 10/7/2018 | Turlin Almonte Payano | $10.00 | 60.03 | $ 8.60 | | $ 100.17 | $ 100.17 |
| 10/14/2018 | Turlin Almonte Payano | $10.00 | 49.90 | $ 8.60 | | $ 49.50 | $ 49.50 |
| 10/21/2018 | Turlin Almonte Payano | $10.00 | 60.27 | $ 8.60 | | $ 101.33 | $ 101.33 |
| 10/28/2018 | Turlin Almonte Payano | $10.00 | 59.75 | $ 8.60 | | $ 98.75 | $ 98.75 |
| 11/4/2018 | Turlin Almonte Payano | $10.00 | 59.17 | $ 8.60 | | $ 95.83 | $ 95.83 |
| 11/11/2018 | Turlin Almonte Payano | $10.00 | 58.95 | $ 8.60 | | $ 94.75 | $ 94.75 |
| 11/18/2018 | Turlin Almonte Payano | $10.00 | 54.15 | $ 8.60 | | $ 70.75 | $ 70.75 |
| 11/25/2018 | Turlin Almonte Payano | $10.00 | 52.67 | $ 8.60 | | $ 63.33 | $ 63.33 |
| 12/2/2018 | Turlin Almonte Payano | $10.00 | 60.50 | $ 8.60 | | $ 102.50 | $ 102.50 |
| 12/9/2018 | Turlin Almonte Payano | $10.00 | 60.70 | $ 8.60 | | $ 103.50 | $ 103.50 |
| 12/16/2018 | Turlin Almonte Payano | $10.00 | 59.55 | $ 8.60 | | $ 97.75 | $ 97.75 |
| 12/23/2018 | Turlin Almonte Payano | $10.00 | 56.12 | $ 8.60 | | $ 80.58 | $ 80.58 |
| 1/6/2019 | Turlin Almonte Payano | $10.00 | 56.97 | $ 8.85 | | $ 84.83 | $ 84.83 |
| 1/13/2019 | Turlin Almonte Payano | $10.00 | 59.63 | $ 8.85 | | $ 98.17 | $ 98.17 |
| 1/20/2019 | Turlin Almonte Payano | $10.00 | 59.55 | $ 8.85 | | $ 97.75 | $ 97.75 |
| 1/27/2019 | Turlin Almonte Payano | $10.00 | 57.65 | $ 8.85 | | $ 88.25 | $ 88.25 |
| 2/3/2019 | Turlin Almonte Payano | $10.00 | 59.70 | $ 8.85 | | $ 98.50 | $ 98.50 |
| 2/10/2019 | Turlin Almonte Payano | $10.00 | 55.33 | $ 8.85 | | $ 76.67 | $ 76.67 |
| 2/17/2019 | Turlin Almonte Payano | $10.00 | 49.77 | $ 8.85 | | $ 48.83 | $ 48.83 |
| 2/24/2019 | Turlin Almonte Payano | $10.00 | 59.65 | $ 8.85 | | $ 98.25 | $ 98.25 |
| 3/3/2019 | Turlin Almonte Payano | $10.00 | 59.87 | $ 8.85 | | $ 99.33 | $ 99.33 |
| 3/10/2019 | Turlin Almonte Payano | $10.00 | 60.17 | $ 8.85 | | $ 100.83 | $ 100.83 |
| 3/17/2019 | Turlin Almonte Payano | $10.00 | 50.03 | $ 8.85 | | $ 50.17 | $ 50.17 |
| 3/24/2019 | Turlin Almonte Payano | $10.00 | 59.95 | $ 8.85 | | $ 99.75 | $ 99.75 |
| 3/31/2019 | Turlin Almonte Payano | $10.00 | 60.47 | $ 8.85 | | $ 102.33 | $ 102.33 |
| 4/7/2019 | Turlin Almonte Payano | $10.00 | 58.20 | $ 8.85 | | $ 91.00 | $ 91.00 |
| 4/14/2019 | Turlin Almonte Payano | $10.00 | 40.13 | $ 8.85 | | $ 0.67 | $ 0.67 |
| 4/21/2019 | Turlin Almonte Payano | $10.00 | 58.75 | $ 8.85 | | $ 93.75 | $ 93.75 |
| 4/28/2019 | Turlin Almonte Payano | $10.00 | 61.05 | $ 8.85 | | $ 105.25 | $ 105.25 |
| 5/5/2019 | Turlin Almonte Payano | $10.00 | 59.60 | $ 8.85 | | $ 98.00 | $ 98.00 |
| 5/19/2019 | Turlin Almonte Payano | $10.00 | 59.92 | $ 8.85 | | $ 99.58 | $ 99.58 |
| 5/26/2019 | Turlin Almonte Payano | $10.00 | 57.32 | $ 8.85 | | $ 86.58 | $ 86.58 |
| 6/2/2019 | Turlin Almonte Payano | $10.00 | 49.43 | $ 8.85 | | $ 47.17 | $ 47.17 |
| 6/9/2019 | Turlin Almonte Payano | $10.00 | 60.58 | $ 8.85 | | $ 102.92 | $ 102.92 |
| 6/16/2019 | Turlin Almonte Payano | $10.00 | 50.05 | $ 8.85 | | $ 50.25 | $ 50.25 |
| 6/23/2019 | Turlin Almonte Payano | $10.00 | 60.22 | $ 8.85 | | $ 101.08 | $ 101.08 |
| 6/30/2019 | Turlin Almonte Payano | $10.00 | 53.22 | $ 10.00 | | $ 66.08 | $ 66.08 |
| 7/7/2019 | Turlin Almonte Payano | $11.00 | 48.33 | $ 10.00 | | $ 45.83 | $ 45.83 |
| 7/14/2019 | Turlin Almonte Payano | $11.00 | 60.40 | $ 10.00 | | $ 112.20 | $ 112.20 |
| 7/21/2019 | Turlin Almonte Payano | $11.00 | 58.15 | $ 10.00 | | $ 99.83 | $ 99.83 |
| 7/28/2019 | Turlin Almonte Payano | $11.00 | 50.08 | $ 10.00 | | $ 55.46 | $ 55.46 |
| 8/4/2019 | Turlin Almonte Payano | $11.00 | 50.13 | $ 10.00 | | $ 55.73 | $ 55.73 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/11/2019 | Turlin Almonte Payano | $11.00 | 60.18 | $ 10.00 | | $ 111.01 | $ 111.01 |
| 8/18/2019 | Turlin Almonte Payano | $11.00 | 60.07 | $ 10.00 | | $ 110.37 | $ 110.37 |
| 8/25/2019 | Turlin Almonte Payano | $11.00 | 59.83 | $ 10.00 | | $ 109.08 | $ 109.08 |
| 9/1/2019 | Turlin Almonte Payano | $11.00 | 47.20 | $ 10.00 | | $ 39.60 | $ 39.60 |
| 9/8/2019 | Turlin Almonte Payano | $11.00 | 49.48 | $ 10.00 | | $ 52.16 | $ 52.16 |
| 9/15/2019 | Turlin Almonte Payano | $11.00 | 58.82 | $ 10.00 | | $ 103.49 | $ 103.49 |
| 9/22/2019 | Turlin Almonte Payano | $11.00 | 59.63 | $ 10.00 | | $ 107.98 | $ 107.98 |
| 9/29/2019 | Turlin Almonte Payano | $11.00 | 59.17 | $ 10.00 | | $ 105.42 | $ 105.42 |
| 10/6/2019 | Turlin Almonte Payano | $11.00 | 59.55 | $ 10.00 | | $ 107.53 | $ 107.53 |
| 10/13/2019 | Turlin Almonte Payano | $11.00 | 47.90 | $ 10.00 | | $ 43.45 | $ 43.45 |
| 10/20/2019 | Turlin Almonte Payano | $11.00 | 52.23 | $ 10.00 | | $ 67.28 | $ 67.28 |
| 10/27/2019 | Turlin Almonte Payano | $11.00 | 53.65 | $ 10.00 | | $ 75.08 | $ 75.08 |
| 11/3/2019 | Turlin Almonte Payano | $11.00 | 53.57 | $ 10.00 | | $ 74.62 | $ 74.62 |
| 11/10/2019 | Turlin Almonte Payano | $11.00 | 51.82 | $ 10.00 | | $ 64.99 | $ 64.99 |
| 11/17/2019 | Turlin Almonte Payano | $11.00 | 53.92 | $ 10.00 | | $ 76.54 | $ 76.54 |
| 11/24/2019 | Turlin Almonte Payano | $11.00 | 43.67 | $ 10.00 | | $ 20.17 | $ 20.17 |
| 12/1/2019 | Turlin Almonte Payano | $11.00 | 44.35 | $ 10.00 | | $ 23.93 | $ 23.93 |
| 12/8/2019 | Turlin Almonte Payano | $11.00 | 52.12 | $ 10.00 | | $ 66.64 | $ 66.64 |
| 12/15/2019 | Turlin Almonte Payano | $11.00 | 50.97 | $ 10.00 | | $ 60.32 | $ 60.32 |
| 12/22/2019 | Turlin Almonte Payano | $11.00 | 56.92 | $ 10.00 | | $ 93.04 | $ 93.04 |
| 1/5/2020 | Turlin Almonte Payano | $11.00 | 48.33 | $ 11.00 | | $ 45.83 | $ 45.83 |
| 1/12/2020 | Turlin Almonte Payano | $11.00 | 50.00 | $ 11.00 | | $ 55.00 | $ 55.00 |
| 1/19/2020 | Turlin Almonte Payano | $11.00 | 59.20 | $ 11.00 | | $ 105.60 | $ 105.60 |
| 1/26/2020 | Turlin Almonte Payano | $11.00 | 61.95 | $ 11.00 | | $ 120.73 | $ 120.73 |
| 5/7/2017 | Ulises Reyes | $10.00 | 53.85 | $ 8.44 | | $ 69.25 | $ 69.25 |
| 5/21/2017 | Ulises Reyes | $10.00 | 67.93 | $ 8.44 | | $ 139.67 | $ 139.67 |
| 5/28/2017 | Ulises Reyes | $10.00 | 81.48 | $ 8.44 | | $ 207.42 | $ 207.42 |
| 6/4/2017 | Ulises Reyes | $10.00 | 78.88 | $ 8.44 | | $ 194.42 | $ 194.42 |
| 6/11/2017 | Ulises Reyes | $10.00 | 61.67 | $ 8.44 | | $ 108.33 | $ 108.33 |
| 6/18/2017 | Ulises Reyes | $10.00 | 64.78 | $ 8.44 | | $ 123.92 | $ 123.92 |
| 6/25/2017 | Ulises Reyes | $10.00 | 63.42 | $ 8.44 | | $ 117.08 | $ 117.08 |
| 7/2/2017 | Ulises Reyes | $10.00 | 78.75 | $ 8.44 | | $ 193.75 | $ 193.75 |
| 7/9/2017 | Ulises Reyes | $10.00 | 69.50 | $ 8.44 | | $ 147.50 | $ 147.50 |
| 7/16/2017 | Ulises Reyes | $10.00 | 63.67 | $ 8.44 | | $ 118.33 | $ 118.33 |
| 7/23/2017 | Ulises Reyes | $10.00 | 68.02 | $ 8.44 | | $ 140.08 | $ 140.08 |
| 7/30/2017 | Ulises Reyes | $10.00 | 70.80 | $ 8.44 | | $ 154.00 | $ 154.00 |
| 8/20/2017 | Ulises Reyes | $10.00 | 64.75 | $ 8.44 | | $ 123.75 | $ 123.75 |
| 8/27/2017 | Ulises Reyes | $10.00 | 64.60 | $ 8.44 | | $ 123.00 | $ 123.00 |
| 9/3/2017 | Ulises Reyes | $10.00 | 72.45 | $ 8.44 | | $ 162.25 | $ 162.25 |
| 9/10/2017 | Ulises Reyes | $10.00 | 62.95 | $ 8.44 | | $ 114.75 | $ 114.75 |
| 9/17/2017 | Ulises Reyes | $10.00 | 44.47 | $ 8.44 | | $ 22.33 | $ 22.33 |
| 12/3/2017 | Ulises Reyes | $10.00 | 74.65 | $ 8.44 | | $ 173.25 | $ 173.25 |
| 12/10/2017 | Ulises Reyes | $10.00 | 73.62 | $ 8.44 | | $ 168.08 | $ 168.08 |
| 12/17/2017 | Ulises Reyes | $10.00 | 75.52 | $ 8.44 | | $ 177.58 | $ 177.58 |
| 1/21/2018 | Ulises Reyes | $10.00 | 58.10 | $ 8.60 | | $ 90.50 | $ 90.50 |
| 1/28/2018 | Ulises Reyes | $10.00 | 73.32 | $ 8.60 | | $ 166.58 | $ 166.58 |
| 2/4/2018 | Ulises Reyes | $10.00 | 72.80 | $ 8.60 | | $ 164.00 | $ 164.00 |
| 2/11/2018 | Ulises Reyes | $10.00 | 74.35 | $ 8.60 | | $ 171.75 | $ 171.75 |
| 2/18/2018 | Ulises Reyes | $10.00 | 72.22 | $ 8.60 | | $ 161.08 | $ 161.08 |
| 2/25/2018 | Ulises Reyes | $10.00 | 74.57 | $ 8.60 | | $ 172.83 | $ 172.83 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/4/2018 | Ulises Reyes | $10.00 | 71.25 | $ 8.60 | | $ 156.25 | $ 156.25 |
| 3/25/2018 | Ulises Reyes | $10.00 | 77.15 | $ 8.60 | | $ 185.75 | $ 185.75 |
| 4/1/2018 | Ulises Reyes | $10.00 | 78.18 | $ 8.60 | | $ 190.92 | $ 190.92 |
| 4/8/2018 | Ulises Reyes | $10.00 | 78.05 | $ 8.60 | | $ 190.25 | $ 190.25 |
| 4/15/2018 | Ulises Reyes | $10.00 | 62.95 | $ 8.60 | | $ 114.75 | $ 114.75 |
| 4/22/2018 | Ulises Reyes | $10.00 | 46.45 | $ 8.60 | | $ 32.25 | $ 32.25 |
| 4/29/2018 | Ulises Reyes | $10.00 | 66.53 | $ 8.60 | | $ 132.67 | $ 132.67 |
| 5/6/2018 | Ulises Reyes | $10.00 | 65.18 | $ 8.60 | | $ 125.92 | $ 125.92 |
| 5/13/2018 | Ulises Reyes | $10.00 | 78.90 | $ 8.60 | | $ 194.50 | $ 194.50 |
| 5/20/2018 | Ulises Reyes | $10.00 | 77.53 | $ 8.60 | | $ 187.67 | $ 187.67 |
| 5/27/2018 | Ulises Reyes | $10.00 | 79.43 | $ 8.60 | | $ 197.17 | $ 197.17 |
| 6/3/2018 | Ulises Reyes | $10.00 | 72.63 | $ 8.60 | | $ 163.17 | $ 163.17 |
| 6/10/2018 | Ulises Reyes | $10.00 | 64.05 | $ 8.60 | | $ 120.25 | $ 120.25 |
| 6/17/2018 | Ulises Reyes | $10.00 | 72.52 | $ 8.60 | | $ 162.58 | $ 162.58 |
| 6/24/2018 | Ulises Reyes | $10.00 | 58.95 | $ 8.60 | | $ 94.75 | $ 94.75 |
| 7/1/2018 | Ulises Reyes | $10.00 | 71.15 | $ 8.60 | | $ 155.75 | $ 155.75 |
| 7/8/2018 | Ulises Reyes | $10.00 | 51.18 | $ 8.60 | | $ 55.92 | $ 55.92 |
| 7/7/2019 | Victor Alfonos Mejia Ponce | $10.00 | 47.43 | $ 10.00 | | $ 37.17 | $ 37.17 |
| 7/14/2019 | Victor Alfonos Mejia Ponce | $10.00 | 61.22 | $ 10.00 | | $ 106.08 | $ 106.08 |
| 7/21/2019 | Victor Alfonos Mejia Ponce | $10.00 | 72.92 | $ 10.00 | | $ 164.58 | $ 164.58 |
| 7/28/2019 | Victor Alfonos Mejia Ponce | $10.00 | 70.68 | $ 10.00 | | $ 153.42 | $ 153.42 |
| 8/4/2019 | Victor Alfonos Mejia Ponce | $10.00 | 69.68 | $ 10.00 | | $ 148.42 | $ 148.42 |
| 8/11/2019 | Victor Alfonos Mejia Ponce | $10.00 | 72.23 | $ 10.00 | | $ 161.17 | $ 161.17 |
| 8/18/2019 | Victor Alfonos Mejia Ponce | $10.00 | 70.07 | $ 10.00 | | $ 150.33 | $ 150.33 |
| 8/25/2019 | Victor Alfonos Mejia Ponce | $10.00 | 73.52 | $ 10.00 | | $ 167.58 | $ 167.58 |
| 9/1/2019 | Victor Alfonos Mejia Ponce | $10.00 | 71.32 | $ 10.00 | | $ 156.58 | $ 156.58 |
| 9/8/2019 | Victor Alfonos Mejia Ponce | $10.00 | 67.88 | $ 10.00 | | $ 139.42 | $ 139.42 |
| 9/15/2019 | Victor Alfonos Mejia Ponce | $10.00 | 69.65 | $ 10.00 | | $ 148.25 | $ 148.25 |
| 9/22/2019 | Victor Alfonos Mejia Ponce | $10.00 | 70.73 | $ 10.00 | | $ 153.67 | $ 153.67 |
| 9/29/2019 | Victor Alfonos Mejia Ponce | $10.00 | 72.03 | $ 10.00 | | $ 160.17 | $ 160.17 |
| 10/6/2019 | Victor Alfonos Mejia Ponce | $10.00 | 73.40 | $ 10.00 | | $ 167.00 | $ 167.00 |
| 10/13/2019 | Victor Alfonos Mejia Ponce | $10.00 | 70.27 | $ 10.00 | | $ 151.33 | $ 151.33 |
| 10/20/2019 | Victor Alfonos Mejia Ponce | $10.00 | 67.80 | $ 10.00 | | $ 139.00 | $ 139.00 |
| 10/27/2019 | Victor Alfonos Mejia Ponce | $10.00 | 73.57 | $ 10.00 | | $ 167.83 | $ 167.83 |
| 11/3/2019 | Victor Alfonos Mejia Ponce | $10.00 | 70.13 | $ 10.00 | | $ 150.67 | $ 150.67 |
| 11/10/2019 | Victor Alfonos Mejia Ponce | $10.00 | 71.97 | $ 10.00 | | $ 159.83 | $ 159.83 |
| 11/17/2019 | Victor Alfonos Mejia Ponce | $10.00 | 67.85 | $ 10.00 | | $ 139.25 | $ 139.25 |
| 11/24/2019 | Victor Alfonos Mejia Ponce | $10.00 | 70.00 | $ 10.00 | | $ 150.00 | $ 150.00 |
| 12/1/2019 | Victor Alfonos Mejia Ponce | $10.00 | 63.33 | $ 10.00 | | $ 116.67 | $ 116.67 |
| 12/8/2019 | Victor Alfonos Mejia Ponce | $10.00 | 73.90 | $ 10.00 | | $ 169.50 | $ 169.50 |
| 12/15/2019 | Victor Alfonos Mejia Ponce | $10.00 | 69.63 | $ 10.00 | | $ 148.17 | $ 148.17 |
| 12/22/2019 | Victor Alfonos Mejia Ponce | $10.00 | 67.23 | $ 10.00 | | $ 136.17 | $ 136.17 |
| 12/29/2019 | Victor Alfonos Mejia Ponce | $10.00 | 47.87 | $ 10.00 | | $ 39.33 | $ 39.33 |
| 1/5/2020 | Victor Alfonos Mejia Ponce | $10.00 | 58.92 | $ 11.00 | $ 58.92 | $ 104.04 | $ 162.96 |
| 1/12/2020 | Victor Alfonos Mejia Ponce | $10.00 | 71.98 | $ 11.00 | $ 71.98 | $ 175.91 | $ 247.89 |
| 1/19/2020 | Victor Alfonos Mejia Ponce | $10.00 | 72.65 | $ 11.00 | $ 72.65 | $ 179.58 | $ 252.23 |
| 1/26/2020 | Victor Alfonos Mejia Ponce | $10.00 | 72.12 | $ 11.00 | $ 72.12 | $ 176.64 | $ 248.76 |
| 4/30/2017 | Victor Almanzar | $10.00 | 50.75 | $ 8.44 | | $ 53.75 | $ 53.75 |
| 5/7/2017 | Victor Almanzar | $10.00 | 59.78 | $ 8.44 | | $ 98.92 | $ 98.92 |
| 5/14/2017 | Victor Almanzar | $10.00 | 56.53 | $ 8.44 | | $ 82.67 | $ 82.67 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/21/2017 | Victor Almanzar | $10.00 | 65.42 | $ 8.44 | | $ 127.08 | $ 127.08 |
| 5/28/2017 | Victor Almanzar | $10.00 | 64.53 | $ 8.44 | | $ 122.67 | $ 122.67 |
| 6/4/2017 | Victor Almanzar | $10.00 | 64.77 | $ 8.44 | | $ 123.83 | $ 123.83 |
| 6/11/2017 | Victor Almanzar | $10.00 | 67.72 | $ 8.44 | | $ 138.58 | $ 138.58 |
| 6/18/2017 | Victor Almanzar | $10.00 | 63.48 | $ 8.44 | | $ 117.42 | $ 117.42 |
| 6/25/2017 | Victor Almanzar | $10.00 | 55.70 | $ 8.44 | | $ 78.50 | $ 78.50 |
| 7/2/2017 | Victor Almanzar | $10.00 | 66.57 | $ 8.44 | | $ 132.83 | $ 132.83 |
| 7/9/2017 | Victor Almanzar | $10.00 | 52.10 | $ 8.44 | | $ 60.50 | $ 60.50 |
| 7/16/2017 | Victor Almanzar | $10.00 | 65.50 | $ 8.44 | | $ 127.50 | $ 127.50 |
| 7/23/2017 | Victor Almanzar | $10.00 | 64.27 | $ 8.44 | | $ 121.33 | $ 121.33 |
| 7/30/2017 | Victor Almanzar | $10.00 | 50.57 | $ 8.44 | | $ 52.83 | $ 52.83 |
| 8/6/2017 | Victor Almanzar | $10.00 | 59.10 | $ 8.44 | | $ 95.50 | $ 95.50 |
| 8/13/2017 | Victor Almanzar | $10.00 | 58.98 | $ 8.44 | | $ 94.92 | $ 94.92 |
| 8/20/2017 | Victor Almanzar | $10.00 | 59.45 | $ 8.44 | | $ 97.25 | $ 97.25 |
| 8/27/2017 | Victor Almanzar | $10.00 | 58.28 | $ 8.44 | | $ 91.42 | $ 91.42 |
| 9/3/2017 | Victor Almanzar | $10.00 | 50.12 | $ 8.44 | | $ 50.58 | $ 50.58 |
| 9/10/2017 | Victor Almanzar | $10.00 | 49.28 | $ 8.44 | | $ 46.42 | $ 46.42 |
| 9/17/2017 | Victor Almanzar | $10.00 | 60.05 | $ 8.44 | | $ 100.25 | $ 100.25 |
| 9/24/2017 | Victor Almanzar | $10.00 | 60.23 | $ 8.44 | | $ 101.17 | $ 101.17 |
| 10/1/2017 | Victor Almanzar | $10.00 | 59.03 | $ 8.44 | | $ 95.17 | $ 95.17 |
| 10/8/2017 | Victor Almanzar | $10.00 | 57.70 | $ 8.44 | | $ 88.50 | $ 88.50 |
| 10/15/2017 | Victor Almanzar | $10.00 | 56.12 | $ 8.44 | | $ 80.58 | $ 80.58 |
| 10/22/2017 | Victor Almanzar | $10.00 | 58.97 | $ 8.44 | | $ 94.83 | $ 94.83 |
| 10/29/2017 | Victor Almanzar | $10.00 | 59.68 | $ 8.44 | | $ 98.42 | $ 98.42 |
| 11/5/2017 | Victor Almanzar | $10.00 | 58.67 | $ 8.44 | | $ 93.33 | $ 93.33 |
| 11/12/2017 | Victor Almanzar | $10.00 | 57.45 | $ 8.44 | | $ 87.25 | $ 87.25 |
| 11/19/2017 | Victor Almanzar | $10.00 | 54.43 | $ 8.44 | | $ 72.17 | $ 72.17 |
| 12/3/2017 | Victor Almanzar | $10.00 | 59.47 | $ 8.44 | | $ 97.33 | $ 97.33 |
| 12/10/2017 | Victor Almanzar | $10.00 | 56.50 | $ 8.44 | | $ 82.50 | $ 82.50 |
| 12/17/2017 | Victor Almanzar | $10.00 | 58.12 | $ 8.44 | | $ 90.58 | $ 90.58 |
| 12/24/2017 | Victor Almanzar | $10.00 | 60.00 | $ 8.44 | | $ 100.00 | $ 100.00 |
| 12/31/2017 | Victor Almanzar | $10.00 | 49.53 | $ 8.44 | | $ 47.67 | $ 47.67 |
| 1/14/2018 | Victor Almanzar | $10.00 | 55.73 | $ 8.60 | | $ 78.67 | $ 78.67 |
| 1/21/2018 | Victor Almanzar | $10.00 | 56.35 | $ 8.60 | | $ 81.75 | $ 81.75 |
| 1/28/2018 | Victor Almanzar | $10.00 | 59.10 | $ 8.60 | | $ 95.50 | $ 95.50 |
| 2/4/2018 | Victor Almanzar | $10.00 | 60.37 | $ 8.60 | | $ 101.83 | $ 101.83 |
| 2/11/2018 | Victor Almanzar | $10.00 | 59.80 | $ 8.60 | | $ 99.00 | $ 99.00 |
| 2/18/2018 | Victor Almanzar | $10.00 | 56.05 | $ 8.60 | | $ 80.25 | $ 80.25 |
| 2/25/2018 | Victor Almanzar | $10.00 | 59.27 | $ 8.60 | | $ 96.33 | $ 96.33 |
| 3/4/2018 | Victor Almanzar | $10.00 | 62.30 | $ 8.60 | | $ 111.50 | $ 111.50 |
| 3/25/2018 | Victor Almanzar | $10.00 | 49.12 | $ 8.60 | | $ 45.58 | $ 45.58 |
| 4/1/2018 | Victor Almanzar | $10.00 | 61.22 | $ 8.60 | | $ 106.08 | $ 106.08 |
| 4/8/2018 | Victor Almanzar | $10.00 | 59.32 | $ 8.60 | | $ 96.58 | $ 96.58 |
| 4/15/2018 | Victor Almanzar | $10.00 | 48.98 | $ 8.60 | | $ 44.92 | $ 44.92 |
| 4/22/2018 | Victor Almanzar | $10.00 | 54.80 | $ 8.60 | | $ 74.00 | $ 74.00 |
| 4/29/2018 | Victor Almanzar | $10.00 | 50.98 | $ 8.60 | | $ 54.92 | $ 54.92 |
| 5/6/2018 | Victor Almanzar | $10.00 | 59.95 | $ 8.60 | | $ 99.75 | $ 99.75 |
| 5/13/2018 | Victor Almanzar | $10.00 | 59.85 | $ 8.60 | | $ 99.25 | $ 99.25 |
| 5/20/2018 | Victor Almanzar | $10.00 | 59.75 | $ 8.60 | | $ 98.75 | $ 98.75 |
| 5/27/2018 | Victor Almanzar | $10.00 | 57.00 | $ 8.60 | | $ 85.00 | $ 85.00 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/13/2019 | Victor Calles | $16.50 | 49.47 | $ 8.85 | | $ 78.10 | $ 78.10 |
| 1/20/2019 | Victor Calles | $16.50 | 58.92 | $ 8.85 | | $ 156.06 | $ 156.06 |
| 1/27/2019 | Victor Calles | $16.50 | 58.37 | $ 8.85 | | $ 151.53 | $ 151.53 |
| 2/3/2019 | Victor Calles | $16.50 | 58.63 | $ 8.85 | | $ 153.73 | $ 153.73 |
| 2/10/2019 | Victor Calles | $16.50 | 59.80 | $ 8.85 | | $ 163.35 | $ 163.35 |
| 2/17/2019 | Victor Calles | $16.50 | 50.10 | $ 8.85 | | $ 83.33 | $ 83.33 |
| 2/24/2019 | Victor Calles | $16.50 | 53.52 | $ 8.85 | | $ 111.51 | $ 111.51 |
| 3/3/2019 | Victor Calles | $16.50 | 60.42 | $ 8.85 | | $ 168.44 | $ 168.44 |
| 3/10/2019 | Victor Calles | $16.50 | 59.00 | $ 8.85 | | $ 156.75 | $ 156.75 |
| 3/17/2019 | Victor Calles | $16.50 | 60.32 | $ 8.85 | | $ 167.61 | $ 167.61 |
| 10/20/2019 | Victor Daniel Sanchez Rodriguez | $9.50 | 54.78 | $ 10.00 | $ 27.39 | $ 73.92 | $ 101.31 |
| 10/27/2019 | Victor Daniel Sanchez Rodriguez | $9.50 | 55.02 | $ 10.00 | $ 27.51 | $ 75.08 | $ 102.59 |
| 11/3/2019 | Victor Daniel Sanchez Rodriguez | $9.50 | 45.13 | $ 10.00 | $ 22.57 | $ 25.67 | $ 48.23 |
| 11/10/2019 | Victor Daniel Sanchez Rodriguez | $9.50 | 54.67 | $ 10.00 | $ 27.33 | $ 73.33 | $ 100.67 |
| 11/17/2019 | Victor Daniel Sanchez Rodriguez | $9.50 | 47.38 | $ 10.00 | $ 23.69 | $ 36.92 | $ 60.61 |
| 1/5/2020 | Victor Flores | $11.00 | 53.33 | $ 11.00 | | $ 73.33 | $ 73.33 |
| 1/12/2020 | Victor Flores | $11.00 | 63.45 | $ 11.00 | | $ 128.98 | $ 128.98 |
| 1/19/2020 | Victor Flores | $11.00 | 60.38 | $ 11.00 | | $ 112.11 | $ 112.11 |
| 1/26/2020 | Victor Flores | $11.00 | 63.57 | $ 11.00 | | $ 129.62 | $ 129.62 |
| 9/8/2019 | Victor Garcia | $11.00 | 57.33 | $ 10.00 | | $ 95.33 | $ 95.33 |
| 9/15/2019 | Victor Garcia | $11.00 | 50.42 | $ 10.00 | | $ 57.29 | $ 57.29 |
| 9/29/2019 | Victor Garcia | $11.00 | 49.70 | $ 10.00 | | $ 53.35 | $ 53.35 |
| 4/28/2019 | Victor Hugo Flores Reyes | $9.50 | 61.85 | $ 8.85 | | $ 103.79 | $ 103.79 |
| 5/5/2019 | Victor Hugo Flores Reyes | $9.50 | 65.40 | $ 8.85 | | $ 120.65 | $ 120.65 |
| 2/5/2017 | Victor Huz | $10.50 | 58.68 | $ 8.44 | | $ 98.09 | $ 98.09 |
| 2/12/2017 | Victor Huz | $10.50 | 47.22 | $ 8.44 | | $ 37.89 | $ 37.89 |
| 2/19/2017 | Victor Huz | $10.50 | 58.18 | $ 8.44 | | $ 95.46 | $ 95.46 |
| 2/26/2017 | Victor Huz | $10.50 | 49.25 | $ 8.44 | | $ 48.56 | $ 48.56 |
| 3/5/2017 | Victor Huz | $10.50 | 58.27 | $ 8.44 | | $ 95.90 | $ 95.90 |
| 3/12/2017 | Victor Huz | $10.50 | 48.92 | $ 8.44 | | $ 46.81 | $ 46.81 |
| 3/19/2017 | Victor Huz | $10.50 | 48.63 | $ 8.44 | | $ 45.33 | $ 45.33 |
| 3/26/2017 | Victor Huz | $10.50 | 58.67 | $ 8.44 | | $ 98.00 | $ 98.00 |
| 4/2/2017 | Victor Huz | $10.50 | 58.45 | $ 8.44 | | $ 96.86 | $ 96.86 |
| 4/9/2017 | Victor Huz | $10.50 | 58.38 | $ 8.44 | | $ 96.51 | $ 96.51 |
| 4/16/2017 | Victor Huz | $10.50 | 40.28 | $ 8.44 | | $ 1.49 | $ 1.49 |
| 4/23/2017 | Victor Huz | $10.50 | 58.97 | $ 8.44 | | $ 99.58 | $ 99.58 |
| 4/30/2017 | Victor Huz | $10.50 | 58.77 | $ 8.44 | | $ 98.53 | $ 98.53 |
| 5/7/2017 | Victor Huz | $10.50 | 59.20 | $ 8.44 | | $ 100.80 | $ 100.80 |
| 5/14/2017 | Victor Huz | $10.50 | 59.32 | $ 8.44 | | $ 101.41 | $ 101.41 |
| 5/21/2017 | Victor Huz | $10.50 | 58.98 | $ 8.44 | | $ 99.66 | $ 99.66 |
| 5/28/2017 | Victor Huz | $10.50 | 57.98 | $ 8.44 | | $ 94.41 | $ 94.41 |
| 6/4/2017 | Victor Huz | $10.50 | 49.55 | $ 8.44 | | $ 50.14 | $ 50.14 |
| 6/11/2017 | Victor Huz | $10.50 | 59.00 | $ 8.44 | | $ 99.75 | $ 99.75 |
| 6/18/2017 | Victor Huz | $10.50 | 58.67 | $ 8.44 | | $ 98.00 | $ 98.00 |
| 6/25/2017 | Victor Huz | $10.50 | 58.37 | $ 8.44 | | $ 96.43 | $ 96.43 |
| 7/2/2017 | Victor Huz | $10.50 | 59.57 | $ 8.44 | | $ 102.73 | $ 102.73 |
| 7/9/2017 | Victor Huz | $10.50 | 49.45 | $ 8.44 | | $ 49.61 | $ 49.61 |
| 7/16/2017 | Victor Huz | $10.50 | 59.02 | $ 8.44 | | $ 99.84 | $ 99.84 |
| 7/23/2017 | Victor Huz | $10.50 | 59.67 | $ 8.44 | | $ 103.25 | $ 103.25 |
| 7/30/2017 | Victor Huz | $10.50 | 59.95 | $ 8.44 | | $ 104.74 | $ 104.74 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/6/2017 | Victor Huz | $10.50 | 60.12 | $ 8.44 | | $ 105.61 | $ 105.61 |
| 8/13/2017 | Victor Huz | $10.50 | 58.87 | $ 8.44 | | $ 99.05 | $ 99.05 |
| 8/20/2017 | Victor Huz | $10.50 | 59.38 | $ 8.44 | | $ 101.76 | $ 101.76 |
| 8/27/2017 | Victor Huz | $10.50 | 58.72 | $ 8.44 | | $ 98.26 | $ 98.26 |
| 9/3/2017 | Victor Huz | $10.50 | 60.10 | $ 8.44 | | $ 105.53 | $ 105.53 |
| 9/10/2017 | Victor Huz | $10.50 | 48.25 | $ 8.44 | | $ 43.31 | $ 43.31 |
| 9/17/2017 | Victor Huz | $10.50 | 49.48 | $ 8.44 | | $ 49.79 | $ 49.79 |
| 10/29/2017 | Victor Huz | $11.00 | 60.55 | $ 8.44 | | $ 113.03 | $ 113.03 |
| 11/5/2017 | Victor Huz | $11.00 | 54.68 | $ 8.44 | | $ 80.76 | $ 80.76 |
| 11/12/2017 | Victor Huz | $11.00 | 60.55 | $ 8.44 | | $ 113.03 | $ 113.03 |
| 11/19/2017 | Victor Huz | $11.00 | 59.37 | $ 8.44 | | $ 106.52 | $ 106.52 |
| 5/7/2017 | Victor Manuel Grullon | $10.00 | 65.92 | $ 8.44 | | $ 129.58 | $ 129.58 |
| 5/21/2017 | Victor Manuel Grullon | $10.00 | 61.92 | $ 8.44 | | $ 109.58 | $ 109.58 |
| 5/28/2017 | Victor Manuel Grullon | $10.00 | 81.48 | $ 8.44 | | $ 207.42 | $ 207.42 |
| 6/4/2017 | Victor Manuel Grullon | $10.00 | 76.85 | $ 8.44 | | $ 184.25 | $ 184.25 |
| 6/11/2017 | Victor Manuel Grullon | $10.00 | 64.27 | $ 8.44 | | $ 121.33 | $ 121.33 |
| 6/18/2017 | Victor Manuel Grullon | $10.00 | 61.80 | $ 8.44 | | $ 109.00 | $ 109.00 |
| 6/25/2017 | Victor Manuel Grullon | $10.00 | 63.50 | $ 8.44 | | $ 117.50 | $ 117.50 |
| 7/2/2017 | Victor Manuel Grullon | $10.00 | 78.87 | $ 8.44 | | $ 194.33 | $ 194.33 |
| 7/9/2017 | Victor Manuel Grullon | $10.00 | 70.70 | $ 8.44 | | $ 153.50 | $ 153.50 |
| 7/16/2017 | Victor Manuel Grullon | $10.00 | 76.90 | $ 8.44 | | $ 184.50 | $ 184.50 |
| 7/23/2017 | Victor Manuel Grullon | $10.00 | 63.28 | $ 8.44 | | $ 116.42 | $ 116.42 |
| 7/30/2017 | Victor Manuel Grullon | $10.00 | 78.83 | $ 8.44 | | $ 194.17 | $ 194.17 |
| 8/20/2017 | Victor Manuel Grullon | $10.00 | 68.07 | $ 8.44 | | $ 140.33 | $ 140.33 |
| 8/27/2017 | Victor Manuel Grullon | $10.00 | 64.60 | $ 8.44 | | $ 123.00 | $ 123.00 |
| 9/3/2017 | Victor Manuel Grullon | $10.00 | 80.65 | $ 8.44 | | $ 203.25 | $ 203.25 |
| 9/10/2017 | Victor Manuel Grullon | $10.00 | 70.15 | $ 8.44 | | $ 150.75 | $ 150.75 |
| 9/17/2017 | Victor Manuel Grullon | $10.00 | 40.45 | $ 8.44 | | $ 2.25 | $ 2.25 |
| 12/3/2017 | Victor Manuel Grullon | $10.00 | 78.52 | $ 8.44 | | $ 192.58 | $ 192.58 |
| 12/10/2017 | Victor Manuel Grullon | $10.00 | 70.32 | $ 8.44 | | $ 151.58 | $ 151.58 |
| 12/17/2017 | Victor Manuel Grullon | $10.00 | 78.32 | $ 8.44 | | $ 191.58 | $ 191.58 |
| 1/21/2018 | Victor Manuel Grullon | $10.00 | 63.27 | $ 8.60 | | $ 116.33 | $ 116.33 |
| 1/28/2018 | Victor Manuel Grullon | $10.00 | 73.33 | $ 8.60 | | $ 166.67 | $ 166.67 |
| 2/4/2018 | Victor Manuel Grullon | $10.00 | 75.25 | $ 8.60 | | $ 176.25 | $ 176.25 |
| 2/11/2018 | Victor Manuel Grullon | $10.00 | 77.00 | $ 8.60 | | $ 185.00 | $ 185.00 |
| 2/18/2018 | Victor Manuel Grullon | $10.00 | 77.18 | $ 8.60 | | $ 185.92 | $ 185.92 |
| 2/25/2018 | Victor Manuel Grullon | $10.00 | 74.03 | $ 8.60 | | $ 170.17 | $ 170.17 |
| 3/4/2018 | Victor Manuel Grullon | $10.00 | 74.60 | $ 8.60 | | $ 173.00 | $ 173.00 |
| 3/25/2018 | Victor Manuel Grullon | $10.00 | 77.18 | $ 8.60 | | $ 185.92 | $ 185.92 |
| 4/1/2018 | Victor Manuel Grullon | $10.00 | 78.23 | $ 8.60 | | $ 191.17 | $ 191.17 |
| 4/8/2018 | Victor Manuel Grullon | $10.00 | 75.08 | $ 8.60 | | $ 175.42 | $ 175.42 |
| 4/15/2018 | Victor Manuel Grullon | $10.00 | 77.37 | $ 8.60 | | $ 186.83 | $ 186.83 |
| 4/22/2018 | Victor Manuel Grullon | $10.00 | 74.63 | $ 8.60 | | $ 173.17 | $ 173.17 |
| 4/29/2018 | Victor Manuel Grullon | $10.00 | 80.90 | $ 8.60 | | $ 204.50 | $ 204.50 |
| 5/6/2018 | Victor Manuel Grullon | $10.00 | 78.52 | $ 8.60 | | $ 192.58 | $ 192.58 |
| 5/13/2018 | Victor Manuel Grullon | $10.00 | 79.78 | $ 8.60 | | $ 198.92 | $ 198.92 |
| 5/20/2018 | Victor Manuel Grullon | $10.00 | 77.60 | $ 8.60 | | $ 188.00 | $ 188.00 |
| 5/27/2018 | Victor Manuel Grullon | $10.00 | 79.43 | $ 8.60 | | $ 197.17 | $ 197.17 |
| 6/3/2018 | Victor Manuel Grullon | $10.00 | 76.10 | $ 8.60 | | $ 180.50 | $ 180.50 |
| 6/10/2018 | Victor Manuel Grullon | $10.00 | 77.73 | $ 8.60 | | $ 188.67 | $ 188.67 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/17/2018 | Victor Manuel Grullon | $10.00 | 76.67 | $ 8.60 | | $ 183.33 | $ 183.33 |
| 6/24/2018 | Victor Manuel Grullon | $10.00 | 77.82 | $ 8.60 | | $ 189.08 | $ 189.08 |
| 7/1/2018 | Victor Manuel Grullon | $10.00 | 79.93 | $ 8.60 | | $ 199.67 | $ 199.67 |
| 7/8/2018 | Victor Manuel Grullon | $10.00 | 65.93 | $ 8.60 | | $ 129.67 | $ 129.67 |
| 7/15/2018 | Victor Manuel Grullon | $10.00 | 75.78 | $ 8.60 | | $ 178.92 | $ 178.92 |
| 7/22/2018 | Victor Manuel Grullon | $10.00 | 77.15 | $ 8.60 | | $ 185.75 | $ 185.75 |
| 7/29/2018 | Victor Manuel Grullon | $10.00 | 77.77 | $ 8.60 | | $ 188.83 | $ 188.83 |
| 8/5/2018 | Victor Manuel Grullon | $10.00 | 72.15 | $ 8.60 | | $ 160.75 | $ 160.75 |
| 8/12/2018 | Victor Manuel Grullon | $10.00 | 76.70 | $ 8.60 | | $ 183.50 | $ 183.50 |
| 8/19/2018 | Victor Manuel Grullon | $10.00 | 77.53 | $ 8.60 | | $ 187.67 | $ 187.67 |
| 8/26/2018 | Victor Manuel Grullon | $10.00 | 78.53 | $ 8.60 | | $ 192.67 | $ 192.67 |
| 9/2/2018 | Victor Manuel Grullon | $10.00 | 75.98 | $ 8.60 | | $ 179.92 | $ 179.92 |
| 9/9/2018 | Victor Manuel Grullon | $10.00 | 68.93 | $ 8.60 | | $ 144.67 | $ 144.67 |
| 9/16/2018 | Victor Manuel Grullon | $10.00 | 76.28 | $ 8.60 | | $ 181.42 | $ 181.42 |
| 9/23/2018 | Victor Manuel Grullon | $10.00 | 78.83 | $ 8.60 | | $ 194.17 | $ 194.17 |
| 9/30/2018 | Victor Manuel Grullon | $10.00 | 77.67 | $ 8.60 | | $ 188.33 | $ 188.33 |
| 10/7/2018 | Victor Manuel Grullon | $10.00 | 74.52 | $ 8.60 | | $ 172.58 | $ 172.58 |
| 10/14/2018 | Victor Manuel Grullon | $10.00 | 75.03 | $ 8.60 | | $ 175.17 | $ 175.17 |
| 10/21/2018 | Victor Manuel Grullon | $10.00 | 76.03 | $ 8.60 | | $ 180.17 | $ 180.17 |
| 10/28/2018 | Victor Manuel Grullon | $10.00 | 76.75 | $ 8.60 | | $ 183.75 | $ 183.75 |
| 11/4/2018 | Victor Manuel Grullon | $10.00 | 75.78 | $ 8.60 | | $ 178.92 | $ 178.92 |
| 11/11/2018 | Victor Manuel Grullon | $10.00 | 76.82 | $ 8.60 | | $ 184.08 | $ 184.08 |
| 11/18/2018 | Victor Manuel Grullon | $10.00 | 62.62 | $ 8.60 | | $ 113.08 | $ 113.08 |
| 11/25/2018 | Victor Manuel Grullon | $10.00 | 66.28 | $ 8.60 | | $ 131.42 | $ 131.42 |
| 12/2/2018 | Victor Manuel Grullon | $10.00 | 86.75 | $ 8.60 | | $ 233.75 | $ 233.75 |
| 12/9/2018 | Victor Manuel Grullon | $10.00 | 68.88 | $ 8.60 | | $ 144.42 | $ 144.42 |
| 12/16/2018 | Victor Manuel Grullon | $10.00 | 73.30 | $ 8.60 | | $ 166.50 | $ 166.50 |
| 12/23/2018 | Victor Manuel Grullon | $10.00 | 56.28 | $ 8.60 | | $ 81.42 | $ 81.42 |
| 2/3/2019 | Victor Manuel Grullon | $10.00 | 76.63 | $ 8.85 | | $ 183.17 | $ 183.17 |
| 2/10/2019 | Victor Manuel Grullon | $10.00 | 75.42 | $ 8.85 | | $ 177.08 | $ 177.08 |
| 2/17/2019 | Victor Manuel Grullon | $10.00 | 77.23 | $ 8.85 | | $ 186.17 | $ 186.17 |
| 2/24/2019 | Victor Manuel Grullon | $10.00 | 77.15 | $ 8.85 | | $ 185.75 | $ 185.75 |
| 3/3/2019 | Victor Manuel Grullon | $10.00 | 77.07 | $ 8.85 | | $ 185.33 | $ 185.33 |
| 3/10/2019 | Victor Manuel Grullon | $10.00 | 64.27 | $ 8.85 | | $ 121.33 | $ 121.33 |
| 3/17/2019 | Victor Manuel Grullon | $10.00 | 60.58 | $ 8.85 | | $ 102.92 | $ 102.92 |
| 3/24/2019 | Victor Manuel Grullon | $10.00 | 78.30 | $ 8.85 | | $ 191.50 | $ 191.50 |
| 3/31/2019 | Victor Manuel Grullon | $10.00 | 78.53 | $ 8.85 | | $ 192.67 | $ 192.67 |
| 4/7/2019 | Victor Manuel Grullon | $10.00 | 72.52 | $ 8.85 | | $ 162.58 | $ 162.58 |
| 4/14/2019 | Victor Manuel Grullon | $10.00 | 71.53 | $ 8.85 | | $ 157.67 | $ 157.67 |
| 4/21/2019 | Victor Manuel Grullon | $10.00 | 74.38 | $ 8.85 | | $ 171.92 | $ 171.92 |
| 4/28/2019 | Victor Manuel Grullon | $10.00 | 77.18 | $ 8.85 | | $ 185.92 | $ 185.92 |
| 5/5/2019 | Victor Manuel Grullon | $10.00 | 77.27 | $ 8.85 | | $ 186.33 | $ 186.33 |
| 5/12/2019 | Victor Manuel Grullon | $10.00 | 73.02 | $ 8.85 | | $ 165.08 | $ 165.08 |
| 5/19/2019 | Victor Manuel Grullon | $10.00 | 71.87 | $ 8.85 | | $ 159.33 | $ 159.33 |
| 5/26/2019 | Victor Manuel Grullon | $10.00 | 85.82 | $ 8.85 | | $ 229.08 | $ 229.08 |
| 6/2/2019 | Victor Manuel Grullon | $10.00 | 79.03 | $ 8.85 | | $ 195.17 | $ 195.17 |
| 6/9/2019 | Victor Manuel Grullon | $10.00 | 80.95 | $ 8.85 | | $ 204.75 | $ 204.75 |
| 6/16/2019 | Victor Manuel Grullon | $10.00 | 74.13 | $ 8.85 | | $ 170.67 | $ 170.67 |
| 6/23/2019 | Victor Manuel Grullon | $10.00 | 73.25 | $ 8.85 | | $ 166.25 | $ 166.25 |
| 6/30/2019 | Victor Manuel Grullon | $10.00 | 86.10 | $ 10.00 | | $ 230.50 | $ 230.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/7/2019 | Victor Manuel Grullon | $12.00 | 63.37 | $ 10.00 | | $ 140.20 | $ 140.20 |
| 7/14/2019 | Victor Manuel Grullon | $12.00 | 71.28 | $ 10.00 | | $ 187.70 | $ 187.70 |
| 7/21/2019 | Victor Manuel Grullon | $12.00 | 69.37 | $ 10.00 | | $ 176.20 | $ 176.20 |
| 7/28/2019 | Victor Manuel Grullon | $12.00 | 68.88 | $ 10.00 | | $ 173.30 | $ 173.30 |
| 8/4/2019 | Victor Manuel Grullon | $12.00 | 70.22 | $ 10.00 | | $ 181.30 | $ 181.30 |
| 8/11/2019 | Victor Manuel Grullon | $12.00 | 66.35 | $ 10.00 | | $ 158.10 | $ 158.10 |
| 8/18/2019 | Victor Manuel Grullon | $12.00 | 69.52 | $ 10.00 | | $ 177.10 | $ 177.10 |
| 8/25/2019 | Victor Manuel Grullon | $12.00 | 68.07 | $ 10.00 | | $ 168.40 | $ 168.40 |
| 9/1/2019 | Victor Manuel Grullon | $12.00 | 76.15 | $ 10.00 | | $ 216.90 | $ 216.90 |
| 9/8/2019 | Victor Manuel Grullon | $12.00 | 63.50 | $ 10.00 | | $ 141.00 | $ 141.00 |
| 9/15/2019 | Victor Manuel Grullon | $12.00 | 66.67 | $ 10.00 | | $ 160.00 | $ 160.00 |
| 9/22/2019 | Victor Manuel Grullon | $12.00 | 74.00 | $ 10.00 | | $ 204.00 | $ 204.00 |
| 9/29/2019 | Victor Manuel Grullon | $12.00 | 63.27 | $ 10.00 | | $ 139.60 | $ 139.60 |
| 10/6/2019 | Victor Manuel Grullon | $12.00 | 74.67 | $ 10.00 | | $ 208.00 | $ 208.00 |
| 10/13/2019 | Victor Manuel Grullon | $12.00 | 74.42 | $ 10.00 | | $ 206.50 | $ 206.50 |
| 10/20/2019 | Victor Manuel Grullon | $12.00 | 73.73 | $ 10.00 | | $ 202.40 | $ 202.40 |
| 10/27/2019 | Victor Manuel Grullon | $12.00 | 73.47 | $ 10.00 | | $ 200.80 | $ 200.80 |
| 11/3/2019 | Victor Manuel Grullon | $12.00 | 65.72 | $ 10.00 | | $ 154.30 | $ 154.30 |
| 11/10/2019 | Victor Manuel Grullon | $12.00 | 69.05 | $ 10.00 | | $ 174.30 | $ 174.30 |
| 11/17/2019 | Victor Manuel Grullon | $12.00 | 67.68 | $ 10.00 | | $ 166.10 | $ 166.10 |
| 11/24/2019 | Victor Manuel Grullon | $12.00 | 73.98 | $ 10.00 | | $ 203.90 | $ 203.90 |
| 12/1/2019 | Victor Manuel Grullon | $12.00 | 63.72 | $ 10.00 | | $ 142.30 | $ 142.30 |
| 12/8/2019 | Victor Manuel Grullon | $12.00 | 67.03 | $ 10.00 | | $ 162.20 | $ 162.20 |
| 12/15/2019 | Victor Manuel Grullon | $12.00 | 67.88 | $ 10.00 | | $ 167.30 | $ 167.30 |
| 12/22/2019 | Victor Manuel Grullon | $12.00 | 65.25 | $ 10.00 | | $ 151.50 | $ 151.50 |
| 10/6/2019 | Victor Manuel Suchite | $10.00 | 79.10 | $ 10.00 | | $ 195.50 | $ 195.50 |
| 10/13/2019 | Victor Manuel Suchite | $10.00 | 79.23 | $ 10.00 | | $ 196.17 | $ 196.17 |
| 10/20/2019 | Victor Manuel Suchite | $10.00 | 78.52 | $ 10.00 | | $ 192.58 | $ 192.58 |
| 10/27/2019 | Victor Manuel Suchite | $10.00 | 79.33 | $ 10.00 | | $ 196.67 | $ 196.67 |
| 11/3/2019 | Victor Manuel Suchite | $10.00 | 78.55 | $ 10.00 | | $ 192.75 | $ 192.75 |
| 11/10/2019 | Victor Manuel Suchite | $10.00 | 79.27 | $ 10.00 | | $ 196.33 | $ 196.33 |
| 11/17/2019 | Victor Manuel Suchite | $10.00 | 78.42 | $ 10.00 | | $ 192.08 | $ 192.08 |
| 11/24/2019 | Victor Manuel Suchite | $10.00 | 78.70 | $ 10.00 | | $ 193.50 | $ 193.50 |
| 12/1/2019 | Victor Manuel Suchite | $10.00 | 79.68 | $ 10.00 | | $ 198.42 | $ 198.42 |
| 2/5/2017 | Victor Manuel Tay | $11.00 | 59.07 | $ 8.44 | | $ 104.87 | $ 104.87 |
| 2/12/2017 | Victor Manuel Tay | $11.00 | 47.23 | $ 8.44 | | $ 39.78 | $ 39.78 |
| 2/19/2017 | Victor Manuel Tay | $11.00 | 58.18 | $ 8.44 | | $ 100.01 | $ 100.01 |
| 2/26/2017 | Victor Manuel Tay | $11.00 | 59.33 | $ 8.44 | | $ 106.33 | $ 106.33 |
| 3/5/2017 | Victor Manuel Tay | $11.00 | 58.28 | $ 8.44 | | $ 100.56 | $ 100.56 |
| 3/12/2017 | Victor Manuel Tay | $11.00 | 59.23 | $ 8.44 | | $ 105.78 | $ 105.78 |
| 3/19/2017 | Victor Manuel Tay | $11.00 | 48.63 | $ 8.44 | | $ 47.48 | $ 47.48 |
| 3/26/2017 | Victor Manuel Tay | $11.00 | 58.65 | $ 8.44 | | $ 102.58 | $ 102.58 |
| 4/2/2017 | Victor Manuel Tay | $11.00 | 58.40 | $ 8.44 | | $ 101.20 | $ 101.20 |
| 4/9/2017 | Victor Manuel Tay | $11.00 | 58.38 | $ 8.44 | | $ 101.11 | $ 101.11 |
| 4/16/2017 | Victor Manuel Tay | $11.00 | 59.80 | $ 8.44 | | $ 108.90 | $ 108.90 |
| 4/23/2017 | Victor Manuel Tay | $11.00 | 50.12 | $ 8.44 | | $ 55.64 | $ 55.64 |
| 4/30/2017 | Victor Manuel Tay | $11.00 | 58.75 | $ 8.44 | | $ 103.13 | $ 103.13 |
| 5/7/2017 | Victor Manuel Tay | $11.00 | 59.22 | $ 8.44 | | $ 105.69 | $ 105.69 |
| 5/14/2017 | Victor Manuel Tay | $11.00 | 59.32 | $ 8.44 | | $ 106.24 | $ 106.24 |
| 5/21/2017 | Victor Manuel Tay | $11.00 | 59.00 | $ 8.44 | | $ 104.50 | $ 104.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/28/2017 | Victor Manuel Tay | $11.00 | 57.97 | $  8.44 | | $  98.82 | $  98.82 |
| 6/4/2017 | Victor Manuel Tay | $11.00 | 49.53 | $  8.44 | | $  52.43 | $  52.43 |
| 6/11/2017 | Victor Manuel Tay | $11.00 | 58.98 | $  8.44 | | $  104.41 | $  104.41 |
| 6/18/2017 | Victor Manuel Tay | $11.00 | 58.68 | $  8.44 | | $  102.76 | $  102.76 |
| 6/25/2017 | Victor Manuel Tay | $11.00 | 58.38 | $  8.44 | | $  101.11 | $  101.11 |
| 7/2/2017 | Victor Manuel Tay | $11.00 | 59.52 | $  8.44 | | $  107.34 | $  107.34 |
| 7/9/2017 | Victor Manuel Tay | $11.00 | 49.47 | $  8.44 | | $  52.07 | $  52.07 |
| 7/16/2017 | Victor Manuel Tay | $11.00 | 58.97 | $  8.44 | | $  104.32 | $  104.32 |
| 7/23/2017 | Victor Manuel Tay | $11.00 | 59.67 | $  8.44 | | $  108.17 | $  108.17 |
| 7/30/2017 | Victor Manuel Tay | $11.00 | 59.93 | $  8.44 | | $  109.63 | $  109.63 |
| 8/6/2017 | Victor Manuel Tay | $11.00 | 60.13 | $  8.44 | | $  110.73 | $  110.73 |
| 8/13/2017 | Victor Manuel Tay | $11.00 | 58.88 | $  8.44 | | $  103.86 | $  103.86 |
| 8/20/2017 | Victor Manuel Tay | $11.00 | 59.40 | $  8.44 | | $  106.70 | $  106.70 |
| 8/27/2017 | Victor Manuel Tay | $11.00 | 58.73 | $  8.44 | | $  103.03 | $  103.03 |
| 9/3/2017 | Victor Manuel Tay | $11.00 | 60.10 | $  8.44 | | $  110.55 | $  110.55 |
| 9/10/2017 | Victor Manuel Tay | $11.00 | 48.30 | $  8.44 | | $  45.65 | $  45.65 |
| 9/17/2017 | Victor Manuel Tay | $11.00 | 49.48 | $  8.44 | | $  52.16 | $  52.16 |
| 2/5/2017 | Victor Ortiz | $10.00 | 56.75 | $  8.44 | | $  83.75 | $  83.75 |
| 2/12/2017 | Victor Ortiz | $10.00 | 47.50 | $  8.44 | | $  37.50 | $  37.50 |
| 2/19/2017 | Victor Ortiz | $10.00 | 48.07 | $  8.44 | | $  40.33 | $  40.33 |
| 2/26/2017 | Victor Ortiz | $10.00 | 55.88 | $  8.44 | | $  79.42 | $  79.42 |
| 3/5/2017 | Victor Ortiz | $10.00 | 56.02 | $  8.44 | | $  80.08 | $  80.08 |
| 3/12/2017 | Victor Ortiz | $10.00 | 56.77 | $  8.44 | | $  83.83 | $  83.83 |
| 3/19/2017 | Victor Ortiz | $10.00 | 47.00 | $  8.44 | | $  35.00 | $  35.00 |
| 3/26/2017 | Victor Ortiz | $10.00 | 57.70 | $  8.44 | | $  88.50 | $  88.50 |
| 4/2/2017 | Victor Ortiz | $10.00 | 57.22 | $  8.44 | | $  86.08 | $  86.08 |
| 4/9/2017 | Victor Ortiz | $10.00 | 56.92 | $  8.44 | | $  84.58 | $  84.58 |
| 4/16/2017 | Victor Ortiz | $10.00 | 56.87 | $  8.44 | | $  84.33 | $  84.33 |
| 4/23/2017 | Victor Ortiz | $10.00 | 56.50 | $  8.44 | | $  82.50 | $  82.50 |
| 4/30/2017 | Victor Ortiz | $10.00 | 57.65 | $  8.44 | | $  88.25 | $  88.25 |
| 5/7/2017 | Victor Ortiz | $10.00 | 56.28 | $  8.44 | | $  81.42 | $  81.42 |
| 5/14/2017 | Victor Ortiz | $10.00 | 56.22 | $  8.44 | | $  81.08 | $  81.08 |
| 5/21/2017 | Victor Ortiz | $10.00 | 55.98 | $  8.44 | | $  79.92 | $  79.92 |
| 5/28/2017 | Victor Ortiz | $10.00 | 57.07 | $  8.44 | | $  85.33 | $  85.33 |
| 6/4/2017 | Victor Ortiz | $10.00 | 52.10 | $  8.44 | | $  60.50 | $  60.50 |
| 6/11/2017 | Victor Ortiz | $10.00 | 56.45 | $  8.44 | | $  82.25 | $  82.25 |
| 6/18/2017 | Victor Ortiz | $10.00 | 56.03 | $  8.44 | | $  80.17 | $  80.17 |
| 6/25/2017 | Victor Ortiz | $10.00 | 55.27 | $  8.44 | | $  76.33 | $  76.33 |
| 7/2/2017 | Victor Ortiz | $10.00 | 57.15 | $  8.44 | | $  85.75 | $  85.75 |
| 7/9/2017 | Victor Ortiz | $10.00 | 47.33 | $  8.44 | | $  36.67 | $  36.67 |
| 7/16/2017 | Victor Ortiz | $10.00 | 54.90 | $  8.44 | | $  74.50 | $  74.50 |
| 7/23/2017 | Victor Ortiz | $10.00 | 56.93 | $  8.44 | | $  84.67 | $  84.67 |
| 7/30/2017 | Victor Ortiz | $10.00 | 56.25 | $  8.44 | | $  81.25 | $  81.25 |
| 8/6/2017 | Victor Ortiz | $10.00 | 56.40 | $  8.44 | | $  82.00 | $  82.00 |
| 8/13/2017 | Victor Ortiz | $10.00 | 55.90 | $  8.44 | | $  79.50 | $  79.50 |
| 8/20/2017 | Victor Ortiz | $10.00 | 57.10 | $  8.44 | | $  85.50 | $  85.50 |
| 8/27/2017 | Victor Ortiz | $10.00 | 55.37 | $  8.44 | | $  76.83 | $  76.83 |
| 9/3/2017 | Victor Ortiz | $10.00 | 57.37 | $  8.44 | | $  86.83 | $  86.83 |
| 9/10/2017 | Victor Ortiz | $10.00 | 50.98 | $  8.44 | | $  54.92 | $  54.92 |
| 9/17/2017 | Victor Ortiz | $10.00 | 56.18 | $  8.44 | | $  80.92 | $  80.92 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/24/2017 | Victor Ortiz | $10.00 | 55.87 | $ 8.44 | | $ 79.33 | $ 79.33 |
| 10/1/2017 | Victor Ortiz | $10.00 | 56.43 | $ 8.44 | | $ 82.17 | $ 82.17 |
| 10/8/2017 | Victor Ortiz | $10.00 | 55.68 | $ 8.44 | | $ 78.42 | $ 78.42 |
| 10/15/2017 | Victor Ortiz | $10.00 | 56.17 | $ 8.44 | | $ 80.83 | $ 80.83 |
| 10/22/2017 | Victor Ortiz | $10.00 | 55.85 | $ 8.44 | | $ 79.25 | $ 79.25 |
| 10/29/2017 | Victor Ortiz | $10.00 | 56.15 | $ 8.44 | | $ 80.75 | $ 80.75 |
| 11/5/2017 | Victor Ortiz | $10.00 | 57.38 | $ 8.44 | | $ 86.92 | $ 86.92 |
| 11/12/2017 | Victor Ortiz | $10.00 | 57.60 | $ 8.44 | | $ 88.00 | $ 88.00 |
| 11/19/2017 | Victor Ortiz | $10.00 | 57.52 | $ 8.44 | | $ 87.58 | $ 87.58 |
| 11/26/2017 | Victor Ortiz | $10.00 | 47.17 | $ 8.44 | | $ 35.83 | $ 35.83 |
| 12/3/2017 | Victor Ortiz | $10.00 | 51.58 | $ 8.44 | | $ 57.92 | $ 57.92 |
| 1/21/2018 | Victor Ortiz | $10.00 | 57.80 | $ 8.60 | | $ 89.00 | $ 89.00 |
| 1/28/2018 | Victor Ortiz | $10.00 | 56.45 | $ 8.60 | | $ 82.25 | $ 82.25 |
| 2/4/2018 | Victor Ortiz | $10.00 | 56.32 | $ 8.60 | | $ 81.58 | $ 81.58 |
| 2/11/2018 | Victor Ortiz | $10.00 | 56.30 | $ 8.60 | | $ 81.50 | $ 81.50 |
| 2/18/2018 | Victor Ortiz | $10.00 | 56.40 | $ 8.60 | | $ 82.00 | $ 82.00 |
| 2/25/2018 | Victor Ortiz | $10.00 | 56.58 | $ 8.60 | | $ 82.92 | $ 82.92 |
| 3/4/2018 | Victor Ortiz | $10.00 | 55.62 | $ 8.60 | | $ 78.08 | $ 78.08 |
| 3/25/2018 | Victor Ortiz | $10.00 | 54.27 | $ 8.60 | | $ 71.33 | $ 71.33 |
| 4/1/2018 | Victor Ortiz | $10.00 | 55.32 | $ 8.60 | | $ 76.58 | $ 76.58 |
| 4/8/2018 | Victor Ortiz | $10.00 | 54.98 | $ 8.60 | | $ 74.92 | $ 74.92 |
| 4/15/2018 | Victor Ortiz | $10.00 | 55.65 | $ 8.60 | | $ 78.25 | $ 78.25 |
| 4/22/2018 | Victor Ortiz | $10.00 | 55.33 | $ 8.60 | | $ 76.67 | $ 76.67 |
| 4/29/2018 | Victor Ortiz | $10.00 | 55.98 | $ 8.60 | | $ 79.92 | $ 79.92 |
| 5/6/2018 | Victor Ortiz | $10.00 | 55.75 | $ 8.60 | | $ 78.75 | $ 78.75 |
| 5/13/2018 | Victor Ortiz | $10.00 | 56.32 | $ 8.60 | | $ 81.58 | $ 81.58 |
| 5/20/2018 | Victor Ortiz | $10.00 | 55.22 | $ 8.60 | | $ 76.08 | $ 76.08 |
| 5/27/2018 | Victor Ortiz | $10.00 | 59.48 | $ 8.60 | | $ 97.42 | $ 97.42 |
| 6/3/2018 | Victor Ortiz | $10.00 | 51.10 | $ 8.60 | | $ 55.50 | $ 55.50 |
| 6/10/2018 | Victor Ortiz | $10.00 | 56.75 | $ 8.60 | | $ 83.75 | $ 83.75 |
| 6/17/2018 | Victor Ortiz | $10.00 | 56.53 | $ 8.60 | | $ 82.67 | $ 82.67 |
| 6/24/2018 | Victor Ortiz | $10.00 | 55.27 | $ 8.60 | | $ 76.33 | $ 76.33 |
| 7/1/2018 | Victor Ortiz | $10.00 | 47.95 | $ 8.60 | | $ 39.75 | $ 39.75 |
| 7/8/2018 | Victor Ortiz | $10.00 | 46.30 | $ 8.60 | | $ 31.50 | $ 31.50 |
| 7/15/2018 | Victor Ortiz | $10.00 | 57.10 | $ 8.60 | | $ 85.50 | $ 85.50 |
| 7/22/2018 | Victor Ortiz | $10.00 | 57.32 | $ 8.60 | | $ 86.58 | $ 86.58 |
| 7/29/2018 | Victor Ortiz | $10.00 | 56.95 | $ 8.60 | | $ 84.75 | $ 84.75 |
| 8/5/2018 | Victor Ortiz | $10.00 | 55.38 | $ 8.60 | | $ 76.92 | $ 76.92 |
| 8/12/2018 | Victor Ortiz | $10.00 | 56.15 | $ 8.60 | | $ 80.75 | $ 80.75 |
| 8/19/2018 | Victor Ortiz | $10.00 | 46.03 | $ 8.60 | | $ 30.17 | $ 30.17 |
| 8/26/2018 | Victor Ortiz | $10.00 | 57.15 | $ 8.60 | | $ 85.75 | $ 85.75 |
| 9/2/2018 | Victor Ortiz | $10.00 | 55.98 | $ 8.60 | | $ 79.92 | $ 79.92 |
| 9/9/2018 | Victor Ortiz | $10.00 | 47.75 | $ 8.60 | | $ 38.75 | $ 38.75 |
| 9/16/2018 | Victor Ortiz | $10.00 | 55.47 | $ 8.60 | | $ 77.33 | $ 77.33 |
| 9/23/2018 | Victor Ortiz | $10.00 | 55.67 | $ 8.60 | | $ 78.33 | $ 78.33 |
| 9/30/2018 | Victor Ortiz | $10.00 | 55.33 | $ 8.60 | | $ 76.67 | $ 76.67 |
| 10/7/2018 | Victor Ortiz | $10.00 | 55.48 | $ 8.60 | | $ 77.42 | $ 77.42 |
| 10/14/2018 | Victor Ortiz | $10.00 | 56.20 | $ 8.60 | | $ 81.00 | $ 81.00 |
| 10/21/2018 | Victor Ortiz | $10.00 | 57.15 | $ 8.60 | | $ 85.75 | $ 85.75 |
| 10/28/2018 | Victor Ortiz | $10.00 | 56.75 | $ 8.60 | | $ 83.75 | $ 83.75 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/4/2018 | Victor Ortiz | $10.00 | 49.98 | $ 8.60 | | $ 49.92 | $ 49.92 |
| 11/11/2018 | Victor Ortiz | $10.00 | 56.50 | $ 8.60 | | $ 82.50 | $ 82.50 |
| 11/18/2018 | Victor Ortiz | $10.00 | 54.98 | $ 8.60 | | $ 74.92 | $ 74.92 |
| 11/25/2018 | Victor Ortiz | $10.00 | 49.12 | $ 8.60 | | $ 45.58 | $ 45.58 |
| 12/2/2018 | Victor Ortiz | $10.00 | 56.15 | $ 8.60 | | $ 80.75 | $ 80.75 |
| 12/9/2018 | Victor Ortiz | $10.00 | 57.03 | $ 8.60 | | $ 85.17 | $ 85.17 |
| 12/16/2018 | Victor Ortiz | $10.00 | 55.67 | $ 8.60 | | $ 78.33 | $ 78.33 |
| 12/23/2018 | Victor Ortiz | $10.00 | 48.00 | $ 8.60 | | $ 40.00 | $ 40.00 |
| 12/30/2018 | Victor Ortiz | $10.00 | 44.85 | $ 8.60 | | $ 24.25 | $ 24.25 |
| 1/6/2019 | Victor Ortiz | $10.00 | 44.20 | $ 8.85 | | $ 21.00 | $ 21.00 |
| 1/13/2019 | Victor Ortiz | $10.00 | 57.18 | $ 8.85 | | $ 85.92 | $ 85.92 |
| 1/20/2019 | Victor Ortiz | $10.00 | 54.97 | $ 8.85 | | $ 74.83 | $ 74.83 |
| 1/27/2019 | Victor Ortiz | $10.00 | 57.03 | $ 8.85 | | $ 85.17 | $ 85.17 |
| 2/3/2019 | Victor Ortiz | $10.00 | 57.50 | $ 8.85 | | $ 87.50 | $ 87.50 |
| 2/10/2019 | Victor Ortiz | $10.00 | 55.83 | $ 8.85 | | $ 79.17 | $ 79.17 |
| 2/17/2019 | Victor Ortiz | $10.00 | 54.23 | $ 8.85 | | $ 71.17 | $ 71.17 |
| 3/3/2019 | Victor Ortiz | $10.00 | 56.27 | $ 8.85 | | $ 81.33 | $ 81.33 |
| 3/31/2019 | Victor Ortiz | $10.00 | 56.90 | $ 8.85 | | $ 84.50 | $ 84.50 |
| 4/7/2019 | Victor Ortiz | $10.00 | 61.05 | $ 8.85 | | $ 105.25 | $ 105.25 |
| 4/14/2019 | Victor Ortiz | $10.00 | 56.22 | $ 8.85 | | $ 81.08 | $ 81.08 |
| 4/21/2019 | Victor Ortiz | $10.00 | 56.75 | $ 8.85 | | $ 83.75 | $ 83.75 |
| 4/28/2019 | Victor Ortiz | $10.00 | 50.58 | $ 8.85 | | $ 52.92 | $ 52.92 |
| 5/5/2019 | Victor Ortiz | $10.00 | 58.27 | $ 8.85 | | $ 91.33 | $ 91.33 |
| 5/12/2019 | Victor Ortiz | $10.00 | 59.05 | $ 8.85 | | $ 95.25 | $ 95.25 |
| 5/19/2019 | Victor Ortiz | $10.00 | 58.92 | $ 8.85 | | $ 94.58 | $ 94.58 |
| 5/26/2019 | Victor Ortiz | $10.00 | 62.50 | $ 8.85 | | $ 112.50 | $ 112.50 |
| 6/2/2019 | Victor Ortiz | $10.00 | 47.20 | $ 8.85 | | $ 36.00 | $ 36.00 |
| 6/9/2019 | Victor Ortiz | $10.00 | 61.78 | $ 8.85 | | $ 108.92 | $ 108.92 |
| 6/16/2019 | Victor Ortiz | $10.00 | 61.73 | $ 8.85 | | $ 108.67 | $ 108.67 |
| 6/23/2019 | Victor Ortiz | $10.00 | 57.92 | $ 8.85 | | $ 89.58 | $ 89.58 |
| 6/30/2019 | Victor Ortiz | $10.00 | 58.20 | $ 10.00 | | $ 91.00 | $ 91.00 |
| 7/7/2019 | Victor Ortiz | $10.00 | 50.30 | $ 10.00 | | $ 51.50 | $ 51.50 |
| 7/14/2019 | Victor Ortiz | $10.00 | 58.73 | $ 10.00 | | $ 93.67 | $ 93.67 |
| 7/21/2019 | Victor Ortiz | $10.00 | 57.45 | $ 10.00 | | $ 87.25 | $ 87.25 |
| 7/28/2019 | Victor Ortiz | $10.00 | 58.08 | $ 10.00 | | $ 90.42 | $ 90.42 |
| 8/4/2019 | Victor Ortiz | $10.00 | 58.23 | $ 10.00 | | $ 91.17 | $ 91.17 |
| 8/11/2019 | Victor Ortiz | $10.00 | 57.30 | $ 10.00 | | $ 86.50 | $ 86.50 |
| 8/18/2019 | Victor Ortiz | $10.00 | 57.98 | $ 10.00 | | $ 89.92 | $ 89.92 |
| 8/25/2019 | Victor Ortiz | $10.00 | 57.33 | $ 10.00 | | $ 86.67 | $ 86.67 |
| 9/1/2019 | Victor Ortiz | $10.00 | 57.05 | $ 10.00 | | $ 85.25 | $ 85.25 |
| 9/15/2019 | Victor Ortiz | $10.00 | 61.10 | $ 10.00 | | $ 105.50 | $ 105.50 |
| 9/22/2019 | Victor Ortiz | $10.00 | 56.32 | $ 10.00 | | $ 81.58 | $ 81.58 |
| 9/29/2019 | Victor Ortiz | $10.00 | 58.32 | $ 10.00 | | $ 91.58 | $ 91.58 |
| 10/6/2019 | Victor Ortiz | $10.00 | 59.75 | $ 10.00 | | $ 98.75 | $ 98.75 |
| 10/13/2019 | Victor Ortiz | $10.00 | 58.65 | $ 10.00 | | $ 93.25 | $ 93.25 |
| 10/20/2019 | Victor Ortiz | $11.00 | 57.63 | $ 10.00 | | $ 96.98 | $ 96.98 |
| 10/27/2019 | Victor Ortiz | $11.00 | 59.83 | $ 10.00 | | $ 109.08 | $ 109.08 |
| 11/3/2019 | Victor Ortiz | $11.00 | 56.70 | $ 10.00 | | $ 91.85 | $ 91.85 |
| 11/10/2019 | Victor Ortiz | $11.00 | 59.48 | $ 10.00 | | $ 107.16 | $ 107.16 |
| 11/17/2019 | Victor Ortiz | $11.00 | 58.38 | $ 10.00 | | $ 101.11 | $ 101.11 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/24/2019 | Victor Ortiz | $11.00 | 60.62 | $ 10.00 | | $ 113.39 | $ 113.39 |
| 12/1/2019 | Victor Ortiz | $11.00 | 48.65 | $ 10.00 | | $ 47.58 | $ 47.58 |
| 12/8/2019 | Victor Ortiz | $11.00 | 58.48 | $ 10.00 | | $ 101.66 | $ 101.66 |
| 12/15/2019 | Victor Ortiz | $10.00 | 57.85 | $ 10.00 | | $ 89.25 | $ 89.25 |
| 12/22/2019 | Victor Ortiz | $10.00 | 58.20 | $ 10.00 | | $ 91.00 | $ 91.00 |
| 12/29/2019 | Victor Ortiz | $10.00 | 42.17 | $ 10.00 | | $ 10.83 | $ 10.83 |
| 1/5/2020 | Victor Ortiz | $10.00 | 42.17 | $ 11.00 | $ 42.17 | $ 11.92 | $ 54.08 |
| 1/12/2020 | Victor Ortiz | $10.00 | 46.13 | $ 11.00 | $ 46.13 | $ 33.73 | $ 79.87 |
| 1/19/2020 | Victor Ortiz | $10.00 | 46.22 | $ 11.00 | $ 46.22 | $ 34.19 | $ 80.41 |
| 1/26/2020 | Victor Ortiz | $10.00 | 59.60 | $ 11.00 | $ 59.60 | $ 107.80 | $ 167.40 |
| 8/20/2017 | Victor Payamps | $9.50 | 69.58 | $ 8.44 | | $ 140.52 | $ 140.52 |
| 8/27/2017 | Victor Payamps | $9.50 | 51.15 | $ 8.44 | | $ 52.96 | $ 52.96 |
| 9/3/2017 | Victor Payamps | $9.50 | 68.63 | $ 8.44 | | $ 136.01 | $ 136.01 |
| 9/10/2017 | Victor Payamps | $9.50 | 64.42 | $ 8.44 | | $ 115.98 | $ 115.98 |
| 9/17/2017 | Victor Payamps | $9.50 | 75.62 | $ 8.44 | | $ 169.18 | $ 169.18 |
| 9/24/2017 | Victor Payamps | $9.50 | 73.00 | $ 8.44 | | $ 156.75 | $ 156.75 |
| 10/1/2017 | Victor Payamps | $9.50 | 83.42 | $ 8.44 | | $ 206.23 | $ 206.23 |
| 10/8/2017 | Victor Payamps | $9.50 | 65.85 | $ 8.44 | | $ 122.79 | $ 122.79 |
| 10/15/2017 | Victor Payamps | $9.50 | 65.90 | $ 8.44 | | $ 123.03 | $ 123.03 |
| 10/22/2017 | Victor Payamps | $9.50 | 72.23 | $ 8.44 | | $ 153.11 | $ 153.11 |
| 10/29/2017 | Victor Payamps | $9.50 | 73.98 | $ 8.44 | | $ 161.42 | $ 161.42 |
| 11/5/2017 | Victor Payamps | $9.50 | 76.82 | $ 8.44 | | $ 174.88 | $ 174.88 |
| 11/12/2017 | Victor Payamps | $9.50 | 72.38 | $ 8.44 | | $ 153.82 | $ 153.82 |
| 11/19/2017 | Victor Payamps | $9.50 | 65.98 | $ 8.44 | | $ 123.42 | $ 123.42 |
| 11/26/2017 | Victor Payamps | $9.50 | 66.77 | $ 8.44 | | $ 127.14 | $ 127.14 |
| 12/3/2017 | Victor Payamps | $9.50 | 77.32 | $ 8.44 | | $ 177.25 | $ 177.25 |
| 12/10/2017 | Victor Payamps | $9.50 | 69.93 | $ 8.44 | | $ 142.18 | $ 142.18 |
| 12/17/2017 | Victor Payamps | $9.50 | 82.55 | $ 8.44 | | $ 202.11 | $ 202.11 |
| 12/24/2017 | Victor Payamps | $9.50 | 78.30 | $ 8.44 | | $ 181.93 | $ 181.93 |
| 12/31/2017 | Victor Payamps | $9.50 | 68.13 | $ 8.44 | | $ 133.63 | $ 133.63 |
| 1/7/2018 | Victor Payamps | $9.50 | 78.77 | $ 8.60 | | $ 184.14 | $ 184.14 |
| 1/14/2018 | Victor Payamps | $9.50 | 75.15 | $ 8.60 | | $ 166.96 | $ 166.96 |
| 1/21/2018 | Victor Payamps | $9.50 | 80.93 | $ 8.60 | | $ 194.43 | $ 194.43 |
| 1/28/2018 | Victor Payamps | $9.50 | 69.95 | $ 8.60 | | $ 142.26 | $ 142.26 |
| 2/4/2018 | Victor Payamps | $9.50 | 79.28 | $ 8.60 | | $ 186.60 | $ 186.60 |
| 2/11/2018 | Victor Payamps | $9.50 | 56.52 | $ 8.60 | | $ 78.45 | $ 78.45 |
| 2/18/2018 | Victor Payamps | $9.50 | 57.40 | $ 8.60 | | $ 82.65 | $ 82.65 |
| 2/25/2018 | Victor Payamps | $9.50 | 59.80 | $ 8.60 | | $ 94.05 | $ 94.05 |
| 3/4/2018 | Victor Payamps | $9.50 | 45.13 | $ 8.60 | | $ 24.38 | $ 24.38 |
| 3/25/2018 | Victor Payamps | $9.50 | 44.15 | $ 8.60 | | $ 19.71 | $ 19.71 |
| 4/1/2018 | Victor Payamps | $9.50 | 63.48 | $ 8.60 | | $ 111.55 | $ 111.55 |
| 4/8/2018 | Victor Payamps | $9.50 | 60.57 | $ 8.60 | | $ 97.69 | $ 97.69 |
| 4/15/2018 | Victor Payamps | $9.50 | 63.50 | $ 8.60 | | $ 111.63 | $ 111.63 |
| 4/22/2018 | Victor Payamps | $9.50 | 73.57 | $ 8.60 | | $ 159.44 | $ 159.44 |
| 4/29/2018 | Victor Payamps | $9.50 | 61.90 | $ 8.60 | | $ 104.03 | $ 104.03 |
| 5/13/2018 | Victor Payamps | $9.50 | 52.88 | $ 8.60 | | $ 61.20 | $ 61.20 |
| 5/20/2018 | Victor Payamps | $9.50 | 60.87 | $ 8.60 | | $ 99.12 | $ 99.12 |
| 5/27/2018 | Victor Payamps | $9.50 | 75.07 | $ 8.60 | | $ 166.57 | $ 166.57 |
| 6/3/2018 | Victor Payamps | $9.50 | 77.07 | $ 8.60 | | $ 176.07 | $ 176.07 |
| 6/10/2018 | Victor Payamps | $9.50 | 66.45 | $ 8.60 | | $ 125.64 | $ 125.64 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/17/2018 | Victor Payamps | $9.50 | 60.33 | $ 8.60 | | $ 96.58 | $ 96.58 |
| 6/24/2018 | Victor Payamps | $9.50 | 54.60 | $ 8.60 | | $ 69.35 | $ 69.35 |
| 9/10/2017 | Victor Peguero | $10.00 | 54.80 | $ 8.44 | | $ 74.00 | $ 74.00 |
| 9/17/2017 | Victor Peguero | $10.00 | 52.10 | $ 8.44 | | $ 60.50 | $ 60.50 |
| 9/24/2017 | Victor Peguero | $10.00 | 47.42 | $ 8.44 | | $ 37.08 | $ 37.08 |
| 10/1/2017 | Victor Peguero | $10.00 | 56.52 | $ 8.44 | | $ 82.58 | $ 82.58 |
| 10/8/2017 | Victor Peguero | $10.00 | 41.58 | $ 8.44 | | $ 7.92 | $ 7.92 |
| 12/29/2019 | Victoriano Elias Marroquin | $12.00 | 47.62 | $ 10.00 | | $ 45.70 | $ 45.70 |
| 1/12/2020 | Victoriano Elias Marroquin | $12.00 | 50.52 | $ 11.00 | | $ 63.10 | $ 63.10 |
| 1/19/2020 | Victoriano Elias Marroquin | $12.00 | 53.83 | $ 11.00 | | $ 83.00 | $ 83.00 |
| 1/26/2020 | Victoriano Elias Marroquin | $12.00 | 64.15 | $ 11.00 | | $ 144.90 | $ 144.90 |
| 1/13/2019 | Victoriano Xol Tylul | $9.00 | 55.75 | $ 8.85 | | $ 70.88 | $ 70.88 |
| 1/20/2019 | Victoriano Xol Tylul | $9.00 | 55.88 | $ 8.85 | | $ 71.48 | $ 71.48 |
| 1/27/2019 | Victoriano Xol Tylul | $9.00 | 49.10 | $ 8.85 | | $ 40.95 | $ 40.95 |
| 2/3/2019 | Victoriano Xol Tylul | $9.00 | 55.87 | $ 8.85 | | $ 71.40 | $ 71.40 |
| 2/10/2019 | Victoriano Xol Tylul | $9.00 | 56.73 | $ 8.85 | | $ 75.30 | $ 75.30 |
| 2/17/2019 | Victoriano Xol Tylul | $9.00 | 51.10 | $ 8.85 | | $ 49.95 | $ 49.95 |
| 2/24/2019 | Victoriano Xol Tylul | $9.00 | 55.47 | $ 8.85 | | $ 69.60 | $ 69.60 |
| 3/3/2019 | Victoriano Xol Tylul | $9.00 | 55.60 | $ 8.85 | | $ 70.20 | $ 70.20 |
| 3/10/2019 | Victoriano Xol Tylul | $9.00 | 56.85 | $ 8.85 | | $ 75.83 | $ 75.83 |
| 3/17/2019 | Victoriano Xol Tylul | $9.00 | 55.23 | $ 8.85 | | $ 68.55 | $ 68.55 |
| 3/24/2019 | Victoriano Xol Tylul | $9.00 | 51.33 | $ 8.85 | | $ 51.00 | $ 51.00 |
| 3/31/2019 | Victoriano Xol Tylul | $9.00 | 54.38 | $ 8.85 | | $ 64.73 | $ 64.73 |
| 4/7/2019 | Victoriano Xol Tylul | $9.00 | 44.47 | $ 8.85 | | $ 20.10 | $ 20.10 |
| 4/14/2019 | Victoriano Xol Tylul | $9.00 | 54.73 | $ 8.85 | | $ 66.30 | $ 66.30 |
| 4/21/2019 | Victoriano Xol Tylul | $9.00 | 54.67 | $ 8.85 | | $ 66.00 | $ 66.00 |
| 4/28/2019 | Victoriano Xol Tylul | $9.00 | 54.85 | $ 8.85 | | $ 66.83 | $ 66.83 |
| 5/5/2019 | Victoriano Xol Tylul | $9.00 | 59.57 | $ 8.85 | | $ 88.05 | $ 88.05 |
| 5/12/2019 | Victoriano Xol Tylul | $9.00 | 56.65 | $ 8.85 | | $ 74.93 | $ 74.93 |
| 5/19/2019 | Victoriano Xol Tylul | $9.00 | 56.48 | $ 8.85 | | $ 74.18 | $ 74.18 |
| 5/26/2019 | Victoriano Xol Tylul | $9.00 | 47.20 | $ 8.85 | | $ 32.40 | $ 32.40 |
| 6/16/2019 | Victoriano Xol Tylul | $9.00 | 47.30 | $ 8.85 | | $ 32.85 | $ 32.85 |
| 6/23/2019 | Victoriano Xol Tylul | $9.00 | 54.75 | $ 8.85 | | $ 66.38 | $ 66.38 |
| 7/7/2019 | Victoriano Xol Tylul | $9.00 | 52.95 | $ 10.00 | $ 52.95 | $ 64.75 | $ 117.70 |
| 7/14/2019 | Victoriano Xol Tylul | $9.00 | 54.78 | $ 10.00 | $ 54.78 | $ 73.92 | $ 128.70 |
| 7/21/2019 | Victoriano Xol Tylul | $9.00 | 54.92 | $ 10.00 | $ 54.92 | $ 74.58 | $ 129.50 |
| 7/28/2019 | Victoriano Xol Tylul | $9.00 | 45.85 | $ 10.00 | $ 45.85 | $ 29.25 | $ 75.10 |
| 8/4/2019 | Victoriano Xol Tylul | $9.00 | 55.93 | $ 10.00 | $ 55.93 | $ 79.67 | $ 135.60 |
| 8/11/2019 | Victoriano Xol Tylul | $9.00 | 55.35 | $ 10.00 | $ 55.35 | $ 76.75 | $ 132.10 |
| 8/18/2019 | Victoriano Xol Tylul | $9.00 | 55.08 | $ 10.00 | $ 55.08 | $ 75.42 | $ 130.50 |
| 8/25/2019 | Victoriano Xol Tylul | $9.00 | 54.68 | $ 10.00 | $ 54.68 | $ 73.42 | $ 128.10 |
| 9/1/2019 | Victoriano Xol Tylul | $9.00 | 53.90 | $ 10.00 | $ 53.90 | $ 69.50 | $ 123.40 |
| 9/8/2019 | Victoriano Xol Tylul | $9.00 | 53.93 | $ 10.00 | $ 53.93 | $ 69.67 | $ 123.60 |
| 9/15/2019 | Victoriano Xol Tylul | $9.00 | 55.93 | $ 10.00 | $ 55.93 | $ 79.67 | $ 135.60 |
| 9/22/2019 | Victoriano Xol Tylul | $9.00 | 54.85 | $ 10.00 | $ 54.85 | $ 74.25 | $ 129.10 |
| 9/29/2019 | Victoriano Xol Tylul | $9.00 | 57.15 | $ 10.00 | $ 57.15 | $ 85.75 | $ 142.90 |
| 10/6/2019 | Victoriano Xol Tylul | $9.00 | 58.72 | $ 10.00 | $ 58.72 | $ 93.58 | $ 152.30 |
| 10/20/2019 | Victoriano Xol Tylul | $9.00 | 44.77 | $ 10.00 | $ 44.77 | $ 23.83 | $ 68.60 |
| 10/27/2019 | Victoriano Xol Tylul | $9.00 | 49.90 | $ 10.00 | $ 49.90 | $ 49.50 | $ 99.40 |
| 11/3/2019 | Victoriano Xol Tylul | $9.00 | 58.73 | $ 10.00 | $ 58.73 | $ 93.67 | $ 152.40 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/10/2019 | Victoriano Xol Tylul | $9.00 | 59.13 | $ 10.00 | $ 59.13 | $ 95.67 | $ 154.80 |
| 11/17/2019 | Victoriano Xol Tylul | $9.00 | 57.73 | $ 10.00 | $ 57.73 | $ 88.67 | $ 146.40 |
| 11/24/2019 | Victoriano Xol Tylul | $9.00 | 57.20 | $ 10.00 | $ 57.20 | $ 86.00 | $ 143.20 |
| 12/1/2019 | Victoriano Xol Tylul | $9.00 | 46.12 | $ 10.00 | $ 46.12 | $ 30.58 | $ 76.70 |
| 12/8/2019 | Victoriano Xol Tylul | $9.00 | 53.03 | $ 10.00 | $ 53.03 | $ 65.17 | $ 118.20 |
| 12/15/2019 | Victoriano Xol Tylul | $9.00 | 56.32 | $ 10.00 | $ 56.32 | $ 81.58 | $ 137.90 |
| 12/22/2019 | Victoriano Xol Tylul | $9.00 | 55.02 | $ 10.00 | $ 55.02 | $ 75.08 | $ 130.10 |
| 1/5/2020 | Victoriano Xol Tylul | $9.00 | 45.82 | $ 11.00 | $ 91.63 | $ 31.99 | $ 123.63 |
| 1/12/2020 | Victoriano Xol Tylul | $9.00 | 46.00 | $ 11.00 | $ 92.00 | $ 33.00 | $ 125.00 |
| 1/19/2020 | Victoriano Xol Tylul | $9.00 | 55.12 | $ 11.00 | $ 110.23 | $ 83.14 | $ 193.38 |
| 1/26/2020 | Victoriano Xol Tylul | $9.00 | 53.25 | $ 11.00 | $ 106.50 | $ 72.88 | $ 179.38 |
| 10/29/2017 | Vinicio Caniz-1443 | $10.35 | 51.78 | $ 8.44 | | $ 60.98 | $ 60.98 |
| 11/5/2017 | Vinicio Caniz-1443 | $10.35 | 59.02 | $ 8.44 | | $ 98.41 | $ 98.41 |
| 11/12/2017 | Vinicio Caniz-1443 | $10.35 | 59.85 | $ 8.44 | | $ 102.72 | $ 102.72 |
| 11/19/2017 | Vinicio Caniz-1443 | $10.35 | 59.55 | $ 8.44 | | $ 101.17 | $ 101.17 |
| 11/26/2017 | Vinicio Caniz-1443 | $10.35 | 49.15 | $ 8.44 | | $ 47.35 | $ 47.35 |
| 12/3/2017 | Vinicio Caniz-1443 | $10.35 | 59.53 | $ 8.44 | | $ 101.09 | $ 101.09 |
| 12/10/2017 | Vinicio Caniz-1443 | $10.35 | 59.22 | $ 8.44 | | $ 99.45 | $ 99.45 |
| 12/17/2017 | Vinicio Caniz-1443 | $10.35 | 59.03 | $ 8.44 | | $ 98.50 | $ 98.50 |
| 12/24/2017 | Vinicio Caniz-1443 | $10.35 | 59.70 | $ 8.44 | | $ 101.95 | $ 101.95 |
| 12/31/2017 | Vinicio Caniz-1443 | $10.35 | 49.27 | $ 8.44 | | $ 47.96 | $ 47.96 |
| 1/14/2018 | Vinicio Caniz-1443 | $10.35 | 59.43 | $ 8.60 | | $ 100.57 | $ 100.57 |
| 1/21/2018 | Vinicio Caniz-1443 | $10.35 | 51.17 | $ 8.60 | | $ 57.79 | $ 57.79 |
| 1/28/2018 | Vinicio Caniz-1443 | $10.35 | 41.30 | $ 8.60 | | $ 6.73 | $ 6.73 |
| 2/4/2018 | Vinicio Caniz-1443 | $10.35 | 58.87 | $ 8.60 | | $ 97.64 | $ 97.64 |
| 2/11/2018 | Vinicio Caniz-1443 | $10.35 | 59.07 | $ 8.60 | | $ 98.67 | $ 98.67 |
| 2/18/2018 | Vinicio Caniz-1443 | $10.35 | 60.37 | $ 8.60 | | $ 105.40 | $ 105.40 |
| 2/25/2018 | Vinicio Caniz-1443 | $10.35 | 60.03 | $ 8.60 | | $ 103.67 | $ 103.67 |
| 3/4/2018 | Vinicio Caniz-1443 | $10.35 | 59.57 | $ 8.60 | | $ 101.26 | $ 101.26 |
| 3/25/2018 | Vinicio Caniz-1443 | $10.35 | 57.47 | $ 8.60 | | $ 90.39 | $ 90.39 |
| 4/1/2018 | Vinicio Caniz-1443 | $10.35 | 59.87 | $ 8.60 | | $ 102.81 | $ 102.81 |
| 4/8/2018 | Vinicio Caniz-1443 | $10.35 | 59.33 | $ 8.60 | | $ 100.05 | $ 100.05 |
| 4/15/2018 | Vinicio Caniz-1443 | $10.35 | 59.78 | $ 8.60 | | $ 102.38 | $ 102.38 |
| 4/22/2018 | Vinicio Caniz-1443 | $10.35 | 60.53 | $ 8.60 | | $ 106.26 | $ 106.26 |
| 4/29/2018 | Vinicio Caniz-1443 | $10.35 | 60.32 | $ 8.60 | | $ 105.14 | $ 105.14 |
| 5/6/2018 | Vinicio Caniz-1443 | $10.35 | 59.13 | $ 8.60 | | $ 99.02 | $ 99.02 |
| 5/13/2018 | Vinicio Caniz-1443 | $10.35 | 60.43 | $ 8.60 | | $ 105.74 | $ 105.74 |
| 5/20/2018 | Vinicio Caniz-1443 | $10.35 | 60.15 | $ 8.60 | | $ 104.28 | $ 104.28 |
| 5/27/2018 | Vinicio Caniz-1443 | $10.35 | 59.33 | $ 8.60 | | $ 100.05 | $ 100.05 |
| 6/3/2018 | Vinicio Caniz-1443 | $10.35 | 41.38 | $ 8.60 | | $ 7.16 | $ 7.16 |
| 6/10/2018 | Vinicio Caniz-1443 | $10.35 | 59.32 | $ 8.60 | | $ 99.96 | $ 99.96 |
| 6/17/2018 | Vinicio Caniz-1443 | $10.35 | 59.72 | $ 8.60 | | $ 102.03 | $ 102.03 |
| 6/24/2018 | Vinicio Caniz-1443 | $10.35 | 60.00 | $ 8.60 | | $ 103.50 | $ 103.50 |
| 7/1/2018 | Vinicio Caniz-1443 | $10.35 | 59.93 | $ 8.60 | | $ 103.16 | $ 103.16 |
| 7/8/2018 | Vinicio Caniz-1443 | $10.35 | 49.47 | $ 8.60 | | $ 48.99 | $ 48.99 |
| 7/15/2018 | Vinicio Caniz-1443 | $10.35 | 59.97 | $ 8.60 | | $ 103.33 | $ 103.33 |
| 7/22/2018 | Vinicio Caniz-1443 | $10.35 | 60.70 | $ 8.60 | | $ 107.12 | $ 107.12 |
| 7/29/2018 | Vinicio Caniz-1443 | $10.35 | 60.00 | $ 8.60 | | $ 103.50 | $ 103.50 |
| 8/5/2018 | Vinicio Caniz-1443 | $10.35 | 60.42 | $ 8.60 | | $ 105.66 | $ 105.66 |
| 8/12/2018 | Vinicio Caniz-1443 | $10.35 | 61.13 | $ 8.60 | | $ 109.37 | $ 109.37 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/19/2018 | Vinicio Caniz-1443 | $10.35 | 60.38 | $ 8.60 | | $ 105.48 | $ 105.48 |
| 8/26/2018 | Vinicio Caniz-1443 | $10.35 | 60.33 | $ 8.60 | | $ 105.23 | $ 105.23 |
| 9/2/2018 | Vinicio Caniz-1443 | $10.35 | 61.08 | $ 8.60 | | $ 109.11 | $ 109.11 |
| 9/9/2018 | Vinicio Caniz-1443 | $10.35 | 50.42 | $ 8.60 | | $ 53.91 | $ 53.91 |
| 9/16/2018 | Vinicio Caniz-1443 | $10.35 | 60.40 | $ 8.60 | | $ 105.57 | $ 105.57 |
| 9/23/2018 | Vinicio Caniz-1443 | $10.35 | 60.87 | $ 8.60 | | $ 107.99 | $ 107.99 |
| 9/30/2018 | Vinicio Caniz-1443 | $10.35 | 60.50 | $ 8.60 | | $ 106.09 | $ 106.09 |
| 10/7/2018 | Vinicio Caniz-1443 | $10.35 | 61.42 | $ 8.60 | | $ 110.83 | $ 110.83 |
| 10/14/2018 | Vinicio Caniz-1443 | $10.35 | 59.97 | $ 8.60 | | $ 103.33 | $ 103.33 |
| 10/21/2018 | Vinicio Caniz-1443 | $10.35 | 61.05 | $ 8.60 | | $ 108.93 | $ 108.93 |
| 10/28/2018 | Vinicio Caniz-1443 | $10.35 | 60.75 | $ 8.60 | | $ 107.38 | $ 107.38 |
| 11/4/2018 | Vinicio Caniz-1443 | $10.35 | 61.73 | $ 8.60 | | $ 112.47 | $ 112.47 |
| 11/11/2018 | Vinicio Caniz-1443 | $10.35 | 50.02 | $ 8.60 | | $ 51.84 | $ 51.84 |
| 11/25/2018 | Vinicio Caniz-1443 | $10.35 | 49.18 | $ 8.60 | | $ 47.52 | $ 47.52 |
| 12/2/2018 | Vinicio Caniz-1443 | $10.35 | 60.73 | $ 8.60 | | $ 107.30 | $ 107.30 |
| 12/9/2018 | Vinicio Caniz-1443 | $10.35 | 57.98 | $ 8.60 | | $ 93.06 | $ 93.06 |
| 12/23/2018 | Vinicio Caniz-1443 | $10.35 | 59.75 | $ 8.60 | | $ 102.21 | $ 102.21 |
| 12/30/2018 | Vinicio Caniz-1443 | $10.35 | 48.55 | $ 8.60 | | $ 44.25 | $ 44.25 |
| 1/13/2019 | Vinicio Caniz-1443 | $10.35 | 40.05 | $ 8.85 | | $ 0.26 | $ 0.26 |
| 1/20/2019 | Vinicio Caniz-1443 | $10.35 | 41.57 | $ 8.85 | | $ 8.11 | $ 8.11 |
| 1/27/2019 | Vinicio Caniz-1443 | $10.35 | 41.83 | $ 8.85 | | $ 9.49 | $ 9.49 |
| 5/13/2018 | Virgil Chance-0311 | $9.50 | 45.65 | $ 8.60 | | $ 26.84 | $ 26.84 |
| 5/27/2018 | Virgil Chance-0311 | $9.50 | 40.97 | $ 8.60 | | $ 4.59 | $ 4.59 |
| 6/24/2018 | Virgil Chance-0311 | $9.50 | 40.82 | $ 8.60 | | $ 3.88 | $ 3.88 |
| 12/16/2018 | Virgil Chance-0311 | $9.50 | 56.23 | $ 8.60 | | $ 77.11 | $ 77.11 |
| 1/6/2019 | Virgil Chance-0311 | $9.50 | 43.87 | $ 8.85 | | $ 18.37 | $ 18.37 |
| 1/13/2019 | Virgil Chance-0311 | $9.50 | 57.85 | $ 8.85 | | $ 84.79 | $ 84.79 |
| 1/20/2019 | Virgil Chance-0311 | $9.50 | 49.38 | $ 8.85 | | $ 44.57 | $ 44.57 |
| 2/3/2019 | Virgil Chance-0311 | $9.50 | 48.28 | $ 8.85 | | $ 39.35 | $ 39.35 |
| 4/30/2017 | Vivaldy A. Rodriguez | $9.00 | 56.67 | $ 8.44 | | $ 75.00 | $ 75.00 |
| 5/7/2017 | Vivaldy A. Rodriguez | $9.00 | 56.47 | $ 8.44 | | $ 74.10 | $ 74.10 |
| 5/14/2017 | Vivaldy A. Rodriguez | $9.00 | 53.43 | $ 8.44 | | $ 60.45 | $ 60.45 |
| 5/21/2017 | Vivaldy A. Rodriguez | $9.00 | 56.62 | $ 8.44 | | $ 74.78 | $ 74.78 |
| 5/28/2017 | Vivaldy A. Rodriguez | $9.00 | 57.32 | $ 8.44 | | $ 77.93 | $ 77.93 |
| 6/4/2017 | Vivaldy A. Rodriguez | $9.00 | 46.22 | $ 8.44 | | $ 27.98 | $ 27.98 |
| 6/11/2017 | Vivaldy A. Rodriguez | $9.00 | 56.90 | $ 8.44 | | $ 76.05 | $ 76.05 |
| 6/18/2017 | Vivaldy A. Rodriguez | $9.00 | 55.20 | $ 8.44 | | $ 68.40 | $ 68.40 |
| 6/25/2017 | Vivaldy A. Rodriguez | $9.00 | 51.03 | $ 8.44 | | $ 49.65 | $ 49.65 |
| 7/2/2017 | Vivaldy A. Rodriguez | $9.00 | 54.98 | $ 8.44 | | $ 67.43 | $ 67.43 |
| 7/9/2017 | Vivaldy A. Rodriguez | $9.00 | 46.95 | $ 8.44 | | $ 31.28 | $ 31.28 |
| 7/16/2017 | Vivaldy A. Rodriguez | $9.00 | 54.52 | $ 8.44 | | $ 65.33 | $ 65.33 |
| 7/23/2017 | Vivaldy A. Rodriguez | $9.00 | 57.10 | $ 8.44 | | $ 76.95 | $ 76.95 |
| 7/30/2017 | Vivaldy A. Rodriguez | $9.00 | 56.68 | $ 8.44 | | $ 75.08 | $ 75.08 |
| 8/6/2017 | Vivaldy A. Rodriguez | $9.00 | 54.53 | $ 8.44 | | $ 65.40 | $ 65.40 |
| 8/13/2017 | Vivaldy A. Rodriguez | $9.00 | 55.37 | $ 8.44 | | $ 69.15 | $ 69.15 |
| 8/20/2017 | Vivaldy A. Rodriguez | $9.00 | 45.50 | $ 8.44 | | $ 24.75 | $ 24.75 |
| 8/27/2017 | Vivaldy A. Rodriguez | $9.00 | 56.90 | $ 8.44 | | $ 76.05 | $ 76.05 |
| 9/3/2017 | Vivaldy A. Rodriguez | $9.00 | 58.60 | $ 8.44 | | $ 83.70 | $ 83.70 |
| 9/10/2017 | Vivaldy A. Rodriguez | $9.00 | 51.07 | $ 8.44 | | $ 49.80 | $ 49.80 |
| 9/17/2017 | Vivaldy A. Rodriguez | $9.00 | 56.07 | $ 8.44 | | $ 72.30 | $ 72.30 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/24/2017 | Vivaldy A. Rodriguez | $9.00 | 55.85 | $ 8.44 | | $ 71.33 | $ 71.33 |
| 10/1/2017 | Vivaldy A. Rodriguez | $9.00 | 54.78 | $ 8.44 | | $ 66.53 | $ 66.53 |
| 10/8/2017 | Vivaldy A. Rodriguez | $9.00 | 55.93 | $ 8.44 | | $ 71.70 | $ 71.70 |
| 10/15/2017 | Vivaldy A. Rodriguez | $9.00 | 44.87 | $ 8.44 | | $ 21.90 | $ 21.90 |
| 10/22/2017 | Vivaldy A. Rodriguez | $9.00 | 56.95 | $ 8.44 | | $ 76.27 | $ 76.27 |
| 10/29/2017 | Vivaldy A. Rodriguez | $9.00 | 57.27 | $ 8.44 | | $ 77.70 | $ 77.70 |
| 11/5/2017 | Vivaldy A. Rodriguez | $9.00 | 50.00 | $ 8.44 | | $ 45.00 | $ 45.00 |
| 11/12/2017 | Vivaldy A. Rodriguez | $9.00 | 59.47 | $ 8.44 | | $ 87.60 | $ 87.60 |
| 11/19/2017 | Vivaldy A. Rodriguez | $9.00 | 56.45 | $ 8.44 | | $ 74.03 | $ 74.03 |
| 12/3/2017 | Vivaldy A. Rodriguez | $9.00 | 59.08 | $ 8.44 | | $ 85.88 | $ 85.88 |
| 12/10/2017 | Vivaldy A. Rodriguez | $9.00 | 51.43 | $ 8.44 | | $ 51.45 | $ 51.45 |
| 12/17/2017 | Vivaldy A. Rodriguez | $9.00 | 59.55 | $ 8.44 | | $ 87.98 | $ 87.98 |
| 12/24/2017 | Vivaldy A. Rodriguez | $9.00 | 60.50 | $ 8.44 | | $ 92.25 | $ 92.25 |
| 12/31/2017 | Vivaldy A. Rodriguez | $9.00 | 40.62 | $ 8.44 | | $ 2.78 | $ 2.78 |
| 1/7/2018 | Vivaldy A. Rodriguez | $9.00 | 44.67 | $ 8.60 | | $ 21.00 | $ 21.00 |
| 1/14/2018 | Vivaldy A. Rodriguez | $9.00 | 57.22 | $ 8.60 | | $ 77.48 | $ 77.48 |
| 1/21/2018 | Vivaldy A. Rodriguez | $9.00 | 57.27 | $ 8.60 | | $ 77.70 | $ 77.70 |
| 1/28/2018 | Vivaldy A. Rodriguez | $9.00 | 44.35 | $ 8.60 | | $ 19.58 | $ 19.58 |
| 2/4/2018 | Vivaldy A. Rodriguez | $9.00 | 57.75 | $ 8.60 | | $ 79.88 | $ 79.88 |
| 2/11/2018 | Vivaldy A. Rodriguez | $9.00 | 47.30 | $ 8.60 | | $ 32.85 | $ 32.85 |
| 2/18/2018 | Vivaldy A. Rodriguez | $9.00 | 57.77 | $ 8.60 | | $ 79.95 | $ 79.95 |
| 2/25/2018 | Vivaldy A. Rodriguez | $9.00 | 55.68 | $ 8.60 | | $ 70.58 | $ 70.58 |
| 3/4/2018 | Vivaldy A. Rodriguez | $9.00 | 55.22 | $ 8.60 | | $ 68.48 | $ 68.48 |
| 3/25/2018 | Vivaldy A. Rodriguez | $9.00 | 53.93 | $ 8.60 | | $ 62.70 | $ 62.70 |
| 4/1/2018 | Vivaldy A. Rodriguez | $9.00 | 57.78 | $ 8.60 | | $ 80.03 | $ 80.03 |
| 4/8/2018 | Vivaldy A. Rodriguez | $9.00 | 54.93 | $ 8.60 | | $ 67.20 | $ 67.20 |
| 4/15/2018 | Vivaldy A. Rodriguez | $9.00 | 56.02 | $ 8.60 | | $ 72.08 | $ 72.08 |
| 4/22/2018 | Vivaldy A. Rodriguez | $9.00 | 47.20 | $ 8.60 | | $ 32.40 | $ 32.40 |
| 4/29/2018 | Vivaldy A. Rodriguez | $9.00 | 59.02 | $ 8.60 | | $ 85.58 | $ 85.58 |
| 5/13/2018 | Vivaldy A. Rodriguez | $9.00 | 52.33 | $ 8.60 | | $ 55.50 | $ 55.50 |
| 5/20/2018 | Vivaldy A. Rodriguez | $9.00 | 41.52 | $ 8.60 | | $ 6.83 | $ 6.83 |
| 5/27/2018 | Vivaldy A. Rodriguez | $9.00 | 47.88 | $ 8.60 | | $ 35.48 | $ 35.48 |
| 2/5/2017 | Wadis A. Mendez | $13.00 | 60.60 | $ 8.44 | | $ 133.90 | $ 133.90 |
| 2/12/2017 | Wadis A. Mendez | $13.00 | 58.63 | $ 8.44 | | $ 121.12 | $ 121.12 |
| 2/19/2017 | Wadis A. Mendez | $13.00 | 59.20 | $ 8.44 | | $ 124.80 | $ 124.80 |
| 2/26/2017 | Wadis A. Mendez | $13.00 | 65.18 | $ 8.44 | | $ 163.69 | $ 163.69 |
| 3/5/2017 | Wadis A. Mendez | $13.00 | 61.52 | $ 8.44 | | $ 139.86 | $ 139.86 |
| 3/12/2017 | Wadis A. Mendez | $13.00 | 58.83 | $ 8.44 | | $ 122.42 | $ 122.42 |
| 3/19/2017 | Wadis A. Mendez | $13.00 | 51.68 | $ 8.44 | | $ 75.94 | $ 75.94 |
| 3/26/2017 | Wadis A. Mendez | $13.00 | 66.23 | $ 8.44 | | $ 170.52 | $ 170.52 |
| 4/2/2017 | Wadis A. Mendez | $13.00 | 60.92 | $ 8.44 | | $ 135.96 | $ 135.96 |
| 4/9/2017 | Wadis A. Mendez | $13.00 | 63.90 | $ 8.44 | | $ 155.35 | $ 155.35 |
| 4/16/2017 | Wadis A. Mendez | $13.00 | 63.50 | $ 8.44 | | $ 152.75 | $ 152.75 |
| 4/23/2017 | Wadis A. Mendez | $13.00 | 64.77 | $ 8.44 | | $ 160.98 | $ 160.98 |
| 4/30/2017 | Wadis A. Mendez | $13.00 | 65.62 | $ 8.44 | | $ 166.51 | $ 166.51 |
| 5/7/2017 | Wadis A. Mendez | $13.00 | 69.80 | $ 8.44 | | $ 193.70 | $ 193.70 |
| 5/14/2017 | Wadis A. Mendez | $13.00 | 66.88 | $ 8.44 | | $ 174.74 | $ 174.74 |
| 5/21/2017 | Wadis A. Mendez | $13.00 | 65.93 | $ 8.44 | | $ 168.57 | $ 168.57 |
| 5/28/2017 | Wadis A. Mendez | $13.00 | 58.15 | $ 8.44 | | $ 117.98 | $ 117.98 |
| 6/4/2017 | Wadis A. Mendez | $13.00 | 64.42 | $ 8.44 | | $ 158.71 | $ 158.71 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/11/2017 | Wadis A. Mendez | $13.00 | 66.93 | $ 8.44 | | $ 175.07 | $ 175.07 |
| 6/18/2017 | Wadis A. Mendez | $13.00 | 67.05 | $ 8.44 | | $ 175.83 | $ 175.83 |
| 6/25/2017 | Wadis A. Mendez | $13.00 | 67.93 | $ 8.44 | | $ 181.57 | $ 181.57 |
| 7/2/2017 | Wadis A. Mendez | $13.00 | 69.08 | $ 8.44 | | $ 189.04 | $ 189.04 |
| 7/9/2017 | Wadis A. Mendez | $13.00 | 65.05 | $ 8.44 | | $ 162.83 | $ 162.83 |
| 7/16/2017 | Wadis A. Mendez | $13.00 | 63.80 | $ 8.44 | | $ 154.70 | $ 154.70 |
| 7/23/2017 | Wadis A. Mendez | $13.00 | 63.25 | $ 8.44 | | $ 151.13 | $ 151.13 |
| 7/30/2017 | Wadis A. Mendez | $13.00 | 63.22 | $ 8.44 | | $ 150.91 | $ 150.91 |
| 8/6/2017 | Wadis A. Mendez | $13.00 | 63.13 | $ 8.44 | | $ 150.37 | $ 150.37 |
| 8/13/2017 | Wadis A. Mendez | $13.00 | 64.92 | $ 8.44 | | $ 161.96 | $ 161.96 |
| 8/20/2017 | Wadis A. Mendez | $13.00 | 65.30 | $ 8.44 | | $ 164.45 | $ 164.45 |
| 8/27/2017 | Wadis A. Mendez | $13.00 | 64.12 | $ 8.44 | | $ 156.76 | $ 156.76 |
| 9/3/2017 | Wadis A. Mendez | $13.00 | 67.60 | $ 8.44 | | $ 179.40 | $ 179.40 |
| 9/10/2017 | Wadis A. Mendez | $13.00 | 61.97 | $ 8.44 | | $ 142.78 | $ 142.78 |
| 9/17/2017 | Wadis A. Mendez | $13.00 | 66.22 | $ 8.44 | | $ 170.41 | $ 170.41 |
| 9/24/2017 | Wadis A. Mendez | $13.00 | 64.75 | $ 8.44 | | $ 160.88 | $ 160.88 |
| 10/1/2017 | Wadis A. Mendez | $13.00 | 64.38 | $ 8.44 | | $ 158.49 | $ 158.49 |
| 10/8/2017 | Wadis A. Mendez | $13.00 | 60.68 | $ 8.44 | | $ 134.44 | $ 134.44 |
| 10/15/2017 | Wadis A. Mendez | $13.00 | 60.90 | $ 8.44 | | $ 135.85 | $ 135.85 |
| 10/22/2017 | Wadis A. Mendez | $13.00 | 64.05 | $ 8.44 | | $ 156.33 | $ 156.33 |
| 10/29/2017 | Wadis A. Mendez | $13.00 | 62.93 | $ 8.44 | | $ 149.07 | $ 149.07 |
| 11/5/2017 | Wadis A. Mendez | $13.00 | 62.87 | $ 8.44 | | $ 148.63 | $ 148.63 |
| 11/12/2017 | Wadis A. Mendez | $13.00 | 67.18 | $ 8.44 | | $ 176.69 | $ 176.69 |
| 11/19/2017 | Wadis A. Mendez | $13.00 | 61.00 | $ 8.44 | | $ 136.50 | $ 136.50 |
| 11/26/2017 | Wadis A. Mendez | $13.00 | 57.37 | $ 8.44 | | $ 112.88 | $ 112.88 |
| 12/3/2017 | Wadis A. Mendez | $13.00 | 70.53 | $ 8.44 | | $ 198.47 | $ 198.47 |
| 12/10/2017 | Wadis A. Mendez | $13.00 | 67.58 | $ 8.44 | | $ 179.29 | $ 179.29 |
| 12/17/2017 | Wadis A. Mendez | $13.00 | 66.33 | $ 8.44 | | $ 171.17 | $ 171.17 |
| 12/24/2017 | Wadis A. Mendez | $13.00 | 65.17 | $ 8.44 | | $ 163.58 | $ 163.58 |
| 12/31/2017 | Wadis A. Mendez | $13.00 | 58.13 | $ 8.44 | | $ 117.87 | $ 117.87 |
| 1/7/2018 | Wadis A. Mendez | $13.00 | 56.48 | $ 8.60 | | $ 107.14 | $ 107.14 |
| 1/14/2018 | Wadis A. Mendez | $13.00 | 68.37 | $ 8.60 | | $ 184.38 | $ 184.38 |
| 1/21/2018 | Wadis A. Mendez | $13.00 | 64.13 | $ 8.60 | | $ 156.87 | $ 156.87 |
| 1/28/2018 | Wadis A. Mendez | $13.00 | 62.67 | $ 8.60 | | $ 147.33 | $ 147.33 |
| 2/4/2018 | Wadis A. Mendez | $13.00 | 62.65 | $ 8.60 | | $ 147.23 | $ 147.23 |
| 2/11/2018 | Wadis A. Mendez | $13.00 | 58.65 | $ 8.60 | | $ 121.23 | $ 121.23 |
| 2/18/2018 | Wadis A. Mendez | $13.00 | 61.43 | $ 8.60 | | $ 139.32 | $ 139.32 |
| 2/25/2018 | Wadis A. Mendez | $13.00 | 60.15 | $ 8.60 | | $ 130.98 | $ 130.98 |
| 3/4/2018 | Wadis A. Mendez | $13.00 | 59.37 | $ 8.60 | | $ 125.88 | $ 125.88 |
| 3/25/2018 | Wadis A. Mendez | $13.00 | 61.23 | $ 8.60 | | $ 138.02 | $ 138.02 |
| 4/1/2018 | Wadis A. Mendez | $13.00 | 63.05 | $ 8.60 | | $ 149.83 | $ 149.83 |
| 4/8/2018 | Wadis A. Mendez | $13.00 | 64.20 | $ 8.60 | | $ 157.30 | $ 157.30 |
| 4/15/2018 | Wadis A. Mendez | $13.00 | 65.97 | $ 8.60 | | $ 168.78 | $ 168.78 |
| 4/22/2018 | Wadis A. Mendez | $13.00 | 65.40 | $ 8.60 | | $ 165.10 | $ 165.10 |
| 4/29/2018 | Wadis A. Mendez | $13.00 | 66.20 | $ 8.60 | | $ 170.30 | $ 170.30 |
| 5/6/2018 | Wadis A. Mendez | $13.00 | 68.33 | $ 8.60 | | $ 184.17 | $ 184.17 |
| 5/13/2018 | Wadis A. Mendez | $13.00 | 69.45 | $ 8.60 | | $ 191.43 | $ 191.43 |
| 5/20/2018 | Wadis A. Mendez | $13.00 | 68.08 | $ 8.60 | | $ 182.54 | $ 182.54 |
| 5/27/2018 | Wadis A. Mendez | $13.00 | 67.63 | $ 8.60 | | $ 179.62 | $ 179.62 |
| 6/3/2018 | Wadis A. Mendez | $13.00 | 67.45 | $ 8.60 | | $ 178.43 | $ 178.43 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/10/2018 | Wadis A. Mendez | $13.00 | 66.48 | $ 8.60 | | $ 172.14 | $ 172.14 |
| 6/17/2018 | Wadis A. Mendez | $13.00 | 66.32 | $ 8.60 | | $ 171.06 | $ 171.06 |
| 6/24/2018 | Wadis A. Mendez | $13.00 | 66.52 | $ 8.60 | | $ 172.36 | $ 172.36 |
| 7/1/2018 | Wadis A. Mendez | $13.00 | 66.53 | $ 8.60 | | $ 172.47 | $ 172.47 |
| 7/8/2018 | Wadis A. Mendez | $13.00 | 78.73 | $ 8.60 | | $ 251.77 | $ 251.77 |
| 7/15/2018 | Wadis A. Mendez | $13.00 | 66.68 | $ 8.60 | | $ 173.44 | $ 173.44 |
| 7/22/2018 | Wadis A. Mendez | $13.00 | 65.73 | $ 8.60 | | $ 167.27 | $ 167.27 |
| 7/29/2018 | Wadis A. Mendez | $13.00 | 67.37 | $ 8.60 | | $ 177.88 | $ 177.88 |
| 8/5/2018 | Wadis A. Mendez | $13.00 | 55.10 | $ 8.60 | | $ 98.15 | $ 98.15 |
| 8/12/2018 | Wadis A. Mendez | $13.00 | 65.30 | $ 8.60 | | $ 164.45 | $ 164.45 |
| 8/26/2018 | Wadis A. Mendez | $13.00 | 66.30 | $ 8.60 | | $ 170.95 | $ 170.95 |
| 9/2/2018 | Wadis A. Mendez | $13.00 | 67.62 | $ 8.60 | | $ 179.51 | $ 179.51 |
| 9/9/2018 | Wadis A. Mendez | $13.00 | 65.30 | $ 8.60 | | $ 164.45 | $ 164.45 |
| 9/16/2018 | Wadis A. Mendez | $13.00 | 64.95 | $ 8.60 | | $ 162.18 | $ 162.18 |
| 9/23/2018 | Wadis A. Mendez | $13.00 | 64.75 | $ 8.60 | | $ 160.88 | $ 160.88 |
| 9/30/2018 | Wadis A. Mendez | $13.00 | 71.88 | $ 8.60 | | $ 207.24 | $ 207.24 |
| 10/7/2018 | Wadis A. Mendez | $13.00 | 47.35 | $ 8.60 | | $ 47.78 | $ 47.78 |
| 10/14/2018 | Wadis A. Mendez | $13.00 | 60.18 | $ 8.60 | | $ 131.19 | $ 131.19 |
| 10/21/2018 | Wadis A. Mendez | $13.00 | 51.32 | $ 8.60 | | $ 73.56 | $ 73.56 |
| 11/4/2018 | Wadis A. Mendez | $13.00 | 66.57 | $ 8.60 | | $ 172.68 | $ 172.68 |
| 11/11/2018 | Wadis A. Mendez | $13.00 | 65.43 | $ 8.60 | | $ 165.32 | $ 165.32 |
| 11/18/2018 | Wadis A. Mendez | $13.00 | 66.35 | $ 8.60 | | $ 171.28 | $ 171.28 |
| 11/25/2018 | Wadis A. Mendez | $13.00 | 57.45 | $ 8.60 | | $ 113.43 | $ 113.43 |
| 12/2/2018 | Wadis A. Mendez | $13.00 | 66.42 | $ 8.60 | | $ 171.71 | $ 171.71 |
| 12/9/2018 | Wadis A. Mendez | $13.00 | 67.35 | $ 8.60 | | $ 177.78 | $ 177.78 |
| 12/16/2018 | Wadis A. Mendez | $13.00 | 57.72 | $ 8.60 | | $ 115.16 | $ 115.16 |
| 12/23/2018 | Wadis A. Mendez | $13.00 | 85.93 | $ 8.60 | | $ 298.57 | $ 298.57 |
| 12/30/2018 | Wadis A. Mendez | $13.00 | 66.88 | $ 8.60 | | $ 174.74 | $ 174.74 |
| 1/6/2019 | Wadis A. Mendez | $13.00 | 68.25 | $ 8.85 | | $ 183.63 | $ 183.63 |
| 1/13/2019 | Wadis A. Mendez | $13.00 | 68.63 | $ 8.85 | | $ 186.12 | $ 186.12 |
| 1/20/2019 | Wadis A. Mendez | $13.00 | 66.30 | $ 8.85 | | $ 170.95 | $ 170.95 |
| 1/27/2019 | Wadis A. Mendez | $13.00 | 67.02 | $ 8.85 | | $ 175.61 | $ 175.61 |
| 2/3/2019 | Wadis A. Mendez | $13.00 | 69.23 | $ 8.85 | | $ 190.02 | $ 190.02 |
| 2/10/2019 | Wadis A. Mendez | $13.00 | 67.20 | $ 8.85 | | $ 176.80 | $ 176.80 |
| 2/17/2019 | Wadis A. Mendez | $13.00 | 65.55 | $ 8.85 | | $ 166.08 | $ 166.08 |
| 2/24/2019 | Wadis A. Mendez | $13.00 | 67.95 | $ 8.85 | | $ 181.68 | $ 181.68 |
| 3/3/2019 | Wadis A. Mendez | $13.00 | 67.42 | $ 8.85 | | $ 178.21 | $ 178.21 |
| 3/10/2019 | Wadis A. Mendez | $13.00 | 65.37 | $ 8.85 | | $ 164.88 | $ 164.88 |
| 3/17/2019 | Wadis A. Mendez | $13.00 | 68.30 | $ 8.85 | | $ 183.95 | $ 183.95 |
| 3/24/2019 | Wadis A. Mendez | $13.00 | 57.48 | $ 8.85 | | $ 113.64 | $ 113.64 |
| 3/31/2019 | Wadis A. Mendez | $13.00 | 66.10 | $ 8.85 | | $ 169.65 | $ 169.65 |
| 4/7/2019 | Wadis A. Mendez | $13.00 | 50.33 | $ 8.85 | | $ 67.17 | $ 67.17 |
| 10/20/2019 | Wadis A. Mendez | $13.00 | 51.03 | $ 10.00 | | $ 71.72 | $ 71.72 |
| 11/3/2019 | Wadis A. Mendez | $13.00 | 49.40 | $ 10.00 | | $ 61.10 | $ 61.10 |
| 11/10/2019 | Wadis A. Mendez | $13.00 | 57.75 | $ 10.00 | | $ 115.38 | $ 115.38 |
| 11/17/2019 | Wadis A. Mendez | $13.00 | 53.13 | $ 10.00 | | $ 85.37 | $ 85.37 |
| 11/24/2019 | Wadis A. Mendez | $13.00 | 50.32 | $ 10.00 | | $ 67.06 | $ 67.06 |
| 12/1/2019 | Wadis A. Mendez | $13.00 | 51.52 | $ 10.00 | | $ 74.86 | $ 74.86 |
| 12/8/2019 | Wadis A. Mendez | $13.00 | 61.72 | $ 10.00 | | $ 141.16 | $ 141.16 |
| 12/15/2019 | Wadis A. Mendez | $13.00 | 51.82 | $ 10.00 | | $ 76.81 | $ 76.81 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/22/2019 | Wadis A. Mendez | $13.00 | 69.67 | $ 10.00 | | $ 192.83 | $ 192.83 |
| 12/29/2019 | Wadis A. Mendez | $13.00 | 57.52 | $ 10.00 | | $ 113.86 | $ 113.86 |
| 1/5/2020 | Wadis A. Mendez | $13.00 | 67.18 | $ 11.00 | | $ 176.69 | $ 176.69 |
| 1/12/2020 | Wadis A. Mendez | $13.00 | 59.67 | $ 11.00 | | $ 127.83 | $ 127.83 |
| 1/19/2020 | Wadis A. Mendez | $13.00 | 58.03 | $ 11.00 | | $ 117.22 | $ 117.22 |
| 1/26/2020 | Wadis A. Mendez | $13.00 | 59.17 | $ 11.00 | | $ 124.58 | $ 124.58 |
| 9/8/2019 | Waldy Gonzalez Paulino | $9.50 | 42.48 | $ 10.00 | $ 21.24 | $ 12.42 | $ 33.66 |
| 9/15/2019 | Waldy Gonzalez Paulino | $9.50 | 64.53 | $ 10.00 | $ 32.27 | $ 122.67 | $ 154.93 |
| 9/22/2019 | Waldy Gonzalez Paulino | $9.50 | 69.45 | $ 10.00 | $ 34.73 | $ 147.25 | $ 181.98 |
| 9/29/2019 | Waldy Gonzalez Paulino | $9.50 | 49.20 | $ 10.00 | $ 24.60 | $ 46.00 | $ 70.60 |
| 10/6/2019 | Waldy Gonzalez Paulino | $9.50 | 67.48 | $ 10.00 | $ 33.74 | $ 137.42 | $ 171.16 |
| 10/13/2019 | Waldy Gonzalez Paulino | $9.50 | 63.17 | $ 10.00 | $ 31.58 | $ 115.83 | $ 147.42 |
| 10/20/2019 | Waldy Gonzalez Paulino | $9.50 | 51.78 | $ 10.00 | $ 25.89 | $ 58.92 | $ 84.81 |
| 10/27/2019 | Waldy Gonzalez Paulino | $9.50 | 41.57 | $ 10.00 | $ 20.78 | $ 7.83 | $ 28.62 |
| 11/3/2019 | Waldy Gonzalez Paulino | $9.50 | 58.62 | $ 10.00 | $ 29.31 | $ 93.08 | $ 122.39 |
| 2/5/2017 | Walid Raful | $9.00 | 67.87 | $ 8.44 | | $ 125.40 | $ 125.40 |
| 2/12/2017 | Walid Raful | $9.00 | 60.83 | $ 8.44 | | $ 93.75 | $ 93.75 |
| 2/19/2017 | Walid Raful | $9.00 | 67.93 | $ 8.44 | | $ 125.70 | $ 125.70 |
| 2/26/2017 | Walid Raful | $9.00 | 68.12 | $ 8.44 | | $ 126.53 | $ 126.53 |
| 3/5/2017 | Walid Raful | $9.00 | 64.45 | $ 8.44 | | $ 110.03 | $ 110.03 |
| 3/12/2017 | Walid Raful | $9.00 | 60.92 | $ 8.44 | | $ 94.13 | $ 94.13 |
| 3/19/2017 | Walid Raful | $9.00 | 40.45 | $ 8.44 | | $ 2.03 | $ 2.03 |
| 3/26/2017 | Walid Raful | $9.00 | 62.90 | $ 8.44 | | $ 103.05 | $ 103.05 |
| 4/2/2017 | Walid Raful | $9.00 | 67.90 | $ 8.44 | | $ 125.55 | $ 125.55 |
| 4/9/2017 | Walid Raful | $9.00 | 58.93 | $ 8.44 | | $ 85.20 | $ 85.20 |
| 4/16/2017 | Walid Raful | $9.00 | 69.65 | $ 8.44 | | $ 133.43 | $ 133.43 |
| 4/23/2017 | Walid Raful | $9.00 | 68.93 | $ 8.44 | | $ 130.20 | $ 130.20 |
| 4/30/2017 | Walid Raful | $9.00 | 68.57 | $ 8.44 | | $ 128.55 | $ 128.55 |
| 5/7/2017 | Walid Raful | $9.00 | 64.45 | $ 8.44 | | $ 110.03 | $ 110.03 |
| 5/14/2017 | Walid Raful | $9.00 | 67.45 | $ 8.44 | | $ 123.53 | $ 123.53 |
| 5/21/2017 | Walid Raful | $9.00 | 68.55 | $ 8.44 | | $ 128.48 | $ 128.48 |
| 5/28/2017 | Walid Raful | $9.00 | 66.55 | $ 8.44 | | $ 119.48 | $ 119.48 |
| 6/4/2017 | Walid Raful | $9.00 | 61.82 | $ 8.44 | | $ 98.18 | $ 98.18 |
| 6/11/2017 | Walid Raful | $9.00 | 67.77 | $ 8.44 | | $ 124.95 | $ 124.95 |
| 6/18/2017 | Walid Raful | $9.00 | 70.25 | $ 8.44 | | $ 136.13 | $ 136.13 |
| 6/25/2017 | Walid Raful | $9.00 | 68.73 | $ 8.44 | | $ 129.30 | $ 129.30 |
| 7/2/2017 | Walid Raful | $9.00 | 68.83 | $ 8.44 | | $ 129.75 | $ 129.75 |
| 7/9/2017 | Walid Raful | $9.00 | 66.82 | $ 8.44 | | $ 120.68 | $ 120.68 |
| 7/16/2017 | Walid Raful | $9.00 | 51.17 | $ 8.44 | | $ 50.25 | $ 50.25 |
| 7/23/2017 | Walid Raful | $9.00 | 69.63 | $ 8.44 | | $ 133.35 | $ 133.35 |
| 7/30/2017 | Walid Raful | $9.00 | 63.90 | $ 8.44 | | $ 107.55 | $ 107.55 |
| 8/6/2017 | Walid Raful | $9.00 | 67.80 | $ 8.44 | | $ 125.10 | $ 125.10 |
| 8/13/2017 | Walid Raful | $9.00 | 58.80 | $ 8.44 | | $ 84.60 | $ 84.60 |
| 8/20/2017 | Walid Raful | $9.00 | 67.02 | $ 8.44 | | $ 121.58 | $ 121.58 |
| 8/27/2017 | Walid Raful | $9.00 | 69.12 | $ 8.44 | | $ 131.03 | $ 131.03 |
| 9/3/2017 | Walid Raful | $9.00 | 69.22 | $ 8.44 | | $ 131.48 | $ 131.48 |
| 9/10/2017 | Walid Raful | $9.00 | 54.45 | $ 8.44 | | $ 65.03 | $ 65.03 |
| 9/17/2017 | Walid Raful | $9.00 | 66.65 | $ 8.44 | | $ 119.93 | $ 119.93 |
| 9/24/2017 | Walid Raful | $9.00 | 63.30 | $ 8.44 | | $ 104.85 | $ 104.85 |
| 10/1/2017 | Walid Raful | $9.00 | 65.68 | $ 8.44 | | $ 115.58 | $ 115.58 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/8/2017 | Walid Raful | $9.00 | 66.03 | $ 8.44 | | $ 117.15 | $ 117.15 |
| 10/15/2017 | Walid Raful | $9.00 | 67.50 | $ 8.44 | | $ 123.75 | $ 123.75 |
| 10/22/2017 | Walid Raful | $9.00 | 56.97 | $ 8.44 | | $ 76.35 | $ 76.35 |
| 10/29/2017 | Walid Raful | $9.00 | 63.65 | $ 8.44 | | $ 106.43 | $ 106.43 |
| 11/5/2017 | Walid Raful | $9.00 | 56.30 | $ 8.44 | | $ 73.35 | $ 73.35 |
| 11/12/2017 | Walid Raful | $9.00 | 54.55 | $ 8.44 | | $ 65.48 | $ 65.48 |
| 11/19/2017 | Walid Raful | $9.00 | 66.82 | $ 8.44 | | $ 120.68 | $ 120.68 |
| 11/26/2017 | Walid Raful | $9.00 | 57.12 | $ 8.44 | | $ 77.03 | $ 77.03 |
| 12/3/2017 | Walid Raful | $9.00 | 67.20 | $ 8.44 | | $ 122.40 | $ 122.40 |
| 12/10/2017 | Walid Raful | $9.00 | 70.32 | $ 8.44 | | $ 136.43 | $ 136.43 |
| 12/17/2017 | Walid Raful | $9.00 | 58.77 | $ 8.44 | | $ 84.45 | $ 84.45 |
| 12/24/2017 | Walid Raful | $9.00 | 53.42 | $ 8.44 | | $ 60.38 | $ 60.38 |
| 12/31/2017 | Walid Raful | $9.00 | 50.12 | $ 8.44 | | $ 45.53 | $ 45.53 |
| 1/7/2018 | Walid Raful | $9.00 | 51.17 | $ 8.60 | | $ 50.25 | $ 50.25 |
| 1/14/2018 | Walid Raful | $9.00 | 64.45 | $ 8.60 | | $ 110.03 | $ 110.03 |
| 3/25/2018 | Walid Raful | $10.00 | 56.20 | $ 8.60 | | $ 81.00 | $ 81.00 |
| 4/1/2018 | Walid Raful | $10.00 | 62.02 | $ 8.60 | | $ 110.08 | $ 110.08 |
| 4/8/2018 | Walid Raful | $10.00 | 61.20 | $ 8.60 | | $ 106.00 | $ 106.00 |
| 4/15/2018 | Walid Raful | $10.00 | 61.47 | $ 8.60 | | $ 107.33 | $ 107.33 |
| 4/22/2018 | Walid Raful | $10.00 | 65.42 | $ 8.60 | | $ 127.08 | $ 127.08 |
| 4/29/2018 | Walid Raful | $10.00 | 66.93 | $ 8.60 | | $ 134.67 | $ 134.67 |
| 5/6/2018 | Walid Raful | $10.00 | 60.17 | $ 8.60 | | $ 100.83 | $ 100.83 |
| 5/13/2018 | Walid Raful | $10.00 | 65.03 | $ 8.60 | | $ 125.17 | $ 125.17 |
| 5/20/2018 | Walid Raful | $10.00 | 63.13 | $ 8.60 | | $ 115.67 | $ 115.67 |
| 5/27/2018 | Walid Raful | $10.00 | 63.97 | $ 8.60 | | $ 119.83 | $ 119.83 |
| 6/3/2018 | Walid Raful | $10.00 | 65.60 | $ 8.60 | | $ 128.00 | $ 128.00 |
| 6/10/2018 | Walid Raful | $10.00 | 62.10 | $ 8.60 | | $ 110.50 | $ 110.50 |
| 6/17/2018 | Walid Raful | $10.00 | 64.55 | $ 8.60 | | $ 122.75 | $ 122.75 |
| 6/24/2018 | Walid Raful | $10.00 | 63.93 | $ 8.60 | | $ 119.67 | $ 119.67 |
| 7/1/2018 | Walid Raful | $10.00 | 65.03 | $ 8.60 | | $ 125.17 | $ 125.17 |
| 7/8/2018 | Walid Raful | $10.00 | 60.98 | $ 8.60 | | $ 104.92 | $ 104.92 |
| 7/15/2018 | Walid Raful | $10.00 | 61.63 | $ 8.60 | | $ 108.17 | $ 108.17 |
| 7/22/2018 | Walid Raful | $10.00 | 60.67 | $ 8.60 | | $ 103.33 | $ 103.33 |
| 7/29/2018 | Walid Raful | $10.00 | 61.60 | $ 8.60 | | $ 108.00 | $ 108.00 |
| 8/5/2018 | Walid Raful | $10.00 | 63.13 | $ 8.60 | | $ 115.67 | $ 115.67 |
| 8/12/2018 | Walid Raful | $10.00 | 63.22 | $ 8.60 | | $ 116.08 | $ 116.08 |
| 8/19/2018 | Walid Raful | $10.00 | 61.08 | $ 8.60 | | $ 105.42 | $ 105.42 |
| 8/26/2018 | Walid Raful | $10.00 | 62.83 | $ 8.60 | | $ 114.17 | $ 114.17 |
| 9/2/2018 | Walid Raful | $10.00 | 63.55 | $ 8.60 | | $ 117.75 | $ 117.75 |
| 9/9/2018 | Walid Raful | $10.00 | 60.08 | $ 8.60 | | $ 100.42 | $ 100.42 |
| 9/16/2018 | Walid Raful | $10.00 | 63.63 | $ 8.60 | | $ 118.17 | $ 118.17 |
| 9/23/2018 | Walid Raful | $10.00 | 61.62 | $ 8.60 | | $ 108.08 | $ 108.08 |
| 9/30/2018 | Walid Raful | $10.00 | 61.15 | $ 8.60 | | $ 105.75 | $ 105.75 |
| 10/7/2018 | Walid Raful | $10.00 | 61.62 | $ 8.60 | | $ 108.08 | $ 108.08 |
| 10/14/2018 | Walid Raful | $10.00 | 59.87 | $ 8.60 | | $ 99.33 | $ 99.33 |
| 10/21/2018 | Walid Raful | $10.00 | 59.93 | $ 8.60 | | $ 99.67 | $ 99.67 |
| 10/28/2018 | Walid Raful | $10.00 | 60.13 | $ 8.60 | | $ 100.67 | $ 100.67 |
| 11/4/2018 | Walid Raful | $10.00 | 59.67 | $ 8.60 | | $ 98.33 | $ 98.33 |
| 11/11/2018 | Walid Raful | $10.00 | 62.10 | $ 8.60 | | $ 110.50 | $ 110.50 |
| 11/18/2018 | Walid Raful | $10.00 | 59.77 | $ 8.60 | | $ 98.83 | $ 98.83 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/25/2018 | Walid Raful | $10.00 | 52.97 | $  8.60 | | $    64.83 | $    64.83 |
| 12/2/2018 | Walid Raful | $10.00 | 67.02 | $  8.60 | | $   135.08 | $   135.08 |
| 12/9/2018 | Walid Raful | $10.00 | 66.05 | $  8.60 | | $   130.25 | $   130.25 |
| 12/16/2018 | Walid Raful | $10.00 | 66.42 | $  8.60 | | $   132.08 | $   132.08 |
| 12/23/2018 | Walid Raful | $10.00 | 61.20 | $  8.60 | | $   106.00 | $   106.00 |
| 12/30/2018 | Walid Raful | $10.00 | 45.23 | $  8.60 | | $    26.17 | $    26.17 |
| 1/6/2019 | Walid Raful | $10.00 | 55.73 | $  8.85 | | $    78.67 | $    78.67 |
| 1/13/2019 | Walid Raful | $10.00 | 60.38 | $  8.85 | | $   101.92 | $   101.92 |
| 1/20/2019 | Walid Raful | $10.00 | 59.03 | $  8.85 | | $    95.17 | $    95.17 |
| 1/27/2019 | Walid Raful | $10.00 | 60.05 | $  8.85 | | $   100.25 | $   100.25 |
| 2/3/2019 | Walid Raful | $10.00 | 61.17 | $  8.85 | | $   105.83 | $   105.83 |
| 2/10/2019 | Walid Raful | $10.00 | 60.00 | $  8.85 | | $   100.00 | $   100.00 |
| 2/17/2019 | Walid Raful | $10.00 | 59.55 | $  8.85 | | $    97.75 | $    97.75 |
| 2/24/2019 | Walid Raful | $10.00 | 59.68 | $  8.85 | | $    98.42 | $    98.42 |
| 3/3/2019 | Walid Raful | $10.00 | 60.43 | $  8.85 | | $   102.17 | $   102.17 |
| 3/10/2019 | Walid Raful | $10.00 | 61.05 | $  8.85 | | $   105.25 | $   105.25 |
| 3/17/2019 | Walid Raful | $10.00 | 59.80 | $  8.85 | | $    99.00 | $    99.00 |
| 3/24/2019 | Walid Raful | $10.00 | 60.22 | $  8.85 | | $   101.08 | $   101.08 |
| 3/31/2019 | Walid Raful | $10.00 | 62.65 | $  8.85 | | $   113.25 | $   113.25 |
| 4/7/2019 | Walid Raful | $10.00 | 58.23 | $  8.85 | | $    91.17 | $    91.17 |
| 4/14/2019 | Walid Raful | $10.00 | 62.87 | $  8.85 | | $   114.33 | $   114.33 |
| 4/21/2019 | Walid Raful | $10.00 | 57.98 | $  8.85 | | $    89.92 | $    89.92 |
| 4/28/2019 | Walid Raful | $10.00 | 60.32 | $  8.85 | | $   101.58 | $   101.58 |
| 5/5/2019 | Walid Raful | $10.00 | 60.50 | $  8.85 | | $   102.50 | $   102.50 |
| 5/12/2019 | Walid Raful | $10.00 | 59.83 | $  8.85 | | $    99.17 | $    99.17 |
| 5/19/2019 | Walid Raful | $10.00 | 60.25 | $  8.85 | | $   101.25 | $   101.25 |
| 5/26/2019 | Walid Raful | $10.00 | 60.82 | $  8.85 | | $   104.08 | $   104.08 |
| 6/2/2019 | Walid Raful | $10.00 | 58.17 | $  8.85 | | $    90.83 | $    90.83 |
| 6/9/2019 | Walid Raful | $10.00 | 60.05 | $  8.85 | | $   100.25 | $   100.25 |
| 6/16/2019 | Walid Raful | $10.00 | 59.82 | $  8.85 | | $    99.08 | $    99.08 |
| 6/23/2019 | Walid Raful | $10.00 | 60.30 | $  8.85 | | $   101.50 | $   101.50 |
| 6/30/2019 | Walid Raful | $10.00 | 60.50 | $ 10.00 | | $   102.50 | $   102.50 |
| 7/7/2019 | Walid Raful | $10.00 | 56.80 | $ 10.00 | | $    84.00 | $    84.00 |
| 7/14/2019 | Walid Raful | $10.00 | 59.03 | $ 10.00 | | $    95.17 | $    95.17 |
| 7/21/2019 | Walid Raful | $10.00 | 54.35 | $ 10.00 | | $    71.75 | $    71.75 |
| 7/28/2019 | Walid Raful | $10.00 | 59.78 | $ 10.00 | | $    98.92 | $    98.92 |
| 8/4/2019 | Walid Raful | $10.00 | 60.47 | $ 10.00 | | $   102.33 | $   102.33 |
| 8/11/2019 | Walid Raful | $10.00 | 61.10 | $ 10.00 | | $   105.50 | $   105.50 |
| 8/18/2019 | Walid Raful | $10.00 | 60.95 | $ 10.00 | | $   104.75 | $   104.75 |
| 8/25/2019 | Walid Raful | $10.00 | 58.93 | $ 10.00 | | $    94.67 | $    94.67 |
| 9/1/2019 | Walid Raful | $10.00 | 62.18 | $ 10.00 | | $   110.92 | $   110.92 |
| 9/8/2019 | Walid Raful | $10.00 | 58.52 | $ 10.00 | | $    92.58 | $    92.58 |
| 9/15/2019 | Walid Raful | $10.00 | 58.07 | $ 10.00 | | $    90.33 | $    90.33 |
| 9/22/2019 | Walid Raful | $10.00 | 60.13 | $ 10.00 | | $   100.67 | $   100.67 |
| 9/29/2019 | Walid Raful | $10.00 | 55.67 | $ 10.00 | | $    78.33 | $    78.33 |
| 10/6/2019 | Walid Raful | $10.00 | 58.92 | $ 10.00 | | $    94.58 | $    94.58 |
| 10/13/2019 | Walid Raful | $10.00 | 60.12 | $ 10.00 | | $   100.58 | $   100.58 |
| 10/20/2019 | Walid Raful | $11.00 | 59.55 | $ 10.00 | | $   107.53 | $   107.53 |
| 10/27/2019 | Walid Raful | $11.00 | 61.37 | $ 10.00 | | $   117.52 | $   117.52 |
| 11/3/2019 | Walid Raful | $11.00 | 59.27 | $ 10.00 | | $   105.97 | $   105.97 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/10/2019 | Walid Raful | $11.00 | 58.85 | $  10.00 | | $  103.68 | $  103.68 |
| 11/17/2019 | Walid Raful | $11.00 | 48.68 | $  10.00 | | $  47.76 | $  47.76 |
| 11/24/2019 | Walid Raful | $11.00 | 60.42 | $  10.00 | | $  112.29 | $  112.29 |
| 12/1/2019 | Walid Raful | $11.00 | 49.37 | $  10.00 | | $  51.52 | $  51.52 |
| 12/8/2019 | Walid Raful | $11.00 | 59.92 | $  10.00 | | $  109.54 | $  109.54 |
| 12/15/2019 | Walid Raful | $10.00 | 59.83 | $  10.00 | | $  99.17 | $  99.17 |
| 12/22/2019 | Walid Raful | $10.00 | 59.23 | $  10.00 | | $  96.17 | $  96.17 |
| 12/29/2019 | Walid Raful | $10.00 | 46.28 | $  10.00 | | $  31.42 | $  31.42 |
| 1/5/2020 | Walid Raful | $10.00 | 54.23 | $  11.00 | $  54.23 | $  78.28 | $  132.52 |
| 1/12/2020 | Walid Raful | $10.00 | 57.48 | $  11.00 | $  57.48 | $  96.16 | $  153.64 |
| 1/19/2020 | Walid Raful | $10.00 | 62.60 | $  11.00 | $  62.60 | $  124.30 | $  186.90 |
| 1/26/2020 | Walid Raful | $10.00 | 64.07 | $  11.00 | $  64.07 | $  132.37 | $  196.43 |
| 1/28/2018 | Wallin Vargas | $9.00 | 46.60 | $  8.60 | | $  29.70 | $  29.70 |
| 2/4/2018 | Wallin Vargas | $9.00 | 55.68 | $  8.60 | | $  70.58 | $  70.58 |
| 2/11/2018 | Wallin Vargas | $9.00 | 55.28 | $  8.60 | | $  68.78 | $  68.78 |
| 2/25/2018 | Wallin Vargas | $9.00 | 55.28 | $  8.60 | | $  68.78 | $  68.78 |
| 3/4/2018 | Wallin Vargas | $9.00 | 47.18 | $  8.60 | | $  32.33 | $  32.33 |
| 3/25/2018 | Wallin Vargas | $9.00 | 53.82 | $  8.60 | | $  62.18 | $  62.18 |
| 4/1/2018 | Wallin Vargas | $9.00 | 58.28 | $  8.60 | | $  82.28 | $  82.28 |
| 4/8/2018 | Wallin Vargas | $9.00 | 58.62 | $  8.60 | | $  83.78 | $  83.78 |
| 5/19/2019 | Walter Sanchez | $8.85 | 59.73 | $  8.85 | | $  87.32 | $  87.32 |
| 5/26/2019 | Walter Sanchez | $8.85 | 76.40 | $  8.85 | | $  161.07 | $  161.07 |
| 6/2/2019 | Walter Sanchez | $8.85 | 50.10 | $  8.85 | | $  44.69 | $  44.69 |
| 6/9/2019 | Walter Sanchez | $8.85 | 63.22 | $  8.85 | | $  102.73 | $  102.73 |
| 6/16/2019 | Walter Sanchez | $8.85 | 75.67 | $  8.85 | | $  157.83 | $  157.83 |
| 6/23/2019 | Walter Sanchez | $8.85 | 48.35 | $  8.35 | | $  36.95 | $  36.95 |
| 6/30/2019 | Walter Sanchez | $8.85 | 46.02 | $  10.00 | $  52.92 | $  30.08 | $  83.00 |
| 7/14/2019 | Walter Sanchez | $12.00 | 76.70 | $  10.00 | | $  220.20 | $  220.20 |
| 7/21/2019 | Walter Sanchez | $12.00 | 59.60 | $  10.00 | | $  117.60 | $  117.60 |
| 5/20/2018 | Warter De Jesus Lugo | $9.50 | 45.80 | $  8.60 | | $  27.55 | $  27.55 |
| 5/27/2018 | Warter De Jesus Lugo | $9.50 | 65.12 | $  8.60 | | $  119.30 | $  119.30 |
| 6/3/2018 | Warter De Jesus Lugo | $9.50 | 56.10 | $  8.60 | | $  76.47 | $  76.47 |
| 6/10/2018 | Warter De Jesus Lugo | $9.50 | 61.30 | $  8.60 | | $  101.18 | $  101.18 |
| 6/17/2018 | Warter De Jesus Lugo | $9.50 | 60.87 | $  8.60 | | $  99.12 | $  99.12 |
| 6/24/2018 | Warter De Jesus Lugo | $9.50 | 63.98 | $  8.60 | | $  113.92 | $  113.92 |
| 7/1/2018 | Warter De Jesus Lugo | $9.50 | 60.23 | $  8.60 | | $  96.11 | $  96.11 |
| 7/8/2018 | Warter De Jesus Lugo | $9.50 | 47.43 | $  8.60 | | $  35.31 | $  35.31 |
| 7/15/2018 | Warter De Jesus Lugo | $9.50 | 51.58 | $  8.60 | | $  55.02 | $  55.02 |
| 7/22/2018 | Warter De Jesus Lugo | $9.50 | 61.95 | $  8.60 | | $  104.26 | $  104.26 |
| 7/29/2018 | Warter De Jesus Lugo | $9.50 | 61.68 | $  8.60 | | $  103.00 | $  103.00 |
| 8/5/2018 | Warter De Jesus Lugo | $9.50 | 71.18 | $  8.60 | | $  148.12 | $  148.12 |
| 8/12/2018 | Warter De Jesus Lugo | $9.50 | 48.58 | $  8.60 | | $  40.77 | $  40.77 |
| 8/19/2018 | Warter De Jesus Lugo | $9.50 | 72.73 | $  8.60 | | $  155.48 | $  155.48 |
| 8/26/2018 | Warter De Jesus Lugo | $9.50 | 70.00 | $  8.60 | | $  142.50 | $  142.50 |
| 9/2/2018 | Warter De Jesus Lugo | $9.50 | 56.62 | $  8.60 | | $  78.93 | $  78.93 |
| 9/16/2018 | Warter De Jesus Lugo | $9.50 | 46.98 | $  8.60 | | $  33.17 | $  33.17 |
| 7/21/2019 | Warter De Jesus Lugo Reinoso | $9.50 | 54.37 | $  10.00 | $  27.18 | $  71.83 | $  99.02 |
| 7/28/2019 | Warter De Jesus Lugo Reinoso | $9.50 | 57.55 | $  10.00 | $  28.78 | $  87.75 | $  116.53 |
| 8/4/2019 | Warter De Jesus Lugo Reinoso | $9.50 | 52.87 | $  10.00 | $  26.43 | $  64.33 | $  90.77 |
| 8/11/2019 | Warter De Jesus Lugo Reinoso | $9.50 | 52.57 | $  10.00 | $  26.28 | $  62.83 | $  89.12 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/18/2019 | Warter De Jesus Lugo Reinoso | $9.50 | 58.28 | $ 10.00 | $ 29.14 | $ 91.42 | $ 120.56 |
| 8/25/2019 | Warter De Jesus Lugo Reinoso | $9.50 | 53.85 | $ 10.00 | $ 26.93 | $ 69.25 | $ 96.18 |
| 9/1/2019 | Warter De Jesus Lugo Reinoso | $9.50 | 70.50 | $ 10.00 | $ 35.25 | $ 152.50 | $ 187.75 |
| 9/8/2019 | Warter De Jesus Lugo Reinoso | $9.50 | 55.05 | $ 10.00 | $ 27.53 | $ 75.25 | $ 102.78 |
| 9/15/2019 | Warter De Jesus Lugo Reinoso | $9.50 | 41.37 | $ 10.00 | $ 20.68 | $ 6.83 | $ 27.52 |
| 2/5/2017 | Wascar Santana | $12.00 | 66.50 | $ 8.44 | | $ 159.00 | $ 159.00 |
| 2/12/2017 | Wascar Santana | $12.00 | 42.50 | $ 8.44 | | $ 15.00 | $ 15.00 |
| 2/19/2017 | Wascar Santana | $12.00 | 46.22 | $ 8.44 | | $ 37.30 | $ 37.30 |
| 2/26/2017 | Wascar Santana | $12.00 | 56.18 | $ 8.44 | | $ 97.10 | $ 97.10 |
| 3/5/2017 | Wascar Santana | $12.00 | 59.08 | $ 8.44 | | $ 114.50 | $ 114.50 |
| 3/12/2017 | Wascar Santana | $12.00 | 54.83 | $ 8.44 | | $ 89.00 | $ 89.00 |
| 3/26/2017 | Wascar Santana | $14.50 | 54.98 | $ 8.44 | | $ 108.63 | $ 108.63 |
| 4/2/2017 | Wascar Santana | $14.50 | 57.18 | $ 8.44 | | $ 124.58 | $ 124.58 |
| 4/9/2017 | Wascar Santana | $14.50 | 54.77 | $ 8.44 | | $ 107.06 | $ 107.06 |
| 4/16/2017 | Wascar Santana | $14.50 | 55.02 | $ 8.44 | | $ 108.87 | $ 108.87 |
| 4/23/2017 | Wascar Santana | $14.50 | 49.00 | $ 8.44 | | $ 65.25 | $ 65.25 |
| 4/30/2017 | Wascar Santana | $14.50 | 47.92 | $ 8.44 | | $ 57.40 | $ 57.40 |
| 5/7/2017 | Wascar Santana | $14.50 | 45.03 | $ 8.44 | | $ 36.49 | $ 36.49 |
| 5/14/2017 | Wascar Santana | $14.50 | 48.63 | $ 8.44 | | $ 62.59 | $ 62.59 |
| 5/21/2017 | Wascar Santana | $14.50 | 50.17 | $ 8.44 | | $ 73.71 | $ 73.71 |
| 5/28/2017 | Wascar Santana | $14.50 | 51.07 | $ 8.44 | | $ 80.23 | $ 80.23 |
| 6/4/2017 | Wascar Santana | $14.50 | 46.53 | $ 8.44 | | $ 47.37 | $ 47.37 |
| 6/11/2017 | Wascar Santana | $14.50 | 54.45 | $ 8.44 | | $ 104.76 | $ 104.76 |
| 6/18/2017 | Wascar Santana | $14.50 | 43.93 | $ 8.44 | | $ 28.52 | $ 28.52 |
| 6/25/2017 | Wascar Santana | $14.50 | 52.87 | $ 8.44 | | $ 93.28 | $ 93.28 |
| 7/2/2017 | Wascar Santana | $14.50 | 45.73 | $ 8.44 | | $ 41.57 | $ 41.57 |
| 7/9/2017 | Wascar Santana | $14.50 | 43.00 | $ 8.44 | | $ 21.75 | $ 21.75 |
| 7/16/2017 | Wascar Santana | $14.50 | 50.27 | $ 8.44 | | $ 74.43 | $ 74.43 |
| 7/23/2017 | Wascar Santana | $14.50 | 51.77 | $ 8.44 | | $ 85.31 | $ 85.31 |
| 7/30/2017 | Wascar Santana | $14.50 | 48.45 | $ 8.44 | | $ 61.26 | $ 61.26 |
| 8/6/2017 | Wascar Santana | $14.50 | 48.05 | $ 8.44 | | $ 58.36 | $ 58.36 |
| 8/13/2017 | Wascar Santana | $14.50 | 49.05 | $ 8.44 | | $ 65.61 | $ 65.61 |
| 8/20/2017 | Wascar Santana | $14.50 | 48.12 | $ 8.44 | | $ 58.85 | $ 58.85 |
| 8/27/2017 | Wascar Santana | $14.50 | 47.12 | $ 8.44 | | $ 51.60 | $ 51.60 |
| 9/3/2017 | Wascar Santana | $14.50 | 51.58 | $ 8.44 | | $ 83.98 | $ 83.98 |
| 9/10/2017 | Wascar Santana | $14.50 | 48.13 | $ 8.44 | | $ 58.97 | $ 58.97 |
| 9/17/2017 | Wascar Santana | $14.50 | 49.03 | $ 8.44 | | $ 65.49 | $ 65.49 |
| 9/24/2017 | Wascar Santana | $14.50 | 53.75 | $ 8.44 | | $ 99.69 | $ 99.69 |
| 10/1/2017 | Wascar Santana | $14.50 | 43.30 | $ 8.44 | | $ 23.93 | $ 23.93 |
| 10/8/2017 | Wascar Santana | $14.50 | 49.07 | $ 8.44 | | $ 65.73 | $ 65.73 |
| 10/15/2017 | Wascar Santana | $14.50 | 44.17 | $ 8.44 | | $ 30.21 | $ 30.21 |
| 10/22/2017 | Wascar Santana | $14.50 | 46.35 | $ 8.44 | | $ 46.04 | $ 46.04 |
| 11/5/2017 | Wascar Santana | $14.50 | 47.62 | $ 8.44 | | $ 55.22 | $ 55.22 |
| 11/19/2017 | Wascar Santana | $14.50 | 49.35 | $ 8.44 | | $ 67.79 | $ 67.79 |
| 1/14/2018 | Wascar Santana | $14.50 | 45.37 | $ 8.60 | | $ 38.91 | $ 38.91 |
| 1/21/2018 | Wascar Santana | $14.50 | 43.68 | $ 8.60 | | $ 26.70 | $ 26.70 |
| 1/28/2018 | Wascar Santana | $14.50 | 46.72 | $ 8.60 | | $ 48.70 | $ 48.70 |
| 2/4/2018 | Wascar Santana | $14.50 | 55.17 | $ 8.60 | | $ 109.96 | $ 109.96 |
| 2/11/2018 | Wascar Santana | $14.50 | 51.07 | $ 8.60 | | $ 80.23 | $ 80.23 |
| 2/18/2018 | Wascar Santana | $14.50 | 50.03 | $ 8.60 | | $ 72.74 | $ 72.74 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/25/2018 | Wascar Santana | $14.50 | 45.85 | $  8.60 | | $   42.41 | $   42.41 |
| 3/25/2018 | Wascar Santana | $14.50 | 45.17 | $  8.60 | | $   37.46 | $   37.46 |
| 4/1/2018 | Wascar Santana | $14.50 | 48.93 | $  8.60 | | $   64.77 | $   64.77 |
| 4/8/2018 | Wascar Santana | $14.50 | 48.90 | $  8.60 | | $   64.53 | $   64.53 |
| 4/15/2018 | Wascar Santana | $14.50 | 47.63 | $  8.60 | | $   55.34 | $   55.34 |
| 4/22/2018 | Wascar Santana | $14.50 | 44.90 | $  8.60 | | $   35.53 | $   35.53 |
| 4/29/2018 | Wascar Santana | $14.50 | 43.73 | $  8.60 | | $   27.07 | $   27.07 |
| 5/6/2018 | Wascar Santana | $14.50 | 45.22 | $  8.60 | | $   37.82 | $   37.82 |
| 5/13/2018 | Wascar Santana | $14.50 | 45.32 | $  8.60 | | $   38.55 | $   38.55 |
| 5/20/2018 | Wascar Santana | $14.50 | 46.05 | $  8.60 | | $   43.86 | $   43.86 |
| 6/3/2018 | Wascar Santana | $14.50 | 40.70 | $  8.60 | | $    5.08 | $    5.08 |
| 6/10/2018 | Wascar Santana | $14.50 | 47.20 | $  8.60 | | $   52.20 | $   52.20 |
| 6/17/2018 | Wascar Santana | $14.50 | 44.03 | $  8.60 | | $   29.24 | $   29.24 |
| 7/1/2018 | Wascar Santana | $14.50 | 40.23 | $  8.60 | | $    1.69 | $    1.69 |
| 7/15/2018 | Wascar Santana | $14.50 | 44.03 | $  8.60 | | $   29.24 | $   29.24 |
| 7/22/2018 | Wascar Santana | $14.50 | 44.55 | $  8.60 | | $   32.99 | $   32.99 |
| 7/29/2018 | Wascar Santana | $14.50 | 44.33 | $  8.60 | | $   31.42 | $   31.42 |
| 8/5/2018 | Wascar Santana | $14.50 | 43.93 | $  8.60 | | $   28.52 | $   28.52 |
| 8/12/2018 | Wascar Santana | $14.50 | 43.35 | $  8.60 | | $   24.29 | $   24.29 |
| 8/26/2018 | Wascar Santana | $14.50 | 42.88 | $  8.60 | | $   20.90 | $   20.90 |
| 9/2/2018 | Wascar Santana | $14.50 | 40.18 | $  8.60 | | $    1.33 | $    1.33 |
| 9/16/2018 | Wascar Santana | $14.50 | 40.92 | $  8.60 | | $    6.65 | $    6.65 |
| 9/23/2018 | Wascar Santana | $14.50 | 42.58 | $  8.60 | | $   18.73 | $   18.73 |
| 9/30/2018 | Wascar Santana | $14.50 | 40.25 | $  8.60 | | $    1.81 | $    1.81 |
| 10/7/2018 | Wascar Santana | $14.50 | 42.23 | $  8.60 | | $   16.19 | $   16.19 |
| 11/4/2018 | Wascar Santana | $14.50 | 42.42 | $  8.60 | | $   17.52 | $   17.52 |
| 11/11/2018 | Wascar Santana | $14.50 | 42.60 | $  8.60 | | $   18.85 | $   18.85 |
| 12/9/2018 | Wascar Santana | $14.50 | 44.67 | $  8.60 | | $   33.83 | $   33.83 |
| 12/23/2018 | Wascar Santana | $14.50 | 46.60 | $  8.60 | | $   47.85 | $   47.85 |
| 5/20/2018 | Wayne Accoo | $9.50 | 66.50 | $  8.60 | | $  125.88 | $  125.88 |
| 6/10/2018 | Wayne Accoo | $9.50 | 52.35 | $  8.60 | | $   58.66 | $   58.66 |
| 6/17/2018 | Wayne Accoo | $9.50 | 43.98 | $  8.60 | | $   18.92 | $   18.92 |
| 6/23/2019 | Welfran Amica | $9.50 | 72.50 | $  8.85 | | $  154.38 | $  154.38 |
| 6/30/2019 | Welfran Amica | $9.50 | 47.97 | $ 10.00 | $   23.98 | $   39.83 | $   63.82 |
| 7/14/2019 | Welfran Amica | $10.00 | 74.70 | $ 10.00 | | $  173.50 | $  173.50 |
| 7/21/2019 | Welfran Amica | $10.00 | 48.18 | $ 10.00 | | $   40.92 | $   40.92 |
| 1/13/2019 | Welinston Liquet | $16.50 | 49.18 | $  8.85 | | $   75.76 | $   75.76 |
| 1/20/2019 | Welinston Liquet | $16.50 | 40.17 | $  8.85 | | $    1.38 | $    1.38 |
| 1/27/2019 | Welinston Liquet | $16.50 | 48.35 | $  8.85 | | $   68.89 | $   68.89 |
| 2/3/2019 | Welinston Liquet | $16.50 | 47.77 | $  8.85 | | $   64.08 | $   64.08 |
| 2/10/2019 | Welinston Liquet | $16.50 | 48.47 | $  8.85 | | $   69.85 | $   69.85 |
| 2/17/2019 | Welinston Liquet | $16.50 | 48.07 | $  8.85 | | $   66.55 | $   66.55 |
| 2/24/2019 | Welinston Liquet | $16.50 | 47.35 | $  8.85 | | $   60.64 | $   60.64 |
| 3/3/2019 | Welinston Liquet | $16.50 | 48.02 | $  8.85 | | $   66.14 | $   66.14 |
| 3/10/2019 | Welinston Liquet | $16.50 | 48.20 | $  8.85 | | $   67.65 | $   67.65 |
| 3/17/2019 | Welinston Liquet | $16.50 | 47.68 | $  8.85 | | $   63.39 | $   63.39 |
| 3/24/2019 | Welinston Liquet | $16.50 | 47.65 | $  8.85 | | $   63.11 | $   63.11 |
| 3/31/2019 | Welinston Liquet | $16.50 | 46.55 | $  8.85 | | $   54.04 | $   54.04 |
| 4/7/2019 | Welinston Liquet | $16.50 | 47.63 | $  8.85 | | $   62.98 | $   62.98 |
| 4/14/2019 | Welinston Liquet | $16.50 | 47.63 | $  8.85 | | $   62.97 | $   62.97 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/21/2019 | Welinston Liquet | $16.50 | 47.55 | $ 8.85 | | $ 62.29 | $ 62.29 |
| 4/28/2019 | Welinston Liquet | $16.50 | 46.97 | $ 8.85 | | $ 57.48 | $ 57.48 |
| 5/5/2019 | Welinston Liquet | $16.50 | 40.87 | $ 8.85 | | $ 7.15 | $ 7.15 |
| 5/12/2019 | Welinston Liquet | $16.50 | 41.35 | $ 8.85 | | $ 11.14 | $ 11.14 |
| 5/19/2019 | Welinston Liquet | $16.50 | 40.27 | $ 8.85 | | $ 2.20 | $ 2.20 |
| 5/26/2019 | Welinston Liquet | $16.50 | 43.07 | $ 8.85 | | $ 25.30 | $ 25.30 |
| 6/9/2019 | Welinston Liquet | $16.50 | 49.25 | $ 8.85 | | $ 76.31 | $ 76.31 |
| 6/16/2019 | Welinston Liquet | $16.50 | 47.52 | $ 8.85 | | $ 62.01 | $ 62.01 |
| 6/23/2019 | Welinston Liquet | $16.50 | 45.02 | $ 8.85 | | $ 41.39 | $ 41.39 |
| 7/28/2019 | Welinston Liquet | $12.00 | 47.27 | $ 10.00 | | $ 43.60 | $ 43.60 |
| 8/4/2019 | Welinston Liquet | $12.00 | 46.98 | $ 10.00 | | $ 41.90 | $ 41.90 |
| 8/11/2019 | Welinston Liquet | $12.00 | 48.70 | $ 10.00 | | $ 52.20 | $ 52.20 |
| 8/18/2019 | Welinston Liquet | $12.00 | 47.58 | $ 10.00 | | $ 45.50 | $ 45.50 |
| 8/25/2019 | Welinston Liquet | $12.00 | 45.42 | $ 10.00 | | $ 32.50 | $ 32.50 |
| 9/1/2019 | Welinston Liquet | $12.00 | 44.82 | $ 10.00 | | $ 28.90 | $ 28.90 |
| 9/8/2019 | Welinston Liquet | $12.00 | 41.48 | $ 10.00 | | $ 8.90 | $ 8.90 |
| 9/15/2019 | Welinston Liquet | $12.00 | 49.92 | $ 10.00 | | $ 59.50 | $ 59.50 |
| 9/22/2019 | Welinston Liquet | $12.00 | 47.73 | $ 10.00 | | $ 46.40 | $ 46.40 |
| 9/29/2019 | Welinston Liquet | $12.00 | 47.78 | $ 10.00 | | $ 46.70 | $ 46.70 |
| 10/6/2019 | Welinston Liquet | $12.00 | 48.10 | $ 10.00 | | $ 48.60 | $ 48.60 |
| 10/13/2019 | Welinston Liquet | $12.00 | 45.50 | $ 10.00 | | $ 33.00 | $ 33.00 |
| 10/20/2019 | Welinston Liquet | $12.00 | 47.12 | $ 10.00 | | $ 42.70 | $ 42.70 |
| 10/27/2019 | Welinston Liquet | $12.00 | 47.57 | $ 10.00 | | $ 45.40 | $ 45.40 |
| 11/3/2019 | Welinston Liquet | $12.00 | 48.05 | $ 10.00 | | $ 48.30 | $ 48.30 |
| 11/10/2019 | Welinston Liquet | $12.00 | 47.42 | $ 10.00 | | $ 44.50 | $ 44.50 |
| 11/17/2019 | Welinston Liquet | $12.00 | 47.90 | $ 10.00 | | $ 47.40 | $ 47.40 |
| 11/24/2019 | Welinston Liquet | $12.00 | 47.40 | $ 10.00 | | $ 44.40 | $ 44.40 |
| 12/1/2019 | Welinston Liquet | $12.00 | 40.60 | $ 10.00 | | $ 3.60 | $ 3.60 |
| 12/8/2019 | Welinston Liquet | $12.00 | 47.35 | $ 10.00 | | $ 44.10 | $ 44.10 |
| 12/15/2019 | Welinston Liquet | $12.00 | 40.48 | $ 10.00 | | $ 2.90 | $ 2.90 |
| 12/22/2019 | Welinston Liquet | $12.00 | 46.72 | $ 10.00 | | $ 40.30 | $ 40.30 |
| 1/12/2020 | Welinston Liquet | $12.00 | 46.42 | $ 11.00 | | $ 38.50 | $ 38.50 |
| 1/19/2020 | Welinston Liquet | $12.00 | 47.27 | $ 11.00 | | $ 43.60 | $ 43.60 |
| 1/26/2020 | Welinston Liquet | $12.00 | 47.75 | $ 11.00 | | $ 46.50 | $ 46.50 |
| 12/8/2019 | Wellingthon Rodriguez | $11.00 | 50.63 | $ 10.00 | | $ 58.48 | $ 58.48 |
| 12/22/2019 | Wellingthon Rodriguez | $10.00 | 52.85 | $ 10.00 | | $ 64.25 | $ 64.25 |
| 12/29/2019 | Wellingthon Rodriguez | $10.00 | 54.27 | $ 10.00 | | $ 71.33 | $ 71.33 |
| 1/5/2020 | Wellingthon Rodriguez | $10.00 | 51.58 | $ 11.00 | $ 51.58 | $ 63.71 | $ 115.29 |
| 1/12/2020 | Wellingthon Rodriguez | $10.00 | 58.52 | $ 11.00 | $ 58.52 | $ 101.84 | $ 160.36 |
| 1/19/2020 | Wellingthon Rodriguez | $10.00 | 61.27 | $ 11.00 | $ 61.27 | $ 116.97 | $ 178.23 |
| 1/26/2020 | Wellingthon Rodriguez | $10.00 | 59.62 | $ 11.00 | $ 59.62 | $ 107.89 | $ 167.51 |
| 10/20/2019 | Wellington Abreu Melendez | $10.00 | 46.02 | $ 10.00 | | $ 30.08 | $ 30.08 |
| 10/27/2019 | Wellington Abreu Melendez | $10.00 | 50.83 | $ 10.00 | | $ 54.17 | $ 54.17 |
| 11/3/2019 | Wellington Abreu Melendez | $10.00 | 46.67 | $ 10.00 | | $ 33.33 | $ 33.33 |
| 11/10/2019 | Wellington Abreu Melendez | $10.00 | 48.83 | $ 10.00 | | $ 44.17 | $ 44.17 |
| 11/17/2019 | Wellington Abreu Melendez | $10.00 | 57.92 | $ 10.00 | | $ 89.58 | $ 89.58 |
| 12/1/2019 | Wellington Abreu Melendez | $10.00 | 50.32 | $ 10.00 | | $ 51.58 | $ 51.58 |
| 12/8/2019 | Wellington Abreu Melendez | $10.00 | 57.38 | $ 10.00 | | $ 86.92 | $ 86.92 |
| 12/15/2019 | Wellington Abreu Melendez | $10.00 | 56.32 | $ 10.00 | | $ 81.58 | $ 81.58 |
| 12/22/2019 | Wellington Abreu Melendez | $10.00 | 45.42 | $ 10.00 | | $ 27.08 | $ 27.08 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/29/2019 | Wellington Abreu Melendez | $10.00 | 40.28 | $ 10.00 | | $ 1.42 | $ 1.42 |
| 1/5/2020 | Wellington Abreu Melendez | $10.00 | 42.98 | $ 11.00 | $ 42.98 | $ 16.41 | $ 59.39 |
| 1/12/2020 | Wellington Abreu Melendez | $10.00 | 60.62 | $ 11.00 | $ 60.62 | $ 113.39 | $ 174.01 |
| 1/19/2020 | Wellington Abreu Melendez | $10.00 | 57.38 | $ 11.00 | $ 57.38 | $ 95.61 | $ 152.99 |
| 7/15/2018 | Wil Afredo Moza-0493 | $9.50 | 48.73 | $ 8.60 | | $ 41.48 | $ 41.48 |
| 2/5/2017 | Wilfredo Orellana | $9.00 | 60.37 | $ 8.44 | | $ 91.65 | $ 91.65 |
| 2/19/2017 | Wilfredo Orellana | $9.00 | 62.43 | $ 8.44 | | $ 100.95 | $ 100.95 |
| 2/26/2017 | Wilfredo Orellana | $9.00 | 40.50 | $ 8.44 | | $ 2.25 | $ 2.25 |
| 1/6/2019 | Wilfredo Portillo | $11.00 | 61.53 | $ 8.85 | | $ 118.43 | $ 118.43 |
| 1/13/2019 | Wilfredo Portillo | $11.00 | 73.33 | $ 8.85 | | $ 183.33 | $ 183.33 |
| 1/20/2019 | Wilfredo Portillo | $11.00 | 73.32 | $ 8.85 | | $ 183.24 | $ 183.24 |
| 1/27/2019 | Wilfredo Portillo | $11.00 | 74.03 | $ 8.85 | | $ 187.18 | $ 187.18 |
| 2/3/2019 | Wilfredo Portillo | $11.00 | 73.28 | $ 8.85 | | $ 183.06 | $ 183.06 |
| 2/10/2019 | Wilfredo Portillo | $11.00 | 72.95 | $ 8.85 | | $ 181.23 | $ 181.23 |
| 2/17/2019 | Wilfredo Portillo | $11.00 | 72.40 | $ 8.85 | | $ 178.20 | $ 178.20 |
| 2/24/2019 | Wilfredo Portillo | $11.00 | 73.32 | $ 8.85 | | $ 183.24 | $ 183.24 |
| 3/3/2019 | Wilfredo Portillo | $11.00 | 72.90 | $ 8.85 | | $ 180.95 | $ 180.95 |
| 3/10/2019 | Wilfredo Portillo | $11.00 | 72.32 | $ 8.85 | | $ 177.74 | $ 177.74 |
| 3/17/2019 | Wilfredo Portillo | $11.00 | 72.60 | $ 8.85 | | $ 179.30 | $ 179.30 |
| 3/24/2019 | Wilfredo Portillo | $11.00 | 72.68 | $ 8.85 | | $ 179.76 | $ 179.76 |
| 3/31/2019 | Wilfredo Portillo | $11.00 | 72.90 | $ 8.85 | | $ 180.95 | $ 180.95 |
| 4/7/2019 | Wilfredo Portillo | $11.00 | 73.02 | $ 8.85 | | $ 181.59 | $ 181.59 |
| 4/14/2019 | Wilfredo Portillo | $11.00 | 73.52 | $ 8.85 | | $ 184.34 | $ 184.34 |
| 4/21/2019 | Wilfredo Portillo | $11.00 | 73.83 | $ 8.85 | | $ 186.08 | $ 186.08 |
| 4/28/2019 | Wilfredo Portillo | $11.00 | 73.68 | $ 8.85 | | $ 185.26 | $ 185.26 |
| 5/5/2019 | Wilfredo Portillo | $11.00 | 73.97 | $ 8.85 | | $ 186.82 | $ 186.82 |
| 5/12/2019 | Wilfredo Portillo | $11.00 | 73.97 | $ 8.85 | | $ 186.82 | $ 186.82 |
| 5/19/2019 | Wilfredo Portillo | $11.00 | 74.63 | $ 8.85 | | $ 190.48 | $ 190.48 |
| 5/26/2019 | Wilfredo Portillo | $11.00 | 73.17 | $ 8.85 | | $ 182.42 | $ 182.42 |
| 6/2/2019 | Wilfredo Portillo | $11.00 | 71.15 | $ 8.85 | | $ 171.33 | $ 171.33 |
| 6/9/2019 | Wilfredo Portillo | $11.00 | 72.83 | $ 8.85 | | $ 180.58 | $ 180.58 |
| 6/16/2019 | Wilfredo Portillo | $11.00 | 72.58 | $ 8.85 | | $ 179.21 | $ 179.21 |
| 6/23/2019 | Wilfredo Portillo | $11.00 | 73.97 | $ 8.85 | | $ 186.82 | $ 186.82 |
| 6/30/2019 | Wilfredo Portillo | $11.00 | 73.75 | $ 10.00 | | $ 185.63 | $ 185.63 |
| 7/7/2019 | Wilfredo Portillo | $11.00 | 60.82 | $ 10.00 | | $ 114.49 | $ 114.49 |
| 7/14/2019 | Wilfredo Portillo | $11.00 | 73.25 | $ 10.00 | | $ 182.88 | $ 182.88 |
| 7/21/2019 | Wilfredo Portillo | $11.00 | 73.80 | $ 10.00 | | $ 185.90 | $ 185.90 |
| 7/28/2019 | Wilfredo Portillo | $11.00 | 73.48 | $ 10.00 | | $ 184.16 | $ 184.16 |
| 8/4/2019 | Wilfredo Portillo | $11.00 | 73.12 | $ 10.00 | | $ 182.14 | $ 182.14 |
| 8/11/2019 | Wilfredo Portillo | $11.00 | 72.77 | $ 10.00 | | $ 180.22 | $ 180.22 |
| 8/18/2019 | Wilfredo Portillo | $11.00 | 73.12 | $ 10.00 | | $ 182.14 | $ 182.14 |
| 8/25/2019 | Wilfredo Portillo | $11.00 | 72.98 | $ 10.00 | | $ 181.41 | $ 181.41 |
| 9/1/2019 | Wilfredo Portillo | $11.00 | 73.92 | $ 10.00 | | $ 186.54 | $ 186.54 |
| 9/8/2019 | Wilfredo Portillo | $11.00 | 68.73 | $ 10.00 | | $ 158.03 | $ 158.03 |
| 9/15/2019 | Wilfredo Portillo | $11.00 | 72.08 | $ 10.00 | | $ 176.46 | $ 176.46 |
| 9/22/2019 | Wilfredo Portillo | $11.00 | 63.32 | $ 10.00 | | $ 128.24 | $ 128.24 |
| 9/29/2019 | Wilfredo Portillo | $11.00 | 61.88 | $ 10.00 | | $ 120.36 | $ 120.36 |
| 10/6/2019 | Wilfredo Portillo | $11.00 | 66.68 | $ 10.00 | | $ 146.76 | $ 146.76 |
| 10/13/2019 | Wilfredo Portillo | $11.00 | 62.32 | $ 10.00 | | $ 122.74 | $ 122.74 |
| 10/20/2019 | Wilfredo Portillo | $11.00 | 64.60 | $ 10.00 | | $ 135.30 | $ 135.30 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/27/2019 | Wilfredo Portillo | $11.00 | 65.83 | $ 10.00 | | $ 142.08 | $ 142.08 |
| 11/3/2019 | Wilfredo Portillo | $11.00 | 65.88 | $ 10.00 | | $ 142.36 | $ 142.36 |
| 11/10/2019 | Wilfredo Portillo | $11.00 | 69.82 | $ 10.00 | | $ 163.99 | $ 163.99 |
| 11/17/2019 | Wilfredo Portillo | $11.00 | 71.08 | $ 10.00 | | $ 170.96 | $ 170.96 |
| 11/24/2019 | Wilfredo Portillo | $11.00 | 69.35 | $ 10.00 | | $ 161.43 | $ 161.43 |
| 12/1/2019 | Wilfredo Portillo | $11.00 | 58.52 | $ 10.00 | | $ 101.84 | $ 101.84 |
| 12/8/2019 | Wilfredo Portillo | $11.00 | 72.77 | $ 10.00 | | $ 180.22 | $ 180.22 |
| 12/15/2019 | Wilfredo Portillo | $11.00 | 72.25 | $ 10.00 | | $ 177.38 | $ 177.38 |
| 12/22/2019 | Wilfredo Portillo | $11.00 | 72.92 | $ 10.00 | | $ 181.04 | $ 181.04 |
| 12/29/2019 | Wilfredo Portillo | $11.00 | 59.17 | $ 10.00 | | $ 105.42 | $ 105.42 |
| 1/5/2020 | Wilfredo Portillo | $11.00 | 59.22 | $ 11.00 | | $ 105.69 | $ 105.69 |
| 1/12/2020 | Wilfredo Portillo | $11.00 | 73.25 | $ 11.00 | | $ 182.88 | $ 182.88 |
| 1/19/2020 | Wilfredo Portillo | $11.00 | 72.27 | $ 11.00 | | $ 177.47 | $ 177.47 |
| 1/26/2020 | Wilfredo Portillo | $11.00 | 73.53 | $ 11.00 | | $ 184.43 | $ 184.43 |
| 1/27/2019 | Wilfredo Reyes Sierra | $9.50 | 64.85 | $ 8.85 | | $ 118.04 | $ 118.04 |
| 2/3/2019 | Wilfredo Reyes Sierra | $9.50 | 64.77 | $ 8.85 | | $ 117.64 | $ 117.64 |
| 2/10/2019 | Wilfredo Reyes Sierra | $9.50 | 53.93 | $ 8.85 | | $ 66.18 | $ 66.18 |
| 2/17/2019 | Wilfredo Reyes Sierra | $9.50 | 61.18 | $ 8.85 | | $ 100.62 | $ 100.62 |
| 2/24/2019 | Wilfredo Reyes Sierra | $9.50 | 59.53 | $ 8.85 | | $ 92.78 | $ 92.78 |
| 3/3/2019 | Wilfredo Reyes Sierra | $9.50 | 43.72 | $ 8.85 | | $ 17.65 | $ 17.65 |
| 3/10/2019 | Wilfredo Reyes Sierra | $9.50 | 52.12 | $ 8.85 | | $ 57.55 | $ 57.55 |
| 3/17/2019 | Wilfredo Reyes Sierra | $9.50 | 65.27 | $ 8.85 | | $ 120.02 | $ 120.02 |
| 6/23/2019 | Wilfredo Reyes Sierra | $9.50 | 57.35 | $ 8.85 | | $ 82.41 | $ 82.41 |
| 6/30/2019 | Wilfredo Reyes Sierra | $9.50 | 40.17 | $ 10.00 | $ 20.08 | $ 0.83 | $ 20.92 |
| 7/7/2019 | Wilfredo Reyes Sierra | $9.50 | 49.72 | $ 10.00 | $ 24.86 | $ 48.58 | $ 73.44 |
| 7/14/2019 | Wilfredo Reyes Sierra | $9.50 | 49.85 | $ 10.00 | $ 24.93 | $ 49.25 | $ 74.18 |
| 7/21/2019 | Wilfredo Reyes Sierra | $9.50 | 54.87 | $ 10.00 | $ 27.43 | $ 74.33 | $ 101.77 |
| 7/28/2019 | Wilfredo Reyes Sierra | $9.50 | 60.43 | $ 10.00 | $ 30.22 | $ 102.17 | $ 132.38 |
| 8/4/2019 | Wilfredo Reyes Sierra | $9.50 | 65.62 | $ 10.00 | $ 32.81 | $ 128.08 | $ 160.89 |
| 8/11/2019 | Wilfredo Reyes Sierra | $9.50 | 62.38 | $ 10.00 | $ 31.19 | $ 111.92 | $ 143.11 |
| 8/18/2019 | Wilfredo Reyes Sierra | $9.50 | 64.50 | $ 10.00 | $ 32.25 | $ 122.50 | $ 154.75 |
| 2/5/2017 | William Alcazar | $13.00 | 70.38 | $ 8.44 | | $ 197.49 | $ 197.49 |
| 2/12/2017 | William Alcazar | $13.00 | 62.28 | $ 8.44 | | $ 144.84 | $ 144.84 |
| 2/19/2017 | William Alcazar | $13.00 | 73.10 | $ 8.44 | | $ 215.15 | $ 215.15 |
| 2/26/2017 | William Alcazar | $13.00 | 63.65 | $ 8.44 | | $ 153.73 | $ 153.73 |
| 3/5/2017 | William Alcazar | $13.00 | 71.03 | $ 8.44 | | $ 201.72 | $ 201.72 |
| 3/12/2017 | William Alcazar | $13.00 | 60.43 | $ 8.44 | | $ 132.82 | $ 132.82 |
| 3/19/2017 | William Alcazar | $13.00 | 57.70 | $ 8.44 | | $ 115.05 | $ 115.05 |
| 3/26/2017 | William Alcazar | $13.00 | 73.82 | $ 8.44 | | $ 219.81 | $ 219.81 |
| 4/2/2017 | William Alcazar | $13.00 | 72.80 | $ 8.44 | | $ 213.20 | $ 213.20 |
| 4/9/2017 | William Alcazar | $13.00 | 73.45 | $ 8.44 | | $ 217.43 | $ 217.43 |
| 4/16/2017 | William Alcazar | $13.00 | 73.60 | $ 8.44 | | $ 218.40 | $ 218.40 |
| 4/23/2017 | William Alcazar | $13.00 | 73.42 | $ 8.44 | | $ 217.21 | $ 217.21 |
| 4/30/2017 | William Alcazar | $13.00 | 74.43 | $ 8.44 | | $ 223.82 | $ 223.82 |
| 5/7/2017 | William Alcazar | $13.00 | 72.37 | $ 8.44 | | $ 210.38 | $ 210.38 |
| 5/14/2017 | William Alcazar | $13.00 | 72.22 | $ 8.44 | | $ 209.41 | $ 209.41 |
| 5/21/2017 | William Alcazar | $13.00 | 73.53 | $ 8.44 | | $ 217.97 | $ 217.97 |
| 5/28/2017 | William Alcazar | $13.00 | 72.12 | $ 8.44 | | $ 208.76 | $ 208.76 |
| 6/4/2017 | William Alcazar | $13.00 | 70.85 | $ 8.44 | | $ 200.53 | $ 200.53 |
| 6/11/2017 | William Alcazar | $13.00 | 72.13 | $ 8.44 | | $ 208.87 | $ 208.87 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/18/2017 | William Alcazar | $13.00 | 72.43 | $ 8.44 | | $ 210.82 | $ 210.82 |
| 6/25/2017 | William Alcazar | $13.00 | 66.38 | $ 8.44 | | $ 171.49 | $ 171.49 |
| 7/2/2017 | William Alcazar | $13.00 | 73.28 | $ 8.44 | | $ 216.34 | $ 216.34 |
| 7/9/2017 | William Alcazar | $13.00 | 68.35 | $ 8.44 | | $ 184.28 | $ 184.28 |
| 7/16/2017 | William Alcazar | $13.00 | 72.42 | $ 8.44 | | $ 210.71 | $ 210.71 |
| 7/23/2017 | William Alcazar | $13.00 | 74.07 | $ 8.44 | | $ 221.43 | $ 221.43 |
| 7/30/2017 | William Alcazar | $13.00 | 71.92 | $ 8.44 | | $ 207.46 | $ 207.46 |
| 8/6/2017 | William Alcazar | $13.00 | 72.67 | $ 8.44 | | $ 212.33 | $ 212.33 |
| 8/13/2017 | William Alcazar | $13.00 | 71.40 | $ 8.44 | | $ 204.10 | $ 204.10 |
| 8/20/2017 | William Alcazar | $13.00 | 60.92 | $ 8.44 | | $ 135.96 | $ 135.96 |
| 10/8/2017 | William Alcazar | $13.00 | 50.68 | $ 8.44 | | $ 69.44 | $ 69.44 |
| 10/15/2017 | William Alcazar | $13.00 | 71.88 | $ 8.44 | | $ 207.24 | $ 207.24 |
| 10/22/2017 | William Alcazar | $13.00 | 73.03 | $ 8.44 | | $ 214.72 | $ 214.72 |
| 10/29/2017 | William Alcazar | $13.00 | 73.48 | $ 8.44 | | $ 217.64 | $ 217.64 |
| 11/5/2017 | William Alcazar | $13.00 | 70.88 | $ 8.44 | | $ 200.74 | $ 200.74 |
| 11/12/2017 | William Alcazar | $13.00 | 72.02 | $ 8.44 | | $ 208.11 | $ 208.11 |
| 11/19/2017 | William Alcazar | $13.00 | 71.90 | $ 8.44 | | $ 207.35 | $ 207.35 |
| 11/26/2017 | William Alcazar | $13.00 | 58.93 | $ 8.44 | | $ 123.07 | $ 123.07 |
| 12/3/2017 | William Alcazar | $13.00 | 72.58 | $ 8.44 | | $ 211.79 | $ 211.79 |
| 12/10/2017 | William Alcazar | $13.00 | 71.07 | $ 8.44 | | $ 201.93 | $ 201.93 |
| 12/17/2017 | William Alcazar | $13.00 | 71.57 | $ 8.44 | | $ 205.18 | $ 205.18 |
| 12/24/2017 | William Alcazar | $13.00 | 60.98 | $ 8.44 | | $ 136.39 | $ 136.39 |
| 12/31/2017 | William Alcazar | $13.00 | 56.30 | $ 8.44 | | $ 105.95 | $ 105.95 |
| 1/7/2018 | William Alcazar | $13.00 | 54.35 | $ 8.60 | | $ 93.28 | $ 93.28 |
| 1/14/2018 | William Alcazar | $13.00 | 70.33 | $ 8.60 | | $ 197.17 | $ 197.17 |
| 1/21/2018 | William Alcazar | $13.00 | 68.87 | $ 8.60 | | $ 187.63 | $ 187.63 |
| 1/28/2018 | William Alcazar | $13.00 | 72.40 | $ 8.60 | | $ 210.60 | $ 210.60 |
| 2/4/2018 | William Alcazar | $13.00 | 72.97 | $ 8.60 | | $ 214.28 | $ 214.28 |
| 2/11/2018 | William Alcazar | $13.00 | 59.23 | $ 8.60 | | $ 125.02 | $ 125.02 |
| 2/18/2018 | William Alcazar | $13.00 | 70.35 | $ 8.60 | | $ 197.28 | $ 197.28 |
| 2/25/2018 | William Alcazar | $13.00 | 59.08 | $ 8.60 | | $ 124.04 | $ 124.04 |
| 3/4/2018 | William Alcazar | $13.00 | 69.67 | $ 8.60 | | $ 192.83 | $ 192.83 |
| 3/25/2018 | William Alcazar | $13.00 | 65.28 | $ 8.60 | | $ 164.34 | $ 164.34 |
| 4/1/2018 | William Alcazar | $13.00 | 71.20 | $ 8.60 | | $ 202.80 | $ 202.80 |
| 4/8/2018 | William Alcazar | $13.00 | 71.40 | $ 8.60 | | $ 204.10 | $ 204.10 |
| 4/15/2018 | William Alcazar | $13.00 | 72.17 | $ 8.60 | | $ 209.08 | $ 209.08 |
| 4/22/2018 | William Alcazar | $13.00 | 71.18 | $ 8.60 | | $ 202.69 | $ 202.69 |
| 4/29/2018 | William Alcazar | $13.00 | 72.30 | $ 8.60 | | $ 209.95 | $ 209.95 |
| 5/6/2018 | William Alcazar | $13.00 | 71.57 | $ 8.60 | | $ 205.18 | $ 205.18 |
| 5/13/2018 | William Alcazar | $13.00 | 71.65 | $ 8.60 | | $ 205.73 | $ 205.73 |
| 5/20/2018 | William Alcazar | $13.00 | 71.08 | $ 8.60 | | $ 202.04 | $ 202.04 |
| 5/27/2018 | William Alcazar | $13.00 | 71.50 | $ 8.60 | | $ 204.75 | $ 204.75 |
| 6/3/2018 | William Alcazar | $13.00 | 68.30 | $ 8.60 | | $ 183.95 | $ 183.95 |
| 6/10/2018 | William Alcazar | $13.00 | 70.93 | $ 8.60 | | $ 201.07 | $ 201.07 |
| 6/17/2018 | William Alcazar | $13.00 | 71.70 | $ 8.60 | | $ 206.05 | $ 206.05 |
| 7/1/2018 | William Alcazar | $13.00 | 74.08 | $ 8.60 | | $ 221.54 | $ 221.54 |
| 7/8/2018 | William Alcazar | $13.00 | 66.33 | $ 8.60 | | $ 171.17 | $ 171.17 |
| 7/15/2018 | William Alcazar | $13.00 | 70.82 | $ 8.60 | | $ 200.31 | $ 200.31 |
| 7/22/2018 | William Alcazar | $13.00 | 70.47 | $ 8.60 | | $ 198.03 | $ 198.03 |
| 7/29/2018 | William Alcazar | $13.00 | 70.58 | $ 8.60 | | $ 198.79 | $ 198.79 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/5/2018 | William Alcazar | $13.00 | 70.93 | $ 8.60 | | $ 201.07 | $ 201.07 |
| 8/12/2018 | William Alcazar | $13.00 | 71.97 | $ 8.60 | | $ 207.78 | $ 207.78 |
| 8/19/2018 | William Alcazar | $13.00 | 71.28 | $ 8.60 | | $ 203.34 | $ 203.34 |
| 8/26/2018 | William Alcazar | $13.00 | 71.65 | $ 8.60 | | $ 205.73 | $ 205.73 |
| 9/2/2018 | William Alcazar | $13.00 | 71.08 | $ 8.60 | | $ 202.04 | $ 202.04 |
| 9/9/2018 | William Alcazar | $13.00 | 69.68 | $ 8.60 | | $ 192.94 | $ 192.94 |
| 9/16/2018 | William Alcazar | $13.00 | 70.25 | $ 8.60 | | $ 196.63 | $ 196.63 |
| 9/23/2018 | William Alcazar | $13.00 | 70.90 | $ 8.60 | | $ 200.85 | $ 200.85 |
| 9/30/2018 | William Alcazar | $13.00 | 69.77 | $ 8.60 | | $ 193.48 | $ 193.48 |
| 10/7/2018 | William Alcazar | $13.00 | 69.88 | $ 8.60 | | $ 194.24 | $ 194.24 |
| 10/14/2018 | William Alcazar | $13.00 | 69.03 | $ 8.60 | | $ 188.72 | $ 188.72 |
| 10/21/2018 | William Alcazar | $13.00 | 70.40 | $ 8.60 | | $ 197.60 | $ 197.60 |
| 10/28/2018 | William Alcazar | $13.00 | 70.23 | $ 8.60 | | $ 196.52 | $ 196.52 |
| 11/4/2018 | William Alcazar | $13.00 | 71.50 | $ 8.60 | | $ 204.75 | $ 204.75 |
| 11/11/2018 | William Alcazar | $13.00 | 67.87 | $ 8.60 | | $ 181.13 | $ 181.13 |
| 11/18/2018 | William Alcazar | $13.00 | 69.35 | $ 8.60 | | $ 190.78 | $ 190.78 |
| 11/25/2018 | William Alcazar | $13.00 | 58.98 | $ 8.60 | | $ 123.39 | $ 123.39 |
| 12/2/2018 | William Alcazar | $13.00 | 70.92 | $ 8.60 | | $ 200.96 | $ 200.96 |
| 12/9/2018 | William Alcazar | $13.00 | 69.42 | $ 8.60 | | $ 191.21 | $ 191.21 |
| 12/16/2018 | William Alcazar | $13.00 | 68.80 | $ 8.60 | | $ 187.20 | $ 187.20 |
| 12/23/2018 | William Alcazar | $13.00 | 70.35 | $ 8.60 | | $ 197.28 | $ 197.28 |
| 12/30/2018 | William Alcazar | $13.00 | 46.75 | $ 8.60 | | $ 43.88 | $ 43.88 |
| 1/6/2019 | William Alcazar | $13.00 | 55.87 | $ 8.85 | | $ 103.13 | $ 103.13 |
| 1/13/2019 | William Alcazar | $13.00 | 68.38 | $ 8.85 | | $ 184.49 | $ 184.49 |
| 1/20/2019 | William Alcazar | $13.00 | 69.62 | $ 8.85 | | $ 192.51 | $ 192.51 |
| 1/27/2019 | William Alcazar | $13.00 | 70.93 | $ 8.85 | | $ 201.07 | $ 201.07 |
| 2/3/2019 | William Alcazar | $13.00 | 67.68 | $ 8.85 | | $ 179.94 | $ 179.94 |
| 2/10/2019 | William Alcazar | $13.00 | 68.98 | $ 8.85 | | $ 188.39 | $ 188.39 |
| 2/17/2019 | William Alcazar | $13.00 | 65.40 | $ 8.85 | | $ 165.10 | $ 165.10 |
| 2/24/2019 | William Alcazar | $13.00 | 70.58 | $ 8.85 | | $ 198.79 | $ 198.79 |
| 3/3/2019 | William Alcazar | $13.00 | 72.48 | $ 8.85 | | $ 211.14 | $ 211.14 |
| 3/10/2019 | William Alcazar | $13.00 | 70.90 | $ 8.85 | | $ 200.85 | $ 200.85 |
| 3/17/2019 | William Alcazar | $13.00 | 71.55 | $ 8.85 | | $ 205.08 | $ 205.08 |
| 3/24/2019 | William Alcazar | $13.00 | 69.22 | $ 8.85 | | $ 189.91 | $ 189.91 |
| 3/31/2019 | William Alcazar | $13.00 | 59.75 | $ 8.85 | | $ 128.38 | $ 128.38 |
| 4/7/2019 | William Alcazar | $13.00 | 66.13 | $ 8.85 | | $ 169.87 | $ 169.87 |
| 4/14/2019 | William Alcazar | $13.00 | 69.97 | $ 8.85 | | $ 194.78 | $ 194.78 |
| 4/21/2019 | William Alcazar | $13.00 | 69.00 | $ 8.85 | | $ 188.50 | $ 188.50 |
| 4/28/2019 | William Alcazar | $13.00 | 68.47 | $ 8.85 | | $ 185.03 | $ 185.03 |
| 5/5/2019 | William Alcazar | $13.00 | 71.07 | $ 8.85 | | $ 201.93 | $ 201.93 |
| 5/12/2019 | William Alcazar | $13.00 | 68.07 | $ 8.85 | | $ 182.43 | $ 182.43 |
| 5/19/2019 | William Alcazar | $13.00 | 69.63 | $ 8.85 | | $ 192.62 | $ 192.62 |
| 5/26/2019 | William Alcazar | $13.00 | 63.88 | $ 8.85 | | $ 155.24 | $ 155.24 |
| 6/2/2019 | William Alcazar | $13.00 | 67.83 | $ 8.85 | | $ 180.92 | $ 180.92 |
| 6/9/2019 | William Alcazar | $13.00 | 68.33 | $ 8.85 | | $ 184.17 | $ 184.17 |
| 6/16/2019 | William Alcazar | $13.00 | 69.35 | $ 8.85 | | $ 190.78 | $ 190.78 |
| 6/23/2019 | William Alcazar | $13.00 | 69.65 | $ 8.85 | | $ 192.73 | $ 192.73 |
| 6/30/2019 | William Alcazar | $13.00 | 69.90 | $ 10.00 | | $ 194.35 | $ 194.35 |
| 7/7/2019 | William Alcazar | $13.00 | 63.45 | $ 10.00 | | $ 152.43 | $ 152.43 |
| 7/21/2019 | William Alcazar | $13.00 | 69.52 | $ 10.00 | | $ 191.86 | $ 191.86 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/28/2019 | William Alcazar | $13.00 | 67.82 | $ 10.00 | | $ 180.81 | $ 180.81 |
| 8/4/2019 | William Alcazar | $13.00 | 68.22 | $ 10.00 | | $ 183.41 | $ 183.41 |
| 8/11/2019 | William Alcazar | $13.00 | 68.00 | $ 10.00 | | $ 182.00 | $ 182.00 |
| 8/18/2019 | William Alcazar | $13.00 | 70.33 | $ 10.00 | | $ 197.17 | $ 197.17 |
| 8/25/2019 | William Alcazar | $13.00 | 70.00 | $ 10.00 | | $ 195.00 | $ 195.00 |
| 9/1/2019 | William Alcazar | $13.00 | 72.02 | $ 10.00 | | $ 208.11 | $ 208.11 |
| 9/8/2019 | William Alcazar | $13.00 | 68.37 | $ 10.00 | | $ 184.38 | $ 184.38 |
| 9/15/2019 | William Alcazar | $13.00 | 69.97 | $ 10.00 | | $ 194.78 | $ 194.78 |
| 9/22/2019 | William Alcazar | $13.00 | 73.18 | $ 10.00 | | $ 215.69 | $ 215.69 |
| 9/29/2019 | William Alcazar | $13.00 | 70.95 | $ 10.00 | | $ 201.18 | $ 201.18 |
| 10/6/2019 | William Alcazar | $13.00 | 73.22 | $ 10.00 | | $ 215.91 | $ 215.91 |
| 10/13/2019 | William Alcazar | $13.00 | 73.18 | $ 10.00 | | $ 215.69 | $ 215.69 |
| 10/20/2019 | William Alcazar | $13.00 | 71.80 | $ 10.00 | | $ 206.70 | $ 206.70 |
| 10/27/2019 | William Alcazar | $13.00 | 72.90 | $ 10.00 | | $ 213.85 | $ 213.85 |
| 11/3/2019 | William Alcazar | $13.00 | 72.40 | $ 10.00 | | $ 210.60 | $ 210.60 |
| 11/10/2019 | William Alcazar | $13.00 | 72.40 | $ 10.00 | | $ 210.60 | $ 210.60 |
| 11/17/2019 | William Alcazar | $13.00 | 64.27 | $ 10.00 | | $ 157.73 | $ 157.73 |
| 11/24/2019 | William Alcazar | $13.00 | 64.12 | $ 10.00 | | $ 156.76 | $ 156.76 |
| 12/1/2019 | William Alcazar | $13.00 | 55.37 | $ 10.00 | | $ 99.88 | $ 99.88 |
| 12/8/2019 | William Alcazar | $13.00 | 60.77 | $ 10.00 | | $ 134.98 | $ 134.98 |
| 12/15/2019 | William Alcazar | $13.00 | 62.50 | $ 10.00 | | $ 146.25 | $ 146.25 |
| 12/22/2019 | William Alcazar | $13.00 | 63.07 | $ 10.00 | | $ 149.93 | $ 149.93 |
| 12/29/2019 | William Alcazar | $13.00 | 42.43 | $ 10.00 | | $ 15.82 | $ 15.82 |
| 1/5/2020 | William Alcazar | $13.00 | 53.30 | $ 11.00 | | $ 86.45 | $ 86.45 |
| 1/12/2020 | William Alcazar | $13.00 | 67.03 | $ 11.00 | | $ 175.72 | $ 175.72 |
| 1/19/2020 | William Alcazar | $13.00 | 68.42 | $ 11.00 | | $ 184.71 | $ 184.71 |
| 1/26/2020 | William Alcazar | $13.00 | 67.30 | $ 11.00 | | $ 177.45 | $ 177.45 |
| 12/9/2018 | William Ariel Rodriguez Amaya | $9.50 | 68.03 | $ 8.60 | | $ 133.16 | $ 133.16 |
| 12/16/2018 | William Ariel Rodriguez Amaya | $9.50 | 76.03 | $ 8.60 | | $ 171.16 | $ 171.16 |
| 12/23/2018 | William Ariel Rodriguez Amaya | $9.50 | 68.50 | $ 8.60 | | $ 135.38 | $ 135.38 |
| 12/30/2018 | William Ariel Rodriguez Amaya | $9.50 | 61.80 | $ 8.60 | | $ 103.55 | $ 103.55 |
| 1/6/2019 | William Ariel Rodriguez Amaya | $9.50 | 57.27 | $ 8.85 | | $ 82.02 | $ 82.02 |
| 1/13/2019 | William Ariel Rodriguez Amaya | $9.50 | 77.67 | $ 8.85 | | $ 178.92 | $ 178.92 |
| 1/20/2019 | William Ariel Rodriguez Amaya | $9.50 | 68.45 | $ 8.85 | | $ 135.14 | $ 135.14 |
| 1/27/2019 | William Ariel Rodriguez Amaya | $9.50 | 58.77 | $ 8.85 | | $ 89.14 | $ 89.14 |
| 2/3/2019 | William Ariel Rodriguez Amaya | $9.50 | 67.05 | $ 8.85 | | $ 128.49 | $ 128.49 |
| 2/10/2019 | William Ariel Rodriguez Amaya | $9.50 | 77.85 | $ 8.85 | | $ 179.79 | $ 179.79 |
| 2/17/2019 | William Ariel Rodriguez Amaya | $9.50 | 68.27 | $ 8.85 | | $ 134.27 | $ 134.27 |
| 2/24/2019 | William Ariel Rodriguez Amaya | $9.50 | 65.15 | $ 8.85 | | $ 119.46 | $ 119.46 |
| 3/3/2019 | William Ariel Rodriguez Amaya | $9.50 | 69.13 | $ 8.85 | | $ 138.38 | $ 138.38 |
| 3/10/2019 | William Ariel Rodriguez Amaya | $9.50 | 76.62 | $ 8.85 | | $ 173.93 | $ 173.93 |
| 3/17/2019 | William Ariel Rodriguez Amaya | $9.50 | 67.85 | $ 8.85 | | $ 132.29 | $ 132.29 |
| 3/24/2019 | William Ariel Rodriguez Amaya | $9.50 | 76.40 | $ 8.85 | | $ 172.90 | $ 172.90 |
| 3/31/2019 | William Ariel Rodriguez Amaya | $9.50 | 45.03 | $ 8.85 | | $ 23.91 | $ 23.91 |
| 12/15/2019 | William Espinosa Jacome | $11.00 | 57.78 | $ 10.00 | | $ 97.81 | $ 97.81 |
| 12/22/2019 | William Espinosa Jacome | $11.00 | 49.57 | $ 10.00 | | $ 52.62 | $ 52.62 |
| 12/29/2019 | William Espinosa Jacome | $11.00 | 48.77 | $ 10.00 | | $ 48.22 | $ 48.22 |
| 1/5/2020 | William Espinosa Jacome | $11.00 | 58.28 | $ 11.00 | | $ 100.56 | $ 100.56 |
| 1/5/2020 | William Martinez | $11.00 | 64.43 | $ 11.00 | | $ 134.38 | $ 134.38 |
| 1/12/2020 | William Martinez | $11.00 | 66.80 | $ 11.00 | | $ 147.40 | $ 147.40 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/19/2020 | William Martinez | $11.00 | 70.83 | $  11.00 | | $   169.58 | $   169.58 |
| 1/26/2020 | William Martinez | $11.00 | 55.52 | $  11.00 | | $    85.34 | $    85.34 |
| 7/9/2017 | William Torrez | $12.00 | 43.22 | $   8.44 | | $    19.30 | $    19.30 |
| 7/16/2017 | William Torrez | $12.00 | 56.85 | $   8.44 | | $   101.10 | $   101.10 |
| 7/23/2017 | William Torrez | $12.00 | 69.28 | $   8.44 | | $   175.70 | $   175.70 |
| 7/30/2017 | William Torrez | $12.00 | 71.50 | $   8.44 | | $   189.00 | $   189.00 |
| 8/6/2017 | William Torrez | $12.00 | 57.22 | $   8.44 | | $   103.30 | $   103.30 |
| 8/13/2017 | William Torrez | $12.00 | 54.55 | $   8.44 | | $    87.30 | $    87.30 |
| 8/20/2017 | William Torrez | $12.00 | 55.95 | $   8.44 | | $    95.70 | $    95.70 |
| 8/27/2017 | William Torrez | $12.00 | 63.23 | $   8.44 | | $   139.40 | $   139.40 |
| 9/3/2017 | William Torrez | $12.00 | 67.13 | $   8.44 | | $   162.80 | $   162.80 |
| 9/10/2017 | William Torrez | $12.00 | 42.05 | $   8.44 | | $    12.30 | $    12.30 |
| 9/17/2017 | William Torrez | $12.00 | 64.48 | $   8.44 | | $   146.90 | $   146.90 |
| 9/24/2017 | William Torrez | $12.00 | 43.77 | $   8.44 | | $    22.60 | $    22.60 |
| 10/1/2017 | William Torrez | $12.00 | 68.03 | $   8.44 | | $   168.20 | $   168.20 |
| 10/8/2017 | William Torrez | $12.00 | 63.33 | $   8.44 | | $   140.00 | $   140.00 |
| 10/15/2017 | William Torrez | $12.00 | 69.77 | $   8.44 | | $   178.60 | $   178.60 |
| 10/22/2017 | William Torrez | $12.00 | 57.62 | $   8.44 | | $   105.70 | $   105.70 |
| 10/29/2017 | William Torrez | $12.00 | 66.37 | $   8.44 | | $   158.20 | $   158.20 |
| 11/5/2017 | William Torrez | $12.00 | 57.55 | $   8.44 | | $   105.30 | $   105.30 |
| 11/12/2017 | William Torrez | $12.00 | 54.47 | $   8.44 | | $    86.80 | $    86.80 |
| 11/19/2017 | William Torrez | $12.00 | 64.23 | $   8.44 | | $   145.40 | $   145.40 |
| 11/26/2017 | William Torrez | $12.00 | 56.18 | $   8.44 | | $    97.10 | $    97.10 |
| 12/3/2017 | William Torrez | $12.00 | 57.03 | $   8.44 | | $   102.20 | $   102.20 |
| 12/10/2017 | William Torrez | $12.00 | 59.23 | $   8.44 | | $   115.40 | $   115.40 |
| 12/17/2017 | William Torrez | $12.00 | 54.28 | $   8.44 | | $    85.70 | $    85.70 |
| 12/24/2017 | William Torrez | $12.00 | 66.78 | $   8.44 | | $   160.70 | $   160.70 |
| 12/31/2017 | William Torrez | $12.00 | 59.70 | $   8.44 | | $   118.20 | $   118.20 |
| 1/7/2018 | William Torrez | $12.00 | 41.15 | $   8.60 | | $     6.90 | $     6.90 |
| 1/14/2018 | William Torrez | $12.00 | 60.68 | $   8.60 | | $   124.10 | $   124.10 |
| 1/21/2018 | William Torrez | $12.00 | 47.92 | $   8.60 | | $    47.50 | $    47.50 |
| 1/28/2018 | William Torrez | $12.00 | 54.72 | $   8.60 | | $    88.30 | $    88.30 |
| 2/4/2018 | William Torrez | $12.00 | 47.30 | $   8.60 | | $    43.80 | $    43.80 |
| 2/18/2018 | William Torrez | $12.00 | 48.58 | $   8.60 | | $    51.50 | $    51.50 |
| 2/25/2018 | William Torrez | $12.00 | 46.47 | $   8.60 | | $    38.80 | $    38.80 |
| 3/4/2018 | William Torrez | $12.00 | 51.63 | $   8.60 | | $    69.80 | $    69.80 |
| 3/25/2018 | William Torrez | $12.00 | 52.97 | $   8.60 | | $    77.80 | $    77.80 |
| 4/1/2018 | William Torrez | $12.00 | 53.95 | $   8.60 | | $    83.70 | $    83.70 |
| 4/8/2018 | William Torrez | $12.00 | 53.13 | $   8.60 | | $    78.80 | $    78.80 |
| 4/15/2018 | William Torrez | $12.00 | 68.80 | $   8.60 | | $   172.80 | $   172.80 |
| 4/22/2018 | William Torrez | $12.00 | 57.52 | $   8.60 | | $   105.10 | $   105.10 |
| 4/29/2018 | William Torrez | $12.00 | 54.37 | $   8.60 | | $    86.20 | $    86.20 |
| 5/6/2018 | William Torrez | $12.00 | 65.23 | $   8.60 | | $   151.40 | $   151.40 |
| 5/13/2018 | William Torrez | $12.00 | 55.25 | $   8.60 | | $    91.50 | $    91.50 |
| 5/20/2018 | William Torrez | $12.00 | 55.98 | $   8.60 | | $    95.90 | $    95.90 |
| 5/27/2018 | William Torrez | $12.00 | 65.48 | $   8.60 | | $   152.90 | $   152.90 |
| 6/3/2018 | William Torrez | $12.00 | 58.15 | $   8.60 | | $   108.90 | $   108.90 |
| 6/10/2018 | William Torrez | $12.00 | 46.22 | $   8.60 | | $    37.30 | $    37.30 |
| 6/17/2018 | William Torrez | $12.00 | 57.72 | $   8.60 | | $   106.30 | $   106.30 |
| 6/24/2018 | William Torrez | $12.00 | 68.22 | $   8.60 | | $   169.30 | $   169.30 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/1/2018 | William Torrez | $12.00 | 69.48 | $ 8.60 | | $ 176.90 | $ 176.90 |
| 7/8/2018 | William Torrez | $12.00 | 46.22 | $ 8.60 | | $ 37.30 | $ 37.30 |
| 7/15/2018 | William Torrez | $12.00 | 55.23 | $ 8.60 | | $ 91.40 | $ 91.40 |
| 7/22/2018 | William Torrez | $12.00 | 68.40 | $ 8.60 | | $ 170.40 | $ 170.40 |
| 7/29/2018 | William Torrez | $12.00 | 65.78 | $ 8.60 | | $ 154.70 | $ 154.70 |
| 8/5/2018 | William Torrez | $12.00 | 67.07 | $ 8.60 | | $ 162.40 | $ 162.40 |
| 8/12/2018 | William Torrez | $12.00 | 56.58 | $ 8.60 | | $ 99.50 | $ 99.50 |
| 8/19/2018 | William Torrez | $12.00 | 55.50 | $ 8.60 | | $ 93.00 | $ 93.00 |
| 8/26/2018 | William Torrez | $12.00 | 66.60 | $ 8.60 | | $ 159.60 | $ 159.60 |
| 9/2/2018 | William Torrez | $12.00 | 66.75 | $ 8.60 | | $ 160.50 | $ 160.50 |
| 9/9/2018 | William Torrez | $12.00 | 43.33 | $ 8.60 | | $ 20.00 | $ 20.00 |
| 9/16/2018 | William Torrez | $12.00 | 56.37 | $ 8.60 | | $ 98.20 | $ 98.20 |
| 9/23/2018 | William Torrez | $12.00 | 68.30 | $ 8.60 | | $ 169.80 | $ 169.80 |
| 9/30/2018 | William Torrez | $12.00 | 70.17 | $ 8.60 | | $ 181.00 | $ 181.00 |
| 10/7/2018 | William Torrez | $12.00 | 58.55 | $ 8.60 | | $ 111.30 | $ 111.30 |
| 10/14/2018 | William Torrez | $12.00 | 56.53 | $ 8.60 | | $ 99.20 | $ 99.20 |
| 10/21/2018 | William Torrez | $12.00 | 69.80 | $ 8.60 | | $ 178.80 | $ 178.80 |
| 10/28/2018 | William Torrez | $12.00 | 59.10 | $ 8.60 | | $ 114.60 | $ 114.60 |
| 11/4/2018 | William Torrez | $12.00 | 60.93 | $ 8.60 | | $ 125.60 | $ 125.60 |
| 11/11/2018 | William Torrez | $12.00 | 68.60 | $ 8.60 | | $ 171.60 | $ 171.60 |
| 11/18/2018 | William Torrez | $12.00 | 56.85 | $ 8.60 | | $ 101.10 | $ 101.10 |
| 11/25/2018 | William Torrez | $12.00 | 57.30 | $ 8.60 | | $ 103.80 | $ 103.80 |
| 12/2/2018 | William Torrez | $12.00 | 69.53 | $ 8.60 | | $ 177.20 | $ 177.20 |
| 12/9/2018 | William Torrez | $12.00 | 57.82 | $ 8.60 | | $ 106.90 | $ 106.90 |
| 12/16/2018 | William Torrez | $12.00 | 70.25 | $ 8.60 | | $ 181.50 | $ 181.50 |
| 12/23/2018 | William Torrez | $12.00 | 59.67 | $ 8.60 | | $ 118.00 | $ 118.00 |
| 12/30/2018 | William Torrez | $12.00 | 51.80 | $ 8.60 | | $ 70.80 | $ 70.80 |
| 3/3/2019 | William Torrez | $12.00 | 58.88 | $ 8.85 | | $ 113.30 | $ 113.30 |
| 3/10/2019 | William Torrez | $12.00 | 58.65 | $ 8.85 | | $ 111.90 | $ 111.90 |
| 3/17/2019 | William Torrez | $12.00 | 59.00 | $ 8.85 | | $ 114.00 | $ 114.00 |
| 3/24/2019 | William Torrez | $12.00 | 58.72 | $ 8.85 | | $ 112.30 | $ 112.30 |
| 3/31/2019 | William Torrez | $12.00 | 47.27 | $ 8.85 | | $ 43.60 | $ 43.60 |
| 4/7/2019 | William Torrez | $12.00 | 47.53 | $ 8.85 | | $ 45.20 | $ 45.20 |
| 5/12/2019 | William Torrez | $12.00 | 64.30 | $ 8.85 | | $ 145.80 | $ 145.80 |
| 5/19/2019 | William Torrez | $12.00 | 65.68 | $ 8.85 | | $ 154.10 | $ 154.10 |
| 5/26/2019 | William Torrez | $12.00 | 66.50 | $ 8.85 | | $ 159.00 | $ 159.00 |
| 6/2/2019 | William Torrez | $12.00 | 56.18 | $ 8.85 | | $ 97.10 | $ 97.10 |
| 6/9/2019 | William Torrez | $12.00 | 67.50 | $ 8.85 | | $ 165.00 | $ 165.00 |
| 6/16/2019 | William Torrez | $12.00 | 67.77 | $ 8.85 | | $ 166.60 | $ 166.60 |
| 6/23/2019 | William Torrez | $12.00 | 67.60 | $ 8.85 | | $ 165.60 | $ 165.60 |
| 6/30/2019 | William Torrez | $12.00 | 58.63 | $ 10.00 | | $ 111.80 | $ 111.80 |
| 7/7/2019 | William Torrez | $12.50 | 67.00 | $ 10.00 | | $ 168.75 | $ 168.75 |
| 7/14/2019 | William Torrez | $12.50 | 71.87 | $ 10.00 | | $ 199.17 | $ 199.17 |
| 7/21/2019 | William Torrez | $12.50 | 71.32 | $ 10.00 | | $ 195.73 | $ 195.73 |
| 7/28/2019 | William Torrez | $12.50 | 69.27 | $ 10.00 | | $ 182.92 | $ 182.92 |
| 8/4/2019 | William Torrez | $12.50 | 70.23 | $ 10.00 | | $ 188.96 | $ 188.96 |
| 8/11/2019 | William Torrez | $12.50 | 70.20 | $ 10.00 | | $ 188.75 | $ 188.75 |
| 8/18/2019 | William Torrez | $12.50 | 71.00 | $ 10.00 | | $ 193.75 | $ 193.75 |
| 8/25/2019 | William Torrez | $12.50 | 72.23 | $ 10.00 | | $ 201.46 | $ 201.46 |
| 9/1/2019 | William Torrez | $12.50 | 71.52 | $ 10.00 | | $ 196.98 | $ 196.98 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/8/2019 | William Torrez | $12.50 | 70.85 | $ 10.00 | | $ 192.81 | $ 192.81 |
| 9/15/2019 | William Torrez | $12.50 | 72.67 | $ 10.00 | | $ 204.17 | $ 204.17 |
| 9/22/2019 | William Torrez | $12.50 | 61.95 | $ 10.00 | | $ 137.19 | $ 137.19 |
| 9/29/2019 | William Torrez | $12.50 | 72.53 | $ 10.00 | | $ 203.33 | $ 203.33 |
| 10/6/2019 | William Torrez | $12.50 | 73.72 | $ 10.00 | | $ 210.73 | $ 210.73 |
| 10/13/2019 | William Torrez | $12.50 | 72.38 | $ 10.00 | | $ 202.40 | $ 202.40 |
| 10/20/2019 | William Torrez | $12.50 | 72.73 | $ 10.00 | | $ 204.58 | $ 204.58 |
| 10/27/2019 | William Torrez | $12.50 | 71.07 | $ 10.00 | | $ 194.17 | $ 194.17 |
| 11/3/2019 | William Torrez | $12.50 | 72.23 | $ 10.00 | | $ 201.46 | $ 201.46 |
| 11/10/2019 | William Torrez | $12.50 | 72.45 | $ 10.00 | | $ 202.81 | $ 202.81 |
| 11/17/2019 | William Torrez | $12.50 | 62.35 | $ 10.00 | | $ 139.69 | $ 139.69 |
| 11/24/2019 | William Torrez | $12.50 | 72.65 | $ 10.00 | | $ 204.06 | $ 204.06 |
| 12/1/2019 | William Torrez | $12.50 | 60.27 | $ 10.00 | | $ 126.67 | $ 126.67 |
| 12/8/2019 | William Torrez | $12.50 | 72.08 | $ 10.00 | | $ 200.52 | $ 200.52 |
| 12/15/2019 | William Torrez | $12.50 | 58.57 | $ 10.00 | | $ 116.04 | $ 116.04 |
| 12/22/2019 | William Torrez | $12.50 | 60.02 | $ 10.00 | | $ 125.10 | $ 125.10 |
| 12/29/2019 | William Torrez | $12.50 | 48.43 | $ 10.00 | | $ 52.71 | $ 52.71 |
| 1/5/2020 | William Torrez | $12.50 | 54.67 | $ 11.00 | | $ 91.67 | $ 91.67 |
| 1/12/2020 | William Torrez | $12.50 | 70.40 | $ 11.00 | | $ 190.00 | $ 190.00 |
| 1/19/2020 | William Torrez | $12.50 | 70.70 | $ 11.00 | | $ 191.88 | $ 191.88 |
| 1/26/2020 | William Torrez | $12.50 | 71.25 | $ 11.00 | | $ 195.31 | $ 195.31 |
| 4/22/2018 | William Vasquez Narvaez | $10.50 | 45.38 | $ 8.60 | | $ 28.26 | $ 28.26 |
| 4/29/2018 | William Vasquez Narvaez | $10.50 | 59.40 | $ 8.60 | | $ 101.85 | $ 101.85 |
| 5/6/2018 | William Vasquez Narvaez | $10.50 | 41.70 | $ 8.60 | | $ 8.93 | $ 8.93 |
| 5/13/2018 | William Vasquez Narvaez | $10.50 | 66.15 | $ 8.60 | | $ 137.29 | $ 137.29 |
| 5/27/2018 | William Vasquez Narvaez | $10.50 | 62.55 | $ 8.60 | | $ 118.39 | $ 118.39 |
| 6/3/2018 | William Vasquez Narvaez | $10.50 | 59.97 | $ 8.60 | | $ 104.83 | $ 104.83 |
| 6/10/2018 | William Vasquez Narvaez | $10.50 | 63.45 | $ 8.60 | | $ 123.11 | $ 123.11 |
| 6/17/2018 | William Vasquez Narvaez | $10.50 | 61.93 | $ 8.60 | | $ 115.15 | $ 115.15 |
| 6/24/2018 | William Vasquez Narvaez | $10.50 | 60.77 | $ 8.60 | | $ 109.03 | $ 109.03 |
| 7/1/2018 | William Vasquez Narvaez | $10.50 | 64.72 | $ 8.60 | | $ 129.76 | $ 129.76 |
| 7/8/2018 | William Vasquez Narvaez | $10.50 | 51.68 | $ 8.60 | | $ 61.34 | $ 61.34 |
| 7/15/2018 | William Vasquez Narvaez | $10.50 | 62.07 | $ 8.60 | | $ 115.85 | $ 115.85 |
| 7/22/2018 | William Vasquez Narvaez | $10.50 | 59.47 | $ 8.60 | | $ 102.20 | $ 102.20 |
| 7/29/2018 | William Vasquez Narvaez | $10.50 | 61.42 | $ 8.60 | | $ 112.44 | $ 112.44 |
| 8/5/2018 | William Vasquez Narvaez | $10.50 | 50.67 | $ 8.60 | | $ 56.00 | $ 56.00 |
| 8/12/2018 | William Vasquez Narvaez | $10.50 | 60.02 | $ 8.60 | | $ 105.09 | $ 105.09 |
| 8/19/2018 | William Vasquez Narvaez | $10.50 | 64.10 | $ 8.60 | | $ 126.53 | $ 126.53 |
| 8/26/2018 | William Vasquez Narvaez | $10.50 | 61.92 | $ 8.60 | | $ 115.06 | $ 115.06 |
| 9/2/2018 | William Vasquez Narvaez | $10.50 | 67.82 | $ 8.60 | | $ 146.04 | $ 146.04 |
| 9/9/2018 | William Vasquez Narvaez | $10.50 | 56.10 | $ 8.60 | | $ 84.53 | $ 84.53 |
| 9/16/2018 | William Vasquez Narvaez | $10.50 | 62.13 | $ 8.60 | | $ 116.20 | $ 116.20 |
| 9/23/2018 | William Vasquez Narvaez | $10.50 | 59.67 | $ 8.60 | | $ 103.25 | $ 103.25 |
| 9/30/2018 | William Vasquez Narvaez | $10.50 | 64.43 | $ 8.60 | | $ 128.28 | $ 128.28 |
| 10/7/2018 | William Vasquez Narvaez | $10.50 | 62.05 | $ 8.60 | | $ 115.76 | $ 115.76 |
| 10/14/2018 | William Vasquez Narvaez | $10.50 | 62.82 | $ 8.60 | | $ 119.79 | $ 119.79 |
| 10/21/2018 | William Vasquez Narvaez | $10.50 | 54.58 | $ 8.60 | | $ 76.56 | $ 76.56 |
| 10/28/2018 | William Vasquez Narvaez | $10.50 | 61.42 | $ 8.60 | | $ 112.44 | $ 112.44 |
| 11/4/2018 | William Vasquez Narvaez | $10.50 | 60.75 | $ 8.60 | | $ 108.94 | $ 108.94 |
| 11/11/2018 | William Vasquez Narvaez | $10.50 | 62.20 | $ 8.60 | | $ 116.55 | $ 116.55 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/18/2018 | William Vasquez Narvaez | $10.50 | 54.68 | $ 8.60 | | $ 77.09 | $ 77.09 |
| 11/25/2018 | William Vasquez Narvaez | $10.50 | 53.12 | $ 8.60 | | $ 68.86 | $ 68.86 |
| 12/2/2018 | William Vasquez Narvaez | $10.50 | 60.97 | $ 8.60 | | $ 110.08 | $ 110.08 |
| 12/16/2018 | William Vasquez Narvaez | $10.50 | 59.20 | $ 8.60 | | $ 100.80 | $ 100.80 |
| 12/23/2018 | William Vasquez Narvaez | $10.50 | 62.05 | $ 8.60 | | $ 115.76 | $ 115.76 |
| 12/30/2018 | William Vasquez Narvaez | $10.50 | 40.67 | $ 8.60 | | $ 3.50 | $ 3.50 |
| 1/6/2019 | William Vasquez Narvaez | $10.50 | 41.10 | $ 8.85 | | $ 5.77 | $ 5.77 |
| 1/13/2019 | William Vasquez Narvaez | $10.50 | 61.27 | $ 8.85 | | $ 111.65 | $ 111.65 |
| 1/20/2019 | William Vasquez Narvaez | $10.50 | 50.00 | $ 8.85 | | $ 52.50 | $ 52.50 |
| 1/27/2019 | William Vasquez Narvaez | $10.50 | 61.17 | $ 8.85 | | $ 111.13 | $ 111.13 |
| 2/10/2019 | William Vasquez Narvaez | $10.50 | 41.07 | $ 8.85 | | $ 5.60 | $ 5.60 |
| 2/17/2019 | William Vasquez Narvaez | $10.50 | 59.17 | $ 8.85 | | $ 100.63 | $ 100.63 |
| 2/24/2019 | William Vasquez Narvaez | $10.50 | 62.87 | $ 8.85 | | $ 120.05 | $ 120.05 |
| 3/3/2019 | William Vasquez Narvaez | $10.50 | 60.63 | $ 8.85 | | $ 108.33 | $ 108.33 |
| 3/10/2019 | William Vasquez Narvaez | $10.50 | 52.23 | $ 8.85 | | $ 64.23 | $ 64.23 |
| 3/17/2019 | William Vasquez Narvaez | $10.50 | 60.72 | $ 8.85 | | $ 108.76 | $ 108.76 |
| 3/24/2019 | William Vasquez Narvaez | $10.50 | 63.25 | $ 8.85 | | $ 122.06 | $ 122.06 |
| 3/31/2019 | William Vasquez Narvaez | $10.50 | 48.43 | $ 8.85 | | $ 44.27 | $ 44.27 |
| 4/7/2019 | William Vasquez Narvaez | $10.50 | 62.85 | $ 8.85 | | $ 119.96 | $ 119.96 |
| 4/21/2019 | William Vasquez Narvaez | $10.50 | 72.18 | $ 8.85 | | $ 168.96 | $ 168.96 |
| 5/12/2019 | William Vasquez Narvaez | $10.50 | 63.40 | $ 8.85 | | $ 122.85 | $ 122.85 |
| 5/19/2019 | William Vasquez Narvaez | $10.50 | 61.42 | $ 8.85 | | $ 112.44 | $ 112.44 |
| 5/26/2019 | William Vasquez Narvaez | $10.50 | 60.60 | $ 8.85 | | $ 108.15 | $ 108.15 |
| 6/2/2019 | William Vasquez Narvaez | $10.50 | 55.32 | $ 8.85 | | $ 80.41 | $ 80.41 |
| 6/9/2019 | William Vasquez Narvaez | $10.50 | 65.40 | $ 8.85 | | $ 133.35 | $ 133.35 |
| 6/16/2019 | William Vasquez Narvaez | $10.50 | 63.77 | $ 8.85 | | $ 124.78 | $ 124.78 |
| 6/23/2019 | William Vasquez Narvaez | $10.50 | 43.10 | $ 8.85 | | $ 16.28 | $ 16.28 |
| 6/30/2019 | William Vasquez Narvaez | $10.50 | 61.12 | $ 10.00 | | $ 110.86 | $ 110.86 |
| 7/7/2019 | William Vasquez Narvaez | $12.00 | 52.17 | $ 10.00 | | $ 73.00 | $ 73.00 |
| 7/14/2019 | William Vasquez Narvaez | $12.00 | 52.87 | $ 10.00 | | $ 77.20 | $ 77.20 |
| 7/21/2019 | William Vasquez Narvaez | $12.00 | 66.88 | $ 10.00 | | $ 161.30 | $ 161.30 |
| 7/28/2019 | William Vasquez Narvaez | $12.00 | 66.73 | $ 10.00 | | $ 160.40 | $ 160.40 |
| 8/4/2019 | William Vasquez Narvaez | $12.00 | 66.90 | $ 10.00 | | $ 161.40 | $ 161.40 |
| 8/11/2019 | William Vasquez Narvaez | $12.00 | 68.08 | $ 10.00 | | $ 168.50 | $ 168.50 |
| 8/18/2019 | William Vasquez Narvaez | $12.00 | 68.67 | $ 10.00 | | $ 172.00 | $ 172.00 |
| 8/25/2019 | William Vasquez Narvaez | $12.00 | 68.87 | $ 10.00 | | $ 173.20 | $ 173.20 |
| 9/1/2019 | William Vasquez Narvaez | $12.00 | 70.88 | $ 10.00 | | $ 185.30 | $ 185.30 |
| 9/8/2019 | William Vasquez Narvaez | $12.00 | 58.30 | $ 10.00 | | $ 109.80 | $ 109.80 |
| 9/15/2019 | William Vasquez Narvaez | $12.00 | 71.02 | $ 10.00 | | $ 186.10 | $ 186.10 |
| 9/22/2019 | William Vasquez Narvaez | $12.00 | 70.82 | $ 10.00 | | $ 184.90 | $ 184.90 |
| 9/29/2019 | William Vasquez Narvaez | $12.00 | 71.68 | $ 10.00 | | $ 190.10 | $ 190.10 |
| 10/6/2019 | William Vasquez Narvaez | $12.00 | 68.02 | $ 10.00 | | $ 168.10 | $ 168.10 |
| 10/13/2019 | William Vasquez Narvaez | $12.00 | 71.72 | $ 10.00 | | $ 190.30 | $ 190.30 |
| 10/20/2019 | William Vasquez Narvaez | $12.00 | 61.33 | $ 10.00 | | $ 128.00 | $ 128.00 |
| 10/27/2019 | William Vasquez Narvaez | $12.00 | 61.98 | $ 10.00 | | $ 131.90 | $ 131.90 |
| 11/3/2019 | William Vasquez Narvaez | $12.00 | 60.65 | $ 10.00 | | $ 123.90 | $ 123.90 |
| 11/10/2019 | William Vasquez Narvaez | $12.00 | 60.90 | $ 10.00 | | $ 125.40 | $ 125.40 |
| 11/17/2019 | William Vasquez Narvaez | $12.00 | 60.48 | $ 10.00 | | $ 122.90 | $ 122.90 |
| 11/24/2019 | William Vasquez Narvaez | $12.00 | 62.25 | $ 10.00 | | $ 133.50 | $ 133.50 |
| 12/1/2019 | William Vasquez Narvaez | $12.00 | 47.30 | $ 10.00 | | $ 43.80 | $ 43.80 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/8/2019 | William Vasquez Narvaez | $12.00 | 58.68 | $ 10.00 | | $ 112.10 | $ 112.10 |
| 12/15/2019 | William Vasquez Narvaez | $12.00 | 70.00 | $ 10.00 | | $ 180.00 | $ 180.00 |
| 12/22/2019 | William Vasquez Narvaez | $12.00 | 71.60 | $ 10.00 | | $ 189.60 | $ 189.60 |
| 12/29/2019 | William Vasquez Narvaez | $12.00 | 51.02 | $ 10.00 | | $ 66.10 | $ 66.10 |
| 1/5/2020 | William Vasquez Narvaez | $12.00 | 58.78 | $ 11.00 | | $ 112.70 | $ 112.70 |
| 1/12/2020 | William Vasquez Narvaez | $12.00 | 71.50 | $ 11.00 | | $ 189.00 | $ 189.00 |
| 1/19/2020 | William Vasquez Narvaez | $12.00 | 73.55 | $ 11.00 | | $ 201.30 | $ 201.30 |
| 1/26/2020 | William Vasquez Narvaez | $12.00 | 69.77 | $ 11.00 | | $ 178.60 | $ 178.60 |
| 3/3/2019 | Wilmar Alvarado | $10.00 | 61.80 | $ 8.85 | | $ 109.00 | $ 109.00 |
| 3/10/2019 | Wilmar Alvarado | $10.00 | 61.88 | $ 8.85 | | $ 109.42 | $ 109.42 |
| 3/17/2019 | Wilmar Alvarado | $10.00 | 64.00 | $ 8.85 | | $ 120.00 | $ 120.00 |
| 3/24/2019 | Wilmar Alvarado | $10.00 | 51.08 | $ 8.85 | | $ 55.42 | $ 55.42 |
| 4/7/2019 | Wilmar J. Alvarado - New Cars | $11.00 | 71.48 | $ 8.85 | | $ 173.16 | $ 173.16 |
| 4/14/2019 | Wilmar J. Alvarado - New Cars | $11.00 | 75.62 | $ 8.85 | | $ 195.89 | $ 195.89 |
| 4/21/2019 | Wilmar J. Alvarado - New Cars | $11.00 | 74.67 | $ 8.85 | | $ 190.67 | $ 190.67 |
| 4/28/2019 | Wilmar J. Alvarado - New Cars | $11.00 | 70.72 | $ 8.85 | | $ 168.94 | $ 168.94 |
| 5/5/2019 | Wilmar J. Alvarado - New Cars | $11.00 | 72.02 | $ 8.85 | | $ 176.09 | $ 176.09 |
| 5/12/2019 | Wilmar J. Alvarado - New Cars | $11.00 | 59.75 | $ 8.85 | | $ 108.63 | $ 108.63 |
| 5/19/2019 | Wilmar J. Alvarado - New Cars | $11.00 | 61.57 | $ 8.85 | | $ 118.62 | $ 118.62 |
| 5/26/2019 | Wilmar J. Alvarado - New Cars | $11.00 | 61.05 | $ 8.85 | | $ 115.78 | $ 115.78 |
| 6/2/2019 | Wilmar J. Alvarado - New Cars | $11.00 | 71.00 | $ 8.85 | | $ 170.50 | $ 170.50 |
| 6/9/2019 | Wilmar J. Alvarado - New Cars | $11.00 | 59.40 | $ 8.85 | | $ 106.70 | $ 106.70 |
| 6/16/2019 | Wilmar J. Alvarado - New Cars | $11.00 | 72.38 | $ 8.85 | | $ 178.11 | $ 178.11 |
| 6/23/2019 | Wilmar J. Alvarado - New Cars | $11.00 | 71.37 | $ 8.85 | | $ 172.52 | $ 172.52 |
| 6/30/2019 | Wilmar J. Alvarado - New Cars | $11.00 | 74.42 | $ 10.00 | | $ 189.29 | $ 189.29 |
| 7/7/2019 | Wilmar J. Alvarado - New Cars | $11.50 | 62.18 | $ 10.00 | | $ 127.55 | $ 127.55 |
| 7/14/2019 | Wilmar J. Alvarado - New Cars | $11.50 | 71.85 | $ 10.00 | | $ 183.14 | $ 183.14 |
| 8/4/2019 | Wilmar J. Alvarado - New Cars | $11.50 | 74.38 | $ 10.00 | | $ 197.70 | $ 197.70 |
| 8/11/2019 | Wilmar J. Alvarado - New Cars | $11.50 | 69.30 | $ 10.00 | | $ 168.48 | $ 168.48 |
| 8/18/2019 | Wilmar J. Alvarado - New Cars | $11.50 | 67.33 | $ 10.00 | | $ 157.17 | $ 157.17 |
| 8/25/2019 | Wilmar J. Alvarado - New Cars | $11.50 | 57.42 | $ 10.00 | | $ 100.15 | $ 100.15 |
| 9/1/2019 | Wilmar J. Alvarado - New Cars | $11.50 | 77.43 | $ 10.00 | | $ 215.24 | $ 215.24 |
| 9/8/2019 | Wilmar J. Alvarado - New Cars | $11.50 | 70.42 | $ 10.00 | | $ 174.90 | $ 174.90 |
| 9/15/2019 | Wilmar J. Alvarado - New Cars | $11.50 | 54.23 | $ 10.00 | | $ 81.84 | $ 81.84 |
| 9/22/2019 | Wilmar J. Alvarado - New Cars | $11.50 | 59.00 | $ 10.00 | | $ 109.25 | $ 109.25 |
| 9/29/2019 | Wilmar J. Alvarado - New Cars | $11.50 | 58.52 | $ 10.00 | | $ 106.47 | $ 106.47 |
| 10/6/2019 | Wilmar J. Alvarado - New Cars | $11.50 | 68.15 | $ 10.00 | | $ 161.86 | $ 161.86 |
| 10/13/2019 | Wilmar J. Alvarado - New Cars | $11.50 | 60.45 | $ 10.00 | | $ 117.59 | $ 117.59 |
| 10/20/2019 | Wilmar J. Alvarado - New Cars | $11.50 | 66.30 | $ 10.00 | | $ 151.23 | $ 151.23 |
| 10/27/2019 | Wilmar J. Alvarado - New Cars | $11.50 | 66.00 | $ 10.00 | | $ 149.50 | $ 149.50 |
| 11/3/2019 | Wilmar J. Alvarado - New Cars | $11.50 | 60.80 | $ 10.00 | | $ 119.60 | $ 119.60 |
| 11/10/2019 | Wilmar J. Alvarado - New Cars | $11.50 | 65.22 | $ 10.00 | | $ 145.00 | $ 145.00 |
| 12/15/2019 | Wilmer Abreu | $10.00 | 48.35 | $ 10.00 | | $ 41.75 | $ 41.75 |
| 12/22/2019 | Wilmer Abreu | $10.00 | 67.90 | $ 10.00 | | $ 139.50 | $ 139.50 |
| 1/5/2020 | Wilmer Abreu | $10.00 | 45.78 | $ 11.00 | $ 45.78 | $ 31.81 | $ 77.59 |
| 1/12/2020 | Wilmer Abreu | $10.00 | 60.62 | $ 11.00 | $ 60.62 | $ 113.39 | $ 174.01 |
| 1/19/2020 | Wilmer Abreu | $10.00 | 59.22 | $ 11.00 | $ 59.22 | $ 105.69 | $ 164.91 |
| 1/26/2020 | Wilmer Abreu | $10.00 | 52.85 | $ 11.00 | $ 52.85 | $ 70.68 | $ 123.53 |
| 2/3/2019 | Wilmer Mendez | $10.50 | 60.65 | $ 8.85 | | $ 108.41 | $ 108.41 |
| 2/10/2019 | Wilmer Mendez | $10.50 | 62.57 | $ 8.85 | | $ 118.48 | $ 118.48 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/17/2019 | Wilmer Mendez | $10.50 | 49.62 | $  8.85 | | $     50.49 | $     50.49 |
| 2/24/2019 | Wilmer Mendez | $10.50 | 59.20 | $  8.85 | | $   100.80 | $   100.80 |
| 3/3/2019 | Wilmer Mendez | $10.50 | 50.97 | $  8.85 | | $     57.58 | $     57.58 |
| 3/10/2019 | Wilmer Mendez | $10.50 | 46.08 | $  8.85 | | $     31.94 | $     31.94 |
| 3/17/2019 | Wilmer Mendez | $10.50 | 55.97 | $  8.85 | | $     83.83 | $     83.83 |
| 3/24/2019 | Wilmer Mendez | $10.50 | 56.28 | $  8.85 | | $     85.49 | $     85.49 |
| 3/31/2019 | Wilmer Mendez | $10.50 | 54.97 | $  8.85 | | $     78.58 | $     78.58 |
| 4/7/2019 | Wilmer Mendez | $10.50 | 67.32 | $  8.85 | | $   143.41 | $   143.41 |
| 4/14/2019 | Wilmer Mendez | $10.50 | 59.58 | $  8.85 | | $   102.81 | $   102.81 |
| 4/21/2019 | Wilmer Mendez | $10.50 | 56.43 | $  8.85 | | $     86.28 | $     86.28 |
| 4/28/2019 | Wilmer Mendez | $10.50 | 47.17 | $  8.85 | | $     37.63 | $     37.63 |
| 5/5/2019 | Wilmer Mendez | $10.50 | 69.22 | $  8.85 | | $   153.39 | $   153.39 |
| 5/12/2019 | Wilmer Mendez | $10.50 | 75.47 | $  8.85 | | $   186.20 | $   186.20 |
| 5/19/2019 | Wilmer Mendez | $10.50 | 62.20 | $  8.85 | | $   116.55 | $   116.55 |
| 6/2/2019 | Wilmer Mendez | $10.50 | 42.58 | $  8.85 | | $     13.56 | $     13.56 |
| 11/24/2019 | Wilquin Montero Castillo | $10.00 | 62.17 | $ 10.00 | | $   110.83 | $   110.83 |
| 12/1/2019 | Wilquin Montero Castillo | $10.00 | 55.77 | $ 10.00 | | $     78.83 | $     78.83 |
| 12/8/2019 | Wilquin Montero Castillo | $10.00 | 61.77 | $ 10.00 | | $   108.83 | $   108.83 |
| 12/15/2019 | Wilquin Montero Castillo | $10.00 | 60.38 | $ 10.00 | | $   101.92 | $   101.92 |
| 12/22/2019 | Wilquin Montero Castillo | $10.00 | 59.85 | $ 10.00 | | $     99.25 | $     99.25 |
| 12/29/2019 | Wilquin Montero Castillo | $10.00 | 61.72 | $ 10.00 | | $   108.58 | $   108.58 |
| 1/5/2020 | Wilquin Montero Castillo | $10.00 | 65.25 | $ 11.00 | $   65.25 | $   138.88 | $   204.13 |
| 1/12/2020 | Wilquin Montero Castillo | $10.00 | 78.57 | $ 11.00 | $   78.57 | $   212.12 | $   290.68 |
| 1/19/2020 | Wilquin Montero Castillo | $10.00 | 60.08 | $ 11.00 | $   60.08 | $   110.46 | $   170.54 |
| 1/26/2020 | Wilquin Montero Castillo | $10.00 | 68.73 | $ 11.00 | $   68.73 | $   158.03 | $   226.77 |
| 7/9/2017 | Wilson Alberto Cruz Cueto | $10.00 | 51.83 | $  8.44 | | $     59.17 | $     59.17 |
| 7/16/2017 | Wilson Alberto Cruz Cueto | $10.00 | 59.38 | $  8.44 | | $     96.92 | $     96.92 |
| 7/23/2017 | Wilson Alberto Cruz Cueto | $10.00 | 55.50 | $  8.44 | | $     77.50 | $     77.50 |
| 7/30/2017 | Wilson Alberto Cruz Cueto | $10.00 | 44.00 | $  8.44 | | $     20.00 | $     20.00 |
| 8/6/2017 | Wilson Alberto Cruz Cueto | $10.00 | 45.57 | $  8.44 | | $     27.83 | $     27.83 |
| 8/13/2017 | Wilson Alberto Cruz Cueto | $10.00 | 44.55 | $  8.44 | | $     22.75 | $     22.75 |
| 8/20/2017 | Wilson Alberto Cruz Cueto | $10.00 | 56.10 | $  8.44 | | $     80.50 | $     80.50 |
| 8/27/2017 | Wilson Alberto Cruz Cueto | $10.00 | 48.55 | $  8.44 | | $     42.75 | $     42.75 |
| 9/3/2017 | Wilson Alberto Cruz Cueto | $10.00 | 57.73 | $  8.44 | | $     88.67 | $     88.67 |
| 9/17/2017 | Wilson Alberto Cruz Cueto | $10.00 | 51.62 | $  8.44 | | $     58.08 | $     58.08 |
| 9/24/2017 | Wilson Alberto Cruz Cueto | $10.00 | 46.88 | $  8.44 | | $     34.42 | $     34.42 |
| 10/1/2017 | Wilson Alberto Cruz Cueto | $10.00 | 42.87 | $  8.44 | | $     14.33 | $     14.33 |
| 10/8/2017 | Wilson Alberto Cruz Cueto | $10.00 | 53.80 | $  8.44 | | $     69.00 | $     69.00 |
| 10/15/2017 | Wilson Alberto Cruz Cueto | $10.00 | 56.80 | $  8.44 | | $     84.00 | $     84.00 |
| 10/22/2017 | Wilson Alberto Cruz Cueto | $10.00 | 55.05 | $  8.44 | | $     75.25 | $     75.25 |
| 10/29/2017 | Wilson Alberto Cruz Cueto | $10.00 | 55.47 | $  8.44 | | $     77.33 | $     77.33 |
| 11/5/2017 | Wilson Alberto Cruz Cueto | $10.00 | 51.90 | $  8.44 | | $     59.50 | $     59.50 |
| 11/12/2017 | Wilson Alberto Cruz Cueto | $10.00 | 51.13 | $  8.44 | | $     55.67 | $     55.67 |
| 11/19/2017 | Wilson Alberto Cruz Cueto | $10.00 | 54.35 | $  8.44 | | $     71.75 | $     71.75 |
| 11/26/2017 | Wilson Alberto Cruz Cueto | $10.00 | 42.08 | $  8.44 | | $     10.42 | $     10.42 |
| 12/3/2017 | Wilson Alberto Cruz Cueto | $10.00 | 58.48 | $  8.44 | | $     92.42 | $     92.42 |
| 12/10/2017 | Wilson Alberto Cruz Cueto | $10.00 | 56.10 | $  8.44 | | $     80.50 | $     80.50 |
| 12/17/2017 | Wilson Alberto Cruz Cueto | $10.00 | 42.60 | $  8.44 | | $     13.00 | $     13.00 |
| 12/24/2017 | Wilson Alberto Cruz Cueto | $10.00 | 49.50 | $  8.44 | | $     47.50 | $     47.50 |
| 12/31/2017 | Wilson Alberto Cruz Cueto | $10.00 | 46.13 | $  8.44 | | $     30.67 | $     30.67 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/14/2018 | Wilson Alberto Cruz Cueto | $10.00 | 45.35 | $ 8.60 | | $ 26.75 | $ 26.75 |
| 1/21/2018 | Wilson Alberto Cruz Cueto | $10.00 | 56.05 | $ 8.60 | | $ 80.25 | $ 80.25 |
| 2/4/2018 | Wilson Alberto Cruz Cueto | $10.00 | 53.37 | $ 8.60 | | $ 66.83 | $ 66.83 |
| 2/11/2018 | Wilson Alberto Cruz Cueto | $10.00 | 50.63 | $ 8.60 | | $ 53.17 | $ 53.17 |
| 2/18/2018 | Wilson Alberto Cruz Cueto | $10.00 | 40.48 | $ 8.60 | | $ 2.42 | $ 2.42 |
| 2/25/2018 | Wilson Alberto Cruz Cueto | $10.00 | 52.83 | $ 8.60 | | $ 64.17 | $ 64.17 |
| 3/4/2018 | Wilson Alberto Cruz Cueto | $10.00 | 55.48 | $ 8.60 | | $ 77.42 | $ 77.42 |
| 3/25/2018 | Wilson Alberto Cruz Cueto | $10.00 | 50.77 | $ 8.60 | | $ 53.83 | $ 53.83 |
| 4/1/2018 | Wilson Alberto Cruz Cueto | $10.00 | 51.05 | $ 8.60 | | $ 55.25 | $ 55.25 |
| 4/15/2018 | Wilson Alberto Cruz Cueto | $10.00 | 53.05 | $ 8.60 | | $ 65.25 | $ 65.25 |
| 4/22/2018 | Wilson Alberto Cruz Cueto | $10.00 | 51.92 | $ 8.60 | | $ 59.58 | $ 59.58 |
| 4/29/2018 | Wilson Alberto Cruz Cueto | $10.00 | 51.90 | $ 8.60 | | $ 59.50 | $ 59.50 |
| 5/6/2018 | Wilson Alberto Cruz Cueto | $10.00 | 50.52 | $ 8.60 | | $ 52.58 | $ 52.58 |
| 6/3/2018 | Wilson Alberto Cruz Cueto | $10.00 | 41.47 | $ 8.60 | | $ 7.33 | $ 7.33 |
| 6/10/2018 | Wilson Alberto Cruz Cueto | $10.00 | 41.78 | $ 8.60 | | $ 8.92 | $ 8.92 |
| 7/1/2018 | Wilson Alberto Cruz Cueto | $10.00 | 44.50 | $ 8.60 | | $ 22.50 | $ 22.50 |
| 2/5/2017 | Wilson Galindo | $9.50 | 58.07 | $ 8.44 | | $ 85.82 | $ 85.82 |
| 2/12/2017 | Wilson Galindo | $9.50 | 48.00 | $ 8.44 | | $ 38.00 | $ 38.00 |
| 2/19/2017 | Wilson Galindo | $9.50 | 58.02 | $ 8.44 | | $ 85.58 | $ 85.58 |
| 2/26/2017 | Wilson Galindo | $9.50 | 58.12 | $ 8.44 | | $ 86.05 | $ 86.05 |
| 3/5/2017 | Wilson Galindo | $9.50 | 58.25 | $ 8.44 | | $ 86.69 | $ 86.69 |
| 3/12/2017 | Wilson Galindo | $9.50 | 57.95 | $ 8.44 | | $ 85.26 | $ 85.26 |
| 3/19/2017 | Wilson Galindo | $9.50 | 47.90 | $ 8.44 | | $ 37.53 | $ 37.53 |
| 3/26/2017 | Wilson Galindo | $9.50 | 58.05 | $ 8.44 | | $ 85.74 | $ 85.74 |
| 4/9/2017 | Wilson Galindo | $9.50 | 57.97 | $ 8.44 | | $ 85.34 | $ 85.34 |
| 4/16/2017 | Wilson Galindo | $9.50 | 57.77 | $ 8.44 | | $ 84.39 | $ 84.39 |
| 4/23/2017 | Wilson Galindo | $9.50 | 57.87 | $ 8.44 | | $ 84.87 | $ 84.87 |
| 4/30/2017 | Wilson Galindo | $9.50 | 57.75 | $ 8.44 | | $ 84.31 | $ 84.31 |
| 5/7/2017 | Wilson Galindo | $9.50 | 57.95 | $ 8.44 | | $ 85.26 | $ 85.26 |
| 5/14/2017 | Wilson Galindo | $9.50 | 58.42 | $ 8.44 | | $ 87.48 | $ 87.48 |
| 5/21/2017 | Wilson Galindo | $9.50 | 50.07 | $ 8.44 | | $ 47.82 | $ 47.82 |
| 5/28/2017 | Wilson Galindo | $9.50 | 57.85 | $ 8.44 | | $ 84.79 | $ 84.79 |
| 6/4/2017 | Wilson Galindo | $9.50 | 46.75 | $ 8.44 | | $ 32.06 | $ 32.06 |
| 6/11/2017 | Wilson Galindo | $9.50 | 58.23 | $ 8.44 | | $ 86.61 | $ 86.61 |
| 6/18/2017 | Wilson Galindo | $9.50 | 58.05 | $ 8.44 | | $ 85.74 | $ 85.74 |
| 6/25/2017 | Wilson Galindo | $9.50 | 58.35 | $ 8.44 | | $ 87.16 | $ 87.16 |
| 7/2/2017 | Wilson Galindo | $9.50 | 58.03 | $ 8.44 | | $ 85.66 | $ 85.66 |
| 7/9/2017 | Wilson Galindo | $9.50 | 47.97 | $ 8.44 | | $ 37.84 | $ 37.84 |
| 7/16/2017 | Wilson Galindo | $9.50 | 57.58 | $ 8.44 | | $ 83.52 | $ 83.52 |
| 7/23/2017 | Wilson Galindo | $9.50 | 57.70 | $ 8.44 | | $ 84.07 | $ 84.07 |
| 7/30/2017 | Wilson Galindo | $9.50 | 57.80 | $ 8.44 | | $ 84.55 | $ 84.55 |
| 8/6/2017 | Wilson Galindo | $9.50 | 57.88 | $ 8.44 | | $ 84.95 | $ 84.95 |
| 8/13/2017 | Wilson Galindo | $9.50 | 57.87 | $ 8.44 | | $ 84.87 | $ 84.87 |
| 8/20/2017 | Wilson Galindo | $9.50 | 58.05 | $ 8.44 | | $ 85.74 | $ 85.74 |
| 8/27/2017 | Wilson Galindo | $9.50 | 56.77 | $ 8.44 | | $ 79.64 | $ 79.64 |
| 9/3/2017 | Wilson Galindo | $9.50 | 57.78 | $ 8.44 | | $ 84.47 | $ 84.47 |
| 9/10/2017 | Wilson Galindo | $9.50 | 48.00 | $ 8.44 | | $ 38.00 | $ 38.00 |
| 9/17/2017 | Wilson Galindo | $9.50 | 50.55 | $ 8.44 | | $ 50.11 | $ 50.11 |
| 9/24/2017 | Wilson Galindo | $9.50 | 58.53 | $ 8.44 | | $ 88.03 | $ 88.03 |
| 10/1/2017 | Wilson Galindo | $9.50 | 59.30 | $ 8.44 | | $ 91.68 | $ 91.68 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/8/2017 | Wilson Galindo | $9.50 | 61.47 | $ 8.44 | | $ 101.97 | $ 101.97 |
| 2/5/2017 | Wilson Martinez | $11.00 | 56.88 | $ 8.44 | | $ 92.86 | $ 92.86 |
| 2/12/2017 | Wilson Martinez | $11.00 | 52.53 | $ 8.44 | | $ 68.93 | $ 68.93 |
| 2/19/2017 | Wilson Martinez | $11.00 | 54.20 | $ 8.44 | | $ 78.10 | $ 78.10 |
| 2/26/2017 | Wilson Martinez | $11.00 | 56.62 | $ 8.44 | | $ 91.39 | $ 91.39 |
| 3/5/2017 | Wilson Martinez | $11.00 | 55.42 | $ 8.44 | | $ 84.79 | $ 84.79 |
| 3/12/2017 | Wilson Martinez | $11.00 | 56.87 | $ 8.44 | | $ 92.77 | $ 92.77 |
| 3/19/2017 | Wilson Martinez | $11.00 | 47.47 | $ 8.44 | | $ 41.07 | $ 41.07 |
| 3/26/2017 | Wilson Martinez | $11.00 | 58.07 | $ 8.44 | | $ 99.37 | $ 99.37 |
| 4/2/2017 | Wilson Martinez | $11.00 | 48.32 | $ 8.44 | | $ 45.74 | $ 45.74 |
| 4/9/2017 | Wilson Martinez | $11.00 | 57.48 | $ 8.44 | | $ 96.16 | $ 96.16 |
| 4/16/2017 | Wilson Martinez | $11.00 | 54.87 | $ 8.44 | | $ 81.77 | $ 81.77 |
| 4/23/2017 | Wilson Martinez | $11.00 | 58.80 | $ 8.44 | | $ 103.40 | $ 103.40 |
| 4/30/2017 | Wilson Martinez | $11.00 | 57.47 | $ 8.44 | | $ 96.07 | $ 96.07 |
| 5/7/2017 | Wilson Martinez | $11.00 | 57.25 | $ 8.44 | | $ 94.88 | $ 94.88 |
| 5/14/2017 | Wilson Martinez | $11.00 | 57.77 | $ 8.44 | | $ 97.72 | $ 97.72 |
| 5/21/2017 | Wilson Martinez | $11.00 | 58.48 | $ 8.44 | | $ 101.66 | $ 101.66 |
| 5/28/2017 | Wilson Martinez | $11.00 | 57.68 | $ 8.44 | | $ 97.26 | $ 97.26 |
| 6/4/2017 | Wilson Martinez | $11.00 | 55.98 | $ 8.44 | | $ 87.91 | $ 87.91 |
| 6/11/2017 | Wilson Martinez | $11.00 | 57.17 | $ 8.44 | | $ 94.42 | $ 94.42 |
| 6/18/2017 | Wilson Martinez | $11.00 | 58.10 | $ 8.44 | | $ 99.55 | $ 99.55 |
| 6/25/2017 | Wilson Martinez | $11.00 | 58.98 | $ 8.44 | | $ 104.41 | $ 104.41 |
| 7/2/2017 | Wilson Martinez | $11.00 | 48.73 | $ 8.44 | | $ 48.03 | $ 48.03 |
| 7/9/2017 | Wilson Martinez | $11.00 | 54.45 | $ 8.44 | | $ 79.48 | $ 79.48 |
| 7/16/2017 | Wilson Martinez | $11.00 | 57.60 | $ 8.44 | | $ 96.80 | $ 96.80 |
| 7/23/2017 | Wilson Martinez | $11.00 | 58.62 | $ 8.44 | | $ 102.39 | $ 102.39 |
| 7/30/2017 | Wilson Martinez | $11.00 | 59.15 | $ 8.44 | | $ 105.33 | $ 105.33 |
| 8/6/2017 | Wilson Martinez | $11.00 | 58.10 | $ 8.44 | | $ 99.55 | $ 99.55 |
| 8/13/2017 | Wilson Martinez | $11.00 | 58.08 | $ 8.44 | | $ 99.46 | $ 99.46 |
| 8/20/2017 | Wilson Martinez | $11.00 | 58.93 | $ 8.44 | | $ 104.13 | $ 104.13 |
| 8/27/2017 | Wilson Martinez | $11.00 | 49.98 | $ 8.44 | | $ 54.91 | $ 54.91 |
| 9/3/2017 | Wilson Martinez | $11.00 | 56.72 | $ 8.44 | | $ 91.94 | $ 91.94 |
| 9/10/2017 | Wilson Martinez | $11.00 | 50.00 | $ 8.44 | | $ 55.00 | $ 55.00 |
| 9/17/2017 | Wilson Martinez | $11.00 | 59.75 | $ 8.44 | | $ 108.63 | $ 108.63 |
| 9/24/2017 | Wilson Martinez | $11.00 | 55.87 | $ 8.44 | | $ 87.27 | $ 87.27 |
| 10/1/2017 | Wilson Martinez | $11.00 | 57.58 | $ 8.44 | | $ 96.71 | $ 96.71 |
| 10/8/2017 | Wilson Martinez | $11.00 | 57.07 | $ 8.44 | | $ 93.87 | $ 93.87 |
| 10/15/2017 | Wilson Martinez | $11.00 | 57.38 | $ 8.44 | | $ 95.61 | $ 95.61 |
| 10/22/2017 | Wilson Martinez | $11.00 | 57.37 | $ 8.44 | | $ 95.52 | $ 95.52 |
| 10/29/2017 | Wilson Martinez | $11.00 | 57.22 | $ 8.44 | | $ 94.69 | $ 94.69 |
| 11/5/2017 | Wilson Martinez | $11.00 | 57.83 | $ 8.44 | | $ 98.08 | $ 98.08 |
| 11/12/2017 | Wilson Martinez | $11.00 | 55.38 | $ 8.44 | | $ 84.61 | $ 84.61 |
| 11/19/2017 | Wilson Martinez | $11.00 | 58.98 | $ 8.44 | | $ 104.41 | $ 104.41 |
| 11/26/2017 | Wilson Martinez | $11.00 | 46.82 | $ 8.44 | | $ 37.49 | $ 37.49 |
| 12/3/2017 | Wilson Martinez | $11.00 | 57.82 | $ 8.44 | | $ 97.99 | $ 97.99 |
| 12/10/2017 | Wilson Martinez | $11.00 | 56.35 | $ 8.44 | | $ 89.93 | $ 89.93 |
| 12/17/2017 | Wilson Martinez | $11.00 | 56.92 | $ 8.44 | | $ 93.04 | $ 93.04 |
| 12/24/2017 | Wilson Martinez | $11.00 | 56.43 | $ 8.44 | | $ 90.38 | $ 90.38 |
| 12/31/2017 | Wilson Martinez | $11.00 | 46.23 | $ 8.44 | | $ 34.28 | $ 34.28 |
| 1/7/2018 | Wilson Martinez | $11.00 | 52.08 | $ 8.60 | | $ 66.46 | $ 66.46 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/14/2018 | Wilson Martinez | $11.00 | 55.47 | $ 8.60 | | $ 85.07 | $ 85.07 |
| 1/21/2018 | Wilson Martinez | $11.00 | 56.25 | $ 8.60 | | $ 89.38 | $ 89.38 |
| 1/28/2018 | Wilson Martinez | $11.00 | 55.82 | $ 8.60 | | $ 86.99 | $ 86.99 |
| 2/4/2018 | Wilson Martinez | $11.00 | 57.08 | $ 8.60 | | $ 93.96 | $ 93.96 |
| 2/11/2018 | Wilson Martinez | $11.00 | 56.87 | $ 8.60 | | $ 92.77 | $ 92.77 |
| 2/18/2018 | Wilson Martinez | $11.00 | 55.55 | $ 8.60 | | $ 85.53 | $ 85.53 |
| 2/25/2018 | Wilson Martinez | $11.00 | 55.27 | $ 8.60 | | $ 83.97 | $ 83.97 |
| 3/4/2018 | Wilson Martinez | $11.00 | 56.00 | $ 8.60 | | $ 88.00 | $ 88.00 |
| 4/1/2018 | Wilson Martinez | $11.00 | 45.52 | $ 8.60 | | $ 30.34 | $ 30.34 |
| 4/8/2018 | Wilson Martinez | $11.00 | 54.58 | $ 8.60 | | $ 80.21 | $ 80.21 |
| 4/15/2018 | Wilson Martinez | $11.00 | 52.67 | $ 8.60 | | $ 69.67 | $ 69.67 |
| 4/22/2018 | Wilson Martinez | $11.00 | 53.72 | $ 8.60 | | $ 75.44 | $ 75.44 |
| 4/29/2018 | Wilson Martinez | $11.00 | 54.75 | $ 8.60 | | $ 81.13 | $ 81.13 |
| 5/6/2018 | Wilson Martinez | $11.00 | 57.73 | $ 8.60 | | $ 97.53 | $ 97.53 |
| 5/13/2018 | Wilson Martinez | $11.00 | 55.05 | $ 8.60 | | $ 82.78 | $ 82.78 |
| 5/20/2018 | Wilson Martinez | $11.00 | 56.55 | $ 8.60 | | $ 91.03 | $ 91.03 |
| 5/27/2018 | Wilson Martinez | $11.00 | 53.97 | $ 8.60 | | $ 76.82 | $ 76.82 |
| 6/3/2018 | Wilson Martinez | $11.00 | 53.72 | $ 8.60 | | $ 75.44 | $ 75.44 |
| 6/10/2018 | Wilson Martinez | $11.00 | 56.00 | $ 8.60 | | $ 88.00 | $ 88.00 |
| 6/17/2018 | Wilson Martinez | $11.00 | 54.08 | $ 8.60 | | $ 77.46 | $ 77.46 |
| 6/24/2018 | Wilson Martinez | $11.00 | 56.72 | $ 8.60 | | $ 91.94 | $ 91.94 |
| 7/1/2018 | Wilson Martinez | $11.00 | 57.50 | $ 8.60 | | $ 96.25 | $ 96.25 |
| 7/15/2018 | Wilson Martinez | $11.00 | 54.95 | $ 8.60 | | $ 82.23 | $ 82.23 |
| 7/22/2018 | Wilson Martinez | $11.00 | 73.97 | $ 8.60 | | $ 186.82 | $ 186.82 |
| 7/29/2018 | Wilson Martinez | $11.00 | 55.67 | $ 8.60 | | $ 86.17 | $ 86.17 |
| 8/5/2018 | Wilson Martinez | $11.00 | 72.92 | $ 8.60 | | $ 181.04 | $ 181.04 |
| 8/12/2018 | Wilson Martinez | $11.00 | 54.63 | $ 8.60 | | $ 80.48 | $ 80.48 |
| 8/19/2018 | Wilson Martinez | $11.00 | 69.62 | $ 8.60 | | $ 162.89 | $ 162.89 |
| 8/26/2018 | Wilson Martinez | $11.00 | 66.43 | $ 8.60 | | $ 145.38 | $ 145.38 |
| 9/2/2018 | Wilson Martinez | $11.00 | 75.02 | $ 8.60 | | $ 192.59 | $ 192.59 |
| 9/9/2018 | Wilson Martinez | $11.00 | 55.15 | $ 8.60 | | $ 83.33 | $ 83.33 |
| 9/16/2018 | Wilson Martinez | $11.00 | 74.50 | $ 8.60 | | $ 189.75 | $ 189.75 |
| 9/23/2018 | Wilson Martinez | $11.00 | 66.95 | $ 8.60 | | $ 148.23 | $ 148.23 |
| 9/30/2018 | Wilson Martinez | $11.00 | 73.73 | $ 8.60 | | $ 185.53 | $ 185.53 |
| 10/7/2018 | Wilson Martinez | $11.00 | 64.92 | $ 8.60 | | $ 137.04 | $ 137.04 |
| 10/14/2018 | Wilson Martinez | $11.00 | 74.88 | $ 8.60 | | $ 191.86 | $ 191.86 |
| 10/21/2018 | Wilson Martinez | $11.00 | 69.45 | $ 8.60 | | $ 161.98 | $ 161.98 |
| 10/28/2018 | Wilson Martinez | $11.00 | 73.77 | $ 8.60 | | $ 185.72 | $ 185.72 |
| 11/4/2018 | Wilson Martinez | $11.00 | 64.45 | $ 8.60 | | $ 134.48 | $ 134.48 |
| 11/11/2018 | Wilson Martinez | $11.00 | 70.72 | $ 8.60 | | $ 168.94 | $ 168.94 |
| 11/18/2018 | Wilson Martinez | $11.00 | 66.38 | $ 8.60 | | $ 145.11 | $ 145.11 |
| 11/25/2018 | Wilson Martinez | $11.00 | 62.60 | $ 8.60 | | $ 124.30 | $ 124.30 |
| 12/2/2018 | Wilson Martinez | $11.00 | 65.42 | $ 8.60 | | $ 139.79 | $ 139.79 |
| 12/9/2018 | Wilson Martinez | $11.00 | 68.25 | $ 8.60 | | $ 155.38 | $ 155.38 |
| 12/16/2018 | Wilson Martinez | $11.00 | 61.82 | $ 8.60 | | $ 119.99 | $ 119.99 |
| 12/23/2018 | Wilson Martinez | $11.00 | 68.18 | $ 8.60 | | $ 155.01 | $ 155.01 |
| 12/30/2018 | Wilson Martinez | $11.00 | 48.23 | $ 8.60 | | $ 45.28 | $ 45.28 |
| 1/6/2019 | Wilson Martinez | $11.00 | 62.82 | $ 8.85 | | $ 125.49 | $ 125.49 |
| 1/13/2019 | Wilson Martinez | $11.00 | 68.02 | $ 8.85 | | $ 154.09 | $ 154.09 |
| 1/20/2019 | Wilson Martinez | $11.00 | 75.32 | $ 8.85 | | $ 194.24 | $ 194.24 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/27/2019 | Wilson Martinez | $11.00 | 71.05 | $ 8.85 | | $ 170.78 | $ 170.78 |
| 2/3/2019 | Wilson Martinez | $11.00 | 72.27 | $ 8.85 | | $ 177.47 | $ 177.47 |
| 2/10/2019 | Wilson Martinez | $11.00 | 67.85 | $ 8.85 | | $ 153.18 | $ 153.18 |
| 2/17/2019 | Wilson Martinez | $11.00 | 68.18 | $ 8.85 | | $ 155.01 | $ 155.01 |
| 2/24/2019 | Wilson Martinez | $11.00 | 66.63 | $ 8.85 | | $ 146.48 | $ 146.48 |
| 3/3/2019 | Wilson Martinez | $11.00 | 74.43 | $ 8.85 | | $ 189.38 | $ 189.38 |
| 3/10/2019 | Wilson Martinez | $11.00 | 68.07 | $ 8.85 | | $ 154.37 | $ 154.37 |
| 3/17/2019 | Wilson Martinez | $11.00 | 75.48 | $ 8.85 | | $ 195.16 | $ 195.16 |
| 3/24/2019 | Wilson Martinez | $11.00 | 63.05 | $ 8.85 | | $ 126.78 | $ 126.78 |
| 3/31/2019 | Wilson Martinez | $11.00 | 71.20 | $ 8.85 | | $ 171.60 | $ 171.60 |
| 4/7/2019 | Wilson Martinez | $11.00 | 69.43 | $ 8.85 | | $ 161.88 | $ 161.88 |
| 4/14/2019 | Wilson Martinez | $11.00 | 75.42 | $ 8.85 | | $ 194.79 | $ 194.79 |
| 4/21/2019 | Wilson Martinez | $11.00 | 69.32 | $ 8.85 | | $ 161.24 | $ 161.24 |
| 4/28/2019 | Wilson Martinez | $11.00 | 75.90 | $ 8.85 | | $ 197.45 | $ 197.45 |
| 5/5/2019 | Wilson Martinez | $11.00 | 66.97 | $ 8.85 | | $ 148.32 | $ 148.32 |
| 5/12/2019 | Wilson Martinez | $11.00 | 75.40 | $ 8.85 | | $ 194.70 | $ 194.70 |
| 5/19/2019 | Wilson Martinez | $11.00 | 67.50 | $ 8.85 | | $ 151.25 | $ 151.25 |
| 5/26/2019 | Wilson Martinez | $11.00 | 76.07 | $ 8.85 | | $ 198.37 | $ 198.37 |
| 6/2/2019 | Wilson Martinez | $11.00 | 61.32 | $ 8.85 | | $ 117.24 | $ 117.24 |
| 6/9/2019 | Wilson Martinez | $11.00 | 73.33 | $ 8.85 | | $ 183.33 | $ 183.33 |
| 6/16/2019 | Wilson Martinez | $11.00 | 63.25 | $ 8.85 | | $ 127.88 | $ 127.88 |
| 6/23/2019 | Wilson Martinez | $11.00 | 69.27 | $ 8.85 | | $ 160.97 | $ 160.97 |
| 6/30/2019 | Wilson Martinez | $11.00 | 64.80 | $ 10.00 | | $ 136.40 | $ 136.40 |
| 7/7/2019 | Wilson Martinez | $15.00 | 66.75 | $ 10.00 | | $ 200.63 | $ 200.63 |
| 7/14/2019 | Wilson Martinez | $15.00 | 64.65 | $ 10.00 | | $ 184.88 | $ 184.88 |
| 7/21/2019 | Wilson Martinez | $15.00 | 75.17 | $ 10.00 | | $ 263.75 | $ 263.75 |
| 7/28/2019 | Wilson Martinez | $15.00 | 64.70 | $ 10.00 | | $ 185.25 | $ 185.25 |
| 8/4/2019 | Wilson Martinez | $15.00 | 76.00 | $ 10.00 | | $ 270.00 | $ 270.00 |
| 8/11/2019 | Wilson Martinez | $15.00 | 65.47 | $ 10.00 | | $ 191.00 | $ 191.00 |
| 8/18/2019 | Wilson Martinez | $15.00 | 75.02 | $ 10.00 | | $ 262.63 | $ 262.63 |
| 8/25/2019 | Wilson Martinez | $15.00 | 65.78 | $ 10.00 | | $ 193.38 | $ 193.38 |
| 9/1/2019 | Wilson Martinez | $15.00 | 75.40 | $ 10.00 | | $ 265.50 | $ 265.50 |
| 9/8/2019 | Wilson Martinez | $15.00 | 59.97 | $ 10.00 | | $ 149.75 | $ 149.75 |
| 9/15/2019 | Wilson Martinez | $15.00 | 73.28 | $ 10.00 | | $ 249.63 | $ 249.63 |
| 9/22/2019 | Wilson Martinez | $15.00 | 65.27 | $ 10.00 | | $ 189.50 | $ 189.50 |
| 9/29/2019 | Wilson Martinez | $15.00 | 75.15 | $ 10.00 | | $ 263.63 | $ 263.63 |
| 10/6/2019 | Wilson Martinez | $15.00 | 55.48 | $ 10.00 | | $ 116.13 | $ 116.13 |
| 10/13/2019 | Wilson Martinez | $15.00 | 46.17 | $ 10.00 | | $ 46.25 | $ 46.25 |
| 10/20/2019 | Wilson Martinez | $15.00 | 64.55 | $ 10.00 | | $ 184.13 | $ 184.13 |
| 10/27/2019 | Wilson Martinez | $15.00 | 64.60 | $ 10.00 | | $ 184.50 | $ 184.50 |
| 11/3/2019 | Wilson Martinez | $15.00 | 64.07 | $ 10.00 | | $ 180.50 | $ 180.50 |
| 11/10/2019 | Wilson Martinez | $15.00 | 44.02 | $ 10.00 | | $ 30.13 | $ 30.13 |
| 11/17/2019 | Wilson Martinez | $15.00 | 64.23 | $ 10.00 | | $ 181.75 | $ 181.75 |
| 11/24/2019 | Wilson Martinez | $15.00 | 53.88 | $ 10.00 | | $ 104.13 | $ 104.13 |
| 12/8/2019 | Wilson Martinez | $15.00 | 51.27 | $ 10.00 | | $ 84.50 | $ 84.50 |
| 12/15/2019 | Wilson Martinez | $15.00 | 64.83 | $ 10.00 | | $ 186.25 | $ 186.25 |
| 12/22/2019 | Wilson Martinez | $15.00 | 50.67 | $ 10.00 | | $ 80.00 | $ 80.00 |
| 12/29/2019 | Wilson Martinez | $15.00 | 50.55 | $ 10.00 | | $ 79.13 | $ 79.13 |
| 1/5/2020 | Wilson Martinez | $15.00 | 47.47 | $ 11.00 | | $ 56.00 | $ 56.00 |
| 1/12/2020 | Wilson Martinez | $15.00 | 52.50 | $ 11.00 | | $ 93.75 | $ 93.75 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/19/2020 | Wilson Martinez | $15.00 | 55.37 | $ 11.00 | | $ 115.25 | $ 115.25 |
| 1/26/2020 | Wilson Martinez | $15.00 | 61.28 | $ 11.00 | | $ 159.63 | $ 159.63 |
| 7/21/2019 | Winton Ortiz | $11.50 | 61.97 | $ 10.00 | | $ 126.31 | $ 126.31 |
| 7/28/2019 | Winton Ortiz | $11.50 | 78.93 | $ 10.00 | | $ 223.87 | $ 223.87 |
| 8/4/2019 | Winton Ortiz | $11.50 | 82.15 | $ 10.00 | | $ 242.36 | $ 242.36 |
| 8/11/2019 | Winton Ortiz | $11.50 | 52.45 | $ 10.00 | | $ 71.59 | $ 71.59 |
| 8/18/2019 | Winton Ortiz | $11.50 | 62.18 | $ 10.00 | | $ 127.55 | $ 127.55 |
| 8/25/2019 | Winton Ortiz | $11.50 | 50.97 | $ 10.00 | | $ 63.06 | $ 63.06 |
| 9/1/2019 | Winton Ortiz | $11.50 | 66.80 | $ 10.00 | | $ 154.10 | $ 154.10 |
| 9/8/2019 | Winton Ortiz | $11.50 | 74.15 | $ 10.00 | | $ 196.36 | $ 196.36 |
| 10/27/2019 | Winton Ortiz | $11.50 | 41.62 | $ 10.00 | | $ 9.30 | $ 9.30 |
| 12/8/2019 | Winton Ortiz | $11.50 | 48.18 | $ 10.00 | | $ 47.05 | $ 47.05 |
| 12/15/2019 | Winton Ortiz | $11.50 | 75.73 | $ 10.00 | | $ 205.47 | $ 205.47 |
| 1/19/2020 | Winton Ortiz | $11.50 | 65.02 | $ 11.00 | | $ 143.85 | $ 143.85 |
| 1/26/2020 | Winton Ortiz | $11.50 | 78.08 | $ 11.00 | | $ 218.98 | $ 218.98 |
| 10/20/2019 | Yaderson A. Soto | $10.00 | 49.52 | $ 10.00 | | $ 47.58 | $ 47.58 |
| 10/27/2019 | Yaderson A. Soto | $10.00 | 52.92 | $ 10.00 | | $ 64.58 | $ 64.58 |
| 10/20/2019 | Yael Payan Vargas | $11.00 | 60.98 | $ 10.00 | | $ 115.41 | $ 115.41 |
| 10/27/2019 | Yael Payan Vargas | $11.00 | 62.00 | $ 10.00 | | $ 121.00 | $ 121.00 |
| 11/3/2019 | Yael Payan Vargas | $11.00 | 60.83 | $ 10.00 | | $ 114.58 | $ 114.58 |
| 11/10/2019 | Yael Payan Vargas | $11.00 | 60.60 | $ 10.00 | | $ 113.30 | $ 113.30 |
| 11/17/2019 | Yael Payan Vargas | $11.00 | 60.85 | $ 10.00 | | $ 114.68 | $ 114.68 |
| 11/24/2019 | Yael Payan Vargas | $11.00 | 71.57 | $ 10.00 | | $ 173.62 | $ 173.62 |
| 12/1/2019 | Yael Payan Vargas | $11.00 | 55.53 | $ 10.00 | | $ 85.43 | $ 85.43 |
| 12/8/2019 | Yael Payan Vargas | $11.00 | 59.00 | $ 10.00 | | $ 104.50 | $ 104.50 |
| 12/15/2019 | Yael Payan Vargas | $11.00 | 60.68 | $ 10.00 | | $ 113.76 | $ 113.76 |
| 12/22/2019 | Yael Payan Vargas | $11.00 | 60.62 | $ 10.00 | | $ 113.39 | $ 113.39 |
| 12/29/2019 | Yael Payan Vargas | $11.00 | 53.05 | $ 10.00 | | $ 71.78 | $ 71.78 |
| 1/5/2020 | Yael Payan Vargas | $11.00 | 52.25 | $ 11.00 | | $ 67.38 | $ 67.38 |
| 1/12/2020 | Yael Payan Vargas | $11.00 | 62.28 | $ 11.00 | | $ 122.56 | $ 122.56 |
| 1/19/2020 | Yael Payan Vargas | $11.00 | 59.85 | $ 11.00 | | $ 109.18 | $ 109.18 |
| 1/26/2020 | Yael Payan Vargas | $11.00 | 61.52 | $ 11.00 | | $ 118.34 | $ 118.34 |
| 9/8/2019 | Yael Payano Vargas | $10.50 | 59.00 | $ 10.00 | | $ 99.75 | $ 99.75 |
| 9/15/2019 | Yael Payano Vargas | $10.50 | 53.78 | $ 10.00 | | $ 72.36 | $ 72.36 |
| 10/27/2019 | Yamil Marina | $11.00 | 41.18 | $ 10.00 | | $ 6.51 | $ 6.51 |
| 11/3/2019 | Yamil Marina | $11.00 | 42.50 | $ 10.00 | | $ 13.75 | $ 13.75 |
| 11/24/2019 | Yanira Elizabeth Orell | $10.00 | 55.55 | $ 10.00 | | $ 77.75 | $ 77.75 |
| 12/1/2019 | Yanira Elizabeth Orell | $10.00 | 56.37 | $ 10.00 | | $ 81.83 | $ 81.83 |
| 12/8/2019 | Yanira Elizabeth Orell | $10.00 | 71.40 | $ 10.00 | | $ 157.00 | $ 157.00 |
| 12/15/2019 | Yanira Elizabeth Orell | $10.00 | 74.05 | $ 10.00 | | $ 170.25 | $ 170.25 |
| 12/22/2019 | Yanira Elizabeth Orell | $10.00 | 71.05 | $ 10.00 | | $ 155.25 | $ 155.25 |
| 12/29/2019 | Yanira Elizabeth Orell | $10.00 | 54.28 | $ 10.00 | | $ 71.42 | $ 71.42 |
| 1/5/2020 | Yanira Elizabeth Orell | $10.00 | 64.78 | $ 11.00 | $ 64.78 | $ 136.31 | $ 201.09 |
| 1/12/2020 | Yanira Elizabeth Orell | $10.00 | 74.00 | $ 11.00 | $ 74.00 | $ 187.00 | $ 261.00 |
| 1/19/2020 | Yanira Elizabeth Orell | $10.00 | 74.10 | $ 11.00 | $ 74.10 | $ 187.55 | $ 261.65 |
| 1/26/2020 | Yanira Elizabeth Orell | $10.00 | 73.85 | $ 11.00 | $ 73.85 | $ 186.18 | $ 260.03 |
| 11/11/2018 | Yaserson A. Soto | $10.00 | 54.30 | $ 8.60 | | $ 71.50 | $ 71.50 |
| 11/18/2018 | Yaserson A. Soto | $10.00 | 79.52 | $ 8.60 | | $ 197.58 | $ 197.58 |
| 11/25/2018 | Yaserson A. Soto | $10.00 | 67.65 | $ 8.60 | | $ 138.25 | $ 138.25 |
| 12/2/2018 | Yaserson A. Soto | $10.00 | 84.53 | $ 8.60 | | $ 222.67 | $ 222.67 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/9/2018 | Yaserson A. Soto | $10.00 | 66.38 | $ 8.60 | | $ 131.92 | $ 131.92 |
| 12/16/2018 | Yaserson A. Soto | $10.00 | 79.18 | $ 8.60 | | $ 195.92 | $ 195.92 |
| 12/23/2018 | Yaserson A. Soto | $10.00 | 80.17 | $ 8.60 | | $ 200.83 | $ 200.83 |
| 12/30/2018 | Yaserson A. Soto | $10.00 | 66.73 | $ 8.60 | | $ 133.67 | $ 133.67 |
| 1/6/2019 | Yaserson A. Soto | $10.00 | 72.58 | $ 8.85 | | $ 162.92 | $ 162.92 |
| 1/13/2019 | Yaserson A. Soto | $10.00 | 79.87 | $ 8.85 | | $ 199.33 | $ 199.33 |
| 1/20/2019 | Yaserson A. Soto | $10.00 | 66.53 | $ 8.85 | | $ 132.67 | $ 132.67 |
| 1/27/2019 | Yaserson A. Soto | $10.00 | 80.48 | $ 8.85 | | $ 202.42 | $ 202.42 |
| 2/3/2019 | Yaserson A. Soto | $10.00 | 82.53 | $ 8.85 | | $ 212.67 | $ 212.67 |
| 2/10/2019 | Yaserson A. Soto | $10.00 | 74.95 | $ 8.85 | | $ 174.75 | $ 174.75 |
| 2/17/2019 | Yaserson A. Soto | $10.00 | 77.02 | $ 8.85 | | $ 185.08 | $ 185.08 |
| 2/24/2019 | Yaserson A. Soto | $10.00 | 75.97 | $ 8.85 | | $ 179.83 | $ 179.83 |
| 3/3/2019 | Yaserson A. Soto | $10.00 | 57.83 | $ 8.85 | | $ 89.17 | $ 89.17 |
| 3/10/2019 | Yaserson A. Soto | $10.00 | 61.23 | $ 8.85 | | $ 106.17 | $ 106.17 |
| 3/17/2019 | Yaserson A. Soto | $10.00 | 53.42 | $ 8.85 | | $ 67.08 | $ 67.08 |
| 3/24/2019 | Yaserson A. Soto | $10.00 | 77.98 | $ 8.85 | | $ 189.92 | $ 189.92 |
| 3/31/2019 | Yaserson A. Soto | $10.00 | 81.33 | $ 8.85 | | $ 206.67 | $ 206.67 |
| 4/7/2019 | Yaserson A. Soto | $10.00 | 80.38 | $ 8.85 | | $ 201.92 | $ 201.92 |
| 4/14/2019 | Yaserson A. Soto | $10.00 | 77.30 | $ 8.85 | | $ 186.50 | $ 186.50 |
| 4/21/2019 | Yaserson A. Soto | $10.00 | 79.65 | $ 8.85 | | $ 198.25 | $ 198.25 |
| 4/28/2019 | Yaserson A. Soto | $10.00 | 83.23 | $ 8.85 | | $ 216.17 | $ 216.17 |
| 5/5/2019 | Yaserson A. Soto | $10.00 | 85.72 | $ 8.85 | | $ 228.58 | $ 228.58 |
| 5/12/2019 | Yaserson A. Soto | $10.00 | 82.77 | $ 8.85 | | $ 213.83 | $ 213.83 |
| 5/19/2019 | Yaserson A. Soto | $10.00 | 82.38 | $ 8.85 | | $ 211.92 | $ 211.92 |
| 5/26/2019 | Yaserson A. Soto | $10.00 | 84.10 | $ 8.85 | | $ 220.50 | $ 220.50 |
| 6/2/2019 | Yaserson A. Soto | $10.00 | 84.30 | $ 8.85 | | $ 221.50 | $ 221.50 |
| 6/9/2019 | Yaserson A. Soto | $10.00 | 82.68 | $ 8.85 | | $ 213.42 | $ 213.42 |
| 6/16/2019 | Yaserson A. Soto | $10.00 | 80.30 | $ 8.85 | | $ 201.50 | $ 201.50 |
| 6/23/2019 | Yaserson A. Soto | $10.00 | 83.72 | $ 8.85 | | $ 218.58 | $ 218.58 |
| 6/30/2019 | Yaserson A. Soto | $10.00 | 88.42 | $ 10.00 | | $ 242.08 | $ 242.08 |
| 7/7/2019 | Yaserson A. Soto | $10.00 | 78.68 | $ 10.00 | | $ 193.42 | $ 193.42 |
| 7/14/2019 | Yaserson A. Soto | $10.00 | 82.15 | $ 10.00 | | $ 210.75 | $ 210.75 |
| 7/21/2019 | Yaserson A. Soto | $10.00 | 84.50 | $ 10.00 | | $ 222.50 | $ 222.50 |
| 7/28/2019 | Yaserson A. Soto | $10.00 | 79.93 | $ 10.00 | | $ 199.67 | $ 199.67 |
| 8/4/2019 | Yaserson A. Soto | $10.00 | 88.55 | $ 10.00 | | $ 242.75 | $ 242.75 |
| 8/11/2019 | Yaserson A. Soto | $10.00 | 84.50 | $ 10.00 | | $ 222.50 | $ 222.50 |
| 8/18/2019 | Yaserson A. Soto | $10.00 | 87.17 | $ 10.00 | | $ 235.83 | $ 235.83 |
| 8/25/2019 | Yaserson A. Soto | $10.00 | 73.47 | $ 10.00 | | $ 167.33 | $ 167.33 |
| 9/1/2019 | Yaserson A. Soto | $10.00 | 89.20 | $ 10.00 | | $ 246.00 | $ 246.00 |
| 7/7/2019 | Yecid Victoria | $10.00 | 61.73 | $ 10.00 | | $ 108.67 | $ 108.67 |
| 7/14/2019 | Yecid Victoria | $10.00 | 51.07 | $ 10.00 | | $ 55.33 | $ 55.33 |
| 7/21/2019 | Yecid Victoria | $10.00 | 64.00 | $ 10.00 | | $ 120.00 | $ 120.00 |
| 7/28/2019 | Yecid Victoria | $10.00 | 66.17 | $ 10.00 | | $ 130.83 | $ 130.83 |
| 8/4/2019 | Yecid Victoria | $10.00 | 59.00 | $ 10.00 | | $ 95.00 | $ 95.00 |
| 8/11/2019 | Yecid Victoria | $10.00 | 67.97 | $ 10.00 | | $ 139.83 | $ 139.83 |
| 8/18/2019 | Yecid Victoria | $10.00 | 70.68 | $ 10.00 | | $ 153.42 | $ 153.42 |
| 8/25/2019 | Yecid Victoria | $10.00 | 69.32 | $ 10.00 | | $ 146.58 | $ 146.58 |
| 9/1/2019 | Yecid Victoria | $10.00 | 56.62 | $ 10.00 | | $ 83.08 | $ 83.08 |
| 7/8/2018 | Yefri DeLaCruz | $10.00 | 45.97 | $ 8.60 | | $ 29.83 | $ 29.83 |
| 7/15/2018 | Yefri DeLaCruz | $10.00 | 40.88 | $ 8.60 | | $ 4.42 | $ 4.42 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/22/2018 | Yefri DeLaCruz | $10.00 | 54.53 | $   8.60 | | $   72.67 | $   72.67 |
| 7/29/2018 | Yefri DeLaCruz | $10.00 | 57.08 | $   8.60 | | $   85.42 | $   85.42 |
| 8/5/2018 | Yefri DeLaCruz | $10.00 | 54.65 | $   8.60 | | $   73.25 | $   73.25 |
| 8/12/2018 | Yefri DeLaCruz | $10.00 | 53.62 | $   8.60 | | $   68.08 | $   68.08 |
| 8/19/2018 | Yefri DeLaCruz | $10.00 | 50.35 | $   8.60 | | $   51.75 | $   51.75 |
| 8/26/2018 | Yefri DeLaCruz | $10.00 | 44.50 | $   8.60 | | $   22.50 | $   22.50 |
| 9/2/2018 | Yefri DeLaCruz | $10.00 | 55.62 | $   8.60 | | $   78.08 | $   78.08 |
| 9/9/2018 | Yefri DeLaCruz | $10.00 | 45.52 | $   8.60 | | $   27.58 | $   27.58 |
| 9/15/2019 | Yemil Reynoso Jakson | $10.00 | 54.13 | $  10.00 | | $   70.67 | $   70.67 |
| 9/22/2019 | Yemil Reynoso Jakson | $10.00 | 59.73 | $  10.00 | | $   98.67 | $   98.67 |
| 9/29/2019 | Yemil Reynoso Jakson | $10.00 | 48.28 | $  10.00 | | $   41.42 | $   41.42 |
| 10/6/2019 | Yemil Reynoso Jakson | $10.00 | 42.90 | $  10.00 | | $   14.50 | $   14.50 |
| 10/13/2019 | Yemil Reynoso Jakson | $10.00 | 41.80 | $  10.00 | | $    9.00 | $    9.00 |
| 10/20/2019 | Yemil Reynoso Jakson | $10.00 | 41.67 | $  10.00 | | $    8.33 | $    8.33 |
| 10/27/2019 | Yemil Reynoso Jakson | $10.00 | 57.23 | $  10.00 | | $   86.17 | $   86.17 |
| 11/3/2019 | Yemil Reynoso Jakson | $10.00 | 54.17 | $  10.00 | | $   70.83 | $   70.83 |
| 11/10/2019 | Yemil Reynoso Jakson | $10.00 | 58.63 | $  10.00 | | $   93.17 | $   93.17 |
| 11/24/2019 | Yemil Reynoso Jakson | $10.00 | 65.40 | $  10.00 | | $  127.00 | $  127.00 |
| 12/1/2019 | Yemil Reynoso Jakson | $10.00 | 50.80 | $  10.00 | | $   54.00 | $   54.00 |
| 12/8/2019 | Yemil Reynoso Jakson | $10.00 | 59.10 | $  10.00 | | $   95.50 | $   95.50 |
| 12/15/2019 | Yemil Reynoso Jakson | $10.00 | 67.90 | $  10.00 | | $  139.50 | $  139.50 |
| 12/22/2019 | Yemil Reynoso Jakson | $10.00 | 54.90 | $  10.00 | | $   74.50 | $   74.50 |
| 1/19/2020 | Yemil Reynoso Jakson | $10.50 | 50.60 | $  11.00 | $   25.30 | $   58.30 | $   83.60 |
| 1/26/2020 | Yemil Reynoso Jakson | $10.50 | 56.07 | $  11.00 | $   28.03 | $   88.37 | $  116.40 |
| 2/5/2017 | Yerninton Cueto-Martes | $11.00 | 57.78 | $   8.44 | | $   97.81 | $   97.81 |
| 2/12/2017 | Yerninton Cueto-Martes | $11.00 | 57.98 | $   8.44 | | $   98.91 | $   98.91 |
| 2/19/2017 | Yerninton Cueto-Martes | $11.00 | 60.32 | $   8.44 | | $  111.74 | $  111.74 |
| 2/26/2017 | Yerninton Cueto-Martes | $11.00 | 60.38 | $   8.44 | | $  112.11 | $  112.11 |
| 3/5/2017 | Yerninton Cueto-Martes | $11.00 | 63.25 | $   8.44 | | $  127.88 | $  127.88 |
| 3/12/2017 | Yerninton Cueto-Martes | $11.00 | 50.98 | $   8.44 | | $   60.41 | $   60.41 |
| 3/19/2017 | Yerninton Cueto-Martes | $11.00 | 54.78 | $   8.44 | | $   81.31 | $   81.31 |
| 3/26/2017 | Yerninton Cueto-Martes | $11.00 | 75.88 | $   8.44 | | $  197.36 | $  197.36 |
| 4/2/2017 | Yerninton Cueto-Martes | $11.00 | 40.77 | $   8.44 | | $    4.22 | $    4.22 |
| 4/16/2017 | Yerninton Cueto-Martes | $11.00 | 61.22 | $   8.44 | | $  116.69 | $  116.69 |
| 4/23/2017 | Yerninton Cueto-Martes | $11.00 | 67.98 | $   8.44 | | $  153.91 | $  153.91 |
| 4/30/2017 | Yerninton Cueto-Martes | $11.00 | 71.85 | $   8.44 | | $  175.18 | $  175.18 |
| 5/7/2017 | Yerninton Cueto-Martes | $11.00 | 67.77 | $   8.44 | | $  152.72 | $  152.72 |
| 5/14/2017 | Yerninton Cueto-Martes | $11.00 | 72.90 | $   8.44 | | $  180.95 | $  180.95 |
| 5/21/2017 | Yerninton Cueto-Martes | $11.00 | 74.08 | $   8.44 | | $  187.46 | $  187.46 |
| 5/28/2017 | Yerninton Cueto-Martes | $11.00 | 74.65 | $   8.44 | | $  190.58 | $  190.58 |
| 6/4/2017 | Yerninton Cueto-Martes | $11.00 | 62.27 | $   8.44 | | $  122.47 | $  122.47 |
| 6/11/2017 | Yerninton Cueto-Martes | $11.00 | 71.73 | $   8.44 | | $  174.53 | $  174.53 |
| 6/18/2017 | Yerninton Cueto-Martes | $11.00 | 71.33 | $   8.44 | | $  172.33 | $  172.33 |
| 6/25/2017 | Yerninton Cueto-Martes | $11.00 | 76.13 | $   8.44 | | $  198.73 | $  198.73 |
| 7/2/2017 | Yerninton Cueto-Martes | $11.00 | 74.82 | $   8.44 | | $  191.49 | $  191.49 |
| 7/9/2017 | Yerninton Cueto-Martes | $11.00 | 51.30 | $   8.44 | | $   62.15 | $   62.15 |
| 7/16/2017 | Yerninton Cueto-Martes | $11.00 | 72.43 | $   8.44 | | $  178.38 | $  178.38 |
| 7/23/2017 | Yerninton Cueto-Martes | $11.00 | 71.18 | $   8.44 | | $  171.51 | $  171.51 |
| 7/30/2017 | Yerninton Cueto-Martes | $11.00 | 72.20 | $   8.44 | | $  177.10 | $  177.10 |
| 8/6/2017 | Yerninton Cueto-Martes | $11.00 | 70.73 | $   8.44 | | $  169.03 | $  169.03 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/13/2017 | Yerninton Cueto-Martes | $11.00 | 60.00 | $ 8.44 | | $ 110.00 | $ 110.00 |
| 8/20/2017 | Yerninton Cueto-Martes | $11.00 | 69.85 | $ 8.44 | | $ 164.18 | $ 164.18 |
| 8/27/2017 | Yerninton Cueto-Martes | $11.00 | 70.82 | $ 8.44 | | $ 169.49 | $ 169.49 |
| 9/3/2017 | Yerninton Cueto-Martes | $11.00 | 65.37 | $ 8.44 | | $ 139.52 | $ 139.52 |
| 9/10/2017 | Yerninton Cueto-Martes | $11.00 | 58.05 | $ 8.44 | | $ 99.28 | $ 99.28 |
| 9/17/2017 | Yerninton Cueto-Martes | $11.00 | 66.03 | $ 8.44 | | $ 143.18 | $ 143.18 |
| 9/24/2017 | Yerninton Cueto-Martes | $11.00 | 67.85 | $ 8.44 | | $ 153.18 | $ 153.18 |
| 10/1/2017 | Yerninton Cueto-Martes | $11.00 | 67.40 | $ 8.44 | | $ 150.70 | $ 150.70 |
| 10/8/2017 | Yerninton Cueto-Martes | $11.00 | 64.88 | $ 8.44 | | $ 136.86 | $ 136.86 |
| 10/15/2017 | Yerninton Cueto-Martes | $11.00 | 65.68 | $ 8.44 | | $ 141.26 | $ 141.26 |
| 10/22/2017 | Yerninton Cueto-Martes | $11.00 | 56.18 | $ 8.44 | | $ 89.01 | $ 89.01 |
| 11/5/2017 | Yerninton Cueto-Martes | $11.00 | 64.57 | $ 8.44 | | $ 135.12 | $ 135.12 |
| 11/12/2017 | Yerninton Cueto-Martes | $11.00 | 61.67 | $ 8.44 | | $ 119.17 | $ 119.17 |
| 11/19/2017 | Yerninton Cueto-Martes | $11.00 | 67.08 | $ 8.44 | | $ 148.96 | $ 148.96 |
| 11/26/2017 | Yerninton Cueto-Martes | $11.00 | 48.87 | $ 8.44 | | $ 48.77 | $ 48.77 |
| 12/3/2017 | Yerninton Cueto-Martes | $11.00 | 68.10 | $ 8.44 | | $ 154.55 | $ 154.55 |
| 12/10/2017 | Yerninton Cueto-Martes | $11.00 | 69.27 | $ 8.44 | | $ 160.97 | $ 160.97 |
| 12/17/2017 | Yerninton Cueto-Martes | $11.00 | 74.48 | $ 8.44 | | $ 189.66 | $ 189.66 |
| 12/24/2017 | Yerninton Cueto-Martes | $11.00 | 72.38 | $ 8.44 | | $ 178.11 | $ 178.11 |
| 12/31/2017 | Yerninton Cueto-Martes | $11.00 | 58.33 | $ 8.44 | | $ 100.83 | $ 100.83 |
| 1/7/2018 | Yerninton Cueto-Martes | $11.00 | 42.62 | $ 8.60 | | $ 14.39 | $ 14.39 |
| 1/14/2018 | Yerninton Cueto-Martes | $11.00 | 56.48 | $ 8.60 | | $ 90.66 | $ 90.66 |
| 1/21/2018 | Yerninton Cueto-Martes | $11.00 | 60.37 | $ 8.60 | | $ 112.02 | $ 112.02 |
| 1/28/2018 | Yerninton Cueto-Martes | $11.00 | 60.78 | $ 8.60 | | $ 114.31 | $ 114.31 |
| 2/4/2018 | Yerninton Cueto-Martes | $11.00 | 56.62 | $ 8.60 | | $ 91.39 | $ 91.39 |
| 2/11/2018 | Yerninton Cueto-Martes | $11.00 | 61.48 | $ 8.60 | | $ 118.16 | $ 118.16 |
| 2/18/2018 | Yerninton Cueto-Martes | $11.00 | 63.07 | $ 8.60 | | $ 126.87 | $ 126.87 |
| 2/25/2018 | Yerninton Cueto-Martes | $11.00 | 61.98 | $ 8.60 | | $ 120.91 | $ 120.91 |
| 3/4/2018 | Yerninton Cueto-Martes | $11.00 | 55.32 | $ 8.60 | | $ 84.24 | $ 84.24 |
| 3/25/2018 | Yerninton Cueto-Martes | $11.00 | 61.32 | $ 8.60 | | $ 117.24 | $ 117.24 |
| 4/1/2018 | Yerninton Cueto-Martes | $11.00 | 62.40 | $ 8.60 | | $ 123.20 | $ 123.20 |
| 4/8/2018 | Yerninton Cueto-Martes | $11.00 | 56.37 | $ 8.60 | | $ 90.02 | $ 90.02 |
| 4/15/2018 | Yerninton Cueto-Martes | $11.00 | 58.67 | $ 8.60 | | $ 102.67 | $ 102.67 |
| 4/22/2018 | Yerninton Cueto-Martes | $11.00 | 64.27 | $ 8.60 | | $ 133.47 | $ 133.47 |
| 4/29/2018 | Yerninton Cueto-Martes | $11.00 | 64.62 | $ 8.60 | | $ 135.39 | $ 135.39 |
| 5/6/2018 | Yerninton Cueto-Martes | $11.00 | 62.97 | $ 8.60 | | $ 126.32 | $ 126.32 |
| 5/13/2018 | Yerninton Cueto-Martes | $11.00 | 60.92 | $ 8.60 | | $ 115.04 | $ 115.04 |
| 5/20/2018 | Yerninton Cueto-Martes | $11.00 | 65.45 | $ 8.60 | | $ 139.98 | $ 139.98 |
| 5/27/2018 | Yerninton Cueto-Martes | $11.00 | 68.08 | $ 8.60 | | $ 154.46 | $ 154.46 |
| 6/3/2018 | Yerninton Cueto-Martes | $11.00 | 55.42 | $ 8.60 | | $ 84.79 | $ 84.79 |
| 6/10/2018 | Yerninton Cueto-Martes | $11.00 | 62.03 | $ 8.60 | | $ 121.18 | $ 121.18 |
| 6/17/2018 | Yerninton Cueto-Martes | $11.00 | 61.07 | $ 8.60 | | $ 115.87 | $ 115.87 |
| 6/24/2018 | Yerninton Cueto-Martes | $11.00 | 62.68 | $ 8.60 | | $ 124.76 | $ 124.76 |
| 7/1/2018 | Yerninton Cueto-Martes | $11.00 | 62.40 | $ 8.60 | | $ 123.20 | $ 123.20 |
| 7/8/2018 | Yerninton Cueto-Martes | $11.00 | 50.62 | $ 8.60 | | $ 58.39 | $ 58.39 |
| 7/15/2018 | Yerninton Cueto-Martes | $11.00 | 63.50 | $ 8.60 | | $ 129.25 | $ 129.25 |
| 7/22/2018 | Yerninton Cueto-Martes | $11.00 | 65.27 | $ 8.60 | | $ 138.97 | $ 138.97 |
| 7/29/2018 | Yerninton Cueto-Martes | $11.00 | 58.92 | $ 8.60 | | $ 104.04 | $ 104.04 |
| 8/5/2018 | Yerninton Cueto-Martes | $11.00 | 60.52 | $ 8.60 | | $ 112.84 | $ 112.84 |
| 8/12/2018 | Yerninton Cueto-Martes | $11.00 | 64.07 | $ 8.60 | | $ 132.37 | $ 132.37 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/19/2018 | Yerninton Cueto-Martes | $11.00 | 67.50 | $ 8.60 | | $ 151.25 | $ 151.25 |
| 8/26/2018 | Yerninton Cueto-Martes | $11.00 | 62.42 | $ 8.60 | | $ 123.29 | $ 123.29 |
| 9/2/2018 | Yerninton Cueto-Martes | $11.00 | 67.92 | $ 8.60 | | $ 153.54 | $ 153.54 |
| 9/9/2018 | Yerninton Cueto-Martes | $11.00 | 53.20 | $ 8.60 | | $ 72.60 | $ 72.60 |
| 9/16/2018 | Yerninton Cueto-Martes | $11.00 | 63.97 | $ 8.60 | | $ 131.82 | $ 131.82 |
| 9/23/2018 | Yerninton Cueto-Martes | $11.00 | 59.60 | $ 8.60 | | $ 107.80 | $ 107.80 |
| 9/30/2018 | Yerninton Cueto-Martes | $11.00 | 62.02 | $ 8.60 | | $ 121.09 | $ 121.09 |
| 10/7/2018 | Yerninton Cueto-Martes | $11.00 | 63.25 | $ 8.60 | | $ 127.88 | $ 127.88 |
| 10/14/2018 | Yerninton Cueto-Martes | $11.00 | 57.80 | $ 8.60 | | $ 97.90 | $ 97.90 |
| 10/21/2018 | Yerninton Cueto-Martes | $11.00 | 62.65 | $ 8.60 | | $ 124.58 | $ 124.58 |
| 10/28/2018 | Yerninton Cueto-Martes | $11.00 | 63.52 | $ 8.60 | | $ 129.34 | $ 129.34 |
| 11/4/2018 | Yerninton Cueto-Martes | $11.00 | 58.42 | $ 8.60 | | $ 101.29 | $ 101.29 |
| 11/11/2018 | Yerninton Cueto-Martes | $11.00 | 65.12 | $ 8.60 | | $ 138.14 | $ 138.14 |
| 11/18/2018 | Yerninton Cueto-Martes | $11.00 | 66.45 | $ 8.60 | | $ 145.48 | $ 145.48 |
| 11/25/2018 | Yerninton Cueto-Martes | $11.00 | 51.97 | $ 8.60 | | $ 65.82 | $ 65.82 |
| 12/2/2018 | Yerninton Cueto-Martes | $11.00 | 63.48 | $ 8.60 | | $ 129.16 | $ 129.16 |
| 12/9/2018 | Yerninton Cueto-Martes | $11.00 | 62.38 | $ 8.60 | | $ 123.11 | $ 123.11 |
| 12/16/2018 | Yerninton Cueto-Martes | $11.00 | 66.22 | $ 8.60 | | $ 144.19 | $ 144.19 |
| 12/23/2018 | Yerninton Cueto-Martes | $11.00 | 68.83 | $ 8.60 | | $ 158.58 | $ 158.58 |
| 12/30/2018 | Yerninton Cueto-Martes | $11.00 | 48.75 | $ 8.60 | | $ 48.13 | $ 48.13 |
| 1/6/2019 | Yerninton Cueto-Martes | $11.00 | 47.00 | $ 8.85 | | $ 38.50 | $ 38.50 |
| 1/13/2019 | Yerninton Cueto-Martes | $11.00 | 62.73 | $ 8.85 | | $ 125.03 | $ 125.03 |
| 1/20/2019 | Yerninton Cueto-Martes | $11.00 | 56.07 | $ 8.85 | | $ 88.37 | $ 88.37 |
| 1/27/2019 | Yerninton Cueto-Martes | $11.00 | 52.78 | $ 8.85 | | $ 70.31 | $ 70.31 |
| 2/3/2019 | Yerninton Cueto-Martes | $11.00 | 56.70 | $ 8.85 | | $ 91.85 | $ 91.85 |
| 2/10/2019 | Yerninton Cueto-Martes | $11.00 | 47.18 | $ 8.85 | | $ 39.51 | $ 39.51 |
| 2/17/2019 | Yerninton Cueto-Martes | $11.00 | 53.42 | $ 8.85 | | $ 73.79 | $ 73.79 |
| 3/10/2019 | Yerninton Cueto-Martes | $11.00 | 65.43 | $ 8.85 | | $ 139.88 | $ 139.88 |
| 3/17/2019 | Yerninton Cueto-Martes | $11.00 | 71.67 | $ 8.85 | | $ 174.17 | $ 174.17 |
| 3/24/2019 | Yerninton Cueto-Martes | $11.00 | 64.92 | $ 8.85 | | $ 137.04 | $ 137.04 |
| 3/31/2019 | Yerninton Cueto-Martes | $11.00 | 66.22 | $ 8.85 | | $ 144.19 | $ 144.19 |
| 4/7/2019 | Yerninton Cueto-Martes | $11.00 | 54.88 | $ 8.85 | | $ 81.86 | $ 81.86 |
| 4/14/2019 | Yerninton Cueto-Martes | $11.00 | 67.67 | $ 8.85 | | $ 152.17 | $ 152.17 |
| 4/21/2019 | Yerninton Cueto-Martes | $11.00 | 66.25 | $ 8.85 | | $ 144.38 | $ 144.38 |
| 4/28/2019 | Yerninton Cueto-Martes | $11.00 | 65.58 | $ 8.85 | | $ 140.71 | $ 140.71 |
| 5/5/2019 | Yerninton Cueto-Martes | $11.00 | 55.25 | $ 8.85 | | $ 83.88 | $ 83.88 |
| 5/12/2019 | Yerninton Cueto-Martes | $11.00 | 62.38 | $ 8.85 | | $ 123.11 | $ 123.11 |
| 5/19/2019 | Yerninton Cueto-Martes | $11.00 | 64.15 | $ 8.85 | | $ 132.83 | $ 132.83 |
| 5/26/2019 | Yerninton Cueto-Martes | $11.00 | 67.50 | $ 8.85 | | $ 151.25 | $ 151.25 |
| 6/2/2019 | Yerninton Cueto-Martes | $11.00 | 53.58 | $ 8.85 | | $ 74.71 | $ 74.71 |
| 6/9/2019 | Yerninton Cueto-Martes | $11.00 | 60.25 | $ 8.85 | | $ 111.38 | $ 111.38 |
| 6/16/2019 | Yerninton Cueto-Martes | $11.00 | 65.28 | $ 8.85 | | $ 139.06 | $ 139.06 |
| 6/23/2019 | Yerninton Cueto-Martes | $11.00 | 60.68 | $ 8.85 | | $ 113.76 | $ 113.76 |
| 6/30/2019 | Yerninton Cueto-Martes | $11.00 | 66.60 | $ 10.00 | | $ 146.30 | $ 146.30 |
| 7/7/2019 | Yerninton Cueto-Martes | $11.00 | 42.22 | $ 10.00 | | $ 12.19 | $ 12.19 |
| 7/14/2019 | Yerninton Cueto-Martes | $11.00 | 63.40 | $ 10.00 | | $ 128.70 | $ 128.70 |
| 7/21/2019 | Yerninton Cueto-Martes | $11.00 | 60.98 | $ 10.00 | | $ 115.41 | $ 115.41 |
| 7/28/2019 | Yerninton Cueto-Martes | $11.00 | 67.55 | $ 10.00 | | $ 151.53 | $ 151.53 |
| 8/4/2019 | Yerninton Cueto-Martes | $11.00 | 63.70 | $ 10.00 | | $ 130.35 | $ 130.35 |
| 8/11/2019 | Yerninton Cueto-Martes | $11.00 | 56.53 | $ 10.00 | | $ 90.93 | $ 90.93 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/18/2019 | Yerninton Cueto-Martes | $11.00 | 55.15 | $ 10.00 | | $ 83.33 | $ 83.33 |
| 9/15/2019 | Yerninton Cueto-Martes | $11.00 | 48.30 | $ 10.00 | | $ 45.65 | $ 45.65 |
| 9/22/2019 | Yerninton Cueto-Martes | $11.00 | 46.35 | $ 10.00 | | $ 34.93 | $ 34.93 |
| 9/29/2019 | Yerninton Cueto-Martes | $11.00 | 49.90 | $ 10.00 | | $ 54.45 | $ 54.45 |
| 10/6/2019 | Yerninton Cueto-Martes | $11.00 | 59.97 | $ 10.00 | | $ 109.82 | $ 109.82 |
| 10/13/2019 | Yerninton Cueto-Martes | $11.00 | 57.18 | $ 10.00 | | $ 94.51 | $ 94.51 |
| 10/20/2019 | Yerninton Cueto-Martes | $11.00 | 59.38 | $ 10.00 | | $ 106.61 | $ 106.61 |
| 10/27/2019 | Yerninton Cueto-Martes | $11.00 | 57.67 | $ 10.00 | | $ 97.17 | $ 97.17 |
| 11/3/2019 | Yerninton Cueto-Martes | $11.00 | 47.88 | $ 10.00 | | $ 43.36 | $ 43.36 |
| 11/10/2019 | Yerninton Cueto-Martes | $11.00 | 61.62 | $ 10.00 | | $ 118.89 | $ 118.89 |
| 11/17/2019 | Yerninton Cueto-Martes | $11.00 | 61.35 | $ 10.00 | | $ 117.43 | $ 117.43 |
| 11/24/2019 | Yerninton Cueto-Martes | $11.00 | 61.68 | $ 10.00 | | $ 119.26 | $ 119.26 |
| 12/8/2019 | Yerninton Cueto-Martes | $11.00 | 63.13 | $ 10.00 | | $ 127.23 | $ 127.23 |
| 12/15/2019 | Yerninton Cueto-Martes | $11.00 | 52.27 | $ 10.00 | | $ 67.47 | $ 67.47 |
| 12/22/2019 | Yerninton Cueto-Martes | $11.00 | 61.77 | $ 10.00 | | $ 119.72 | $ 119.72 |
| 12/29/2019 | Yerninton Cueto-Martes | $11.00 | 47.67 | $ 10.00 | | $ 42.17 | $ 42.17 |
| 1/5/2020 | Yerninton Cueto-Martes | $11.00 | 41.37 | $ 11.00 | | $ 7.52 | $ 7.52 |
| 1/12/2020 | Yerninton Cueto-Martes | $11.00 | 44.45 | $ 11.00 | | $ 24.48 | $ 24.48 |
| 1/19/2020 | Yerninton Cueto-Martes | $11.00 | 56.03 | $ 11.00 | | $ 88.18 | $ 88.18 |
| 2/25/2018 | Yersy Vivas | $10.00 | 47.97 | $ 8.60 | | $ 39.83 | $ 39.83 |
| 3/4/2018 | Yersy Vivas | $10.00 | 58.20 | $ 8.60 | | $ 91.00 | $ 91.00 |
| 3/25/2018 | Yersy Vivas | $10.00 | 50.17 | $ 8.60 | | $ 50.83 | $ 50.83 |
| 4/1/2018 | Yersy Vivas | $10.00 | 48.12 | $ 8.60 | | $ 40.58 | $ 40.58 |
| 4/8/2018 | Yersy Vivas | $10.00 | 56.97 | $ 8.60 | | $ 84.83 | $ 84.83 |
| 4/15/2018 | Yersy Vivas | $10.00 | 40.27 | $ 8.60 | | $ 1.33 | $ 1.33 |
| 4/22/2018 | Yersy Vivas | $10.00 | 58.13 | $ 8.60 | | $ 90.67 | $ 90.67 |
| 4/29/2018 | Yersy Vivas | $10.00 | 47.62 | $ 8.60 | | $ 38.08 | $ 38.08 |
| 5/6/2018 | Yersy Vivas | $10.00 | 58.13 | $ 8.60 | | $ 90.67 | $ 90.67 |
| 5/13/2018 | Yersy Vivas | $10.00 | 50.03 | $ 8.60 | | $ 50.17 | $ 50.17 |
| 5/20/2018 | Yersy Vivas | $10.00 | 57.75 | $ 8.60 | | $ 88.75 | $ 88.75 |
| 5/27/2018 | Yersy Vivas | $10.00 | 58.18 | $ 8.60 | | $ 90.92 | $ 90.92 |
| 6/3/2018 | Yersy Vivas | $10.00 | 48.78 | $ 8.60 | | $ 43.92 | $ 43.92 |
| 6/10/2018 | Yersy Vivas | $10.00 | 48.05 | $ 8.60 | | $ 40.25 | $ 40.25 |
| 6/17/2018 | Yersy Vivas | $10.00 | 48.95 | $ 8.60 | | $ 44.75 | $ 44.75 |
| 6/24/2018 | Yersy Vivas | $10.00 | 57.73 | $ 8.60 | | $ 88.67 | $ 88.67 |
| 7/1/2018 | Yersy Vivas | $10.00 | 46.78 | $ 8.60 | | $ 33.92 | $ 33.92 |
| 7/8/2018 | Yersy Vivas | $10.00 | 40.05 | $ 8.60 | | $ 0.25 | $ 0.25 |
| 7/15/2018 | Yersy Vivas | $10.00 | 49.62 | $ 8.60 | | $ 48.08 | $ 48.08 |
| 8/5/2018 | Yersy Vivas | $10.00 | 54.58 | $ 8.60 | | $ 72.92 | $ 72.92 |
| 8/26/2018 | Yersy Vivas | $10.00 | 49.08 | $ 8.60 | | $ 45.42 | $ 45.42 |
| 9/9/2018 | Yersy Vivas | $10.00 | 48.07 | $ 8.60 | | $ 40.33 | $ 40.33 |
| 9/16/2018 | Yersy Vivas | $10.00 | 47.45 | $ 8.60 | | $ 37.25 | $ 37.25 |
| 9/23/2018 | Yersy Vivas | $10.00 | 56.82 | $ 8.60 | | $ 84.08 | $ 84.08 |
| 9/30/2018 | Yersy Vivas | $10.00 | 44.33 | $ 8.60 | | $ 21.67 | $ 21.67 |
| 10/14/2018 | Yersy Vivas | $10.00 | 46.87 | $ 8.60 | | $ 34.33 | $ 34.33 |
| 11/4/2018 | Yersy Vivas | $10.00 | 47.00 | $ 8.60 | | $ 35.00 | $ 35.00 |
| 12/9/2018 | Yersy Vivas | $10.00 | 48.22 | $ 8.60 | | $ 41.08 | $ 41.08 |
| 2/17/2019 | Yersy Vivas | $10.00 | 57.18 | $ 8.85 | | $ 85.92 | $ 85.92 |
| 2/24/2019 | Yersy Vivas | $10.00 | 55.95 | $ 8.85 | | $ 79.75 | $ 79.75 |
| 3/3/2019 | Yersy Vivas | $10.00 | 45.50 | $ 8.85 | | $ 27.50 | $ 27.50 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/10/2019 | Yersy Vivas | $10.00 | 47.15 | $ 8.85 | | $ 35.75 | $ 35.75 |
| 3/17/2019 | Yersy Vivas | $10.00 | 55.88 | $ 8.85 | | $ 79.42 | $ 79.42 |
| 3/24/2019 | Yersy Vivas | $10.00 | 49.12 | $ 8.85 | | $ 45.58 | $ 45.58 |
| 3/31/2019 | Yersy Vivas | $10.00 | 61.67 | $ 8.85 | | $ 108.33 | $ 108.33 |
| 4/7/2019 | Yersy Vivas | $10.00 | 49.28 | $ 8.85 | | $ 46.42 | $ 46.42 |
| 4/14/2019 | Yersy Vivas | $10.00 | 49.32 | $ 8.85 | | $ 46.58 | $ 46.58 |
| 4/21/2019 | Yersy Vivas | $10.00 | 45.45 | $ 8.85 | | $ 27.25 | $ 27.25 |
| 4/28/2019 | Yersy Vivas | $10.00 | 53.50 | $ 8.85 | | $ 67.50 | $ 67.50 |
| 5/5/2019 | Yersy Vivas | $10.00 | 50.83 | $ 8.85 | | $ 54.17 | $ 54.17 |
| 12/31/2017 | Yobani Ramirez | $9.50 | 62.35 | $ 8.44 | | $ 106.16 | $ 106.16 |
| 1/7/2018 | Yobani Ramirez | $9.50 | 43.38 | $ 8.60 | | $ 16.07 | $ 16.07 |
| 1/14/2018 | Yobani Ramirez | $9.50 | 78.07 | $ 8.60 | | $ 180.82 | $ 180.82 |
| 1/21/2018 | Yobani Ramirez | $9.50 | 67.78 | $ 8.60 | | $ 131.97 | $ 131.97 |
| 1/28/2018 | Yobani Ramirez | $9.50 | 76.65 | $ 8.60 | | $ 174.09 | $ 174.09 |
| 2/4/2018 | Yobani Ramirez | $9.50 | 68.65 | $ 8.60 | | $ 136.09 | $ 136.09 |
| 2/11/2018 | Yobani Ramirez | $9.50 | 77.93 | $ 8.60 | | $ 180.18 | $ 180.18 |
| 2/18/2018 | Yobani Ramirez | $9.50 | 71.33 | $ 8.60 | | $ 148.83 | $ 148.83 |
| 2/25/2018 | Yobani Ramirez | $9.50 | 79.93 | $ 8.60 | | $ 189.68 | $ 189.68 |
| 3/4/2018 | Yobani Ramirez | $9.50 | 72.13 | $ 8.60 | | $ 152.63 | $ 152.63 |
| 4/1/2018 | Yobani Ramirez | $9.50 | 69.37 | $ 8.60 | | $ 139.49 | $ 139.49 |
| 4/8/2018 | Yobani Ramirez | $9.50 | 67.58 | $ 8.60 | | $ 131.02 | $ 131.02 |
| 4/15/2018 | Yobani Ramirez | $9.50 | 70.70 | $ 8.60 | | $ 145.83 | $ 145.83 |
| 4/22/2018 | Yobani Ramirez | $9.50 | 79.08 | $ 8.60 | | $ 185.65 | $ 185.65 |
| 4/29/2018 | Yobani Ramirez | $9.50 | 71.63 | $ 8.60 | | $ 150.26 | $ 150.26 |
| 5/6/2018 | Yobani Ramirez | $9.50 | 79.50 | $ 8.60 | | $ 187.63 | $ 187.63 |
| 5/13/2018 | Yobani Ramirez | $9.50 | 68.70 | $ 8.60 | | $ 136.33 | $ 136.33 |
| 5/20/2018 | Yobani Ramirez | $9.50 | 77.45 | $ 8.60 | | $ 177.89 | $ 177.89 |
| 5/27/2018 | Yobani Ramirez | $9.50 | 68.72 | $ 8.60 | | $ 136.40 | $ 136.40 |
| 6/3/2018 | Yobani Ramirez | $9.50 | 65.78 | $ 8.60 | | $ 122.47 | $ 122.47 |
| 6/10/2018 | Yobani Ramirez | $9.50 | 68.93 | $ 8.60 | | $ 137.43 | $ 137.43 |
| 6/17/2018 | Yobani Ramirez | $9.50 | 68.57 | $ 8.60 | | $ 135.69 | $ 135.69 |
| 6/24/2018 | Yobani Ramirez | $9.50 | 66.18 | $ 8.60 | | $ 124.37 | $ 124.37 |
| 7/1/2018 | Yobani Ramirez | $9.50 | 77.12 | $ 8.60 | | $ 176.30 | $ 176.30 |
| 7/8/2018 | Yobani Ramirez | $9.50 | 57.38 | $ 8.60 | | $ 82.57 | $ 82.57 |
| 7/15/2018 | Yobani Ramirez | $9.50 | 76.77 | $ 8.60 | | $ 174.64 | $ 174.64 |
| 7/22/2018 | Yobani Ramirez | $9.50 | 61.45 | $ 8.60 | | $ 101.89 | $ 101.89 |
| 7/29/2018 | Yobani Ramirez | $9.50 | 75.70 | $ 8.60 | | $ 169.58 | $ 169.58 |
| 8/5/2018 | Yobani Ramirez | $9.50 | 68.47 | $ 8.60 | | $ 135.22 | $ 135.22 |
| 8/12/2018 | Yobani Ramirez | $9.50 | 77.33 | $ 8.60 | | $ 177.33 | $ 177.33 |
| 8/19/2018 | Yobani Ramirez | $9.50 | 67.92 | $ 8.60 | | $ 132.60 | $ 132.60 |
| 8/26/2018 | Yobani Ramirez | $9.50 | 76.88 | $ 8.60 | | $ 175.20 | $ 175.20 |
| 9/2/2018 | Yobani Ramirez | $9.50 | 68.33 | $ 8.60 | | $ 134.58 | $ 134.58 |
| 9/9/2018 | Yobani Ramirez | $9.50 | 56.25 | $ 8.60 | | $ 77.19 | $ 77.19 |
| 9/16/2018 | Yobani Ramirez | $9.50 | 67.42 | $ 8.60 | | $ 130.23 | $ 130.23 |
| 9/23/2018 | Yobani Ramirez | $9.50 | 75.37 | $ 8.60 | | $ 167.99 | $ 167.99 |
| 9/30/2018 | Yobani Ramirez | $9.50 | 65.32 | $ 8.60 | | $ 120.25 | $ 120.25 |
| 10/7/2018 | Yobani Ramirez | $9.50 | 77.07 | $ 8.60 | | $ 176.07 | $ 176.07 |
| 10/14/2018 | Yobani Ramirez | $9.50 | 65.57 | $ 8.60 | | $ 121.44 | $ 121.44 |
| 10/21/2018 | Yobani Ramirez | $9.50 | 75.82 | $ 8.60 | | $ 170.13 | $ 170.13 |
| 10/28/2018 | Yobani Ramirez | $9.50 | 52.57 | $ 8.60 | | $ 59.69 | $ 59.69 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/4/2018 | Yobani Ramirez | $9.50 | 76.30 | $ 8.60 | | $ 172.43 | $ 172.43 |
| 11/11/2018 | Yobani Ramirez | $9.50 | 65.48 | $ 8.60 | | $ 121.05 | $ 121.05 |
| 11/18/2018 | Yobani Ramirez | $9.50 | 74.90 | $ 8.60 | | $ 165.78 | $ 165.78 |
| 11/25/2018 | Yobani Ramirez | $9.50 | 55.22 | $ 8.60 | | $ 72.28 | $ 72.28 |
| 12/2/2018 | Yobani Ramirez | $9.50 | 65.27 | $ 8.60 | | $ 120.02 | $ 120.02 |
| 12/9/2018 | Yobani Ramirez | $9.50 | 76.38 | $ 8.60 | | $ 172.82 | $ 172.82 |
| 12/16/2018 | Yobani Ramirez | $9.50 | 65.07 | $ 8.60 | | $ 119.07 | $ 119.07 |
| 12/23/2018 | Yobani Ramirez | $9.50 | 68.60 | $ 8.60 | | $ 135.85 | $ 135.85 |
| 12/30/2018 | Yobani Ramirez | $9.50 | 61.93 | $ 8.60 | | $ 104.18 | $ 104.18 |
| 1/6/2019 | Yobani Ramirez | $9.50 | 57.00 | $ 8.85 | | $ 80.75 | $ 80.75 |
| 1/13/2019 | Yobani Ramirez | $9.50 | 77.47 | $ 8.85 | | $ 177.97 | $ 177.97 |
| 1/20/2019 | Yobani Ramirez | $9.50 | 68.65 | $ 8.85 | | $ 136.09 | $ 136.09 |
| 1/27/2019 | Yobani Ramirez | $9.50 | 58.88 | $ 8.85 | | $ 89.70 | $ 89.70 |
| 2/3/2019 | Yobani Ramirez | $9.50 | 67.43 | $ 8.85 | | $ 130.31 | $ 130.31 |
| 2/10/2019 | Yobani Ramirez | $9.50 | 77.50 | $ 8.85 | | $ 178.13 | $ 178.13 |
| 2/17/2019 | Yobani Ramirez | $9.50 | 68.47 | $ 8.85 | | $ 135.22 | $ 135.22 |
| 2/24/2019 | Yobani Ramirez | $9.50 | 66.80 | $ 8.85 | | $ 127.30 | $ 127.30 |
| 3/3/2019 | Yobani Ramirez | $9.50 | 67.88 | $ 8.85 | | $ 132.45 | $ 132.45 |
| 3/10/2019 | Yobani Ramirez | $9.50 | 72.20 | $ 8.85 | | $ 152.95 | $ 152.95 |
| 3/17/2019 | Yobani Ramirez | $9.50 | 75.32 | $ 8.85 | | $ 167.75 | $ 167.75 |
| 3/24/2019 | Yobani Ramirez | $9.50 | 73.35 | $ 8.85 | | $ 158.41 | $ 158.41 |
| 3/31/2019 | Yobani Ramirez | $9.50 | 75.25 | $ 8.85 | | $ 167.44 | $ 167.44 |
| 4/7/2019 | Yobani Ramirez | $9.50 | 61.87 | $ 8.85 | | $ 103.87 | $ 103.87 |
| 4/14/2019 | Yobani Ramirez | $9.50 | 76.35 | $ 8.85 | | $ 172.66 | $ 172.66 |
| 4/21/2019 | Yobani Ramirez | $9.50 | 70.17 | $ 8.85 | | $ 143.29 | $ 143.29 |
| 4/28/2019 | Yobani Ramirez | $9.50 | 77.85 | $ 8.85 | | $ 179.79 | $ 179.79 |
| 5/5/2019 | Yobani Ramirez | $9.50 | 76.68 | $ 8.85 | | $ 174.25 | $ 174.25 |
| 5/12/2019 | Yobani Ramirez | $9.50 | 76.72 | $ 8.85 | | $ 174.40 | $ 174.40 |
| 5/19/2019 | Yobani Ramirez | $9.50 | 79.48 | $ 8.85 | | $ 187.55 | $ 187.55 |
| 5/26/2019 | Yobani Ramirez | $9.50 | 69.35 | $ 8.85 | | $ 139.41 | $ 139.41 |
| 6/2/2019 | Yobani Ramirez | $9.50 | 67.00 | $ 8.85 | | $ 128.25 | $ 128.25 |
| 6/9/2019 | Yobani Ramirez | $9.50 | 80.15 | $ 8.85 | | $ 190.71 | $ 190.71 |
| 6/16/2019 | Yobani Ramirez | $9.50 | 77.38 | $ 8.85 | | $ 177.57 | $ 177.57 |
| 6/23/2019 | Yobani Ramirez | $9.50 | 76.62 | $ 8.85 | | $ 173.93 | $ 173.93 |
| 6/30/2019 | Yobani Ramirez | $9.50 | 79.40 | $ 10.00 | $ 39.70 | $ 197.00 | $ 236.70 |
| 7/7/2019 | Yobani Ramirez | $10.00 | 50.57 | $ 10.00 | | $ 52.83 | $ 52.83 |
| 7/14/2019 | Yobani Ramirez | $10.00 | 70.88 | $ 10.00 | | $ 154.42 | $ 154.42 |
| 7/21/2019 | Yobani Ramirez | $10.00 | 72.63 | $ 10.00 | | $ 163.17 | $ 163.17 |
| 7/28/2019 | Yobani Ramirez | $10.00 | 72.22 | $ 10.00 | | $ 161.08 | $ 161.08 |
| 8/4/2019 | Yobani Ramirez | $10.00 | 71.88 | $ 10.00 | | $ 159.42 | $ 159.42 |
| 8/11/2019 | Yobani Ramirez | $10.00 | 62.17 | $ 10.00 | | $ 110.83 | $ 110.83 |
| 8/18/2019 | Yobani Ramirez | $10.00 | 71.72 | $ 10.00 | | $ 158.58 | $ 158.58 |
| 8/25/2019 | Yobani Ramirez | $10.00 | 71.87 | $ 10.00 | | $ 159.33 | $ 159.33 |
| 9/1/2019 | Yobani Ramirez | $10.00 | 72.50 | $ 10.00 | | $ 162.50 | $ 162.50 |
| 9/8/2019 | Yobani Ramirez | $10.00 | 54.27 | $ 10.00 | | $ 71.33 | $ 71.33 |
| 9/15/2019 | Yobani Ramirez | $10.00 | 71.70 | $ 10.00 | | $ 158.50 | $ 158.50 |
| 9/22/2019 | Yobani Ramirez | $10.00 | 71.97 | $ 10.00 | | $ 159.83 | $ 159.83 |
| 9/29/2019 | Yobani Ramirez | $10.00 | 72.27 | $ 10.00 | | $ 161.33 | $ 161.33 |
| 10/6/2019 | Yobani Ramirez | $10.00 | 73.53 | $ 10.00 | | $ 167.67 | $ 167.67 |
| 10/13/2019 | Yobani Ramirez | $10.00 | 72.48 | $ 10.00 | | $ 162.42 | $ 162.42 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/20/2019 | Yobani Ramirez | $10.00 | 72.77 | $ 10.00 | | $ 163.83 | $ 163.83 |
| 10/27/2019 | Yobani Ramirez | $10.00 | 73.35 | $ 10.00 | | $ 166.75 | $ 166.75 |
| 11/3/2019 | Yobani Ramirez | $10.00 | 69.90 | $ 10.00 | | $ 149.50 | $ 149.50 |
| 11/10/2019 | Yobani Ramirez | $10.00 | 72.98 | $ 10.00 | | $ 164.92 | $ 164.92 |
| 11/17/2019 | Yobani Ramirez | $10.00 | 74.12 | $ 10.00 | | $ 170.58 | $ 170.58 |
| 11/24/2019 | Yobani Ramirez | $10.00 | 74.75 | $ 10.00 | | $ 173.75 | $ 173.75 |
| 12/1/2019 | Yobani Ramirez | $10.00 | 62.07 | $ 10.00 | | $ 110.33 | $ 110.33 |
| 12/8/2019 | Yobani Ramirez | $10.00 | 70.75 | $ 10.00 | | $ 153.75 | $ 153.75 |
| 12/15/2019 | Yobani Ramirez | $10.00 | 74.88 | $ 10.00 | | $ 174.42 | $ 174.42 |
| 12/22/2019 | Yobani Ramirez | $10.00 | 74.85 | $ 10.00 | | $ 174.25 | $ 174.25 |
| 12/29/2019 | Yobani Ramirez | $10.00 | 58.97 | $ 10.00 | | $ 94.83 | $ 94.83 |
| 1/5/2020 | Yobani Ramirez | $10.00 | 66.62 | $ 11.00 | $ 66.62 | $ 146.39 | $ 213.01 |
| 1/12/2020 | Yobani Ramirez | $10.00 | 75.87 | $ 11.00 | $ 75.87 | $ 197.27 | $ 273.13 |
| 1/19/2020 | Yobani Ramirez | $10.00 | 75.75 | $ 11.00 | $ 75.75 | $ 196.63 | $ 272.38 |
| 1/26/2020 | Yobani Ramirez | $10.00 | 74.75 | $ 11.00 | $ 74.75 | $ 191.13 | $ 265.88 |
| 4/21/2019 | Yoenny De La Rosa | $10.00 | 48.52 | $ 8.85 | | $ 42.58 | $ 42.58 |
| 4/28/2019 | Yoenny De La Rosa | $10.00 | 56.63 | $ 8.85 | | $ 83.17 | $ 83.17 |
| 5/5/2019 | Yoenny De La Rosa | $10.00 | 56.65 | $ 8.85 | | $ 83.25 | $ 83.25 |
| 5/12/2019 | Yoenny De La Rosa | $10.00 | 57.03 | $ 8.85 | | $ 85.17 | $ 85.17 |
| 5/19/2019 | Yoenny De La Rosa | $10.00 | 50.88 | $ 8.85 | | $ 54.42 | $ 54.42 |
| 5/26/2019 | Yoenny De La Rosa | $10.00 | 47.20 | $ 8.85 | | $ 36.00 | $ 36.00 |
| 6/2/2019 | Yoenny De La Rosa | $10.00 | 47.93 | $ 8.85 | | $ 39.67 | $ 39.67 |
| 6/9/2019 | Yoenny De La Rosa | $10.00 | 56.27 | $ 8.85 | | $ 81.33 | $ 81.33 |
| 6/16/2019 | Yoenny De La Rosa | $10.00 | 54.13 | $ 8.85 | | $ 70.67 | $ 70.67 |
| 6/23/2019 | Yoenny De La Rosa | $10.00 | 41.93 | $ 8.85 | | $ 9.67 | $ 9.67 |
| 6/30/2019 | Yoenny De La Rosa | $10.00 | 45.60 | $ 10.00 | | $ 28.00 | $ 28.00 |
| 7/7/2019 | Yoenny De La Rosa | $10.00 | 44.72 | $ 10.00 | | $ 23.58 | $ 23.58 |
| 7/14/2019 | Yoenny De La Rosa | $10.00 | 52.03 | $ 10.00 | | $ 60.17 | $ 60.17 |
| 7/21/2019 | Yoenny De La Rosa | $10.00 | 52.45 | $ 10.00 | | $ 62.25 | $ 62.25 |
| 8/4/2019 | Yoenny De La Rosa | $10.00 | 47.30 | $ 10.00 | | $ 36.50 | $ 36.50 |
| 8/11/2019 | Yoenny De La Rosa | $10.00 | 61.15 | $ 10.00 | | $ 105.75 | $ 105.75 |
| 8/18/2019 | Yoenny De La Rosa | $10.00 | 51.52 | $ 10.00 | | $ 57.58 | $ 57.58 |
| 8/25/2019 | Yoenny De La Rosa | $10.00 | 47.93 | $ 10.00 | | $ 39.67 | $ 39.67 |
| 9/1/2019 | Yoenny De La Rosa | $10.00 | 72.67 | $ 10.00 | | $ 163.33 | $ 163.33 |
| 9/8/2019 | Yoenny De La Rosa | $10.00 | 81.20 | $ 10.00 | | $ 206.00 | $ 206.00 |
| 9/15/2019 | Yoenny De La Rosa | $10.00 | 52.93 | $ 10.00 | | $ 64.67 | $ 64.67 |
| 9/22/2019 | Yoenny De La Rosa | $10.00 | 59.58 | $ 10.00 | | $ 97.92 | $ 97.92 |
| 9/29/2019 | Yoenny De La Rosa | $10.00 | 50.32 | $ 10.00 | | $ 51.58 | $ 51.58 |
| 10/6/2019 | Yoenny De La Rosa | $10.00 | 58.60 | $ 10.00 | | $ 93.00 | $ 93.00 |
| 10/20/2019 | Yoenny De La Rosa | $10.00 | 60.18 | $ 10.00 | | $ 100.92 | $ 100.92 |
| 10/27/2019 | Yoenny De La Rosa | $10.00 | 41.92 | $ 10.00 | | $ 9.58 | $ 9.58 |
| 1/21/2018 | Yohansi Tobias | $9.00 | 45.58 | $ 8.60 | | $ 25.13 | $ 25.13 |
| 1/28/2018 | Yohansi Tobias | $9.00 | 45.97 | $ 8.60 | | $ 26.85 | $ 26.85 |
| 2/4/2018 | Yohansi Tobias | $9.00 | 54.98 | $ 8.60 | | $ 67.43 | $ 67.43 |
| 2/11/2018 | Yohansi Tobias | $9.00 | 52.90 | $ 8.60 | | $ 58.05 | $ 58.05 |
| 2/18/2018 | Yohansi Tobias | $9.00 | 58.17 | $ 8.60 | | $ 81.75 | $ 81.75 |
| 2/25/2018 | Yohansi Tobias | $9.00 | 58.80 | $ 8.60 | | $ 84.60 | $ 84.60 |
| 3/4/2018 | Yohansi Tobias | $9.00 | 57.88 | $ 8.60 | | $ 80.48 | $ 80.48 |
| 5/19/2019 | Yonier Andres Soto | $10.00 | 51.82 | $ 8.85 | | $ 59.08 | $ 59.08 |
| 5/26/2019 | Yonier Andres Soto | $10.00 | 84.07 | $ 8.85 | | $ 220.33 | $ 220.33 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/2/2019 | Yonier Andres Soto | $10.00 | 84.30 | $ 8.85 | | $ 221.50 | $ 221.50 |
| 6/9/2019 | Yonier Andres Soto | $10.00 | 82.70 | $ 8.85 | | $ 213.50 | $ 213.50 |
| 6/16/2019 | Yonier Andres Soto | $10.00 | 83.10 | $ 8.85 | | $ 215.50 | $ 215.50 |
| 6/23/2019 | Yonier Andres Soto | $10.00 | 83.72 | $ 8.85 | | $ 218.58 | $ 218.58 |
| 6/30/2019 | Yonier Andres Soto | $10.00 | 73.23 | $ 10.00 | | $ 166.17 | $ 166.17 |
| 7/7/2019 | Yonier Andres Soto | $10.00 | 78.67 | $ 10.00 | | $ 193.33 | $ 193.33 |
| 7/14/2019 | Yonier Andres Soto | $10.00 | 80.30 | $ 10.00 | | $ 201.50 | $ 201.50 |
| 7/21/2019 | Yonier Andres Soto | $10.00 | 84.52 | $ 10.00 | | $ 222.58 | $ 222.58 |
| 7/28/2019 | Yonier Andres Soto | $10.00 | 81.15 | $ 10.00 | | $ 205.75 | $ 205.75 |
| 8/4/2019 | Yonier Andres Soto | $10.00 | 89.90 | $ 10.00 | | $ 249.50 | $ 249.50 |
| 8/11/2019 | Yonier Andres Soto | $10.00 | 83.82 | $ 10.00 | | $ 219.08 | $ 219.08 |
| 8/18/2019 | Yonier Andres Soto | $10.00 | 86.00 | $ 10.00 | | $ 230.00 | $ 230.00 |
| 8/25/2019 | Yonier Andres Soto | $10.00 | 86.20 | $ 10.00 | | $ 231.00 | $ 231.00 |
| 9/1/2019 | Yonier Andres Soto | $10.00 | 75.32 | $ 10.00 | | $ 176.58 | $ 176.58 |
| 9/8/2019 | Yonier Andres Soto | $10.00 | 56.25 | $ 10.00 | | $ 81.25 | $ 81.25 |
| 10/6/2019 | Yorbi Rosado Payano | $9.50 | 64.60 | $ 10.00 | $ 32.30 | $ 123.00 | $ 155.30 |
| 10/13/2019 | Yorbi Rosado Payano | $9.50 | 70.53 | $ 10.00 | $ 35.27 | $ 152.67 | $ 187.93 |
| 10/27/2019 | Yorbi Rosado Payano | $9.50 | 52.68 | $ 10.00 | $ 26.34 | $ 63.42 | $ 89.76 |
| 11/3/2019 | Yorbi Rosado Payano | $9.50 | 61.92 | $ 10.00 | $ 30.96 | $ 109.58 | $ 140.54 |
| 11/10/2019 | Yorbi Rosado Payano | $9.50 | 50.02 | $ 10.00 | $ 25.01 | $ 50.08 | $ 75.09 |
| 11/24/2019 | Yorbi Rosado Payano | $9.50 | 51.37 | $ 10.00 | $ 25.68 | $ 56.83 | $ 82.52 |
| 12/1/2019 | Yorbi Rosado Payano | $9.50 | 46.08 | $ 10.00 | $ 23.04 | $ 30.42 | $ 53.46 |
| 12/15/2019 | Yorbi Rosado Payano | $9.50 | 58.27 | $ 10.00 | $ 29.13 | $ 91.33 | $ 120.47 |
| 12/22/2019 | Yorbi Rosado Payano | $9.50 | 49.20 | $ 10.00 | $ 24.60 | $ 46.00 | $ 70.60 |
| 5/7/2017 | Yorby Mordan Santana | $9.00 | 55.92 | $ 8.44 | | $ 71.63 | $ 71.63 |
| 5/14/2017 | Yorby Mordan Santana | $9.00 | 56.75 | $ 8.44 | | $ 75.38 | $ 75.38 |
| 5/21/2017 | Yorby Mordan Santana | $9.00 | 63.45 | $ 8.44 | | $ 105.53 | $ 105.53 |
| 5/28/2017 | Yorby Mordan Santana | $9.00 | 67.90 | $ 8.44 | | $ 125.55 | $ 125.55 |
| 6/4/2017 | Yorby Mordan Santana | $9.00 | 56.75 | $ 8.44 | | $ 75.38 | $ 75.38 |
| 6/11/2017 | Yorby Mordan Santana | $9.00 | 58.75 | $ 8.44 | | $ 84.38 | $ 84.38 |
| 6/18/2017 | Yorby Mordan Santana | $9.00 | 49.35 | $ 8.44 | | $ 42.08 | $ 42.08 |
| 9/2/2018 | Yordani Perdomo | $9.50 | 61.97 | $ 8.60 | | $ 104.34 | $ 104.34 |
| 9/16/2018 | Yordani Perdomo | $9.50 | 47.33 | $ 8.60 | | $ 34.83 | $ 34.83 |
| 9/23/2018 | Yordani Perdomo | $9.50 | 56.72 | $ 8.60 | | $ 79.40 | $ 79.40 |
| 9/30/2018 | Yordani Perdomo | $9.50 | 56.85 | $ 8.60 | | $ 80.04 | $ 80.04 |
| 10/7/2018 | Yordani Perdomo | $9.50 | 51.25 | $ 8.60 | | $ 53.44 | $ 53.44 |
| 10/14/2018 | Yordani Perdomo | $9.50 | 49.30 | $ 8.60 | | $ 44.18 | $ 44.18 |
| 10/21/2018 | Yordani Perdomo | $9.50 | 54.78 | $ 8.60 | | $ 70.22 | $ 70.22 |
| 10/28/2018 | Yordani Perdomo | $9.50 | 55.52 | $ 8.60 | | $ 73.70 | $ 73.70 |
| 11/4/2018 | Yordani Perdomo | $9.50 | 45.40 | $ 8.60 | | $ 25.65 | $ 25.65 |
| 3/3/2019 | Yordani Perdomo | $9.50 | 67.93 | $ 8.85 | | $ 132.68 | $ 132.68 |
| 3/10/2019 | Yordani Perdomo | $9.50 | 68.58 | $ 8.85 | | $ 135.77 | $ 135.77 |
| 3/17/2019 | Yordani Perdomo | $9.50 | 67.88 | $ 8.85 | | $ 132.45 | $ 132.45 |
| 3/24/2019 | Yordani Perdomo | $9.50 | 67.75 | $ 8.85 | | $ 131.81 | $ 131.81 |
| 3/31/2019 | Yordani Perdomo | $9.50 | 66.80 | $ 8.85 | | $ 127.30 | $ 127.30 |
| 4/7/2019 | Yordani Perdomo | $9.50 | 68.62 | $ 8.85 | | $ 135.93 | $ 135.93 |
| 4/14/2019 | Yordani Perdomo | $9.50 | 57.42 | $ 8.85 | | $ 82.73 | $ 82.73 |
| 4/21/2019 | Yordani Perdomo | $9.50 | 69.72 | $ 8.85 | | $ 141.15 | $ 141.15 |
| 4/28/2019 | Yordani Perdomo | $9.50 | 68.98 | $ 8.85 | | $ 137.67 | $ 137.67 |
| 5/5/2019 | Yordani Perdomo | $9.50 | 67.58 | $ 8.85 | | $ 131.02 | $ 131.02 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/12/2019 | Yordani Perdomo | $9.50 | 56.25 | $ 8.85 | | $ 77.19 | $ 77.19 |
| 5/19/2019 | Yordani Perdomo | $9.50 | 67.83 | $ 8.85 | | $ 132.21 | $ 132.21 |
| 5/26/2019 | Yordani Perdomo | $9.50 | 51.87 | $ 8.85 | | $ 56.37 | $ 56.37 |
| 6/2/2019 | Yordani Perdomo | $9.50 | 51.57 | $ 8.85 | | $ 54.94 | $ 54.94 |
| 6/9/2019 | Yordani Perdomo | $9.50 | 71.30 | $ 8.85 | | $ 148.68 | $ 148.68 |
| 6/16/2019 | Yordani Perdomo | $9.50 | 70.78 | $ 8.85 | | $ 146.22 | $ 146.22 |
| 6/23/2019 | Yordani Perdomo | $9.50 | 69.15 | $ 8.85 | | $ 138.46 | $ 138.46 |
| 6/30/2019 | Yordani Perdomo | $9.50 | 58.13 | $ 10.00 | $ 29.07 | $ 90.67 | $ 119.73 |
| 7/7/2019 | Yordani Perdomo | $10.50 | 57.25 | $ 10.00 | | $ 90.56 | $ 90.56 |
| 7/14/2019 | Yordani Perdomo | $10.50 | 71.55 | $ 10.00 | | $ 165.64 | $ 165.64 |
| 8/11/2019 | Yordani Perdomo | $10.50 | 70.18 | $ 10.00 | | $ 158.46 | $ 158.46 |
| 8/18/2019 | Yordani Perdomo | $10.50 | 70.53 | $ 10.00 | | $ 160.30 | $ 160.30 |
| 8/25/2019 | Yordani Perdomo | $10.50 | 64.10 | $ 10.00 | | $ 126.53 | $ 126.53 |
| 9/1/2019 | Yordani Perdomo | $10.50 | 69.92 | $ 10.00 | | $ 157.06 | $ 157.06 |
| 9/8/2019 | Yordani Perdomo | $10.50 | 61.70 | $ 10.00 | | $ 113.93 | $ 113.93 |
| 9/15/2019 | Yordani Perdomo | $10.50 | 66.37 | $ 10.00 | | $ 138.43 | $ 138.43 |
| 9/22/2019 | Yordani Perdomo | $10.50 | 66.48 | $ 10.00 | | $ 139.04 | $ 139.04 |
| 9/29/2019 | Yordani Perdomo | $10.50 | 53.80 | $ 10.00 | | $ 72.45 | $ 72.45 |
| 10/6/2019 | Yordani Perdomo | $10.50 | 64.45 | $ 10.00 | | $ 128.36 | $ 128.36 |
| 10/13/2019 | Yordani Perdomo | $10.50 | 53.95 | $ 10.00 | | $ 73.24 | $ 73.24 |
| 10/20/2019 | Yordani Perdomo | $11.00 | 51.97 | $ 10.00 | | $ 65.82 | $ 65.82 |
| 10/27/2019 | Yordani Perdomo | $11.00 | 58.47 | $ 10.00 | | $ 101.57 | $ 101.57 |
| 11/3/2019 | Yordani Perdomo | $11.00 | 61.92 | $ 10.00 | | $ 120.54 | $ 120.54 |
| 11/10/2019 | Yordani Perdomo | $11.00 | 58.00 | $ 10.00 | | $ 99.00 | $ 99.00 |
| 11/17/2019 | Yordani Perdomo | $11.00 | 53.78 | $ 10.00 | | $ 75.81 | $ 75.81 |
| 11/24/2019 | Yordani Perdomo | $11.00 | 49.03 | $ 10.00 | | $ 49.68 | $ 49.68 |
| 12/1/2019 | Yordani Perdomo | $11.00 | 40.08 | $ 10.00 | | $ 0.46 | $ 0.46 |
| 12/8/2019 | Yordani Perdomo | $11.00 | 62.92 | $ 10.00 | | $ 126.04 | $ 126.04 |
| 12/15/2019 | Yordani Perdomo | $10.50 | 74.70 | $ 10.00 | | $ 182.18 | $ 182.18 |
| 12/22/2019 | Yordani Perdomo | $10.50 | 67.85 | $ 10.00 | | $ 146.21 | $ 146.21 |
| 12/29/2019 | Yordani Perdomo | $10.50 | 48.65 | $ 10.00 | | $ 45.41 | $ 45.41 |
| 1/5/2020 | Yordani Perdomo | $10.50 | 51.68 | $ 11.00 | $ 25.84 | $ 64.26 | $ 90.10 |
| 1/12/2020 | Yordani Perdomo | $10.50 | 71.75 | $ 11.00 | $ 35.88 | $ 174.63 | $ 210.50 |
| 1/19/2020 | Yordani Perdomo | $10.50 | 73.12 | $ 11.00 | $ 36.56 | $ 182.14 | $ 218.70 |
| 1/26/2020 | Yordani Perdomo | $10.50 | 73.83 | $ 11.00 | $ 36.92 | $ 186.08 | $ 223.00 |
| 2/12/2017 | Yovani Ramirez | $12.50 | 41.28 | $ 8.44 | | $ 8.02 | $ 8.02 |
| 2/19/2017 | Yovani Ramirez | $12.50 | 72.92 | $ 8.44 | | $ 205.73 | $ 205.73 |
| 2/26/2017 | Yovani Ramirez | $12.50 | 72.05 | $ 8.44 | | $ 200.31 | $ 200.31 |
| 3/5/2017 | Yovani Ramirez | $12.50 | 72.50 | $ 8.44 | | $ 203.13 | $ 203.13 |
| 3/12/2017 | Yovani Ramirez | $12.50 | 73.35 | $ 8.44 | | $ 208.44 | $ 208.44 |
| 3/19/2017 | Yovani Ramirez | $12.50 | 62.58 | $ 8.44 | | $ 141.15 | $ 141.15 |
| 3/26/2017 | Yovani Ramirez | $12.50 | 74.47 | $ 8.44 | | $ 215.42 | $ 215.42 |
| 4/2/2017 | Yovani Ramirez | $12.50 | 77.43 | $ 8.44 | | $ 233.96 | $ 233.96 |
| 4/9/2017 | Yovani Ramirez | $12.50 | 74.07 | $ 8.44 | | $ 212.92 | $ 212.92 |
| 4/16/2017 | Yovani Ramirez | $12.50 | 73.03 | $ 8.44 | | $ 206.46 | $ 206.46 |
| 4/23/2017 | Yovani Ramirez | $12.50 | 77.25 | $ 8.44 | | $ 232.81 | $ 232.81 |
| 4/30/2017 | Yovani Ramirez | $12.50 | 78.58 | $ 8.44 | | $ 241.15 | $ 241.15 |
| 5/7/2017 | Yovani Ramirez | $12.50 | 74.65 | $ 8.44 | | $ 216.56 | $ 216.56 |
| 5/14/2017 | Yovani Ramirez | $12.50 | 72.63 | $ 8.44 | | $ 203.96 | $ 203.96 |
| 5/21/2017 | Yovani Ramirez | $12.50 | 75.82 | $ 8.44 | | $ 223.85 | $ 223.85 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/28/2017 | Yovani Ramirez | $12.50 | 73.00 | $ 8.44 | | $ 206.25 | $ 206.25 |
| 6/4/2017 | Yovani Ramirez | $12.50 | 66.57 | $ 8.44 | | $ 166.04 | $ 166.04 |
| 6/11/2017 | Yovani Ramirez | $12.50 | 78.72 | $ 8.44 | | $ 241.98 | $ 241.98 |
| 6/18/2017 | Yovani Ramirez | $12.50 | 74.62 | $ 8.44 | | $ 216.35 | $ 216.35 |
| 6/25/2017 | Yovani Ramirez | $12.50 | 76.57 | $ 8.44 | | $ 228.54 | $ 228.54 |
| 7/2/2017 | Yovani Ramirez | $12.50 | 76.95 | $ 8.44 | | $ 230.94 | $ 230.94 |
| 7/9/2017 | Yovani Ramirez | $12.50 | 59.47 | $ 8.44 | | $ 121.67 | $ 121.67 |
| 7/16/2017 | Yovani Ramirez | $12.50 | 74.97 | $ 8.44 | | $ 218.54 | $ 218.54 |
| 7/23/2017 | Yovani Ramirez | $12.50 | 73.53 | $ 8.44 | | $ 209.58 | $ 209.58 |
| 7/30/2017 | Yovani Ramirez | $12.50 | 78.47 | $ 8.44 | | $ 240.42 | $ 240.42 |
| 8/6/2017 | Yovani Ramirez | $12.50 | 76.58 | $ 8.44 | | $ 228.65 | $ 228.65 |
| 8/13/2017 | Yovani Ramirez | $12.50 | 76.03 | $ 8.44 | | $ 225.21 | $ 225.21 |
| 8/20/2017 | Yovani Ramirez | $12.50 | 72.72 | $ 8.44 | | $ 204.48 | $ 204.48 |
| 8/27/2017 | Yovani Ramirez | $12.50 | 74.78 | $ 8.44 | | $ 217.40 | $ 217.40 |
| 9/3/2017 | Yovani Ramirez | $12.50 | 76.03 | $ 8.44 | | $ 225.21 | $ 225.21 |
| 9/10/2017 | Yovani Ramirez | $12.50 | 71.83 | $ 8.44 | | $ 198.96 | $ 198.96 |
| 9/17/2017 | Yovani Ramirez | $12.50 | 72.08 | $ 8.44 | | $ 200.52 | $ 200.52 |
| 9/24/2017 | Yovani Ramirez | $12.50 | 64.15 | $ 8.44 | | $ 150.94 | $ 150.94 |
| 10/1/2017 | Yovani Ramirez | $12.50 | 68.27 | $ 8.44 | | $ 176.67 | $ 176.67 |
| 10/8/2017 | Yovani Ramirez | $12.50 | 77.42 | $ 8.44 | | $ 233.85 | $ 233.85 |
| 10/15/2017 | Yovani Ramirez | $12.50 | 72.33 | $ 8.44 | | $ 202.08 | $ 202.08 |
| 10/22/2017 | Yovani Ramirez | $12.50 | 73.17 | $ 8.44 | | $ 207.29 | $ 207.29 |
| 10/29/2017 | Yovani Ramirez | $12.50 | 71.23 | $ 8.44 | | $ 195.21 | $ 195.21 |
| 11/5/2017 | Yovani Ramirez | $12.50 | 77.15 | $ 8.44 | | $ 232.19 | $ 232.19 |
| 11/12/2017 | Yovani Ramirez | $12.50 | 77.82 | $ 8.44 | | $ 236.35 | $ 236.35 |
| 11/19/2017 | Yovani Ramirez | $12.50 | 80.38 | $ 8.44 | | $ 252.40 | $ 252.40 |
| 11/26/2017 | Yovani Ramirez | $12.50 | 60.58 | $ 8.44 | | $ 128.65 | $ 128.65 |
| 12/3/2017 | Yovani Ramirez | $12.50 | 77.90 | $ 8.44 | | $ 236.88 | $ 236.88 |
| 12/10/2017 | Yovani Ramirez | $12.50 | 73.58 | $ 8.44 | | $ 209.90 | $ 209.90 |
| 12/17/2017 | Yovani Ramirez | $12.50 | 67.57 | $ 8.44 | | $ 172.29 | $ 172.29 |
| 12/24/2017 | Yovani Ramirez | $12.50 | 74.30 | $ 8.44 | | $ 214.38 | $ 214.38 |
| 12/31/2017 | Yovani Ramirez | $12.50 | 65.93 | $ 8.44 | | $ 162.08 | $ 162.08 |
| 1/7/2018 | Yovani Ramirez | $12.50 | 57.90 | $ 8.60 | | $ 111.88 | $ 111.88 |
| 1/14/2018 | Yovani Ramirez | $12.50 | 72.03 | $ 8.60 | | $ 200.21 | $ 200.21 |
| 1/21/2018 | Yovani Ramirez | $12.50 | 74.00 | $ 8.60 | | $ 212.50 | $ 212.50 |
| 1/28/2018 | Yovani Ramirez | $12.50 | 72.28 | $ 8.60 | | $ 201.77 | $ 201.77 |
| 2/4/2018 | Yovani Ramirez | $12.50 | 71.62 | $ 8.60 | | $ 197.60 | $ 197.60 |
| 2/11/2018 | Yovani Ramirez | $12.50 | 80.23 | $ 8.60 | | $ 251.46 | $ 251.46 |
| 2/18/2018 | Yovani Ramirez | $12.50 | 76.78 | $ 8.60 | | $ 229.90 | $ 229.90 |
| 2/25/2018 | Yovani Ramirez | $12.50 | 80.07 | $ 8.60 | | $ 250.42 | $ 250.42 |
| 3/4/2018 | Yovani Ramirez | $12.50 | 72.87 | $ 8.60 | | $ 205.42 | $ 205.42 |
| 3/25/2018 | Yovani Ramirez | $12.50 | 60.33 | $ 8.60 | | $ 127.08 | $ 127.08 |
| 4/1/2018 | Yovani Ramirez | $12.50 | 83.57 | $ 8.60 | | $ 272.29 | $ 272.29 |
| 4/8/2018 | Yovani Ramirez | $12.50 | 77.98 | $ 8.60 | | $ 237.40 | $ 237.40 |
| 4/15/2018 | Yovani Ramirez | $12.50 | 81.55 | $ 8.60 | | $ 259.69 | $ 259.69 |
| 4/22/2018 | Yovani Ramirez | $12.50 | 83.05 | $ 8.60 | | $ 269.06 | $ 269.06 |
| 4/29/2018 | Yovani Ramirez | $12.50 | 82.95 | $ 8.60 | | $ 268.44 | $ 268.44 |
| 5/6/2018 | Yovani Ramirez | $12.50 | 84.43 | $ 8.60 | | $ 277.71 | $ 277.71 |
| 5/13/2018 | Yovani Ramirez | $12.50 | 84.10 | $ 8.60 | | $ 275.63 | $ 275.63 |
| 5/20/2018 | Yovani Ramirez | $12.50 | 82.47 | $ 8.60 | | $ 265.42 | $ 265.42 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/27/2018 | Yovani Ramirez | $12.50 | 85.32 | $  8.60 | | $  283.23 | $  283.23 |
| 6/3/2018 | Yovani Ramirez | $12.50 | 86.82 | $  8.60 | | $  292.60 | $  292.60 |
| 6/10/2018 | Yovani Ramirez | $12.50 | 84.32 | $  8.60 | | $  276.98 | $  276.98 |
| 6/17/2018 | Yovani Ramirez | $12.50 | 83.67 | $  8.60 | | $  272.92 | $  272.92 |
| 6/24/2018 | Yovani Ramirez | $12.50 | 83.70 | $  8.60 | | $  273.13 | $  273.13 |
| 7/1/2018 | Yovani Ramirez | $12.50 | 85.38 | $  8.60 | | $  283.65 | $  283.65 |
| 7/8/2018 | Yovani Ramirez | $12.50 | 71.00 | $  8.60 | | $  193.75 | $  193.75 |
| 7/15/2018 | Yovani Ramirez | $12.50 | 82.40 | $  8.60 | | $  265.00 | $  265.00 |
| 7/22/2018 | Yovani Ramirez | $12.50 | 84.95 | $  8.60 | | $  280.94 | $  280.94 |
| 7/29/2018 | Yovani Ramirez | $12.50 | 83.78 | $  8.60 | | $  273.65 | $  273.65 |
| 8/5/2018 | Yovani Ramirez | $12.50 | 87.68 | $  8.60 | | $  298.02 | $  298.02 |
| 8/12/2018 | Yovani Ramirez | $12.50 | 85.32 | $  8.60 | | $  283.23 | $  283.23 |
| 8/19/2018 | Yovani Ramirez | $12.50 | 83.58 | $  8.60 | | $  272.40 | $  272.40 |
| 8/26/2018 | Yovani Ramirez | $12.50 | 83.37 | $  8.60 | | $  271.04 | $  271.04 |
| 9/2/2018 | Yovani Ramirez | $12.50 | 75.08 | $  8.60 | | $  219.27 | $  219.27 |
| 9/9/2018 | Yovani Ramirez | $12.50 | 76.50 | $  8.60 | | $  228.13 | $  228.13 |
| 9/16/2018 | Yovani Ramirez | $12.50 | 78.02 | $  8.60 | | $  237.60 | $  237.60 |
| 9/23/2018 | Yovani Ramirez | $12.50 | 78.68 | $  8.60 | | $  241.77 | $  241.77 |
| 9/30/2018 | Yovani Ramirez | $12.50 | 83.00 | $  8.60 | | $  268.75 | $  268.75 |
| 10/7/2018 | Yovani Ramirez | $12.50 | 79.92 | $  8.60 | | $  249.48 | $  249.48 |
| 10/14/2018 | Yovani Ramirez | $12.50 | 78.37 | $  8.60 | | $  239.79 | $  239.79 |
| 10/21/2018 | Yovani Ramirez | $12.50 | 77.15 | $  8.60 | | $  232.19 | $  232.19 |
| 10/28/2018 | Yovani Ramirez | $12.50 | 77.80 | $  8.60 | | $  236.25 | $  236.25 |
| 11/4/2018 | Yovani Ramirez | $12.50 | 80.00 | $  8.60 | | $  250.00 | $  250.00 |
| 11/11/2018 | Yovani Ramirez | $12.50 | 79.58 | $  8.60 | | $  247.40 | $  247.40 |
| 11/18/2018 | Yovani Ramirez | $12.50 | 78.05 | $  8.60 | | $  237.81 | $  237.81 |
| 11/25/2018 | Yovani Ramirez | $12.50 | 64.52 | $  8.60 | | $  153.23 | $  153.23 |
| 12/2/2018 | Yovani Ramirez | $12.50 | 77.90 | $  8.60 | | $  236.88 | $  236.88 |
| 12/9/2018 | Yovani Ramirez | $12.50 | 76.07 | $  8.60 | | $  225.42 | $  225.42 |
| 12/16/2018 | Yovani Ramirez | $12.50 | 81.82 | $  8.60 | | $  261.35 | $  261.35 |
| 12/23/2018 | Yovani Ramirez | $12.50 | 76.85 | $  8.60 | | $  230.31 | $  230.31 |
| 12/30/2018 | Yovani Ramirez | $12.50 | 54.78 | $  8.60 | | $  92.40 | $  92.40 |
| 1/6/2019 | Yovani Ramirez | $12.50 | 60.28 | $  8.85 | | $  126.77 | $  126.77 |
| 1/13/2019 | Yovani Ramirez | $12.50 | 78.90 | $  8.85 | | $  243.13 | $  243.13 |
| 1/20/2019 | Yovani Ramirez | $12.50 | 77.95 | $  8.85 | | $  237.19 | $  237.19 |
| 1/27/2019 | Yovani Ramirez | $12.50 | 78.47 | $  8.85 | | $  240.42 | $  240.42 |
| 2/3/2019 | Yovani Ramirez | $12.50 | 80.77 | $  8.85 | | $  254.79 | $  254.79 |
| 2/10/2019 | Yovani Ramirez | $12.50 | 78.75 | $  8.85 | | $  242.19 | $  242.19 |
| 2/17/2019 | Yovani Ramirez | $12.50 | 81.17 | $  8.85 | | $  257.29 | $  257.29 |
| 2/24/2019 | Yovani Ramirez | $12.50 | 79.67 | $  8.85 | | $  247.92 | $  247.92 |
| 3/3/2019 | Yovani Ramirez | $12.50 | 66.32 | $  8.85 | | $  164.48 | $  164.48 |
| 3/10/2019 | Yovani Ramirez | $12.50 | 62.28 | $  8.85 | | $  139.27 | $  139.27 |
| 3/17/2019 | Yovani Ramirez | $12.50 | 83.70 | $  8.85 | | $  273.13 | $  273.13 |
| 3/24/2019 | Yovani Ramirez | $12.50 | 78.68 | $  8.85 | | $  241.77 | $  241.77 |
| 3/31/2019 | Yovani Ramirez | $12.50 | 85.38 | $  8.85 | | $  283.65 | $  283.65 |
| 4/7/2019 | Yovani Ramirez | $12.50 | 80.33 | $  8.85 | | $  252.08 | $  252.08 |
| 4/14/2019 | Yovani Ramirez | $12.50 | 82.42 | $  8.85 | | $  265.10 | $  265.10 |
| 4/21/2019 | Yovani Ramirez | $12.50 | 79.12 | $  8.85 | | $  244.48 | $  244.48 |
| 4/28/2019 | Yovani Ramirez | $12.50 | 81.17 | $  8.85 | | $  257.29 | $  257.29 |
| 5/5/2019 | Yovani Ramirez | $12.50 | 80.85 | $  8.85 | | $  255.31 | $  255.31 |

**Exhibit 2**
**New Jersey Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minumum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/12/2019 | Yovani Ramirez | $12.50 | 82.47 | $ 8.85 | | $ 265.42 | $ 265.42 |
| 5/19/2019 | Yovani Ramirez | $12.50 | 81.13 | $ 8.85 | | $ 257.08 | $ 257.08 |
| 5/26/2019 | Yovani Ramirez | $12.50 | 84.20 | $ 8.85 | | $ 276.25 | $ 276.25 |
| 6/2/2019 | Yovani Ramirez | $12.50 | 76.65 | $ 8.85 | | $ 229.06 | $ 229.06 |
| 6/9/2019 | Yovani Ramirez | $12.50 | 82.53 | $ 8.85 | | $ 265.83 | $ 265.83 |
| 6/16/2019 | Yovani Ramirez | $12.50 | 82.62 | $ 8.85 | | $ 266.35 | $ 266.35 |
| 6/23/2019 | Yovani Ramirez | $12.50 | 82.55 | $ 8.85 | | $ 265.94 | $ 265.94 |
| 6/30/2019 | Yovani Ramirez | $12.50 | 85.37 | $ 10.00 | | $ 283.54 | $ 283.54 |
| 7/7/2019 | Yovani Ramirez | $12.50 | 65.80 | $ 10.00 | | $ 161.25 | $ 161.25 |
| 7/14/2019 | Yovani Ramirez | $12.50 | 79.25 | $ 10.00 | | $ 245.31 | $ 245.31 |
| 7/21/2019 | Yovani Ramirez | $12.50 | 80.67 | $ 10.00 | | $ 254.17 | $ 254.17 |
| 7/28/2019 | Yovani Ramirez | $12.50 | 80.12 | $ 10.00 | | $ 250.73 | $ 250.73 |
| 8/4/2019 | Yovani Ramirez | $12.50 | 83.35 | $ 10.00 | | $ 270.94 | $ 270.94 |
| 8/11/2019 | Yovani Ramirez | $12.50 | 81.42 | $ 10.00 | | $ 258.85 | $ 258.85 |
| 8/18/2019 | Yovani Ramirez | $12.50 | 82.13 | $ 10.00 | | $ 263.33 | $ 263.33 |
| 8/25/2019 | Yovani Ramirez | $12.50 | 82.12 | $ 10.00 | | $ 263.23 | $ 263.23 |
| 9/1/2019 | Yovani Ramirez | $12.50 | 90.50 | $ 10.00 | | $ 315.63 | $ 315.63 |
| 9/8/2019 | Yovani Ramirez | $12.50 | 67.95 | $ 10.00 | | $ 174.69 | $ 174.69 |
| 9/15/2019 | Yovani Ramirez | $12.50 | 80.82 | $ 10.00 | | $ 255.10 | $ 255.10 |
| 9/22/2019 | Yovani Ramirez | $12.50 | 82.38 | $ 10.00 | | $ 264.90 | $ 264.90 |
| 9/29/2019 | Yovani Ramirez | $12.50 | 82.90 | $ 10.00 | | $ 268.13 | $ 268.13 |
| 10/6/2019 | Yovani Ramirez | $12.50 | 82.18 | $ 10.00 | | $ 263.65 | $ 263.65 |
| 10/13/2019 | Yovani Ramirez | $12.50 | 81.77 | $ 10.00 | | $ 261.04 | $ 261.04 |
| 10/20/2019 | Yovani Ramirez | $12.50 | 77.28 | $ 10.00 | | $ 233.02 | $ 233.02 |
| 10/27/2019 | Yovani Ramirez | $12.50 | 82.58 | $ 10.00 | | $ 266.15 | $ 266.15 |
| 11/3/2019 | Yovani Ramirez | $12.50 | 82.47 | $ 10.00 | | $ 265.42 | $ 265.42 |
| 11/10/2019 | Yovani Ramirez | $12.50 | 81.10 | $ 10.00 | | $ 256.88 | $ 256.88 |
| 11/17/2019 | Yovani Ramirez | $12.50 | 81.57 | $ 10.00 | | $ 259.79 | $ 259.79 |
| 11/24/2019 | Yovani Ramirez | $12.50 | 85.03 | $ 10.00 | | $ 281.46 | $ 281.46 |
| 12/1/2019 | Yovani Ramirez | $12.50 | 69.92 | $ 10.00 | | $ 186.98 | $ 186.98 |
| 12/8/2019 | Yovani Ramirez | $12.50 | 82.05 | $ 10.00 | | $ 262.81 | $ 262.81 |
| 12/15/2019 | Yovani Ramirez | $12.50 | 81.78 | $ 10.00 | | $ 261.15 | $ 261.15 |
| 12/22/2019 | Yovani Ramirez | $12.50 | 78.80 | $ 10.00 | | $ 242.50 | $ 242.50 |
| 12/29/2019 | Yovani Ramirez | $12.50 | 52.47 | $ 10.00 | | $ 77.92 | $ 77.92 |
| 1/5/2020 | Yovani Ramirez | $12.50 | 65.95 | $ 11.00 | | $ 162.19 | $ 162.19 |
| 1/12/2020 | Yovani Ramirez | $12.50 | 79.78 | $ 11.00 | | $ 248.65 | $ 248.65 |
| 1/19/2020 | Yovani Ramirez | $12.50 | 79.58 | $ 11.00 | | $ 247.40 | $ 247.40 |
| 1/26/2020 | Yovani Ramirez | $12.50 | 78.80 | $ 11.00 | | $ 242.50 | $ 242.50 |