**EXHIBIT 3**

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/2/2018 | Aaron D. Morles - Valet | $12.00 | 54.45 | $ 13.00 | $ 54.45 | $ 93.93 | $ 148.38 |
| 12/9/2018 | Aaron D. Morles - Valet | $12.00 | 59.07 | $ 13.00 | $ 59.07 | $ 123.93 | $ 183.00 |
| 12/16/2018 | Aaron D. Morles - Valet | $12.00 | 60.67 | $ 13.00 | $ 60.67 | $ 134.33 | $ 195.00 |
| 12/23/2018 | Aaron D. Morles - Valet | $12.00 | 61.13 | $ 13.00 | $ 61.13 | $ 137.37 | $ 198.50 |
| 12/30/2018 | Aaron D. Morles - Valet | $12.00 | 42.55 | $ 13.00 | $ 42.55 | $ 16.58 | $ 59.13 |
| 1/6/2019 | Aaron D. Morles - Valet | $12.00 | 42.58 | $ 15.00 | $ 127.75 | $ 19.38 | $ 147.13 |
| 1/13/2019 | Aaron D. Morles - Valet | $12.00 | 62.08 | $ 15.00 | $ 186.25 | $ 165.63 | $ 351.88 |
| 1/20/2019 | Aaron D. Morles - Valet | $12.00 | 56.45 | $ 15.00 | $ 169.35 | $ 123.38 | $ 292.73 |
| 1/27/2019 | Aaron D. Morles - Valet | $12.00 | 54.05 | $ 15.00 | $ 162.15 | $ 105.38 | $ 267.53 |
| 2/3/2019 | Aaron D. Morles - Valet | $12.00 | 59.63 | $ 15.00 | $ 178.90 | $ 147.25 | $ 326.15 |
| 2/10/2019 | Aaron D. Morles - Valet | $12.00 | 57.02 | $ 15.00 | $ 171.05 | $ 127.63 | $ 298.68 |
| 2/17/2019 | Aaron D. Morles - Valet | $12.00 | 56.67 | $ 15.00 | $ 170.00 | $ 125.00 | $ 295.00 |
| 2/24/2019 | Aaron D. Morles - Valet | $12.00 | 56.02 | $ 15.00 | $ 168.05 | $ 120.13 | $ 288.18 |
| 3/3/2019 | Aaron D. Morles - Valet | $12.00 | 57.07 | $ 15.00 | $ 171.20 | $ 128.00 | $ 299.20 |
| 3/10/2019 | Aaron D. Morles - Valet | $12.00 | 58.98 | $ 15.00 | $ 176.95 | $ 142.38 | $ 319.33 |
| 3/17/2019 | Aaron D. Morles - Valet | $12.00 | 49.85 | $ 15.00 | $ 149.55 | $ 73.88 | $ 223.43 |
| 3/24/2019 | Aaron D. Morles - Valet | $12.00 | 58.37 | $ 15.00 | $ 175.10 | $ 137.75 | $ 312.85 |
| 3/31/2019 | Aaron D. Morles - Valet | $12.00 | 58.63 | $ 15.00 | $ 175.90 | $ 139.75 | $ 315.65 |
| 4/7/2019 | Aaron D. Morles - Valet | $12.00 | 57.90 | $ 15.00 | $ 173.70 | $ 134.25 | $ 307.95 |
| 4/14/2019 | Aaron D. Morles - Valet | $12.00 | 48.57 | $ 15.00 | $ 145.70 | $ 64.25 | $ 209.95 |
| 4/21/2019 | Aaron D. Morles - Valet | $12.00 | 44.10 | $ 15.00 | $ 132.30 | $ 30.75 | $ 163.05 |
| 4/28/2019 | Aaron D. Morles - Valet | $12.00 | 53.42 | $ 15.00 | $ 160.25 | $ 100.63 | $ 260.88 |
| 5/5/2019 | Aaron D. Morles - Valet | $12.00 | 50.72 | $ 15.00 | $ 152.15 | $ 80.38 | $ 232.53 |
| 8/18/2019 | Aaron D. Morles - Valet | $12.00 | 44.82 | $ 15.00 | $ 134.45 | $ 36.13 | $ 170.58 |
| 8/25/2019 | Aaron D. Morles - Valet | $12.00 | 44.08 | $ 15.00 | $ 132.25 | $ 30.63 | $ 162.88 |
| 9/8/2019 | Aaron D. Morles - Valet | $12.00 | 42.80 | $ 15.00 | $ 128.40 | $ 21.00 | $ 149.40 |
| 9/15/2019 | Aaron D. Morles - Valet | $12.00 | 46.40 | $ 15.00 | $ 139.20 | $ 48.00 | $ 187.20 |
| 10/22/2017 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 46.40 | $ 11.00 | | $ 57.60 | $ 57.60 |
| 2/4/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 42.03 | $ 13.00 | | $ 18.30 | $ 18.30 |
| 2/18/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 41.80 | $ 13.00 | | $ 16.20 | $ 16.20 |
| 2/25/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 41.68 | $ 13.00 | | $ 15.15 | $ 15.15 |
| 4/8/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 40.83 | $ 13.00 | | $ 7.50 | $ 7.50 |
| 4/15/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 41.27 | $ 13.00 | | $ 11.40 | $ 11.40 |
| 4/22/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 42.45 | $ 13.00 | | $ 22.05 | $ 22.05 |
| 5/6/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 42.08 | $ 13.00 | | $ 18.75 | $ 18.75 |
| 5/13/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 40.92 | $ 13.00 | | $ 8.25 | $ 8.25 |
| 5/27/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 46.22 | $ 13.00 | | $ 55.95 | $ 55.95 |
| 6/3/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 41.08 | $ 13.00 | | $ 9.75 | $ 9.75 |
| 6/10/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 45.45 | $ 13.00 | | $ 49.05 | $ 49.05 |
| 6/24/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 43.83 | $ 13.00 | | $ 34.50 | $ 34.50 |
| 7/1/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 44.17 | $ 13.00 | | $ 37.50 | $ 37.50 |
| 7/15/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 41.37 | $ 13.00 | | $ 12.30 | $ 12.30 |
| 7/29/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 40.55 | $ 13.00 | | $ 4.95 | $ 4.95 |
| 8/5/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 40.88 | $ 13.00 | | $ 7.95 | $ 7.95 |
| 8/19/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 41.13 | $ 13.00 | | $ 10.20 | $ 10.20 |
| 9/9/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 41.62 | $ 13.00 | | $ 14.55 | $ 14.55 |
| 9/16/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 40.20 | $ 13.00 | | $ 1.80 | $ 1.80 |
| 9/23/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 40.03 | $ 13.00 | | $ 0.30 | $ 0.30 |
| 10/7/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 40.38 | $ 13.00 | | $ 3.45 | $ 3.45 |
| 10/21/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 40.02 | $ 13.00 | | $ 0.15 | $ 0.15 |
| 12/9/2018 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 40.05 | $ 13.00 | | $ 0.45 | $ 0.45 |
| 1/13/2019 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 40.88 | $ 15.00 | | $ 7.95 | $ 7.95 |
| 1/20/2019 | Aaron Rodriguez- In Charge of Used Cars Inventory | $18.00 | 41.27 | $ 15.00 | | $ 11.40 | $ 11.40 |
| 3/26/2017 | Abel Estevez | $11.50 | 43.20 | $ 11.00 | | $ 18.40 | $ 18.40 |
| 4/2/2017 | Abel Estevez | $11.50 | 65.72 | $ 11.00 | | $ 147.87 | $ 147.87 |
| 4/9/2017 | Abel Estevez | $11.50 | 56.82 | $ 11.00 | | $ 96.70 | $ 96.70 |
| 4/16/2017 | Abel Estevez | $11.50 | 55.55 | $ 11.00 | | $ 89.41 | $ 89.41 |
| 4/23/2017 | Abel Estevez | $11.50 | 65.78 | $ 11.00 | | $ 148.25 | $ 148.25 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/30/2017 | Abel Estevez | $11.50 | 57.43 | $ 11.00 | | $ 100.24 | $ 100.24 |
| 5/7/2017 | Abel Estevez | $11.50 | 53.05 | $ 11.00 | | $ 75.04 | $ 75.04 |
| 5/14/2017 | Abel Estevez | $11.50 | 50.63 | $ 11.00 | | $ 61.14 | $ 61.14 |
| 5/21/2017 | Abel Estevez | $11.50 | 71.52 | $ 11.00 | | $ 181.22 | $ 181.22 |
| 6/4/2017 | Abel Estevez | $11.50 | 58.42 | $ 11.00 | | $ 105.90 | $ 105.90 |
| 6/11/2017 | Abel Estevez | $11.50 | 54.42 | $ 11.00 | | $ 82.90 | $ 82.90 |
| 6/23/2019 | Adriano De La Rosa | $15.00 | 62.52 | $ 15.00 | | $ 168.88 | $ 168.88 |
| 6/30/2019 | Adriano De La Rosa | $15.00 | 62.68 | $ 15.00 | | $ 170.13 | $ 170.13 |
| 7/7/2019 | Adriano De La Rosa | $15.00 | 51.70 | $ 15.00 | | $ 87.75 | $ 87.75 |
| 7/14/2019 | Adriano De La Rosa | $15.00 | 62.52 | $ 15.00 | | $ 168.88 | $ 168.88 |
| 7/21/2019 | Adriano De La Rosa | $15.00 | 59.50 | $ 15.00 | | $ 146.25 | $ 146.25 |
| 7/28/2019 | Adriano De La Rosa | $15.00 | 60.22 | $ 15.00 | | $ 151.63 | $ 151.63 |
| 8/4/2019 | Adriano De La Rosa | $15.00 | 61.70 | $ 15.00 | | $ 162.75 | $ 162.75 |
| 8/11/2019 | Adriano De La Rosa | $15.00 | 61.43 | $ 15.00 | | $ 160.75 | $ 160.75 |
| 8/18/2019 | Adriano De La Rosa | $15.00 | 61.22 | $ 15.00 | | $ 159.13 | $ 159.13 |
| 8/25/2019 | Adriano De La Rosa | $15.00 | 63.00 | $ 15.00 | | $ 172.50 | $ 172.50 |
| 9/1/2019 | Adriano De La Rosa | $15.00 | 61.65 | $ 15.00 | | $ 162.38 | $ 162.38 |
| 9/8/2019 | Adriano De La Rosa | $15.00 | 51.35 | $ 15.00 | | $ 85.13 | $ 85.13 |
| 9/15/2019 | Adriano De La Rosa | $15.00 | 61.72 | $ 15.00 | | $ 162.88 | $ 162.88 |
| 9/22/2019 | Adriano De La Rosa | $15.00 | 62.10 | $ 15.00 | | $ 165.75 | $ 165.75 |
| 9/29/2019 | Adriano De La Rosa | $15.00 | 58.97 | $ 15.00 | | $ 142.25 | $ 142.25 |
| 10/6/2019 | Adriano De La Rosa | $15.00 | 58.70 | $ 15.00 | | $ 140.25 | $ 140.25 |
| 10/13/2019 | Adriano De La Rosa | $15.00 | 58.60 | $ 15.00 | | $ 139.50 | $ 139.50 |
| 10/20/2019 | Adriano De La Rosa | $15.00 | 57.78 | $ 15.00 | | $ 133.38 | $ 133.38 |
| 10/27/2019 | Adriano De La Rosa | $15.00 | 59.07 | $ 15.00 | | $ 143.00 | $ 143.00 |
| 11/3/2019 | Adriano De La Rosa | $15.00 | 58.33 | $ 15.00 | | $ 137.50 | $ 137.50 |
| 11/10/2019 | Adriano De La Rosa | $15.00 | 57.38 | $ 15.00 | | $ 130.38 | $ 130.38 |
| 11/17/2019 | Adriano De La Rosa | $15.00 | 58.12 | $ 15.00 | | $ 135.88 | $ 135.88 |
| 2/26/2017 | Adriel Jimenez | $9.00 | 56.02 | $ 11.00 | $ 112.03 | $ 88.09 | $ 200.13 |
| 3/5/2017 | Adriel Jimenez | $9.00 | 56.40 | $ 11.00 | $ 112.80 | $ 90.20 | $ 203.00 |
| 3/12/2017 | Adriel Jimenez | $9.00 | 48.68 | $ 11.00 | $ 97.37 | $ 47.76 | $ 145.13 |
| 3/26/2017 | Adriel Jimenez | $9.00 | 46.03 | $ 11.00 | $ 92.07 | $ 33.18 | $ 125.25 |
| 4/2/2017 | Adriel Jimenez | $9.50 | 67.13 | $ 11.00 | $ 100.70 | $ 149.23 | $ 249.93 |
| 4/9/2017 | Adriel Jimenez | $9.50 | 62.72 | $ 11.00 | $ 94.08 | $ 124.94 | $ 219.02 |
| 4/16/2017 | Adriel Jimenez | $9.50 | 61.47 | $ 11.00 | $ 92.20 | $ 118.07 | $ 210.27 |
| 4/23/2017 | Adriel Jimenez | $9.50 | 61.92 | $ 11.00 | $ 92.88 | $ 120.54 | $ 213.42 |
| 4/30/2017 | Adriel Jimenez | $9.50 | 68.65 | $ 11.00 | $ 102.98 | $ 157.58 | $ 260.55 |
| 2/5/2017 | Akerodolu Oladapo | $13.00 | 44.83 | $ 11.00 | | $ 31.42 | $ 31.42 |
| 2/19/2017 | Akerodolu Oladapo | $13.00 | 41.63 | $ 11.00 | | $ 10.62 | $ 10.62 |
| 2/26/2017 | Akerodolu Oladapo | $13.00 | 52.30 | $ 11.00 | | $ 79.95 | $ 79.95 |
| 3/5/2017 | Akerodolu Oladapo | $13.00 | 55.85 | $ 11.00 | | $ 103.03 | $ 103.03 |
| 3/12/2017 | Akerodolu Oladapo | $13.00 | 45.38 | $ 11.00 | | $ 34.99 | $ 34.99 |
| 3/19/2017 | Akerodolu Oladapo | $13.00 | 44.12 | $ 11.00 | | $ 26.76 | $ 26.76 |
| 3/26/2017 | Akerodolu Oladapo | $13.00 | 47.77 | $ 11.00 | | $ 50.48 | $ 50.48 |
| 4/2/2017 | Akerodolu Oladapo | $13.00 | 56.40 | $ 11.00 | | $ 106.60 | $ 106.60 |
| 4/9/2017 | Akerodolu Oladapo | $13.00 | 45.63 | $ 11.00 | | $ 36.62 | $ 36.62 |
| 4/16/2017 | Akerodolu Oladapo | $13.00 | 56.88 | $ 11.00 | | $ 109.74 | $ 109.74 |
| 4/23/2017 | Akerodolu Oladapo | $13.00 | 44.47 | $ 11.00 | | $ 29.03 | $ 29.03 |
| 4/30/2017 | Akerodolu Oladapo | $13.00 | 55.97 | $ 11.00 | | $ 103.78 | $ 103.78 |
| 5/14/2017 | Akerodolu Oladapo | $13.00 | 55.90 | $ 11.00 | | $ 103.35 | $ 103.35 |
| 5/21/2017 | Akerodolu Oladapo | $13.00 | 57.97 | $ 11.00 | | $ 116.78 | $ 116.78 |
| 5/28/2017 | Akerodolu Oladapo | $13.00 | 55.43 | $ 11.00 | | $ 100.32 | $ 100.32 |
| 6/4/2017 | Akerodolu Oladapo | $13.00 | 45.70 | $ 11.00 | | $ 37.05 | $ 37.05 |
| 6/18/2017 | Akerodolu Oladapo | $13.00 | 54.85 | $ 11.00 | | $ 96.53 | $ 96.53 |
| 6/25/2017 | Akerodolu Oladapo | $13.00 | 54.68 | $ 11.00 | | $ 95.44 | $ 95.44 |
| 7/2/2017 | Akerodolu Oladapo | $13.00 | 55.12 | $ 11.00 | | $ 98.26 | $ 98.26 |
| 7/16/2017 | Akerodolu Oladapo | $13.00 | 49.00 | $ 11.00 | | $ 58.50 | $ 58.50 |
| 7/23/2017 | Akerodolu Oladapo | $13.00 | 54.95 | $ 11.00 | | $ 97.18 | $ 97.18 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/30/2017 | Akerodolu Oladapo | $13.00 | 44.08 | $ 11.00 | | $   26.54 | $   26.54 |
| 8/6/2017 | Akerodolu Oladapo | $13.00 | 45.25 | $ 11.00 | | $   34.13 | $   34.13 |
| 8/13/2017 | Akerodolu Oladapo | $13.00 | 52.62 | $ 11.00 | | $   82.01 | $   82.01 |
| 8/20/2017 | Akerodolu Oladapo | $13.00 | 51.40 | $ 11.00 | | $   74.10 | $   74.10 |
| 8/27/2017 | Akerodolu Oladapo | $13.00 | 55.28 | $ 11.00 | | $   99.34 | $   99.34 |
| 9/3/2017 | Akerodolu Oladapo | $13.00 | 48.92 | $ 11.00 | | $   57.96 | $   57.96 |
| 9/10/2017 | Akerodolu Oladapo | $13.00 | 43.10 | $ 11.00 | | $   20.15 | $   20.15 |
| 9/17/2017 | Akerodolu Oladapo | $13.00 | 55.57 | $ 11.00 | | $ 101.18 | $ 101.18 |
| 9/24/2017 | Akerodolu Oladapo | $13.00 | 54.80 | $ 11.00 | | $   96.20 | $   96.20 |
| 10/1/2017 | Akerodolu Oladapo | $13.00 | 56.18 | $ 11.00 | | $ 105.19 | $ 105.19 |
| 10/8/2017 | Akerodolu Oladapo | $13.00 | 45.42 | $ 11.00 | | $   35.21 | $   35.21 |
| 10/22/2017 | Akerodolu Oladapo | $13.00 | 49.47 | $ 11.00 | | $   61.53 | $   61.53 |
| 10/29/2017 | Akerodolu Oladapo | $13.00 | 56.72 | $ 11.00 | | $ 108.66 | $ 108.66 |
| 11/5/2017 | Akerodolu Oladapo | $13.00 | 56.70 | $ 11.00 | | $ 108.55 | $ 108.55 |
| 11/12/2017 | Akerodolu Oladapo | $13.00 | 46.83 | $ 11.00 | | $   44.42 | $   44.42 |
| 11/19/2017 | Akerodolu Oladapo | $13.00 | 56.92 | $ 11.00 | | $ 109.96 | $ 109.96 |
| 11/26/2017 | Akerodolu Oladapo | $13.00 | 46.20 | $ 11.00 | | $   40.30 | $   40.30 |
| 12/3/2017 | Akerodolu Oladapo | $13.00 | 57.02 | $ 11.00 | | $ 110.61 | $ 110.61 |
| 12/10/2017 | Akerodolu Oladapo | $13.00 | 55.20 | $ 11.00 | | $   98.80 | $   98.80 |
| 12/17/2017 | Akerodolu Oladapo | $13.00 | 50.40 | $ 11.00 | | $   67.60 | $   67.60 |
| 12/24/2017 | Akerodolu Oladapo | $13.00 | 59.77 | $ 11.00 | | $ 128.48 | $ 128.48 |
| 12/31/2017 | Akerodolu Oladapo | $13.00 | 49.32 | $ 11.00 | | $   60.56 | $   60.56 |
| 1/14/2018 | Akerodolu Oladapo | $13.00 | 54.53 | $ 13.00 | | $   94.47 | $   94.47 |
| 1/21/2018 | Akerodolu Oladapo | $13.00 | 46.43 | $ 13.00 | | $   41.82 | $   41.82 |
| 1/28/2018 | Akerodolu Oladapo | $13.00 | 56.95 | $ 13.00 | | $ 110.18 | $ 110.18 |
| 2/4/2018 | Akerodolu Oladapo | $13.00 | 51.37 | $ 13.00 | | $   73.88 | $   73.88 |
| 2/11/2018 | Akerodolu Oladapo | $13.00 | 41.45 | $ 13.00 | | $     9.43 | $     9.43 |
| 2/18/2018 | Akerodolu Oladapo | $13.00 | 55.45 | $ 13.00 | | $ 100.43 | $ 100.43 |
| 2/25/2018 | Akerodolu Oladapo | $13.00 | 53.93 | $ 13.00 | | $   90.57 | $   90.57 |
| 3/4/2018 | Akerodolu Oladapo | $13.00 | 48.17 | $ 13.00 | | $   53.08 | $   53.08 |
| 3/25/2018 | Akerodolu Oladapo | $13.00 | 48.20 | $ 13.00 | | $   53.30 | $   53.30 |
| 4/1/2018 | Akerodolu Oladapo | $13.00 | 59.13 | $ 13.00 | | $ 124.37 | $ 124.37 |
| 4/8/2018 | Akerodolu Oladapo | $13.00 | 46.97 | $ 13.00 | | $   45.28 | $   45.28 |
| 4/15/2018 | Akerodolu Oladapo | $13.00 | 58.17 | $ 13.00 | | $ 118.08 | $ 118.08 |
| 4/22/2018 | Akerodolu Oladapo | $13.00 | 58.33 | $ 13.00 | | $ 119.17 | $ 119.17 |
| 4/29/2018 | Akerodolu Oladapo | $13.00 | 59.67 | $ 13.00 | | $ 127.83 | $ 127.83 |
| 5/6/2018 | Akerodolu Oladapo | $13.00 | 58.13 | $ 13.00 | | $ 117.87 | $ 117.87 |
| 5/13/2018 | Akerodolu Oladapo | $13.00 | 54.93 | $ 13.00 | | $   97.07 | $   97.07 |
| 5/20/2018 | Akerodolu Oladapo | $13.00 | 48.82 | $ 13.00 | | $   57.31 | $   57.31 |
| 5/27/2018 | Akerodolu Oladapo | $13.00 | 48.58 | $ 13.00 | | $   55.79 | $   55.79 |
| 6/3/2018 | Akerodolu Oladapo | $13.00 | 48.48 | $ 13.00 | | $   55.14 | $   55.14 |
| 6/10/2018 | Akerodolu Oladapo | $13.00 | 53.28 | $ 13.00 | | $   86.34 | $   86.34 |
| 6/17/2018 | Akerodolu Oladapo | $13.00 | 58.57 | $ 13.00 | | $ 120.68 | $ 120.68 |
| 6/24/2018 | Akerodolu Oladapo | $13.00 | 56.58 | $ 13.00 | | $ 107.79 | $ 107.79 |
| 7/1/2018 | Akerodolu Oladapo | $13.00 | 49.93 | $ 13.00 | | $   64.57 | $   64.57 |
| 7/8/2018 | Akerodolu Oladapo | $13.00 | 40.58 | $ 13.00 | | $     3.79 | $     3.79 |
| 7/15/2018 | Akerodolu Oladapo | $13.00 | 56.03 | $ 13.00 | | $ 104.22 | $ 104.22 |
| 7/22/2018 | Akerodolu Oladapo | $13.00 | 48.65 | $ 13.00 | | $   56.23 | $   56.23 |
| 7/29/2018 | Akerodolu Oladapo | $13.00 | 55.50 | $ 13.00 | | $ 100.75 | $ 100.75 |
| 8/5/2018 | Akerodolu Oladapo | $13.00 | 55.12 | $ 13.00 | | $   98.26 | $   98.26 |
| 8/12/2018 | Akerodolu Oladapo | $13.00 | 44.97 | $ 13.00 | | $   32.28 | $   32.28 |
| 8/19/2018 | Akerodolu Oladapo | $13.00 | 47.38 | $ 13.00 | | $   47.99 | $   47.99 |
| 8/26/2018 | Akerodolu Oladapo | $13.00 | 56.60 | $ 13.00 | | $ 107.90 | $ 107.90 |
| 9/2/2018 | Akerodolu Oladapo | $13.00 | 56.55 | $ 13.00 | | $ 107.58 | $ 107.58 |
| 9/9/2018 | Akerodolu Oladapo | $13.00 | 48.97 | $ 13.00 | | $   58.28 | $   58.28 |
| 9/16/2018 | Akerodolu Oladapo | $13.00 | 54.63 | $ 13.00 | | $   95.12 | $   95.12 |
| 9/23/2018 | Akerodolu Oladapo | $13.00 | 47.83 | $ 13.00 | | $   50.92 | $   50.92 |
| 9/30/2018 | Akerodolu Oladapo | $13.00 | 58.33 | $ 13.00 | | $ 119.17 | $ 119.17 |

Exhibit 3
New York City Computations

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/14/2018 | Akerodolu Oladapo | $13.00 | 53.38 | $ 13.00 | | $ 86.99 | $ 86.99 |
| 10/21/2018 | Akerodolu Oladapo | $13.00 | 50.93 | $ 13.00 | | $ 71.07 | $ 71.07 |
| 10/28/2018 | Akerodolu Oladapo | $13.00 | 56.83 | $ 13.00 | | $ 109.42 | $ 109.42 |
| 11/4/2018 | Akerodolu Oladapo | $13.00 | 52.32 | $ 13.00 | | $ 80.06 | $ 80.06 |
| 11/11/2018 | Akerodolu Oladapo | $13.00 | 52.57 | $ 13.00 | | $ 81.68 | $ 81.68 |
| 11/18/2018 | Akerodolu Oladapo | $13.00 | 46.65 | $ 13.00 | | $ 43.23 | $ 43.23 |
| 11/4/2018 | Alejandro Adames - Car Washer/Detailer | $16.50 | 47.83 | $ 13.00 | | $ 64.63 | $ 64.63 |
| 11/11/2018 | Alejandro Adames - Car Washer/Detailer | $16.50 | 54.18 | $ 13.00 | | $ 117.01 | $ 117.01 |
| 11/18/2018 | Alejandro Adames - Car Washer/Detailer | $16.50 | 53.75 | $ 13.00 | | $ 113.44 | $ 113.44 |
| 11/25/2018 | Alejandro Adames - Car Washer/Detailer | $16.50 | 44.27 | $ 13.00 | | $ 35.20 | $ 35.20 |
| 12/1/2019 | Alejandro Jesus Cittadino Hernandez | $15.00 | 48.00 | $ 15.00 | | $ 60.00 | $ 60.00 |
| 12/8/2019 | Alejandro Jesus Cittadino Hernandez | $15.00 | 59.80 | $ 15.00 | | $ 148.50 | $ 148.50 |
| 12/15/2019 | Alejandro Jesus Cittadino Hernandez | $15.00 | 66.10 | $ 15.00 | | $ 195.75 | $ 195.75 |
| 12/22/2019 | Alejandro Jesus Cittadino Hernandez | $15.00 | 67.97 | $ 15.00 | | $ 209.75 | $ 209.75 |
| 12/29/2019 | Alejandro Jesus Cittadino Hernandez | $15.00 | 50.33 | $ 15.00 | | $ 77.50 | $ 77.50 |
| 1/5/2020 | Alejandro Jesus Cittadino Hernandez | $15.00 | 50.23 | $ 15.00 | | $ 76.75 | $ 76.75 |
| 1/12/2020 | Alejandro Jesus Cittadino Hernandez | $15.00 | 65.55 | $ 15.00 | | $ 191.63 | $ 191.63 |
| 1/19/2020 | Alejandro Jesus Cittadino Hernandez | $15.00 | 46.23 | $ 15.00 | | $ 46.75 | $ 46.75 |
| 1/26/2020 | Alejandro Jesus Cittadino Hernandez | $15.00 | 53.33 | $ 15.00 | | $ 100.00 | $ 100.00 |
| 10/8/2017 | Alexander Gutierrez - Valet | $16.00 | 49.92 | $ 11.00 | | $ 79.33 | $ 79.33 |
| 10/22/2017 | Alexander Gutierrez - Valet | $16.00 | 47.22 | $ 11.00 | | $ 57.73 | $ 57.73 |
| 12/23/2018 | Alexander Jemmil Aponte Sierra | $12.00 | 50.13 | $ 13.00 | $ 50.13 | $ 65.87 | $ 116.00 |
| 1/13/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 54.98 | $ 15.00 | $ 164.95 | $ 112.38 | $ 277.33 |
| 1/20/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 53.20 | $ 15.00 | $ 159.60 | $ 99.00 | $ 258.60 |
| 1/27/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 55.25 | $ 15.00 | $ 165.75 | $ 114.38 | $ 280.13 |
| 2/3/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 57.23 | $ 15.00 | $ 171.70 | $ 129.25 | $ 300.95 |
| 2/10/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 58.77 | $ 15.00 | $ 176.30 | $ 140.75 | $ 317.05 |
| 2/17/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 52.70 | $ 15.00 | $ 158.10 | $ 95.25 | $ 253.35 |
| 2/24/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 64.23 | $ 15.00 | $ 192.70 | $ 181.75 | $ 374.45 |
| 3/3/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 62.05 | $ 15.00 | $ 186.15 | $ 165.38 | $ 351.53 |
| 3/10/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 64.08 | $ 15.00 | $ 192.25 | $ 180.63 | $ 372.88 |
| 3/17/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 62.13 | $ 15.00 | $ 186.40 | $ 166.00 | $ 352.40 |
| 3/24/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 64.73 | $ 15.00 | $ 194.20 | $ 185.50 | $ 379.70 |
| 3/31/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 66.37 | $ 15.00 | $ 199.10 | $ 197.75 | $ 396.85 |
| 4/7/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 55.13 | $ 15.00 | $ 165.40 | $ 113.50 | $ 278.90 |
| 4/14/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 64.58 | $ 15.00 | $ 193.75 | $ 184.38 | $ 378.13 |
| 4/21/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 62.33 | $ 15.00 | $ 187.00 | $ 167.50 | $ 354.50 |
| 5/12/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 53.10 | $ 15.00 | $ 159.30 | $ 98.25 | $ 257.55 |
| 5/19/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 64.93 | $ 15.00 | $ 194.80 | $ 187.00 | $ 381.80 |
| 5/26/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 64.82 | $ 15.00 | $ 194.45 | $ 186.13 | $ 380.58 |
| 6/2/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 54.37 | $ 15.00 | $ 163.10 | $ 107.75 | $ 270.85 |
| 6/9/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 65.00 | $ 15.00 | $ 195.00 | $ 187.50 | $ 382.50 |
| 6/16/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 64.57 | $ 15.00 | $ 193.70 | $ 184.25 | $ 377.95 |
| 6/23/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 64.73 | $ 15.00 | $ 194.20 | $ 185.50 | $ 379.70 |
| 6/30/2019 | Alexander Jemmil Aponte Sierra | $12.00 | 65.07 | $ 15.00 | $ 195.20 | $ 188.00 | $ 383.20 |
| 7/7/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 53.42 | $ 15.00 | | $ 100.63 | $ 100.63 |
| 7/14/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 65.57 | $ 15.00 | | $ 191.75 | $ 191.75 |
| 7/21/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 65.43 | $ 15.00 | | $ 190.75 | $ 190.75 |
| 7/28/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 65.28 | $ 15.00 | | $ 189.63 | $ 189.63 |
| 8/4/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 65.25 | $ 15.00 | | $ 189.38 | $ 189.38 |
| 8/11/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 65.25 | $ 15.00 | | $ 189.38 | $ 189.38 |
| 8/18/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 65.05 | $ 15.00 | | $ 187.88 | $ 187.88 |
| 8/25/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 64.75 | $ 15.00 | | $ 185.63 | $ 185.63 |
| 9/1/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 65.33 | $ 15.00 | | $ 190.00 | $ 190.00 |
| 9/8/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 60.68 | $ 15.00 | | $ 155.13 | $ 155.13 |
| 9/15/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 64.73 | $ 15.00 | | $ 185.50 | $ 185.50 |
| 9/22/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 65.17 | $ 15.00 | | $ 188.75 | $ 188.75 |
| 9/29/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 65.05 | $ 15.00 | | $ 187.88 | $ 187.88 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/6/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 65.07 | $ 15.00 | | $ 188.00 | $ 188.00 |
| 10/13/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 65.68 | $ 15.00 | | $ 192.63 | $ 192.63 |
| 10/20/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 65.65 | $ 15.00 | | $ 192.38 | $ 192.38 |
| 10/27/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 55.95 | $ 15.00 | | $ 119.63 | $ 119.63 |
| 11/3/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 65.57 | $ 15.00 | | $ 191.75 | $ 191.75 |
| 11/10/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 65.97 | $ 15.00 | | $ 194.75 | $ 194.75 |
| 11/17/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 56.60 | $ 15.00 | | $ 124.50 | $ 124.50 |
| 11/24/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 56.05 | $ 15.00 | | $ 120.38 | $ 120.38 |
| 12/8/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 55.42 | $ 15.00 | | $ 115.63 | $ 115.63 |
| 12/15/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 40.05 | $ 15.00 | | $ 0.37 | $ 0.37 |
| 12/22/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 40.13 | $ 15.00 | | $ 1.00 | $ 1.00 |
| 12/29/2019 | Alexander Jemmil Aponte Sierra | $15.00 | 40.03 | $ 15.00 | | $ 0.25 | $ 0.25 |
| 1/5/2020 | Alexander Jemmil Aponte Sierra | $15.00 | 41.43 | $ 15.00 | | $ 10.75 | $ 10.75 |
| 1/12/2020 | Alexander Jemmil Aponte Sierra | $15.00 | 60.25 | $ 15.00 | | $ 151.88 | $ 151.88 |
| 1/19/2020 | Alexander Jemmil Aponte Sierra | $15.00 | 46.35 | $ 15.00 | | $ 47.63 | $ 47.63 |
| 1/26/2020 | Alexander Jemmil Aponte Sierra | $15.00 | 44.22 | $ 15.00 | | $ 31.63 | $ 31.63 |
| 9/8/2019 | Alexander Santos | $16.50 | 51.00 | $ 15.00 | | $ 90.75 | $ 90.75 |
| 9/15/2019 | Alexander Santos | $16.50 | 48.05 | $ 15.00 | | $ 66.41 | $ 66.41 |
| 9/22/2019 | Alexander Santos | $16.50 | 48.27 | $ 15.00 | | $ 68.20 | $ 68.20 |
| 9/29/2019 | Alexander Santos | $16.50 | 57.02 | $ 15.00 | | $ 140.39 | $ 140.39 |
| 10/6/2019 | Alexander Santos | $16.50 | 46.88 | $ 15.00 | | $ 56.79 | $ 56.79 |
| 8/19/2018 | Alexander Simo | $10.00 | 44.57 | $ 13.00 | $ 133.70 | $ 29.68 | $ 163.38 |
| 8/26/2018 | Alexander Simo | $10.00 | 44.63 | $ 13.00 | $ 133.90 | $ 30.12 | $ 164.02 |
| 9/16/2018 | Alexander Simo | $10.00 | 51.75 | $ 13.00 | $ 155.25 | $ 76.38 | $ 231.63 |
| 9/30/2018 | Alexander Simo | $10.00 | 42.35 | $ 13.00 | $ 127.05 | $ 15.28 | $ 142.33 |
| 10/7/2018 | Alexander Simo | $10.00 | 42.12 | $ 13.00 | $ 126.35 | $ 13.76 | $ 140.11 |
| 10/21/2018 | Alexander Simo | $10.00 | 45.48 | $ 13.00 | $ 136.45 | $ 35.64 | $ 172.09 |
| 11/4/2018 | Alexander Simo | $10.00 | 40.22 | $ 13.00 | $ 120.65 | $ 1.41 | $ 122.06 |
| 11/11/2018 | Alexander Simo | $10.00 | 44.10 | $ 13.00 | $ 132.30 | $ 26.65 | $ 158.95 |
| 12/23/2018 | Alexander Simo | $10.00 | 44.87 | $ 13.00 | $ 134.60 | $ 31.63 | $ 166.23 |
| 1/13/2019 | Alexander Simo | $10.00 | 50.32 | $ 15.00 | $ 251.58 | $ 77.38 | $ 328.96 |
| 1/20/2019 | Alexander Simo | $10.00 | 51.52 | $ 15.00 | $ 257.58 | $ 86.38 | $ 343.96 |
| 2/3/2019 | Alexander Simo | $10.00 | 46.63 | $ 15.00 | $ 233.17 | $ 49.75 | $ 282.92 |
| 6/30/2019 | Alexander Simo | $16.50 | 40.42 | $ 15.00 | | $ 3.44 | $ 3.44 |
| 7/14/2019 | Alexander Simo | $16.50 | 40.40 | $ 15.00 | | $ 3.30 | $ 3.30 |
| 2/5/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 2/12/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 2/19/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 2/26/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 3/5/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 3/12/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 3/19/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 3/26/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 4/2/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 4/9/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 4/16/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 4/23/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 4/30/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 5/7/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 5/14/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 5/21/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 5/28/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 6/4/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 6/11/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 6/18/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 6/25/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 7/2/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 7/9/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/16/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 7/23/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 7/30/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 8/6/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 8/13/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 8/20/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 8/27/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 9/3/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 9/10/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 9/17/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 9/24/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 10/1/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 10/8/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 10/15/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 10/22/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 10/29/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 11/5/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 11/12/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 11/19/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 11/26/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 12/3/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 12/10/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 12/17/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 12/24/2017 | Alimon Jahongi | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 12/31/2017 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/7/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/14/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/21/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/28/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 2/4/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 2/11/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 2/18/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 2/25/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/4/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/11/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/18/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/25/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/1/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/8/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/15/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/22/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/29/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/6/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/13/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/20/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/27/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/3/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/10/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/17/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/24/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/1/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/8/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/15/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/22/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/29/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/5/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/12/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/19/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/26/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/2/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/9/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/16/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/23/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/30/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/7/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/14/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/21/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/28/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/4/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/11/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/18/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/25/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/2/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/9/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/16/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/23/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/30/2018 | Alimon Jahongi | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/6/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/13/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/20/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/27/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/3/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/10/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/17/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/24/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/3/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/10/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/17/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/24/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/31/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/7/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/14/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/21/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/28/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/5/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/12/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/19/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/26/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/2/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/9/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/16/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/23/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/30/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/7/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/14/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/21/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/28/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/4/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/11/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/18/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/25/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/1/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/8/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/15/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/22/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/29/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/6/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/13/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 10/20/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 10/27/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 11/3/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 11/10/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 11/17/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 11/24/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 12/1/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 12/8/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 12/15/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 12/22/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 12/29/2019 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 1/5/2020 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 1/12/2020 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 1/19/2020 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 1/26/2020 | Alimon Jahongi | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 10/6/2019 | Altagracia Encarnacion - Porter @ Jeep Showroom | $15.00 | 57.00 | $ 15.00 | | $ 127.50 | 127.50 |
| 10/13/2019 | Altagracia Encarnacion - Porter @ Jeep Showroom | $15.00 | 58.00 | $ 15.00 | | $ 135.00 | 135.00 |
| 10/20/2019 | Altagracia Encarnacion - Porter @ Jeep Showroom | $15.00 | 58.67 | $ 15.00 | | $ 140.00 | 140.00 |
| 10/27/2019 | Altagracia Encarnacion - Porter @ Jeep Showroom | $15.00 | 58.90 | $ 15.00 | | $ 141.75 | 141.75 |
| 11/3/2019 | Altagracia Encarnacion - Porter @ Jeep Showroom | $15.00 | 56.33 | $ 15.00 | | $ 122.50 | 122.50 |
| 11/10/2019 | Altagracia Encarnacion - Porter @ Jeep Showroom | $15.00 | 64.18 | $ 15.00 | | $ 181.38 | 181.38 |
| 11/17/2019 | Altagracia Encarnacion - Porter @ Jeep Showroom | $15.00 | 71.95 | $ 15.00 | | $ 239.63 | 239.63 |
| 11/24/2019 | Altagracia Encarnacion - Porter @ Jeep Showroom | $15.00 | 73.22 | $ 15.00 | | $ 249.13 | 249.13 |
| 12/1/2019 | Altagracia Encarnacion - Porter @ Jeep Showroom | $15.00 | 57.53 | $ 15.00 | | $ 131.50 | 131.50 |
| 12/8/2019 | Altagracia Encarnacion - Porter @ Jeep Showroom | $15.00 | 48.35 | $ 15.00 | | $ 62.63 | 62.63 |
| 12/15/2019 | Altagracia Encarnacion - Porter @ Jeep Showroom | $15.00 | 54.28 | $ 15.00 | | $ 107.13 | 107.13 |
| 12/22/2019 | Altagracia Encarnacion - Porter @ Jeep Showroom | $15.00 | 44.12 | $ 15.00 | | $ 30.88 | 30.88 |
| 2/25/2018 | Amadeo Hernandez-0041 | $9.00 | 51.05 | $ 13.00 | $ 204.20 | $ 71.83 | 276.03 |
| 3/4/2018 | Amadeo Hernandez-0041 | $9.00 | 52.45 | $ 13.00 | $ 209.80 | $ 80.93 | 290.73 |
| 3/25/2018 | Amadeo Hernandez-0041 | $9.00 | 47.75 | $ 13.00 | $ 191.00 | $ 50.38 | 241.38 |
| 4/1/2018 | Amadeo Hernandez-0041 | $9.00 | 50.53 | $ 13.00 | $ 202.13 | $ 68.47 | 270.60 |
| 4/8/2018 | Amadeo Hernandez-0041 | $9.00 | 55.42 | $ 13.00 | $ 221.67 | $ 100.21 | 321.88 |
| 4/15/2018 | Amadeo Hernandez-0041 | $9.00 | 46.92 | $ 13.00 | $ 187.67 | $ 44.96 | 232.63 |
| 4/22/2018 | Amadeo Hernandez-0041 | $9.00 | 59.85 | $ 13.00 | $ 239.40 | $ 129.03 | 368.43 |
| 4/29/2018 | Amadeo Hernandez-0041 | $9.00 | 54.75 | $ 13.00 | $ 219.00 | $ 95.88 | 314.88 |
| 5/6/2018 | Amadeo Hernandez-0041 | $9.00 | 56.38 | $ 13.00 | $ 225.53 | $ 106.49 | 332.03 |
| 5/13/2018 | Amadeo Hernandez-0041 | $9.00 | 46.45 | $ 13.00 | $ 185.80 | $ 41.93 | 227.73 |
| 5/20/2018 | Amadeo Hernandez-0041 | $9.00 | 51.95 | $ 13.00 | $ 207.80 | $ 77.68 | 285.48 |
| 5/27/2018 | Amadeo Hernandez-0041 | $9.00 | 52.43 | $ 13.00 | $ 209.73 | $ 80.82 | 290.55 |
| 6/3/2018 | Amadeo Hernandez-0041 | $9.00 | 52.85 | $ 13.00 | $ 211.40 | $ 83.53 | 294.93 |
| 6/10/2018 | Amadeo Hernandez-0041 | $9.00 | 53.28 | $ 13.00 | $ 213.13 | $ 86.34 | 299.48 |
| 6/17/2018 | Amadeo Hernandez-0041 | $9.00 | 60.83 | $ 13.00 | $ 243.33 | $ 135.42 | 378.75 |
| 6/24/2018 | Amadeo Hernandez-0041 | $9.00 | 61.55 | $ 13.00 | $ 246.20 | $ 140.08 | 386.28 |
| 7/1/2018 | Amadeo Hernandez-0041 | $9.00 | 43.37 | $ 13.00 | $ 173.47 | $ 21.88 | 195.35 |
| 7/8/2018 | Amadeo Hernandez-0041 | $9.00 | 41.45 | $ 13.00 | $ 165.80 | $ 9.43 | 175.23 |
| 7/15/2018 | Amadeo Hernandez-0041 | $9.00 | 60.75 | $ 13.00 | $ 243.00 | $ 134.88 | 377.88 |
| 7/22/2018 | Amadeo Hernandez-0041 | $9.00 | 44.37 | $ 13.00 | $ 177.47 | $ 28.38 | 205.85 |
| 7/29/2018 | Amadeo Hernandez-0041 | $9.00 | 66.55 | $ 13.00 | $ 266.20 | $ 172.58 | 438.78 |
| 8/5/2018 | Amadeo Hernandez-0041 | $9.00 | 59.92 | $ 13.00 | $ 239.67 | $ 129.46 | 369.13 |
| 8/12/2018 | Amadeo Hernandez-0041 | $9.00 | 64.58 | $ 13.00 | $ 258.33 | $ 159.79 | 418.13 |
| 8/19/2018 | Amadeo Hernandez-0041 | $9.00 | 54.05 | $ 13.00 | $ 216.20 | $ 91.33 | 307.53 |
| 8/26/2018 | Amadeo Hernandez-0041 | $9.00 | 48.65 | $ 13.00 | $ 194.60 | $ 56.23 | 250.83 |
| 9/2/2018 | Amadeo Hernandez-0041 | $9.00 | 54.08 | $ 13.00 | $ 216.33 | $ 91.54 | 307.88 |
| 9/9/2018 | Amadeo Hernandez-0041 | $10.50 | 43.23 | $ 13.00 | $ 108.08 | $ 21.02 | 129.10 |
| 9/16/2018 | Amadeo Hernandez-0041 | $10.50 | 60.82 | $ 13.00 | $ 152.04 | $ 135.31 | 287.35 |
| 9/23/2018 | Amadeo Hernandez-0041 | $10.50 | 49.00 | $ 13.00 | $ 122.50 | $ 58.50 | 181.00 |

8

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/14/2018 | Amadeo Hernandez-0041 | $10.50 | 47.27 | $ 13.00 | $ 118.17 | $ 47.23 | $ 165.40 |
| 10/21/2018 | Amadeo Hernandez-0041 | $10.50 | 57.00 | $ 13.00 | $ 142.50 | $ 110.50 | $ 253.00 |
| 10/28/2018 | Amadeo Hernandez-0041 | $10.50 | 45.38 | $ 13.00 | $ 113.46 | $ 34.99 | $ 148.45 |
| 11/4/2018 | Amadeo Hernandez-0041 | $10.50 | 40.62 | $ 13.00 | $ 101.54 | $ 4.01 | $ 105.55 |
| 11/11/2018 | Amadeo Hernandez-0041 | $10.50 | 47.57 | $ 13.00 | $ 118.92 | $ 49.18 | $ 168.10 |
| 11/18/2018 | Amadeo Hernandez-0041 | $10.50 | 45.28 | $ 13.00 | $ 113.21 | $ 34.34 | $ 147.55 |
| 12/2/2018 | Amadeo Hernandez-0041 | $10.50 | 53.70 | $ 13.00 | $ 134.25 | $ 89.05 | $ 223.30 |
| 12/9/2018 | Amadeo Hernandez-0041 | $10.50 | 56.88 | $ 13.00 | $ 142.21 | $ 109.74 | $ 251.95 |
| 12/16/2018 | Amadeo Hernandez-0041 | $10.50 | 49.63 | $ 13.00 | $ 124.08 | $ 62.62 | $ 186.70 |
| 12/23/2018 | Amadeo Hernandez-0041 | $10.50 | 42.75 | $ 13.00 | $ 106.88 | $ 17.88 | $ 124.75 |
| 4/23/2017 | Anabel Felix | $10.00 | 42.18 | $ 11.00 | $ 42.18 | $ 12.01 | $ 54.19 |
| 4/30/2017 | Anabel Felix | $10.00 | 40.42 | $ 11.00 | $ 40.42 | $ 2.29 | $ 42.71 |
| 6/10/2018 | Anass Sbiyyaa | $13.00 | 45.47 | $ 13.00 | | $ 35.53 | $ 35.53 |
| 6/17/2018 | Anass Sbiyyaa | $10.00 | 50.92 | $ 13.00 | $ 152.75 | $ 70.96 | $ 223.71 |
| 6/24/2018 | Anass Sbiyyaa | $10.00 | 51.05 | $ 13.00 | $ 153.15 | $ 71.83 | $ 224.98 |
| 7/1/2018 | Anass Sbiyyaa | $10.00 | 54.78 | $ 13.00 | $ 164.35 | $ 96.09 | $ 260.44 |
| 7/8/2018 | Anass Sbiyyaa | $10.00 | 41.33 | $ 13.00 | $ 124.00 | $ 8.67 | $ 132.67 |
| 7/15/2018 | Anderson Bonifacio | $10.00 | 44.00 | $ 13.00 | $ 132.00 | $ 26.00 | $ 158.00 |
| 7/29/2018 | Anderson Bonifacio | $10.00 | 41.73 | $ 13.00 | $ 125.20 | $ 11.27 | $ 136.47 |
| 10/14/2018 | Andretti Pimentel | $10.00 | 49.18 | $ 13.00 | $ 147.55 | $ 59.69 | $ 207.24 |
| 7/7/2019 | Angel Paulino | $15.00 | 53.92 | $ 15.00 | | $ 104.38 | $ 104.38 |
| 7/14/2019 | Angel Paulino | $15.00 | 68.53 | $ 15.00 | | $ 214.00 | $ 214.00 |
| 7/21/2019 | Angel Paulino | $15.00 | 71.87 | $ 15.00 | | $ 239.00 | $ 239.00 |
| 7/28/2019 | Angel Paulino | $15.00 | 72.28 | $ 15.00 | | $ 242.13 | $ 242.13 |
| 8/4/2019 | Angel Paulino | $15.00 | 75.52 | $ 15.00 | | $ 266.38 | $ 266.38 |
| 8/11/2019 | Angel Paulino | $15.00 | 76.73 | $ 15.00 | | $ 275.50 | $ 275.50 |
| 8/18/2019 | Angel Paulino | $15.00 | 76.23 | $ 15.00 | | $ 271.75 | $ 271.75 |
| 8/25/2019 | Angel Paulino | $15.00 | 78.42 | $ 15.00 | | $ 288.13 | $ 288.13 |
| 9/1/2019 | Angel Paulino | $15.00 | 60.03 | $ 15.00 | | $ 150.25 | $ 150.25 |
| 9/8/2019 | Angel Paulino | $15.00 | 56.18 | $ 15.00 | | $ 121.38 | $ 121.38 |
| 9/15/2019 | Angel Paulino | $15.00 | 68.67 | $ 15.00 | | $ 215.00 | $ 215.00 |
| 9/22/2019 | Angel Paulino | $15.00 | 71.93 | $ 15.00 | | $ 239.50 | $ 239.50 |
| 9/29/2019 | Angel Paulino | $15.00 | 69.95 | $ 15.00 | | $ 224.63 | $ 224.63 |
| 10/13/2019 | Angel Paulino | $15.00 | 72.07 | $ 15.00 | | $ 240.50 | $ 240.50 |
| 10/20/2019 | Angel Paulino | $15.00 | 70.98 | $ 15.00 | | $ 232.38 | $ 232.38 |
| 10/27/2019 | Angel Paulino | $15.00 | 71.72 | $ 15.00 | | $ 237.88 | $ 237.88 |
| 11/3/2019 | Angel Paulino | $15.00 | 75.10 | $ 15.00 | | $ 263.25 | $ 263.25 |
| 11/10/2019 | Angel Paulino | $15.00 | 72.35 | $ 15.00 | | $ 242.63 | $ 242.63 |
| 11/17/2019 | Angel Paulino | $15.00 | 67.90 | $ 15.00 | | $ 209.25 | $ 209.25 |
| 11/24/2019 | Angel Paulino | $15.00 | 68.25 | $ 15.00 | | $ 211.88 | $ 211.88 |
| 12/1/2019 | Angel Paulino | $15.00 | 57.75 | $ 15.00 | | $ 133.13 | $ 133.13 |
| 12/8/2019 | Angel Paulino | $15.00 | 44.93 | $ 15.00 | | $ 37.00 | $ 37.00 |
| 12/15/2019 | Angel Paulino | $15.00 | 69.55 | $ 15.00 | | $ 221.63 | $ 221.63 |
| 12/22/2019 | Angel Paulino | $15.00 | 72.72 | $ 15.00 | | $ 245.38 | $ 245.38 |
| 12/29/2019 | Angel Paulino | $15.00 | 46.88 | $ 15.00 | | $ 51.62 | $ 51.62 |
| 1/19/2020 | Angel Paulino | $15.00 | 46.28 | $ 15.00 | | $ 47.13 | $ 47.13 |
| 1/26/2020 | Angel Paulino | $15.00 | 45.45 | $ 15.00 | | $ 40.88 | $ 40.88 |
| 9/24/2017 | Angel R. Paulino | $12.50 | 60.35 | $ 11.00 | | $ 127.19 | $ 127.19 |
| 10/1/2017 | Angel R. Paulino | $12.50 | 73.32 | $ 11.00 | | $ 208.23 | $ 208.23 |
| 10/8/2017 | Angel R. Paulino | $11.50 | 63.67 | $ 11.00 | | $ 136.08 | $ 136.08 |
| 10/15/2017 | Angel R. Paulino | $12.50 | 68.33 | $ 11.00 | | $ 177.08 | $ 177.08 |
| 10/22/2017 | Angel R. Paulino | $12.50 | 75.68 | $ 11.00 | | $ 223.02 | $ 223.02 |
| 10/29/2017 | Angel R. Paulino | $12.50 | 62.62 | $ 11.00 | | $ 141.35 | $ 141.35 |
| 11/5/2017 | Angel R. Paulino | $12.50 | 75.00 | $ 11.00 | | $ 218.75 | $ 218.75 |
| 11/12/2017 | Angel R. Paulino | $12.50 | 73.95 | $ 11.00 | | $ 212.19 | $ 212.19 |
| 11/19/2017 | Angel R. Paulino | $12.50 | 61.58 | $ 11.00 | | $ 134.90 | $ 134.90 |
| 11/26/2017 | Angel R. Paulino | $12.50 | 58.50 | $ 11.00 | | $ 115.63 | $ 115.63 |
| 12/3/2017 | Angel R. Paulino | $12.50 | 71.85 | $ 11.00 | | $ 199.06 | $ 199.06 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/10/2017 | Angel R. Paulino | $12.50 | 61.25 | $ 11.00 | | $ 132.81 | $ 132.81 |
| 12/17/2017 | Angel R. Paulino | $12.50 | 72.33 | $ 11.00 | | $ 202.08 | $ 202.08 |
| 12/24/2017 | Angel R. Paulino | $12.50 | 70.97 | $ 11.00 | | $ 193.54 | $ 193.54 |
| 12/31/2017 | Angel R. Paulino | $12.50 | 58.35 | $ 13.00 | $ 29.18 | $ 119.28 | $ 148.45 |
| 1/7/2018 | Angel R. Paulino | $12.50 | 52.42 | $ 13.00 | $ 26.21 | $ 80.71 | $ 106.92 |
| 1/14/2018 | Angel R. Paulino | $12.50 | 70.58 | $ 13.00 | $ 35.29 | $ 198.79 | $ 234.08 |
| 1/21/2018 | Angel R. Paulino | $12.50 | 69.87 | $ 13.00 | $ 34.93 | $ 194.13 | $ 229.07 |
| 1/28/2018 | Angel R. Paulino | $12.50 | 73.82 | $ 13.00 | $ 36.91 | $ 219.81 | $ 256.72 |
| 2/4/2018 | Angel R. Paulino | $12.50 | 70.87 | $ 13.00 | $ 35.43 | $ 200.63 | $ 236.07 |
| 2/11/2018 | Angel R. Paulino | $12.50 | 69.62 | $ 13.00 | $ 34.81 | $ 192.51 | $ 227.32 |
| 2/18/2018 | Angel R. Paulino | $12.50 | 57.25 | $ 13.00 | $ 28.63 | $ 112.13 | $ 140.75 |
| 2/25/2018 | Angel R. Paulino | $12.50 | 67.90 | $ 13.00 | $ 33.95 | $ 181.35 | $ 215.30 |
| 3/4/2018 | Angel R. Paulino | $12.50 | 71.38 | $ 13.00 | $ 35.69 | $ 203.99 | $ 239.68 |
| 3/25/2018 | Angel R. Paulino | $12.50 | 64.27 | $ 13.00 | $ 32.13 | $ 157.73 | $ 189.87 |
| 4/1/2018 | Angel R. Paulino | $12.50 | 63.15 | $ 13.00 | $ 31.58 | $ 150.48 | $ 182.05 |
| 4/8/2018 | Angel R. Paulino | $12.50 | 71.37 | $ 13.00 | $ 35.68 | $ 203.88 | $ 239.57 |
| 4/15/2018 | Angel R. Paulino | $12.50 | 72.43 | $ 13.00 | $ 36.22 | $ 210.82 | $ 247.03 |
| 4/22/2018 | Angel R. Paulino | $12.50 | 72.33 | $ 13.00 | $ 36.17 | $ 210.17 | $ 246.33 |
| 4/29/2018 | Angel R. Paulino | $12.50 | 62.13 | $ 13.00 | $ 31.07 | $ 143.87 | $ 174.93 |
| 5/6/2018 | Angel R. Paulino | $12.50 | 67.82 | $ 13.00 | $ 33.91 | $ 180.81 | $ 214.72 |
| 5/13/2018 | Angel R. Paulino | $12.50 | 64.65 | $ 13.00 | $ 32.33 | $ 160.23 | $ 192.55 |
| 12/23/2018 | Angel R. Paulino | $12.50 | 60.78 | $ 13.00 | $ 30.39 | $ 135.09 | $ 165.48 |
| 12/30/2018 | Angel R. Paulino | $12.50 | 56.90 | $ 13.00 | $ 28.45 | $ 109.85 | $ 138.30 |
| 1/6/2019 | Angel R. Paulino | $12.50 | 62.08 | $ 15.00 | $ 155.21 | $ 165.63 | $ 320.83 |
| 1/13/2019 | Angel R. Paulino | $12.50 | 73.78 | $ 15.00 | $ 184.46 | $ 253.38 | $ 437.83 |
| 1/20/2019 | Angel R. Paulino | $12.50 | 77.00 | $ 15.00 | $ 192.50 | $ 277.50 | $ 470.00 |
| 1/27/2019 | Angel R. Paulino | $12.50 | 62.45 | $ 15.00 | $ 156.13 | $ 168.38 | $ 324.50 |
| 2/3/2019 | Angel R. Paulino | $12.50 | 75.08 | $ 15.00 | $ 187.71 | $ 263.13 | $ 450.83 |
| 2/10/2019 | Angel R. Paulino | $12.50 | 72.40 | $ 15.00 | $ 181.00 | $ 243.00 | $ 424.00 |
| 2/17/2019 | Angel R. Paulino | $12.50 | 74.45 | $ 15.00 | $ 186.13 | $ 258.38 | $ 444.50 |
| 2/24/2019 | Angel R. Paulino | $12.50 | 76.77 | $ 15.00 | $ 191.92 | $ 275.75 | $ 467.67 |
| 3/3/2019 | Angel R. Paulino | $12.50 | 76.48 | $ 15.00 | $ 191.21 | $ 273.63 | $ 464.83 |
| 3/10/2019 | Angel R. Paulino | $12.50 | 76.37 | $ 15.00 | $ 190.92 | $ 272.75 | $ 463.67 |
| 3/17/2019 | Angel R. Paulino | $12.50 | 79.42 | $ 15.00 | $ 198.54 | $ 295.63 | $ 494.17 |
| 3/24/2019 | Angel R. Paulino | $12.50 | 76.13 | $ 15.00 | $ 190.33 | $ 271.00 | $ 461.33 |
| 3/31/2019 | Angel R. Paulino | $12.50 | 75.08 | $ 15.00 | $ 187.71 | $ 263.13 | $ 450.83 |
| 4/7/2019 | Angel R. Paulino | $12.50 | 61.68 | $ 15.00 | $ 154.21 | $ 162.63 | $ 316.83 |
| 4/14/2019 | Angel R. Paulino | $12.50 | 78.13 | $ 15.00 | $ 195.33 | $ 286.00 | $ 481.33 |
| 4/21/2019 | Angel R. Paulino | $12.50 | 73.88 | $ 15.00 | $ 184.71 | $ 254.13 | $ 438.83 |
| 4/28/2019 | Angel R. Paulino | $12.50 | 78.90 | $ 15.00 | $ 197.25 | $ 291.75 | $ 489.00 |
| 5/5/2019 | Angel R. Paulino | $12.50 | 76.30 | $ 15.00 | $ 190.75 | $ 272.25 | $ 463.00 |
| 5/12/2019 | Angel R. Paulino | $12.50 | 50.02 | $ 15.00 | $ 125.04 | $ 75.13 | $ 200.17 |
| 5/19/2019 | Angel R. Paulino | $12.50 | 64.93 | $ 15.00 | $ 162.33 | $ 187.00 | $ 349.33 |
| 5/26/2019 | Angel R. Paulino | $12.50 | 73.48 | $ 15.00 | $ 183.71 | $ 251.13 | $ 434.83 |
| 6/2/2019 | Angel R. Paulino | $12.50 | 59.58 | $ 15.00 | $ 148.96 | $ 146.88 | $ 295.83 |
| 6/9/2019 | Angel R. Paulino | $12.50 | 63.42 | $ 15.00 | $ 158.54 | $ 175.63 | $ 334.17 |
| 6/16/2019 | Angel R. Paulino | $12.50 | 63.27 | $ 15.00 | $ 158.17 | $ 174.50 | $ 332.67 |
| 6/23/2019 | Angel R. Paulino | $12.50 | 56.60 | $ 15.00 | $ 141.50 | $ 124.50 | $ 266.00 |
| 6/30/2019 | Angel R. Paulino | $12.50 | 63.67 | $ 15.00 | $ 159.17 | $ 177.50 | $ 336.67 |
| 6/24/2018 | Angelo Martinez | $10.00 | 48.22 | $ 13.00 | $ 144.65 | $ 53.41 | $ 198.06 |
| 7/1/2018 | Angelo Martinez | $10.00 | 40.48 | $ 13.00 | $ 121.45 | $ 3.14 | $ 124.59 |
| 7/15/2018 | Angelo Martinez | $10.00 | 52.23 | $ 13.00 | $ 156.70 | $ 79.52 | $ 236.22 |
| 7/22/2018 | Angelo Martinez | $10.00 | 52.58 | $ 13.00 | $ 157.75 | $ 81.79 | $ 239.54 |
| 7/29/2018 | Angelo Martinez | $10.00 | 51.75 | $ 13.00 | $ 155.25 | $ 76.38 | $ 231.63 |
| 8/12/2018 | Angelo Martinez | $10.00 | 47.25 | $ 13.00 | $ 141.75 | $ 47.13 | $ 188.88 |
| 10/21/2018 | Angelo Martinez | $16.50 | 46.72 | $ 13.00 | | $ 55.41 | $ 55.41 |
| 12/2/2018 | Angelo Martinez | $16.50 | 43.95 | $ 13.00 | | $ 32.59 | $ 32.59 |
| 12/9/2018 | Angelo Martinez | $16.50 | 47.80 | $ 13.00 | | $ 64.35 | $ 64.35 |

10

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/16/2018 | Angelo Martinez | $16.50 | 49.17 | $ 13.00 | | $ 75.63 | $ 75.63 |
| 12/23/2018 | Angelo Martinez | $16.50 | 42.47 | $ 13.00 | | $ 20.35 | $ 20.35 |
| 1/13/2019 | Angelo Martinez | $16.50 | 45.50 | $ 15.00 | | $ 45.38 | $ 45.38 |
| 1/20/2019 | Angelo Martinez | $16.50 | 48.85 | $ 15.00 | | $ 73.01 | $ 73.01 |
| 1/27/2019 | Angelo Martinez | $16.50 | 47.10 | $ 15.00 | | $ 58.58 | $ 58.58 |
| 2/3/2019 | Angelo Martinez | $16.50 | 48.40 | $ 15.00 | | $ 69.30 | $ 69.30 |
| 2/10/2019 | Angelo Martinez | $16.50 | 47.25 | $ 15.00 | | $ 59.81 | $ 59.81 |
| 2/17/2019 | Angelo Martinez | $16.50 | 49.88 | $ 15.00 | | $ 81.54 | $ 81.54 |
| 2/24/2019 | Angelo Martinez | $16.50 | 49.83 | $ 15.00 | | $ 81.13 | $ 81.13 |
| 3/3/2019 | Angelo Martinez | $16.50 | 49.93 | $ 15.00 | | $ 81.95 | $ 81.95 |
| 3/10/2019 | Angelo Martinez | $16.50 | 50.45 | $ 15.00 | | $ 86.21 | $ 86.21 |
| 3/17/2019 | Angelo Martinez | $16.50 | 50.15 | $ 15.00 | | $ 83.74 | $ 83.74 |
| 3/24/2019 | Angelo Martinez | $16.50 | 46.40 | $ 15.00 | | $ 52.80 | $ 52.80 |
| 3/31/2019 | Angelo Martinez | $16.50 | 47.10 | $ 15.00 | | $ 58.58 | $ 58.58 |
| 4/7/2019 | Angelo Martinez | $16.50 | 45.40 | $ 15.00 | | $ 44.55 | $ 44.55 |
| 4/14/2019 | Angelo Martinez | $16.50 | 45.25 | $ 15.00 | | $ 43.31 | $ 43.31 |
| 4/21/2019 | Angelo Martinez | $16.50 | 44.58 | $ 15.00 | | $ 37.81 | $ 37.81 |
| 5/12/2019 | Angelo Martinez | $16.50 | 43.47 | $ 15.00 | | $ 28.60 | $ 28.60 |
| 5/26/2019 | Angelo Martinez | $16.50 | 44.13 | $ 15.00 | | $ 34.10 | $ 34.10 |
| 6/2/2019 | Angelo Martinez | $16.50 | 45.47 | $ 15.00 | | $ 45.10 | $ 45.10 |
| 12/2/2018 | Annelly Paulino Feliz | $11.00 | 54.50 | $ 13.00 | $ 109.00 | $ 94.25 | $ 203.25 |
| 12/9/2018 | Annelly Paulino Feliz | $11.00 | 57.38 | $ 13.00 | $ 114.77 | $ 112.99 | $ 227.76 |
| 12/16/2018 | Annelly Paulino Feliz | $11.00 | 68.13 | $ 13.00 | $ 136.27 | $ 182.87 | $ 319.13 |
| 12/23/2018 | Annelly Paulino Feliz | $11.00 | 57.45 | $ 13.00 | $ 114.90 | $ 113.43 | $ 228.33 |
| 12/30/2018 | Annelly Paulino Feliz | $11.00 | 54.95 | $ 13.00 | $ 109.90 | $ 97.18 | $ 207.08 |
| 1/6/2019 | Annelly Paulino Feliz | $11.00 | 47.02 | $ 15.00 | $ 188.07 | $ 52.63 | $ 240.69 |
| 1/13/2019 | Annelly Paulino Feliz | $11.00 | 45.43 | $ 15.00 | $ 181.73 | $ 40.75 | $ 222.48 |
| 1/20/2019 | Annelly Paulino Feliz | $11.00 | 53.95 | $ 15.00 | $ 215.80 | $ 104.63 | $ 320.43 |
| 1/27/2019 | Annelly Paulino Feliz | $11.00 | 67.38 | $ 15.00 | $ 269.53 | $ 205.38 | $ 474.91 |
| 2/3/2019 | Annelly Paulino Feliz | $11.00 | 68.03 | $ 15.00 | $ 272.13 | $ 210.25 | $ 482.38 |
| 2/10/2019 | Annelly Paulino Feliz | $11.00 | 65.27 | $ 15.00 | $ 261.07 | $ 189.50 | $ 450.57 |
| 2/17/2019 | Annelly Paulino Feliz | $11.00 | 66.23 | $ 15.00 | $ 264.93 | $ 196.75 | $ 461.68 |
| 2/24/2019 | Annelly Paulino Feliz | $11.00 | 55.92 | $ 15.00 | $ 223.67 | $ 119.38 | $ 343.04 |
| 3/3/2019 | Annelly Paulino Feliz | $11.00 | 66.60 | $ 15.00 | $ 266.40 | $ 199.50 | $ 465.90 |
| 3/10/2019 | Annelly Paulino Feliz | $11.00 | 62.68 | $ 15.00 | $ 250.73 | $ 170.13 | $ 420.86 |
| 3/17/2019 | Annelly Paulino Feliz | $11.00 | 52.10 | $ 15.00 | $ 208.40 | $ 90.75 | $ 299.15 |
| 3/24/2019 | Annelly Paulino Feliz | $11.00 | 43.73 | $ 15.00 | $ 174.93 | $ 28.00 | $ 202.93 |
| 3/31/2019 | Annelly Paulino Feliz | $11.00 | 42.15 | $ 15.00 | $ 168.60 | $ 16.13 | $ 184.73 |
| 4/7/2019 | Annelly Paulino Feliz | $11.00 | 41.55 | $ 15.00 | $ 166.20 | $ 11.63 | $ 177.83 |
| 4/14/2019 | Annelly Paulino Feliz | $11.00 | 41.55 | $ 15.00 | $ 166.20 | $ 11.63 | $ 177.83 |
| 4/21/2019 | Annelly Paulino Feliz | $11.00 | 41.45 | $ 15.00 | $ 165.80 | $ 10.88 | $ 176.68 |
| 4/28/2019 | Annelly Paulino Feliz | $11.00 | 49.23 | $ 15.00 | $ 196.93 | $ 69.25 | $ 266.18 |
| 5/5/2019 | Annelly Paulino Feliz | $11.00 | 42.33 | $ 15.00 | $ 169.33 | $ 17.50 | $ 186.83 |
| 5/12/2019 | Annelly Paulino Feliz | $11.00 | 58.38 | $ 15.00 | $ 233.53 | $ 137.88 | $ 371.41 |
| 5/19/2019 | Annelly Paulino Feliz | $11.00 | 60.75 | $ 15.00 | $ 243.00 | $ 155.63 | $ 398.63 |
| 5/26/2019 | Annelly Paulino Feliz | $11.00 | 59.70 | $ 15.00 | $ 238.80 | $ 147.75 | $ 386.55 |
| 6/2/2019 | Annelly Paulino Feliz | $11.00 | 53.17 | $ 15.00 | $ 212.67 | $ 98.75 | $ 311.42 |
| 6/9/2019 | Annelly Paulino Feliz | $11.00 | 58.67 | $ 15.00 | $ 234.67 | $ 140.00 | $ 374.67 |
| 6/16/2019 | Annelly Paulino Feliz | $11.00 | 63.80 | $ 15.00 | $ 255.20 | $ 178.50 | $ 433.70 |
| 6/23/2019 | Annelly Paulino Feliz | $11.00 | 65.52 | $ 15.00 | $ 262.07 | $ 191.38 | $ 453.44 |
| 6/30/2019 | Annelly Paulino Feliz | $11.00 | 60.40 | $ 15.00 | $ 241.60 | $ 153.00 | $ 394.60 |
| 7/14/2019 | Annelly Paulino Feliz | $11.00 | 62.23 | $ 15.00 | $ 248.93 | $ 166.75 | $ 415.68 |
| 7/21/2019 | Annelly Paulino Feliz | $11.00 | 47.02 | $ 15.00 | $ 188.07 | $ 52.63 | $ 240.69 |
| 8/4/2019 | Annelly Paulino Feliz | $16.50 | 61.22 | $ 15.00 | | $ 175.04 | $ 175.04 |
| 8/11/2019 | Annelly Paulino Feliz | $16.50 | 66.47 | $ 15.00 | | $ 218.35 | $ 218.35 |
| 8/18/2019 | Annelly Paulino Feliz | $16.50 | 61.93 | $ 15.00 | | $ 180.95 | $ 180.95 |
| 8/25/2019 | Annelly Paulino Feliz | $16.50 | 58.57 | $ 15.00 | | $ 153.18 | $ 153.18 |
| 9/1/2019 | Annelly Paulino Feliz | $16.50 | 61.80 | $ 15.00 | | $ 179.85 | $ 179.85 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/8/2019 | Annelly Paulino Feliz | $16.50 | 58.60 | $ 15.00 | | $ 153.45 | $ 153.45 |
| 9/15/2019 | Annelly Paulino Feliz | $16.50 | 60.22 | $ 15.00 | | $ 166.79 | $ 166.79 |
| 9/22/2019 | Annelly Paulino Feliz | $16.50 | 59.68 | $ 15.00 | | $ 162.39 | $ 162.39 |
| 9/29/2019 | Annelly Paulino Feliz | $16.50 | 44.27 | $ 15.00 | | $ 35.20 | $ 35.20 |
| 10/6/2019 | Annelly Paulino Feliz | $16.50 | 48.93 | $ 15.00 | | $ 73.70 | $ 73.70 |
| 10/13/2019 | Annelly Paulino Feliz | $16.50 | 50.72 | $ 15.00 | | $ 88.41 | $ 88.41 |
| 10/20/2019 | Annelly Paulino Feliz | $16.50 | 60.62 | $ 15.00 | | $ 170.09 | $ 170.09 |
| 10/27/2019 | Annelly Paulino Feliz | $16.50 | 59.12 | $ 15.00 | | $ 157.71 | $ 157.71 |
| 11/3/2019 | Annelly Paulino Feliz | $16.50 | 45.53 | $ 15.00 | | $ 45.65 | $ 45.65 |
| 11/10/2019 | Annelly Paulino Feliz | $16.50 | 58.05 | $ 15.00 | | $ 148.91 | $ 148.91 |
| 11/17/2019 | Annelly Paulino Feliz | $16.50 | 50.58 | $ 15.00 | | $ 87.31 | $ 87.31 |
| 11/24/2019 | Annelly Paulino Feliz | $16.50 | 58.00 | $ 15.00 | | $ 148.50 | $ 148.50 |
| 12/8/2019 | Annelly Paulino Feliz | $16.50 | 49.45 | $ 15.00 | | $ 77.96 | $ 77.96 |
| 12/15/2019 | Annelly Paulino Feliz | $16.50 | 65.42 | $ 15.00 | | $ 209.69 | $ 209.69 |
| 12/22/2019 | Annelly Paulino Feliz | $16.50 | 50.63 | $ 15.00 | | $ 87.72 | $ 87.72 |
| 12/29/2019 | Annelly Paulino Feliz | $16.50 | 50.87 | $ 15.00 | | $ 89.65 | $ 89.65 |
| 1/5/2020 | Annelly Paulino Feliz | $16.50 | 46.42 | $ 15.00 | | $ 52.94 | $ 52.94 |
| 1/12/2020 | Annelly Paulino Feliz | $16.50 | 43.17 | $ 15.00 | | $ 26.13 | $ 26.13 |
| 1/19/2020 | Annelly Paulino Feliz | $16.50 | 63.25 | $ 15.00 | | $ 191.81 | $ 191.81 |
| 1/26/2020 | Annelly Paulino Feliz | $16.50 | 68.22 | $ 15.00 | | $ 232.79 | $ 232.79 |
| 5/21/2017 | Anthony Abbene | $10.00 | 41.60 | $ 11.00 | $ 41.60 | $ 8.80 | $ 50.40 |
| 10/22/2017 | Anthony D. Brown II | $22.00 | 40.28 | $ 11.00 | | $ 3.12 | $ 3.12 |
| 11/5/2017 | Anthony D. Brown II | $22.00 | 45.87 | $ 11.00 | | $ 64.53 | $ 64.53 |
| 11/12/2017 | Anthony D. Brown II | $22.00 | 40.70 | $ 11.00 | | $ 7.70 | $ 7.70 |
| 12/3/2017 | Anthony D. Brown II | $22.00 | 41.28 | $ 11.00 | | $ 14.12 | $ 14.12 |
| 12/24/2017 | Anthony D. Brown II | $22.00 | 40.13 | $ 11.00 | | $ 1.47 | $ 1.47 |
| 1/21/2018 | Anthony D. Brown II | $22.00 | 46.28 | $ 13.00 | | $ 69.12 | $ 69.12 |
| 2/4/2018 | Anthony D. Brown II | $22.00 | 43.40 | $ 13.00 | | $ 37.40 | $ 37.40 |
| 2/11/2018 | Anthony D. Brown II | $22.00 | 45.93 | $ 13.00 | | $ 65.27 | $ 65.27 |
| 2/18/2018 | Anthony D. Brown II | $22.00 | 45.62 | $ 13.00 | | $ 61.78 | $ 61.78 |
| 2/25/2018 | Anthony D. Brown II | $22.00 | 42.48 | $ 13.00 | | $ 27.32 | $ 27.32 |
| 2/5/2017 | Antonio Osorio | $12.50 | 50.00 | $ 11.00 | | $ 62.50 | $ 62.50 |
| 2/26/2017 | Antonio Osorio | $12.50 | 45.52 | $ 11.00 | | $ 34.48 | $ 34.48 |
| 3/5/2017 | Antonio Osorio | $12.50 | 40.05 | $ 11.00 | | $ 0.31 | $ 0.31 |
| 3/12/2017 | Antonio Osorio | $12.50 | 46.32 | $ 11.00 | | $ 39.48 | $ 39.48 |
| 3/19/2017 | Antonio Osorio | $12.50 | 44.62 | $ 11.00 | | $ 28.85 | $ 28.85 |
| 4/2/2017 | Antonio Osorio | $12.50 | 59.97 | $ 11.00 | | $ 124.79 | $ 124.79 |
| 4/9/2017 | Antonio Osorio | $12.50 | 46.27 | $ 11.00 | | $ 39.17 | $ 39.17 |
| 4/16/2017 | Antonio Osorio | $12.50 | 55.55 | $ 11.00 | | $ 97.19 | $ 97.19 |
| 4/23/2017 | Antonio Osorio | $12.50 | 43.27 | $ 11.00 | | $ 20.42 | $ 20.42 |
| 4/30/2017 | Antonio Osorio | $12.50 | 55.53 | $ 11.00 | | $ 97.08 | $ 97.08 |
| 5/7/2017 | Antonio Osorio | $12.50 | 45.62 | $ 11.00 | | $ 35.10 | $ 35.10 |
| 5/14/2017 | Antonio Osorio | $12.50 | 50.58 | $ 11.00 | | $ 66.15 | $ 66.15 |
| 5/21/2017 | Antonio Osorio | $12.50 | 47.47 | $ 11.00 | | $ 46.67 | $ 46.67 |
| 5/28/2017 | Antonio Osorio | $12.50 | 47.12 | $ 11.00 | | $ 44.48 | $ 44.48 |
| 6/4/2017 | Antonio Osorio | $12.50 | 47.88 | $ 11.00 | | $ 49.27 | $ 49.27 |
| 6/11/2017 | Antonio Osorio | $12.50 | 55.65 | $ 11.00 | | $ 97.81 | $ 97.81 |
| 6/18/2017 | Antonio Osorio | $12.50 | 45.43 | $ 11.00 | | $ 33.96 | $ 33.96 |
| 6/25/2017 | Antonio Osorio | $12.50 | 53.58 | $ 11.00 | | $ 84.90 | $ 84.90 |
| 7/2/2017 | Antonio Osorio | $12.50 | 56.28 | $ 11.00 | | $ 101.77 | $ 101.77 |
| 7/16/2017 | Antonio Osorio | $12.50 | 46.72 | $ 11.00 | | $ 41.98 | $ 41.98 |
| 7/23/2017 | Antonio Osorio | $12.50 | 53.18 | $ 11.00 | | $ 82.40 | $ 82.40 |
| 7/30/2017 | Antonio Osorio | $12.50 | 52.90 | $ 11.00 | | $ 80.63 | $ 80.63 |
| 8/6/2017 | Antonio Osorio | $12.50 | 42.42 | $ 11.00 | | $ 15.10 | $ 15.10 |
| 8/13/2017 | Antonio Osorio | $12.50 | 50.10 | $ 11.00 | | $ 63.12 | $ 63.12 |
| 8/20/2017 | Antonio Osorio | $12.50 | 49.62 | $ 11.00 | | $ 60.10 | $ 60.10 |
| 8/27/2017 | Antonio Osorio | $12.50 | 44.30 | $ 11.00 | | $ 26.88 | $ 26.88 |
| 9/3/2017 | Antonio Osorio | $12.50 | 50.67 | $ 11.00 | | $ 66.67 | $ 66.67 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/10/2017 | Antonio Osorio | $12.50 | 49.70 | $ 11.00 | | $ 60.63 | $ 60.63 |
| 9/17/2017 | Antonio Osorio | $12.50 | 61.38 | $ 11.00 | | $ 133.65 | $ 133.65 |
| 9/24/2017 | Antonio Osorio | $12.50 | 60.87 | $ 11.00 | | $ 130.42 | $ 130.42 |
| 10/1/2017 | Antonio Osorio | $12.50 | 60.42 | $ 11.00 | | $ 127.60 | $ 127.60 |
| 10/8/2017 | Antonio Osorio | $12.50 | 61.88 | $ 11.00 | | $ 136.77 | $ 136.77 |
| 10/15/2017 | Antonio Osorio | $12.50 | 43.88 | $ 11.00 | | $ 24.27 | $ 24.27 |
| 10/22/2017 | Antonio Osorio | $12.50 | 51.38 | $ 11.00 | | $ 71.15 | $ 71.15 |
| 10/29/2017 | Antonio Osorio | $12.50 | 60.65 | $ 11.00 | | $ 129.06 | $ 129.06 |
| 11/5/2017 | Antonio Osorio | $12.50 | 48.87 | $ 11.00 | | $ 55.42 | $ 55.42 |
| 11/12/2017 | Antonio Osorio | $12.50 | 56.65 | $ 11.00 | | $ 104.06 | $ 104.06 |
| 11/19/2017 | Antonio Osorio | $12.50 | 62.48 | $ 11.00 | | $ 140.52 | $ 140.52 |
| 11/26/2017 | Antonio Osorio | $12.50 | 50.62 | $ 11.00 | | $ 66.35 | $ 66.35 |
| 12/3/2017 | Antonio Osorio | $12.50 | 59.32 | $ 11.00 | | $ 120.73 | $ 120.73 |
| 12/10/2017 | Antonio Osorio | $12.50 | 60.47 | $ 11.00 | | $ 127.92 | $ 127.92 |
| 12/17/2017 | Antonio Osorio | $12.50 | 53.92 | $ 11.00 | | $ 86.98 | $ 86.98 |
| 12/24/2017 | Antonio Osorio | $12.50 | 62.58 | $ 11.00 | | $ 141.15 | $ 141.15 |
| 12/31/2017 | Antonio Osorio | $12.50 | 52.27 | $ 13.00 | $ 26.13 | $ 79.73 | $ 105.87 |
| 1/7/2018 | Antonio Osorio | $12.50 | 43.35 | $ 13.00 | $ 21.68 | $ 21.78 | $ 43.45 |
| 1/14/2018 | Antonio Osorio | $12.50 | 56.22 | $ 13.00 | $ 28.11 | $ 105.41 | $ 133.52 |
| 1/28/2018 | Antonio Osorio | $12.50 | 56.83 | $ 13.00 | $ 28.42 | $ 109.42 | $ 137.83 |
| 2/4/2018 | Antonio Osorio | $12.50 | 46.83 | $ 13.00 | $ 23.42 | $ 44.42 | $ 67.83 |
| 2/11/2018 | Antonio Osorio | $12.50 | 51.05 | $ 13.00 | $ 25.53 | $ 71.83 | $ 97.35 |
| 2/18/2018 | Antonio Osorio | $12.50 | 55.67 | $ 13.00 | $ 27.83 | $ 101.83 | $ 129.67 |
| 2/25/2018 | Antonio Osorio | $12.50 | 57.37 | $ 13.00 | $ 28.68 | $ 112.88 | $ 141.57 |
| 3/4/2018 | Antonio Osorio | $12.50 | 51.82 | $ 13.00 | $ 25.91 | $ 76.81 | $ 102.72 |
| 3/25/2018 | Antonio Osorio | $12.50 | 52.18 | $ 13.00 | $ 26.09 | $ 79.19 | $ 105.28 |
| 4/1/2018 | Antonio Osorio | $12.50 | 62.50 | $ 13.00 | $ 31.25 | $ 146.25 | $ 177.50 |
| 4/8/2018 | Antonio Osorio | $12.50 | 61.22 | $ 13.00 | $ 30.61 | $ 137.91 | $ 168.52 |
| 4/15/2018 | Antonio Osorio | $12.50 | 55.15 | $ 13.00 | $ 27.58 | $ 98.48 | $ 126.05 |
| 4/22/2018 | Antonio Osorio | $12.50 | 61.78 | $ 13.00 | $ 30.89 | $ 141.59 | $ 172.48 |
| 4/29/2018 | Antonio Osorio | $12.50 | 64.85 | $ 13.00 | $ 32.43 | $ 161.53 | $ 193.95 |
| 5/6/2018 | Antonio Osorio | $12.50 | 65.05 | $ 13.00 | $ 32.53 | $ 162.83 | $ 195.35 |
| 5/13/2018 | Antonio Osorio | $12.50 | 60.90 | $ 13.00 | $ 30.45 | $ 135.85 | $ 166.30 |
| 5/20/2018 | Antonio Osorio | $12.50 | 64.83 | $ 13.00 | $ 32.42 | $ 161.42 | $ 193.83 |
| 5/27/2018 | Antonio Osorio | $12.50 | 64.00 | $ 13.00 | $ 32.00 | $ 156.00 | $ 188.00 |
| 6/3/2018 | Antonio Osorio | $12.50 | 52.78 | $ 13.00 | $ 26.39 | $ 83.09 | $ 109.48 |
| 6/10/2018 | Antonio Osorio | $12.50 | 61.27 | $ 13.00 | $ 30.63 | $ 138.23 | $ 168.87 |
| 6/17/2018 | Antonio Osorio | $12.50 | 63.73 | $ 13.00 | $ 31.87 | $ 154.27 | $ 186.13 |
| 6/24/2018 | Antonio Osorio | $12.50 | 64.58 | $ 13.00 | $ 32.29 | $ 159.79 | $ 192.08 |
| 7/1/2018 | Antonio Osorio | $12.50 | 63.08 | $ 13.00 | $ 31.54 | $ 150.04 | $ 181.58 |
| 7/8/2018 | Antonio Osorio | $12.50 | 44.90 | $ 13.00 | $ 22.45 | $ 31.85 | $ 54.30 |
| 7/15/2018 | Antonio Osorio | $12.50 | 62.27 | $ 13.00 | $ 31.13 | $ 144.73 | $ 175.87 |
| 7/22/2018 | Antonio Osorio | $12.50 | 51.48 | $ 13.00 | $ 25.74 | $ 74.64 | $ 100.38 |
| 7/29/2018 | Antonio Osorio | $12.50 | 58.78 | $ 13.00 | $ 29.39 | $ 122.09 | $ 151.48 |
| 8/5/2018 | Antonio Osorio | $12.50 | 54.72 | $ 13.00 | $ 27.36 | $ 95.66 | $ 123.02 |
| 8/12/2018 | Antonio Osorio | $12.50 | 60.10 | $ 13.00 | $ 30.05 | $ 130.65 | $ 160.70 |
| 8/19/2018 | Antonio Osorio | $12.50 | 51.32 | $ 13.00 | $ 25.66 | $ 73.56 | $ 99.22 |
| 8/26/2018 | Antonio Osorio | $12.50 | 60.08 | $ 13.00 | $ 30.04 | $ 130.54 | $ 160.58 |
| 9/2/2018 | Antonio Osorio | $12.50 | 62.92 | $ 13.00 | $ 31.46 | $ 148.96 | $ 180.42 |
| 9/9/2018 | Antonio Osorio | $12.50 | 52.53 | $ 13.00 | $ 26.27 | $ 81.47 | $ 107.73 |
| 9/23/2018 | Antonio Osorio | $12.50 | 62.13 | $ 13.00 | $ 31.07 | $ 143.87 | $ 174.93 |
| 9/30/2018 | Antonio Osorio | $12.50 | 64.17 | $ 13.00 | $ 32.08 | $ 157.08 | $ 189.17 |
| 10/7/2018 | Antonio Osorio | $12.50 | 61.67 | $ 13.00 | $ 30.83 | $ 140.83 | $ 171.67 |
| 10/14/2018 | Antonio Osorio | $12.50 | 56.17 | $ 13.00 | $ 28.08 | $ 105.08 | $ 133.17 |
| 10/21/2018 | Antonio Osorio | $12.50 | 59.27 | $ 13.00 | $ 29.63 | $ 125.23 | $ 154.87 |
| 10/28/2018 | Antonio Osorio | $12.50 | 63.60 | $ 13.00 | $ 31.80 | $ 153.40 | $ 185.20 |
| 11/4/2018 | Antonio Osorio | $12.50 | 62.33 | $ 13.00 | $ 31.17 | $ 145.17 | $ 176.33 |
| 11/11/2018 | Antonio Osorio | $12.50 | 58.87 | $ 13.00 | $ 29.43 | $ 122.63 | $ 152.07 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/18/2018 | Antonio Osorio | $12.50 | 62.73 | $ 13.00 | $ 31.37 | $ 147.77 | $ 179.13 |
| 11/25/2018 | Antonio Osorio | $12.50 | 52.65 | $ 13.00 | $ 26.33 | $ 82.23 | $ 108.55 |
| 12/2/2018 | Antonio Osorio | $12.50 | 63.63 | $ 13.00 | $ 31.82 | $ 153.62 | $ 185.43 |
| 12/9/2018 | Antonio Osorio | $12.50 | 60.10 | $ 13.00 | $ 30.05 | $ 130.65 | $ 160.70 |
| 12/16/2018 | Antonio Osorio | $12.50 | 64.28 | $ 13.00 | $ 32.14 | $ 157.84 | $ 189.98 |
| 12/23/2018 | Antonio Osorio | $12.50 | 58.12 | $ 13.00 | $ 29.06 | $ 117.76 | $ 146.82 |
| 12/30/2018 | Antonio Osorio | $12.50 | 48.72 | $ 13.00 | $ 24.36 | $ 56.66 | $ 81.02 |
| 1/6/2019 | Antonio Osorio | $12.50 | 50.62 | $ 15.00 | $ 126.54 | $ 79.63 | $ 206.17 |
| 1/13/2019 | Antonio Osorio | $12.50 | 60.97 | $ 15.00 | $ 152.42 | $ 157.25 | $ 309.67 |
| 1/20/2019 | Antonio Osorio | $12.50 | 48.15 | $ 15.00 | $ 120.38 | $ 61.12 | $ 181.50 |
| 1/27/2019 | Antonio Osorio | $12.50 | 59.08 | $ 15.00 | $ 147.71 | $ 143.13 | $ 290.83 |
| 2/3/2019 | Antonio Osorio | $12.50 | 62.50 | $ 15.00 | $ 156.25 | $ 168.75 | $ 325.00 |
| 2/10/2019 | Antonio Osorio | $12.50 | 47.25 | $ 15.00 | $ 118.13 | $ 54.38 | $ 172.50 |
| 2/17/2019 | Antonio Osorio | $12.50 | 60.53 | $ 15.00 | $ 151.33 | $ 154.00 | $ 305.33 |
| 2/24/2019 | Antonio Osorio | $12.50 | 53.02 | $ 15.00 | $ 132.54 | $ 97.63 | $ 230.17 |
| 3/3/2019 | Antonio Osorio | $12.50 | 60.78 | $ 15.00 | $ 151.96 | $ 155.88 | $ 307.83 |
| 3/10/2019 | Antonio Osorio | $12.50 | 52.12 | $ 15.00 | $ 130.29 | $ 90.87 | $ 221.17 |
| 3/17/2019 | Antonio Osorio | $12.50 | 61.50 | $ 15.00 | $ 153.75 | $ 161.25 | $ 315.00 |
| 3/24/2019 | Antonio Osorio | $12.50 | 60.43 | $ 15.00 | $ 151.08 | $ 153.25 | $ 304.33 |
| 3/31/2019 | Antonio Osorio | $12.50 | 64.55 | $ 15.00 | $ 161.38 | $ 184.13 | $ 345.50 |
| 4/7/2019 | Antonio Osorio | $12.50 | 62.70 | $ 15.00 | $ 156.75 | $ 170.25 | $ 327.00 |
| 4/14/2019 | Antonio Osorio | $12.50 | 58.97 | $ 15.00 | $ 147.42 | $ 142.25 | $ 289.67 |
| 4/21/2019 | Antonio Osorio | $12.50 | 61.87 | $ 15.00 | $ 154.67 | $ 164.00 | $ 318.67 |
| 4/28/2019 | Antonio Osorio | $12.50 | 59.65 | $ 15.00 | $ 149.13 | $ 147.38 | $ 296.50 |
| 5/5/2019 | Antonio Osorio | $12.50 | 54.10 | $ 15.00 | $ 135.25 | $ 105.75 | $ 241.00 |
| 5/12/2019 | Antonio Osorio | $12.50 | 62.60 | $ 15.00 | $ 156.50 | $ 169.50 | $ 326.00 |
| 5/19/2019 | Antonio Osorio | $12.50 | 63.03 | $ 15.00 | $ 157.58 | $ 172.75 | $ 330.33 |
| 5/26/2019 | Antonio Osorio | $12.50 | 61.98 | $ 15.00 | $ 154.96 | $ 164.88 | $ 319.83 |
| 6/2/2019 | Antonio Osorio | $12.50 | 53.42 | $ 15.00 | $ 133.54 | $ 100.63 | $ 234.17 |
| 6/9/2019 | Antonio Osorio | $12.50 | 62.40 | $ 15.00 | $ 156.00 | $ 168.00 | $ 324.00 |
| 6/16/2019 | Antonio Osorio | $12.50 | 56.98 | $ 15.00 | $ 142.46 | $ 127.38 | $ 269.83 |
| 6/23/2019 | Antonio Osorio | $12.50 | 57.52 | $ 15.00 | $ 143.79 | $ 131.38 | $ 275.17 |
| 6/30/2019 | Antonio Osorio | $12.50 | 63.58 | $ 15.00 | $ 158.96 | $ 176.88 | $ 335.83 |
| 7/7/2019 | Antonio Osorio | $12.50 | 40.52 | $ 15.00 | $ 101.29 | $ 3.87 | $ 105.17 |
| 7/14/2019 | Antonio Osorio | $12.50 | 57.55 | $ 15.00 | $ 143.88 | $ 131.63 | $ 275.50 |
| 7/21/2019 | Antonio Osorio | $12.50 | 60.90 | $ 15.00 | $ 152.25 | $ 156.75 | $ 309.00 |
| 7/28/2019 | Antonio Osorio | $12.50 | 64.43 | $ 15.00 | $ 161.08 | $ 183.25 | $ 344.33 |
| 8/4/2019 | Antonio Osorio | $12.50 | 64.98 | $ 15.00 | $ 162.46 | $ 187.38 | $ 349.83 |
| 8/11/2019 | Antonio Osorio | $12.50 | 53.08 | $ 15.00 | $ 132.71 | $ 98.13 | $ 230.83 |
| 8/18/2019 | Antonio Osorio | $12.50 | 62.12 | $ 15.00 | $ 155.29 | $ 165.88 | $ 321.17 |
| 8/25/2019 | Antonio Osorio | $12.50 | 63.02 | $ 15.00 | $ 157.54 | $ 172.63 | $ 330.17 |
| 9/1/2019 | Antonio Osorio | $12.50 | 63.85 | $ 15.00 | $ 159.63 | $ 178.88 | $ 338.50 |
| 9/8/2019 | Antonio Osorio | $12.50 | 51.65 | $ 15.00 | $ 129.13 | $ 87.37 | $ 216.50 |
| 9/15/2019 | Antonio Osorio | $12.50 | 60.10 | $ 15.00 | $ 150.25 | $ 150.75 | $ 301.00 |
| 9/22/2019 | Antonio Osorio | $12.50 | 63.92 | $ 15.00 | $ 159.79 | $ 179.38 | $ 339.17 |
| 9/29/2019 | Antonio Osorio | $12.50 | 64.97 | $ 15.00 | $ 162.42 | $ 187.25 | $ 349.67 |
| 10/6/2019 | Antonio Osorio | $12.50 | 62.87 | $ 15.00 | $ 157.17 | $ 171.50 | $ 328.67 |
| 10/13/2019 | Antonio Osorio | $12.50 | 53.72 | $ 15.00 | $ 134.29 | $ 102.88 | $ 237.17 |
| 10/20/2019 | Antonio Osorio | $12.50 | 52.73 | $ 15.00 | $ 131.83 | $ 95.50 | $ 227.33 |
| 10/27/2019 | Antonio Osorio | $12.50 | 64.95 | $ 15.00 | $ 162.38 | $ 187.13 | $ 349.50 |
| 11/3/2019 | Antonio Osorio | $12.50 | 62.15 | $ 15.00 | $ 155.38 | $ 166.13 | $ 321.50 |
| 11/10/2019 | Antonio Osorio | $12.50 | 54.63 | $ 15.00 | $ 136.58 | $ 109.75 | $ 246.33 |
| 11/24/2019 | Antonio Osorio | $12.50 | 64.35 | $ 15.00 | $ 160.88 | $ 182.63 | $ 343.50 |
| 12/1/2019 | Antonio Osorio | $12.50 | 55.08 | $ 15.00 | $ 137.71 | $ 113.13 | $ 250.83 |
| 12/8/2019 | Antonio Osorio | $12.50 | 62.50 | $ 15.00 | $ 156.25 | $ 168.75 | $ 325.00 |
| 12/15/2019 | Antonio Osorio | $12.50 | 64.23 | $ 15.00 | $ 160.58 | $ 181.75 | $ 342.33 |
| 12/22/2019 | Antonio Osorio | $12.50 | 64.10 | $ 15.00 | $ 160.25 | $ 180.75 | $ 341.00 |
| 12/29/2019 | Antonio Osorio | $12.50 | 49.85 | $ 15.00 | $ 124.63 | $ 73.88 | $ 198.50 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/5/2020 | Antonio Osorio | $12.50 | 51.10 | $ 15.00 | $ 127.75 | $ 83.25 | $ 211.00 |
| 1/12/2020 | Antonio Osorio | $12.50 | 56.92 | $ 15.00 | $ 142.29 | $ 126.88 | $ 269.17 |
| 1/19/2020 | Antonio Osorio | $12.50 | 53.10 | $ 15.00 | $ 132.75 | $ 98.25 | $ 231.00 |
| 1/26/2020 | Antonio Osorio | $12.50 | 64.93 | $ 15.00 | $ 162.33 | $ 187.00 | $ 349.33 |
| 2/5/2017 | Antonio Santiago | $13.50 | 48.27 | $ 11.00 | | $ 55.80 | $ 55.80 |
| 2/12/2017 | Antonio Santiago | $13.50 | 42.88 | $ 11.00 | | $ 19.46 | $ 19.46 |
| 2/19/2017 | Antonio Santiago | $13.50 | 43.20 | $ 11.00 | | $ 21.60 | $ 21.60 |
| 2/26/2017 | Antonio Santiago | $13.50 | 55.90 | $ 11.00 | | $ 107.33 | $ 107.33 |
| 3/12/2017 | Antonio Santiago | $13.50 | 56.37 | $ 11.00 | | $ 110.48 | $ 110.48 |
| 3/26/2017 | Antonio Santiago | $13.50 | 55.13 | $ 11.00 | | $ 102.15 | $ 102.15 |
| 4/2/2017 | Antonio Santiago | $13.50 | 56.40 | $ 11.00 | | $ 110.70 | $ 110.70 |
| 4/9/2017 | Antonio Santiago | $13.50 | 53.12 | $ 11.00 | | $ 88.54 | $ 88.54 |
| 4/16/2017 | Antonio Santiago | $13.50 | 54.12 | $ 11.00 | | $ 95.29 | $ 95.29 |
| 4/23/2017 | Antonio Santiago | $13.50 | 53.58 | $ 11.00 | | $ 91.69 | $ 91.69 |
| 4/30/2017 | Antonio Santiago | $13.50 | 52.93 | $ 11.00 | | $ 87.30 | $ 87.30 |
| 5/7/2017 | Antonio Santiago | $13.50 | 45.43 | $ 11.00 | | $ 36.68 | $ 36.68 |
| 5/14/2017 | Antonio Santiago | $13.50 | 52.97 | $ 11.00 | | $ 87.53 | $ 87.53 |
| 5/21/2017 | Antonio Santiago | $13.50 | 49.87 | $ 11.00 | | $ 66.60 | $ 66.60 |
| 5/28/2017 | Antonio Santiago | $13.50 | 59.08 | $ 11.00 | | $ 128.81 | $ 128.81 |
| 6/4/2017 | Antonio Santiago | $13.50 | 45.05 | $ 11.00 | | $ 34.09 | $ 34.09 |
| 6/11/2017 | Antonio Santiago | $13.50 | 55.42 | $ 11.00 | | $ 104.06 | $ 104.06 |
| 6/18/2017 | Antonio Santiago | $13.50 | 55.33 | $ 11.00 | | $ 103.50 | $ 103.50 |
| 6/25/2017 | Antonio Santiago | $13.50 | 51.97 | $ 11.00 | | $ 80.78 | $ 80.78 |
| 7/2/2017 | Antonio Santiago | $13.50 | 49.70 | $ 11.00 | | $ 65.48 | $ 65.48 |
| 7/16/2017 | Antonio Santiago | $13.50 | 47.43 | $ 11.00 | | $ 50.18 | $ 50.18 |
| 7/23/2017 | Antonio Santiago | $13.50 | 55.78 | $ 11.00 | | $ 106.54 | $ 106.54 |
| 7/30/2017 | Antonio Santiago | $13.50 | 50.63 | $ 11.00 | | $ 71.77 | $ 71.77 |
| 8/6/2017 | Antonio Santiago | $13.50 | 45.10 | $ 11.00 | | $ 34.43 | $ 34.43 |
| 8/13/2017 | Antonio Santiago | $13.50 | 43.88 | $ 11.00 | | $ 26.21 | $ 26.21 |
| 8/20/2017 | Antonio Santiago | $13.50 | 50.98 | $ 11.00 | | $ 74.14 | $ 74.14 |
| 8/27/2017 | Antonio Santiago | $13.50 | 46.15 | $ 11.00 | | $ 41.51 | $ 41.51 |
| 9/17/2017 | Antonio Santiago | $13.50 | 42.62 | $ 11.00 | | $ 17.66 | $ 17.66 |
| 9/24/2017 | Antonio Santiago | $13.50 | 52.68 | $ 11.00 | | $ 85.61 | $ 85.61 |
| 10/1/2017 | Antonio Santiago | $13.50 | 56.30 | $ 11.00 | | $ 110.03 | $ 110.03 |
| 10/8/2017 | Antonio Santiago | $13.50 | 55.60 | $ 11.00 | | $ 105.30 | $ 105.30 |
| 10/15/2017 | Antonio Santiago | $13.50 | 47.77 | $ 11.00 | | $ 52.43 | $ 52.43 |
| 10/22/2017 | Antonio Santiago | $13.50 | 50.67 | $ 11.00 | | $ 72.00 | $ 72.00 |
| 10/29/2017 | Antonio Santiago | $13.50 | 56.37 | $ 11.00 | | $ 110.48 | $ 110.48 |
| 11/5/2017 | Antonio Santiago | $13.50 | 55.37 | $ 11.00 | | $ 103.73 | $ 103.73 |
| 11/12/2017 | Antonio Santiago | $13.50 | 51.78 | $ 11.00 | | $ 79.54 | $ 79.54 |
| 11/19/2017 | Antonio Santiago | $13.50 | 56.58 | $ 11.00 | | $ 111.94 | $ 111.94 |
| 12/3/2017 | Antonio Santiago | $13.50 | 55.45 | $ 11.00 | | $ 104.29 | $ 104.29 |
| 12/10/2017 | Antonio Santiago | $13.50 | 53.40 | $ 11.00 | | $ 90.45 | $ 90.45 |
| 12/17/2017 | Antonio Santiago | $13.50 | 53.78 | $ 11.00 | | $ 93.04 | $ 93.04 |
| 12/24/2017 | Antonio Santiago | $13.50 | 52.73 | $ 11.00 | | $ 85.95 | $ 85.95 |
| 12/31/2017 | Antonio Santiago | $13.50 | 47.27 | $ 13.00 | | $ 49.05 | $ 49.05 |
| 1/14/2018 | Antonio Santiago | $13.50 | 52.60 | $ 13.00 | | $ 85.05 | $ 85.05 |
| 1/21/2018 | Antonio Santiago | $13.50 | 43.07 | $ 13.00 | | $ 20.70 | $ 20.70 |
| 1/28/2018 | Antonio Santiago | $13.50 | 46.92 | $ 13.00 | | $ 46.69 | $ 46.69 |
| 2/11/2018 | Antonio Santiago | $13.50 | 45.93 | $ 13.00 | | $ 40.05 | $ 40.05 |
| 2/18/2018 | Antonio Santiago | $13.50 | 49.72 | $ 13.00 | | $ 65.59 | $ 65.59 |
| 2/25/2018 | Antonio Santiago | $13.50 | 41.23 | $ 13.00 | | $ 8.33 | $ 8.33 |
| 3/4/2018 | Antonio Santiago | $13.50 | 53.83 | $ 13.00 | | $ 93.38 | $ 93.38 |
| 3/25/2018 | Antonio Santiago | $13.50 | 49.53 | $ 13.00 | | $ 64.35 | $ 64.35 |
| 4/1/2018 | Antonio Santiago | $13.50 | 47.40 | $ 13.00 | | $ 49.95 | $ 49.95 |
| 4/8/2018 | Antonio Santiago | $13.50 | 48.40 | $ 13.00 | | $ 56.70 | $ 56.70 |
| 4/15/2018 | Antonio Santiago | $13.50 | 49.40 | $ 13.00 | | $ 63.45 | $ 63.45 |
| 4/22/2018 | Antonio Santiago | $13.50 | 56.30 | $ 13.00 | | $ 110.03 | $ 110.03 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/29/2018 | Antonio Santiago | $13.50 | 56.58 | $ 13.00 | | $ 111.94 | $ 111.94 |
| 5/6/2018 | Antonio Santiago | $13.50 | 49.38 | $ 13.00 | | $ 63.34 | $ 63.34 |
| 5/13/2018 | Antonio Santiago | $13.50 | 56.35 | $ 13.00 | | $ 110.36 | $ 110.36 |
| 5/20/2018 | Antonio Santiago | $13.50 | 55.52 | $ 13.00 | | $ 104.74 | $ 104.74 |
| 5/27/2018 | Antonio Santiago | $13.50 | 58.75 | $ 13.00 | | $ 126.56 | $ 126.56 |
| 6/3/2018 | Antonio Santiago | $13.50 | 46.53 | $ 13.00 | | $ 44.10 | $ 44.10 |
| 6/10/2018 | Antonio Santiago | $13.50 | 53.78 | $ 13.00 | | $ 93.04 | $ 93.04 |
| 6/17/2018 | Antonio Santiago | $13.50 | 57.78 | $ 13.00 | | $ 120.04 | $ 120.04 |
| 6/24/2018 | Antonio Santiago | $13.50 | 56.13 | $ 13.00 | | $ 108.90 | $ 108.90 |
| 7/1/2018 | Antonio Santiago | $13.50 | 57.00 | $ 13.00 | | $ 114.75 | $ 114.75 |
| 7/8/2018 | Antonio Santiago | $13.50 | 43.72 | $ 13.00 | | $ 25.09 | $ 25.09 |
| 7/15/2018 | Antonio Santiago | $13.50 | 46.23 | $ 13.00 | | $ 42.08 | $ 42.08 |
| 7/22/2018 | Antonio Santiago | $13.50 | 43.42 | $ 13.00 | | $ 23.06 | $ 23.06 |
| 7/29/2018 | Antonio Santiago | $13.50 | 52.57 | $ 13.00 | | $ 84.83 | $ 84.83 |
| 8/5/2018 | Antonio Santiago | $13.50 | 54.03 | $ 13.00 | | $ 94.73 | $ 94.73 |
| 8/12/2018 | Antonio Santiago | $13.50 | 49.48 | $ 13.00 | | $ 64.01 | $ 64.01 |
| 8/26/2018 | Antonio Santiago | $13.50 | 54.52 | $ 13.00 | | $ 97.99 | $ 97.99 |
| 9/2/2018 | Antonio Santiago | $13.50 | 56.43 | $ 13.00 | | $ 110.93 | $ 110.93 |
| 9/9/2018 | Antonio Santiago | $13.50 | 46.43 | $ 13.00 | | $ 43.43 | $ 43.43 |
| 9/16/2018 | Antonio Santiago | $13.50 | 44.23 | $ 13.00 | | $ 28.58 | $ 28.58 |
| 9/23/2018 | Antonio Santiago | $13.50 | 53.55 | $ 13.00 | | $ 91.46 | $ 91.46 |
| 9/30/2018 | Antonio Santiago | $13.50 | 55.50 | $ 13.00 | | $ 104.63 | $ 104.63 |
| 10/7/2018 | Antonio Santiago | $13.50 | 55.75 | $ 13.00 | | $ 106.31 | $ 106.31 |
| 10/14/2018 | Antonio Santiago | $13.50 | 51.50 | $ 13.00 | | $ 77.63 | $ 77.63 |
| 10/21/2018 | Antonio Santiago | $13.50 | 45.32 | $ 13.00 | | $ 35.89 | $ 35.89 |
| 10/28/2018 | Antonio Santiago | $13.50 | 53.58 | $ 13.00 | | $ 91.69 | $ 91.69 |
| 11/4/2018 | Antonio Santiago | $13.50 | 53.67 | $ 13.00 | | $ 92.25 | $ 92.25 |
| 11/11/2018 | Antonio Santiago | $13.50 | 56.22 | $ 13.00 | | $ 109.46 | $ 109.46 |
| 11/18/2018 | Antonio Santiago | $13.50 | 54.05 | $ 13.00 | | $ 94.84 | $ 94.84 |
| 11/25/2018 | Antonio Santiago | $13.50 | 45.45 | $ 13.00 | | $ 36.79 | $ 36.79 |
| 12/2/2018 | Antonio Santiago | $13.50 | 46.57 | $ 13.00 | | $ 44.33 | $ 44.33 |
| 12/9/2018 | Antonio Santiago | $13.50 | 51.13 | $ 13.00 | | $ 75.15 | $ 75.15 |
| 12/16/2018 | Antonio Santiago | $13.50 | 55.93 | $ 13.00 | | $ 107.55 | $ 107.55 |
| 12/23/2018 | Antonio Santiago | $13.50 | 52.73 | $ 13.00 | | $ 85.95 | $ 85.95 |
| 12/30/2018 | Antonio Santiago | $13.50 | 42.30 | $ 13.00 | | $ 15.53 | $ 15.53 |
| 1/6/2019 | Antonio Santiago | $13.50 | 43.55 | $ 15.00 | $ 65.33 | $ 26.63 | $ 91.95 |
| 1/13/2019 | Antonio Santiago | $13.50 | 50.17 | $ 15.00 | $ 75.25 | $ 76.25 | $ 151.50 |
| 1/20/2019 | Antonio Santiago | $13.50 | 47.70 | $ 15.00 | $ 71.55 | $ 57.75 | $ 129.30 |
| 1/27/2019 | Antonio Santiago | $13.50 | 48.78 | $ 15.00 | $ 73.18 | $ 65.88 | $ 139.05 |
| 2/3/2019 | Antonio Santiago | $13.50 | 53.43 | $ 15.00 | $ 80.15 | $ 100.75 | $ 180.90 |
| 2/10/2019 | Antonio Santiago | $13.50 | 43.52 | $ 15.00 | $ 65.28 | $ 26.38 | $ 91.65 |
| 2/17/2019 | Antonio Santiago | $13.50 | 48.95 | $ 15.00 | $ 73.43 | $ 67.13 | $ 140.55 |
| 2/24/2019 | Antonio Santiago | $13.50 | 44.10 | $ 15.00 | $ 66.15 | $ 30.75 | $ 96.90 |
| 3/3/2019 | Antonio Santiago | $13.50 | 57.45 | $ 15.00 | $ 86.18 | $ 130.88 | $ 217.05 |
| 3/10/2019 | Antonio Santiago | $13.50 | 42.92 | $ 15.00 | $ 64.38 | $ 21.88 | $ 86.25 |
| 3/17/2019 | Antonio Santiago | $13.50 | 51.95 | $ 15.00 | $ 77.93 | $ 89.63 | $ 167.55 |
| 3/24/2019 | Antonio Santiago | $13.50 | 58.85 | $ 15.00 | $ 88.28 | $ 141.38 | $ 229.65 |
| 3/31/2019 | Antonio Santiago | $13.50 | 58.25 | $ 15.00 | $ 87.38 | $ 136.88 | $ 224.25 |
| 4/7/2019 | Antonio Santiago | $13.50 | 57.47 | $ 15.00 | $ 86.20 | $ 131.00 | $ 217.20 |
| 4/14/2019 | Antonio Santiago | $13.50 | 56.50 | $ 15.00 | $ 84.75 | $ 123.75 | $ 208.50 |
| 4/21/2019 | Antonio Santiago | $13.50 | 49.57 | $ 15.00 | $ 74.35 | $ 71.75 | $ 146.10 |
| 4/28/2019 | Antonio Santiago | $13.50 | 56.35 | $ 15.00 | $ 84.53 | $ 122.63 | $ 207.15 |
| 5/5/2019 | Antonio Santiago | $13.50 | 58.02 | $ 15.00 | $ 87.03 | $ 135.13 | $ 222.15 |
| 5/12/2019 | Antonio Santiago | $13.50 | 59.48 | $ 15.00 | $ 89.23 | $ 146.13 | $ 235.35 |
| 5/19/2019 | Antonio Santiago | $13.50 | 58.38 | $ 15.00 | $ 87.58 | $ 137.88 | $ 225.45 |
| 5/26/2019 | Antonio Santiago | $13.50 | 57.92 | $ 15.00 | $ 86.88 | $ 134.38 | $ 221.25 |
| 6/2/2019 | Antonio Santiago | $13.50 | 49.25 | $ 15.00 | $ 73.88 | $ 69.37 | $ 143.25 |
| 6/9/2019 | Antonio Santiago | $13.50 | 58.93 | $ 15.00 | $ 88.40 | $ 142.00 | $ 230.40 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/16/2019 | Antonio Santiago | $13.50 | 59.37 | $ 15.00 | $ 89.05 | $ 145.25 | $ 234.30 |
| 6/23/2019 | Antonio Santiago | $13.50 | 55.25 | $ 15.00 | $ 82.88 | $ 114.38 | $ 197.25 |
| 6/30/2019 | Antonio Santiago | $13.50 | 60.33 | $ 15.00 | $ 90.50 | $ 152.50 | $ 243.00 |
| 7/7/2019 | Antonio Santiago | $13.50 | 51.60 | $ 15.00 | $ 77.40 | $ 87.00 | $ 164.40 |
| 7/14/2019 | Antonio Santiago | $13.50 | 63.62 | $ 15.00 | $ 95.43 | $ 177.13 | $ 272.55 |
| 7/21/2019 | Antonio Santiago | $13.50 | 61.20 | $ 15.00 | $ 91.80 | $ 159.00 | $ 250.80 |
| 7/28/2019 | Antonio Santiago | $13.50 | 64.88 | $ 15.00 | $ 97.33 | $ 186.63 | $ 283.95 |
| 8/4/2019 | Antonio Santiago | $13.50 | 56.80 | $ 15.00 | $ 85.20 | $ 126.00 | $ 211.20 |
| 8/11/2019 | Antonio Santiago | $13.50 | 64.72 | $ 15.00 | $ 97.08 | $ 185.38 | $ 282.45 |
| 8/18/2019 | Antonio Santiago | $13.50 | 43.87 | $ 15.00 | $ 65.80 | $ 29.00 | $ 94.80 |
| 8/25/2019 | Antonio Santiago | $13.50 | 50.78 | $ 15.00 | $ 76.18 | $ 80.88 | $ 157.05 |
| 9/1/2019 | Antonio Santiago | $13.50 | 53.43 | $ 15.00 | $ 80.15 | $ 100.75 | $ 180.90 |
| 9/8/2019 | Antonio Santiago | $13.50 | 43.05 | $ 15.00 | $ 64.58 | $ 22.88 | $ 87.45 |
| 9/15/2019 | Antonio Santiago | $13.50 | 51.23 | $ 15.00 | $ 76.85 | $ 84.25 | $ 161.10 |
| 9/22/2019 | Antonio Santiago | $13.50 | 54.70 | $ 15.00 | $ 82.05 | $ 110.25 | $ 192.30 |
| 9/29/2019 | Antonio Santiago | $13.50 | 46.53 | $ 15.00 | $ 69.80 | $ 49.00 | $ 118.80 |
| 10/6/2019 | Antonio Santiago | $13.50 | 55.53 | $ 15.00 | $ 83.30 | $ 116.50 | $ 199.80 |
| 10/13/2019 | Antonio Santiago | $13.50 | 54.77 | $ 15.00 | $ 82.15 | $ 110.75 | $ 192.90 |
| 10/20/2019 | Antonio Santiago | $13.50 | 57.43 | $ 15.00 | $ 86.15 | $ 130.75 | $ 216.90 |
| 10/27/2019 | Antonio Santiago | $13.50 | 49.05 | $ 15.00 | $ 73.58 | $ 67.88 | $ 141.45 |
| 11/3/2019 | Antonio Santiago | $13.50 | 55.77 | $ 15.00 | $ 83.65 | $ 118.25 | $ 201.90 |
| 11/10/2019 | Antonio Santiago | $13.50 | 56.08 | $ 15.00 | $ 84.13 | $ 120.63 | $ 204.75 |
| 11/17/2019 | Antonio Santiago | $13.50 | 57.27 | $ 15.00 | $ 85.90 | $ 129.50 | $ 215.40 |
| 11/24/2019 | Antonio Santiago | $13.50 | 53.15 | $ 15.00 | $ 79.73 | $ 98.63 | $ 178.35 |
| 12/1/2019 | Antonio Santiago | $13.50 | 42.05 | $ 15.00 | $ 63.08 | $ 15.38 | $ 78.45 |
| 12/8/2019 | Antonio Santiago | $13.50 | 59.03 | $ 15.00 | $ 88.55 | $ 142.75 | $ 231.30 |
| 12/15/2019 | Antonio Santiago | $13.50 | 56.93 | $ 15.00 | $ 85.40 | $ 127.00 | $ 212.40 |
| 12/22/2019 | Antonio Santiago | $13.50 | 48.87 | $ 15.00 | $ 73.30 | $ 66.50 | $ 139.80 |
| 12/29/2019 | Antonio Santiago | $13.50 | 47.05 | $ 15.00 | $ 70.58 | $ 52.88 | $ 123.45 |
| 1/5/2020 | Antonio Santiago | $13.50 | 50.37 | $ 15.00 | $ 75.55 | $ 77.75 | $ 153.30 |
| 1/12/2020 | Antonio Santiago | $13.50 | 59.27 | $ 15.00 | $ 88.90 | $ 144.50 | $ 233.40 |
| 1/19/2020 | Antonio Santiago | $13.50 | 46.30 | $ 15.00 | $ 69.45 | $ 47.25 | $ 116.70 |
| 1/26/2020 | Antonio Santiago | $13.50 | 51.52 | $ 15.00 | $ 77.28 | $ 86.38 | $ 163.65 |
| 3/25/2018 | Arcadio Urena Medina | $13.00 | 54.70 | $ 13.00 | | $ 95.55 | $ 95.55 |
| 4/1/2018 | Arcadio Urena Medina | $13.00 | 56.27 | $ 13.00 | | $ 105.73 | $ 105.73 |
| 4/8/2018 | Arcadio Urena Medina | $13.00 | 55.05 | $ 13.00 | | $ 97.83 | $ 97.83 |
| 4/15/2018 | Arcadio Urena Medina | $10.00 | 54.92 | $ 13.00 | $ 164.75 | $ 96.96 | $ 261.71 |
| 4/22/2018 | Arcadio Urena Medina | $10.00 | 55.67 | $ 13.00 | $ 167.00 | $ 101.83 | $ 268.83 |
| 4/29/2018 | Arcadio Urena Medina | $10.00 | 45.22 | $ 13.00 | $ 135.65 | $ 33.91 | $ 169.56 |
| 5/6/2018 | Arcadio Urena Medina | $10.00 | 56.78 | $ 13.00 | $ 170.35 | $ 109.09 | $ 279.44 |
| 5/13/2018 | Arcadio Urena Medina | $10.00 | 55.12 | $ 13.00 | $ 165.35 | $ 98.26 | $ 263.61 |
| 5/20/2018 | Arcadio Urena Medina | $10.00 | 62.15 | $ 13.00 | $ 186.45 | $ 143.98 | $ 330.43 |
| 5/27/2018 | Arcadio Urena Medina | $10.00 | 63.17 | $ 13.00 | $ 189.50 | $ 150.58 | $ 340.08 |
| 6/3/2018 | Arcadio Urena Medina | $10.00 | 53.17 | $ 13.00 | $ 159.50 | $ 85.58 | $ 245.08 |
| 6/10/2018 | Arcadio Urena Medina | $10.00 | 57.75 | $ 13.00 | $ 173.25 | $ 115.38 | $ 288.63 |
| 6/17/2018 | Arcadio Urena Medina | $10.00 | 47.63 | $ 13.00 | $ 142.90 | $ 49.62 | $ 192.52 |
| 6/24/2018 | Arcadio Urena Medina | $10.00 | 54.12 | $ 13.00 | $ 162.35 | $ 91.76 | $ 254.11 |
| 7/1/2018 | Arcadio Urena Medina | $10.00 | 54.37 | $ 13.00 | $ 163.10 | $ 93.38 | $ 256.48 |
| 7/8/2018 | Arcadio Urena Medina | $10.00 | 47.30 | $ 13.00 | $ 141.90 | $ 47.45 | $ 189.35 |
| 7/15/2018 | Arcadio Urena Medina | $10.00 | 53.87 | $ 13.00 | $ 161.60 | $ 90.13 | $ 251.73 |
| 11/4/2018 | Arcadio Urena Medina | $10.50 | 51.72 | $ 13.00 | $ 129.29 | $ 76.16 | $ 205.45 |
| 11/11/2018 | Arcadio Urena Medina | $10.50 | 57.03 | $ 13.00 | $ 142.58 | $ 110.72 | $ 253.30 |
| 11/18/2018 | Arcadio Urena Medina | $10.50 | 54.45 | $ 13.00 | $ 136.13 | $ 93.93 | $ 230.05 |
| 11/25/2018 | Arcadio Urena Medina | $10.50 | 45.42 | $ 13.00 | $ 113.54 | $ 35.21 | $ 148.75 |
| 12/2/2018 | Arcadio Urena Medina | $10.50 | 55.92 | $ 13.00 | $ 139.79 | $ 103.46 | $ 243.25 |
| 12/9/2018 | Arcadio Urena Medina | $10.50 | 56.58 | $ 13.00 | $ 141.46 | $ 107.79 | $ 249.25 |
| 12/16/2018 | Arcadio Urena Medina | $10.50 | 56.12 | $ 13.00 | $ 140.29 | $ 104.76 | $ 245.05 |
| 12/23/2018 | Arcadio Urena Medina | $10.50 | 51.90 | $ 13.00 | $ 129.75 | $ 77.35 | $ 207.10 |

17

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/30/2018 | Arcadio Urena Medina | $10.50 | 41.92 | $ 13.00 | $ 104.79 | $ 12.46 | $ 117.25 |
| 1/6/2019 | Arcadio Urena Medina | $10.50 | 43.33 | $ 15.00 | $ 195.00 | $ 25.00 | $ 220.00 |
| 1/13/2019 | Arcadio Urena Medina | $10.50 | 51.12 | $ 15.00 | $ 230.03 | $ 83.37 | $ 313.40 |
| 1/20/2019 | Arcadio Urena Medina | $10.50 | 48.58 | $ 15.00 | $ 218.63 | $ 64.38 | $ 283.00 |
| 1/27/2019 | Arcadio Urena Medina | $10.50 | 47.73 | $ 15.00 | $ 214.80 | $ 58.00 | $ 272.80 |
| 2/10/2019 | Arcadio Urena Medina | $10.50 | 54.42 | $ 15.00 | $ 244.88 | $ 108.13 | $ 353.00 |
| 2/17/2019 | Arcadio Urena Medina | $10.50 | 50.20 | $ 15.00 | $ 225.90 | $ 76.50 | $ 302.40 |
| 2/24/2019 | Arcadio Urena Medina | $10.50 | 54.40 | $ 15.00 | $ 244.80 | $ 108.00 | $ 352.80 |
| 3/3/2019 | Arcadio Urena Medina | $10.50 | 49.97 | $ 15.00 | $ 224.85 | $ 74.75 | $ 299.60 |
| 3/10/2019 | Arcadio Urena Medina | $10.50 | 58.82 | $ 15.00 | $ 264.68 | $ 141.13 | $ 405.80 |
| 3/17/2019 | Arcadio Urena Medina | $10.50 | 52.45 | $ 15.00 | $ 236.03 | $ 93.38 | $ 329.40 |
| 3/24/2019 | Arcadio Urena Medina | $10.50 | 49.25 | $ 15.00 | $ 221.63 | $ 69.38 | $ 291.00 |
| 10/20/2019 | Armando Rodriguez | $15.00 | 40.27 | $ 15.00 | | $ 2.00 | $ 2.00 |
| 11/3/2019 | Armando Rodriguez | $15.00 | 40.27 | $ 15.00 | | $ 2.00 | $ 2.00 |
| 12/8/2019 | Armando Rodriguez | $15.00 | 40.52 | $ 15.00 | | $ 3.87 | $ 3.87 |
| 1/19/2020 | Armando Rodriguez | $15.00 | 46.28 | $ 15.00 | | $ 47.13 | $ 47.13 |
| 8/18/2019 | Arturo Santana @ Showroom | $16.50 | 53.85 | $ 15.00 | | $ 114.26 | $ 114.26 |
| 8/25/2019 | Arturo Santana @ Showroom | $16.50 | 59.27 | $ 15.00 | | $ 158.95 | $ 158.95 |
| 9/1/2019 | Arturo Santana @ Showroom | $16.50 | 53.85 | $ 15.00 | | $ 114.26 | $ 114.26 |
| 9/24/2017 | Audy J. Rodriguez | $11.00 | 41.70 | $ 11.00 | | $ 9.35 | $ 9.35 |
| 10/29/2017 | Audy J. Rodriguez | $11.00 | 44.70 | $ 11.00 | | $ 25.85 | $ 25.85 |
| 11/12/2017 | Audy J. Rodriguez | $11.00 | 49.02 | $ 11.00 | | $ 49.59 | $ 49.59 |
| 11/19/2017 | Audy J. Rodriguez | $11.00 | 48.65 | $ 11.00 | | $ 47.58 | $ 47.58 |
| 12/3/2017 | Audy J. Rodriguez | $11.00 | 59.27 | $ 11.00 | | $ 105.97 | $ 105.97 |
| 12/10/2017 | Audy J. Rodriguez | $11.00 | 53.20 | $ 11.00 | | $ 72.60 | $ 72.60 |
| 12/17/2017 | Audy J. Rodriguez | $11.00 | 58.17 | $ 11.00 | | $ 99.92 | $ 99.92 |
| 2/5/2017 | Benjamin M. Almanzar | $9.50 | 56.97 | $ 11.00 | $ 85.45 | $ 93.32 | $ 178.77 |
| 2/12/2017 | Benjamin M. Almanzar | $9.50 | 57.27 | $ 11.00 | $ 85.90 | $ 94.97 | $ 180.87 |
| 2/19/2017 | Benjamin M. Almanzar | $9.50 | 60.75 | $ 11.00 | $ 91.13 | $ 114.13 | $ 205.25 |
| 2/26/2017 | Benjamin M. Almanzar | $9.50 | 59.98 | $ 11.00 | $ 89.98 | $ 109.91 | $ 199.88 |
| 3/5/2017 | Benjamin M. Almanzar | $9.50 | 61.12 | $ 11.00 | $ 91.68 | $ 116.14 | $ 207.82 |
| 3/12/2017 | Benjamin M. Almanzar | $9.50 | 61.55 | $ 11.00 | $ 92.33 | $ 118.53 | $ 210.85 |
| 3/19/2017 | Benjamin M. Almanzar | $9.50 | 50.68 | $ 11.00 | $ 76.03 | $ 58.76 | $ 134.78 |
| 3/26/2017 | Benjamin M. Almanzar | $9.50 | 64.68 | $ 11.00 | $ 97.03 | $ 135.76 | $ 232.78 |
| 4/2/2017 | Benjamin M. Almanzar | $9.50 | 65.27 | $ 11.00 | $ 97.90 | $ 138.97 | $ 236.87 |
| 4/9/2017 | Benjamin M. Almanzar | $9.50 | 56.10 | $ 11.00 | $ 84.15 | $ 88.55 | $ 172.70 |
| 4/16/2017 | Benjamin M. Almanzar | $9.50 | 48.27 | $ 11.00 | $ 72.40 | $ 45.47 | $ 117.87 |
| 4/23/2017 | Benjamin M. Almanzar | $9.50 | 49.08 | $ 11.00 | $ 73.63 | $ 49.96 | $ 123.58 |
| 4/30/2017 | Benjamin M. Almanzar | $9.50 | 48.73 | $ 11.00 | $ 73.10 | $ 48.03 | $ 121.13 |
| 5/7/2017 | Benjamin M. Almanzar | $9.50 | 49.33 | $ 11.00 | $ 74.00 | $ 51.33 | $ 125.33 |
| 5/14/2017 | Benjamin M. Almanzar | $9.50 | 48.93 | $ 11.00 | $ 73.40 | $ 49.13 | $ 122.53 |
| 5/21/2017 | Benjamin M. Almanzar | $9.50 | 61.17 | $ 11.00 | $ 91.75 | $ 116.42 | $ 208.17 |
| 5/28/2017 | Benjamin M. Almanzar | $9.50 | 48.60 | $ 11.00 | $ 72.90 | $ 47.30 | $ 120.20 |
| 6/4/2017 | Benjamin M. Almanzar | $9.50 | 41.73 | $ 11.00 | $ 62.60 | $ 9.53 | $ 72.13 |
| 6/11/2017 | Benjamin M. Almanzar | $9.50 | 47.60 | $ 11.00 | $ 71.40 | $ 41.80 | $ 113.20 |
| 6/18/2017 | Benjamin M. Almanzar | $9.50 | 48.45 | $ 11.00 | $ 72.68 | $ 46.48 | $ 119.15 |
| 7/16/2017 | Benjamin M. Almanzar | $9.50 | 61.48 | $ 11.00 | $ 92.23 | $ 118.16 | $ 210.38 |
| 7/23/2017 | Benjamin M. Almanzar | $9.50 | 58.78 | $ 11.00 | $ 88.18 | $ 103.31 | $ 191.48 |
| 7/30/2017 | Benjamin M. Almanzar | $9.50 | 59.88 | $ 11.00 | $ 89.83 | $ 109.36 | $ 199.18 |
| 8/6/2017 | Benjamin M. Almanzar | $9.50 | 58.67 | $ 11.00 | $ 88.00 | $ 102.67 | $ 190.67 |
| 8/13/2017 | Benjamin M. Almanzar | $9.50 | 60.63 | $ 11.00 | $ 90.95 | $ 113.48 | $ 204.43 |
| 8/20/2017 | Benjamin M. Almanzar | $9.50 | 58.85 | $ 11.00 | $ 88.28 | $ 103.68 | $ 191.95 |
| 9/3/2017 | Benjamin M. Almanzar | $9.50 | 58.48 | $ 11.00 | $ 87.73 | $ 101.66 | $ 189.38 |
| 9/10/2017 | Benjamin M. Almanzar | $9.50 | 58.18 | $ 11.00 | $ 87.28 | $ 100.01 | $ 187.28 |
| 9/17/2017 | Benjamin M. Almanzar | $9.50 | 60.47 | $ 11.00 | $ 90.70 | $ 112.57 | $ 203.27 |
| 9/24/2017 | Benjamin M. Almanzar | $9.50 | 62.30 | $ 11.00 | $ 93.45 | $ 122.65 | $ 216.10 |
| 10/1/2017 | Benjamin M. Almanzar | $9.50 | 51.80 | $ 11.00 | $ 77.70 | $ 64.90 | $ 142.60 |
| 10/8/2017 | Benjamin M. Almanzar | $9.50 | 61.68 | $ 11.00 | $ 92.53 | $ 119.26 | $ 211.78 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/15/2017 | Benjamin M. Almanzar | $9.50 | 60.70 | $ 11.00 | $ 91.05 | $ 113.85 | $ 204.90 |
| 10/22/2017 | Benjamin M. Almanzar | $9.50 | 58.77 | $ 11.00 | $ 88.15 | $ 103.22 | $ 191.37 |
| 10/29/2017 | Benjamin M. Almanzar | $9.50 | 49.70 | $ 11.00 | $ 74.55 | $ 53.35 | $ 127.90 |
| 11/5/2017 | Benjamin M. Almanzar | $9.50 | 50.45 | $ 11.00 | $ 75.68 | $ 57.48 | $ 133.15 |
| 11/12/2017 | Benjamin M. Almanzar | $9.50 | 49.55 | $ 11.00 | $ 74.33 | $ 52.53 | $ 126.85 |
| 11/19/2017 | Benjamin M. Almanzar | $9.50 | 50.78 | $ 11.00 | $ 76.18 | $ 59.31 | $ 135.48 |
| 1/13/2019 | Bienvenido Jesus Almanzar Leonardo | $9.00 | 59.85 | $ 15.00 | $ 359.10 | $ 148.88 | $ 507.98 |
| 1/20/2019 | Bienvenido Jesus Almanzar Leonardo | $9.00 | 60.07 | $ 15.00 | $ 360.40 | $ 150.50 | $ 510.90 |
| 1/27/2019 | Bienvenido Jesus Almanzar Leonardo | $9.00 | 59.90 | $ 15.00 | $ 359.40 | $ 149.25 | $ 508.65 |
| 2/3/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 50.23 | $ 15.00 | $ 251.17 | $ 76.75 | $ 327.92 |
| 2/10/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 52.23 | $ 15.00 | $ 261.17 | $ 91.75 | $ 352.92 |
| 2/17/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 52.80 | $ 15.00 | $ 264.00 | $ 96.00 | $ 360.00 |
| 2/24/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 47.25 | $ 15.00 | $ 236.25 | $ 54.37 | $ 290.63 |
| 3/3/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 50.35 | $ 15.00 | $ 251.75 | $ 77.63 | $ 329.38 |
| 3/10/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 59.38 | $ 15.00 | $ 296.92 | $ 145.38 | $ 442.29 |
| 3/17/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 53.52 | $ 15.00 | $ 267.58 | $ 101.38 | $ 368.96 |
| 3/24/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 50.25 | $ 15.00 | $ 251.25 | $ 76.88 | $ 328.13 |
| 3/31/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 52.97 | $ 15.00 | $ 264.83 | $ 97.25 | $ 362.08 |
| 4/7/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 60.53 | $ 15.00 | $ 302.67 | $ 154.00 | $ 456.67 |
| 4/14/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 56.12 | $ 15.00 | $ 280.58 | $ 120.88 | $ 401.46 |
| 4/21/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 62.12 | $ 15.00 | $ 310.58 | $ 165.88 | $ 476.46 |
| 4/28/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 53.43 | $ 15.00 | $ 267.17 | $ 100.75 | $ 367.92 |
| 5/5/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 57.15 | $ 15.00 | $ 285.75 | $ 128.63 | $ 414.38 |
| 5/12/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 56.17 | $ 15.00 | $ 280.83 | $ 121.25 | $ 402.08 |
| 5/19/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 51.03 | $ 15.00 | $ 255.17 | $ 82.75 | $ 337.92 |
| 5/26/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 50.98 | $ 15.00 | $ 254.92 | $ 82.38 | $ 337.29 |
| 6/2/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 44.02 | $ 15.00 | $ 220.08 | $ 30.13 | $ 250.21 |
| 6/9/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 51.15 | $ 15.00 | $ 255.75 | $ 83.63 | $ 339.38 |
| 6/16/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 48.32 | $ 15.00 | $ 241.58 | $ 62.38 | $ 303.96 |
| 6/23/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 51.50 | $ 15.00 | $ 257.50 | $ 86.25 | $ 343.75 |
| 6/30/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 55.43 | $ 15.00 | $ 277.17 | $ 115.75 | $ 392.92 |
| 7/7/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 50.70 | $ 15.00 | $ 253.50 | $ 80.25 | $ 333.75 |
| 7/14/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 60.62 | $ 15.00 | $ 303.08 | $ 154.63 | $ 457.71 |
| 7/21/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 59.10 | $ 15.00 | $ 295.50 | $ 143.25 | $ 438.75 |
| 7/28/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 52.32 | $ 15.00 | $ 261.58 | $ 92.38 | $ 353.96 |
| 8/4/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 66.60 | $ 15.00 | $ 333.00 | $ 199.50 | $ 532.50 |
| 8/11/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 58.18 | $ 15.00 | $ 290.92 | $ 136.38 | $ 427.29 |
| 8/18/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 56.12 | $ 15.00 | $ 280.58 | $ 120.88 | $ 401.46 |
| 8/25/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 61.68 | $ 15.00 | $ 308.42 | $ 162.63 | $ 471.04 |
| 9/1/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 70.12 | $ 15.00 | $ 350.58 | $ 225.88 | $ 576.46 |
| 9/8/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 68.37 | $ 15.00 | $ 341.83 | $ 212.75 | $ 554.58 |
| 9/15/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 66.85 | $ 15.00 | $ 334.25 | $ 201.38 | $ 535.63 |
| 9/22/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 70.50 | $ 15.00 | $ 352.50 | $ 228.75 | $ 581.25 |
| 9/29/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 67.75 | $ 15.00 | $ 338.75 | $ 208.13 | $ 546.88 |
| 10/6/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 64.67 | $ 15.00 | $ 323.33 | $ 185.00 | $ 508.33 |
| 10/13/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 63.33 | $ 15.00 | $ 316.67 | $ 175.00 | $ 491.67 |
| 10/20/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 65.08 | $ 15.00 | $ 325.42 | $ 188.13 | $ 513.54 |
| 10/27/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 49.42 | $ 15.00 | $ 247.08 | $ 70.63 | $ 317.71 |
| 11/3/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 60.90 | $ 15.00 | $ 304.50 | $ 156.75 | $ 461.25 |
| 11/10/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 59.85 | $ 15.00 | $ 299.25 | $ 148.88 | $ 448.13 |
| 11/17/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 58.90 | $ 15.00 | $ 294.50 | $ 141.75 | $ 436.25 |
| 11/24/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 59.58 | $ 15.00 | $ 297.92 | $ 146.88 | $ 444.79 |
| 12/8/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 59.52 | $ 15.00 | $ 297.58 | $ 146.38 | $ 443.96 |
| 12/15/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 61.25 | $ 15.00 | $ 306.25 | $ 159.38 | $ 465.63 |
| 12/22/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 61.63 | $ 15.00 | $ 308.17 | $ 162.25 | $ 470.42 |
| 12/29/2019 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 52.38 | $ 15.00 | $ 261.92 | $ 92.87 | $ 354.79 |
| 1/5/2020 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 54.87 | $ 15.00 | $ 274.33 | $ 111.50 | $ 385.83 |
| 1/12/2020 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 69.85 | $ 15.00 | $ 349.25 | $ 223.88 | $ 573.13 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/19/2020 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 59.00 | $ 15.00 | $ 295.00 | $ 142.50 | $ 437.50 |
| 1/26/2020 | Bienvenido Jesus Almanzar Leonardo | $10.00 | 60.13 | $ 15.00 | $ 300.67 | $ 151.00 | $ 451.67 |
| 11/19/2017 | Body Del Rosario - Valet | $16.00 | 48.05 | $ 11.00 | | $ 64.40 | $ 64.40 |
| 11/26/2017 | Body Del Rosario - Valet | $16.00 | 40.50 | $ 11.00 | | $ 4.00 | $ 4.00 |
| 12/10/2017 | Body Del Rosario - Valet | $16.00 | 44.63 | $ 11.00 | | $ 37.07 | $ 37.07 |
| 12/17/2017 | Body Del Rosario - Valet | $16.00 | 45.35 | $ 11.00 | | $ 42.80 | $ 42.80 |
| 12/24/2017 | Body Del Rosario - Valet | $16.00 | 59.02 | $ 11.00 | | $ 152.13 | $ 152.13 |
| 12/31/2017 | Body Del Rosario - Valet | $16.00 | 41.85 | $ 13.00 | | $ 14.80 | $ 14.80 |
| 1/21/2018 | Body Del Rosario - Valet | $16.00 | 42.85 | $ 13.00 | | $ 22.80 | $ 22.80 |
| 1/28/2018 | Body Del Rosario - Valet | $16.00 | 45.23 | $ 13.00 | | $ 41.87 | $ 41.87 |
| 2/4/2018 | Body Del Rosario - Valet | $16.00 | 45.17 | $ 13.00 | | $ 41.33 | $ 41.33 |
| 2/11/2018 | Body Del Rosario - Valet | $16.00 | 48.42 | $ 13.00 | | $ 67.33 | $ 67.33 |
| 2/18/2018 | Body Del Rosario - Valet | $16.00 | 44.50 | $ 13.00 | | $ 36.00 | $ 36.00 |
| 2/25/2018 | Body Del Rosario - Valet | $16.00 | 44.02 | $ 13.00 | | $ 32.13 | $ 32.13 |
| 4/8/2018 | Body Del Rosario - Valet | $16.00 | 40.67 | $ 13.00 | | $ 5.33 | $ 5.33 |
| 1/21/2018 | Brian Acosta | $12.00 | 56.17 | $ 13.00 | $ 56.17 | $ 105.08 | $ 161.25 |
| 1/28/2018 | Brian Acosta | $12.00 | 53.83 | $ 13.00 | $ 53.83 | $ 89.92 | $ 143.75 |
| 2/4/2018 | Brian Acosta | $12.00 | 45.82 | $ 13.00 | $ 45.82 | $ 37.81 | $ 83.63 |
| 2/11/2018 | Brian Acosta | $12.00 | 54.52 | $ 13.00 | $ 54.52 | $ 94.36 | $ 148.88 |
| 2/18/2018 | Brian Acosta | $12.00 | 54.03 | $ 13.00 | $ 54.03 | $ 91.22 | $ 145.25 |
| 2/25/2018 | Brian Acosta | $12.00 | 46.88 | $ 13.00 | $ 46.88 | $ 44.74 | $ 91.62 |
| 3/4/2018 | Brian Acosta | $12.00 | 55.02 | $ 13.00 | $ 55.02 | $ 97.61 | $ 152.63 |
| 3/25/2018 | Brian Acosta | $12.00 | 50.98 | $ 13.00 | $ 50.98 | $ 71.39 | $ 122.38 |
| 4/1/2018 | Brian Acosta | $12.00 | 46.52 | $ 13.00 | $ 46.52 | $ 42.36 | $ 88.88 |
| 4/8/2018 | Brian Acosta | $12.00 | 56.15 | $ 13.00 | $ 56.15 | $ 104.98 | $ 161.13 |
| 4/15/2018 | Brian Acosta | $12.00 | 46.90 | $ 13.00 | $ 46.90 | $ 44.85 | $ 91.75 |
| 4/29/2018 | Brian Acosta | $12.00 | 59.67 | $ 13.00 | $ 59.67 | $ 127.83 | $ 187.50 |
| 5/6/2018 | Brian Acosta | $12.00 | 46.93 | $ 13.00 | $ 46.93 | $ 45.07 | $ 92.00 |
| 5/13/2018 | Brian Acosta | $12.00 | 56.92 | $ 13.00 | $ 56.92 | $ 109.96 | $ 166.88 |
| 5/20/2018 | Brian Acosta | $12.00 | 49.35 | $ 13.00 | $ 49.35 | $ 60.78 | $ 110.13 |
| 5/27/2018 | Brian Acosta | $12.00 | 50.92 | $ 13.00 | $ 50.92 | $ 70.96 | $ 121.88 |
| 6/10/2018 | Brian Acosta | $12.00 | 49.57 | $ 13.00 | $ 49.57 | $ 62.18 | $ 111.75 |
| 6/17/2018 | Brian Acosta | $12.00 | 40.87 | $ 13.00 | $ 40.87 | $ 5.63 | $ 46.50 |
| 7/15/2018 | Brian Acosta | $12.00 | 50.60 | $ 13.00 | $ 50.60 | $ 68.90 | $ 119.50 |
| 7/22/2018 | Brian Acosta | $12.00 | 49.55 | $ 13.00 | $ 49.55 | $ 62.08 | $ 111.63 |
| 7/29/2018 | Brian Acosta | $12.00 | 48.17 | $ 13.00 | $ 48.17 | $ 53.08 | $ 101.25 |
| 8/5/2018 | Brian Acosta | $12.00 | 50.73 | $ 13.00 | $ 50.73 | $ 69.77 | $ 120.50 |
| 8/12/2018 | Brian Acosta | $12.00 | 41.28 | $ 13.00 | $ 41.28 | $ 8.34 | $ 49.63 |
| 8/19/2018 | Brian Acosta | $12.00 | 51.53 | $ 13.00 | $ 51.53 | $ 74.97 | $ 126.50 |
| 8/26/2018 | Brian Acosta | $12.00 | 60.83 | $ 13.00 | $ 60.83 | $ 135.42 | $ 196.25 |
| 9/2/2018 | Brian Acosta | $12.00 | 41.18 | $ 13.00 | $ 41.18 | $ 7.69 | $ 48.88 |
| 9/16/2018 | Brian Acosta | $12.00 | 41.78 | $ 13.00 | $ 41.78 | $ 11.59 | $ 53.38 |
| 9/23/2018 | Brian Acosta | $12.00 | 48.82 | $ 13.00 | $ 48.82 | $ 57.31 | $ 106.13 |
| 9/30/2018 | Brian Acosta | $12.00 | 55.98 | $ 13.00 | $ 55.98 | $ 103.89 | $ 159.88 |
| 10/7/2018 | Brian Acosta | $12.00 | 48.75 | $ 13.00 | $ 48.75 | $ 56.88 | $ 105.63 |
| 10/14/2018 | Brian Acosta | $12.00 | 57.07 | $ 13.00 | $ 57.07 | $ 110.93 | $ 168.00 |
| 10/21/2018 | Brian Acosta | $12.00 | 56.82 | $ 13.00 | $ 56.82 | $ 109.31 | $ 166.13 |
| 10/28/2018 | Brian Acosta | $12.00 | 63.95 | $ 13.00 | $ 63.95 | $ 155.68 | $ 219.63 |
| 11/4/2018 | Brian Acosta | $12.00 | 76.22 | $ 13.00 | $ 76.22 | $ 235.41 | $ 311.63 |
| 11/11/2018 | Brian Acosta | $12.00 | 45.97 | $ 13.00 | $ 45.97 | $ 38.78 | $ 84.75 |
| 11/18/2018 | Brian Acosta | $12.00 | 57.22 | $ 13.00 | $ 57.22 | $ 111.91 | $ 169.13 |
| 11/25/2018 | Brian Acosta | $12.00 | 40.27 | $ 13.00 | $ 40.27 | $ 1.73 | $ 42.00 |
| 12/9/2018 | Brian Acosta | $12.00 | 56.47 | $ 13.00 | $ 56.47 | $ 107.03 | $ 163.50 |
| 12/16/2018 | Brian Acosta | $12.00 | 64.05 | $ 13.00 | $ 64.05 | $ 156.33 | $ 220.38 |
| 12/30/2018 | Brian Acosta | $12.00 | 41.68 | $ 13.00 | $ 41.68 | $ 10.94 | $ 52.63 |
| 1/13/2019 | Brian Acosta | $12.00 | 40.07 | $ 15.00 | $ 120.20 | $ 0.50 | $ 120.70 |
| 2/10/2019 | Brian Acosta | $12.00 | 47.82 | $ 15.00 | $ 143.45 | $ 58.63 | $ 202.08 |
| 2/24/2019 | Brian Acosta | $12.00 | 41.67 | $ 15.00 | $ 125.00 | $ 12.50 | $ 137.50 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/17/2019 | Brian Acosta | $12.00 | 47.23 | $ 15.00 | $ 141.70 | $ 54.25 | $ 195.95 |
| 3/31/2019 | Brian Acosta | $12.00 | 46.52 | $ 15.00 | $ 139.55 | $ 48.88 | $ 188.43 |
| 4/7/2019 | Brian Acosta | $12.00 | 51.55 | $ 15.00 | $ 154.65 | $ 86.63 | $ 241.28 |
| 4/21/2019 | Brian Acosta | $12.00 | 43.85 | $ 15.00 | $ 131.55 | $ 28.88 | $ 160.43 |
| 4/28/2019 | Brian Acosta | $12.00 | 47.35 | $ 15.00 | $ 142.05 | $ 55.13 | $ 197.18 |
| 5/12/2019 | Brian Acosta | $12.00 | 43.28 | $ 15.00 | $ 129.85 | $ 24.63 | $ 154.48 |
| 5/19/2019 | Brian Acosta | $12.00 | 44.97 | $ 15.00 | $ 134.90 | $ 37.25 | $ 172.15 |
| 5/26/2019 | Brian Acosta | $12.00 | 43.35 | $ 15.00 | $ 130.05 | $ 25.13 | $ 155.18 |
| 7/28/2019 | Brian Acosta | $12.00 | 41.80 | $ 15.00 | $ 125.40 | $ 13.50 | $ 138.90 |
| 8/4/2019 | Brian Acosta | $12.00 | 52.43 | $ 15.00 | $ 157.30 | $ 93.25 | $ 250.55 |
| 8/11/2019 | Brian Acosta | $12.00 | 44.50 | $ 15.00 | $ 133.50 | $ 33.75 | $ 167.25 |
| 8/18/2019 | Brian Acosta | $12.00 | 48.72 | $ 15.00 | $ 146.15 | $ 65.38 | $ 211.53 |
| 8/25/2019 | Brian Acosta | $12.00 | 51.05 | $ 15.00 | $ 153.15 | $ 82.88 | $ 236.03 |
| 9/1/2019 | Brian Acosta | $12.00 | 58.80 | $ 15.00 | $ 176.40 | $ 141.00 | $ 317.40 |
| 9/8/2019 | Brian Acosta | $12.00 | 41.20 | $ 15.00 | $ 123.60 | $ 9.00 | $ 132.60 |
| 9/15/2019 | Brian Acosta | $12.00 | 43.98 | $ 15.00 | $ 131.95 | $ 29.88 | $ 161.83 |
| 11/17/2019 | Brian Acosta | $12.00 | 51.02 | $ 15.00 | $ 153.05 | $ 82.62 | $ 235.68 |
| 12/15/2019 | Brian Acosta | $12.00 | 54.68 | $ 15.00 | $ 164.05 | $ 110.13 | $ 274.18 |
| 12/22/2019 | Brian Acosta | $12.00 | 43.70 | $ 15.00 | $ 131.10 | $ 27.75 | $ 158.85 |
| 1/12/2020 | Brian Acosta | $12.00 | 63.25 | $ 15.00 | $ 189.75 | $ 174.38 | $ 364.13 |
| 11/19/2017 | Bryan Figueroa - Valet | $16.00 | 48.20 | $ 11.00 | | $ 65.60 | $ 65.60 |
| 3/26/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 56.88 | $ 11.00 | | $ 92.86 | $ 92.86 |
| 4/2/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 57.93 | $ 11.00 | | $ 98.63 | $ 98.63 |
| 4/9/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 57.40 | $ 11.00 | | $ 95.70 | $ 95.70 |
| 4/16/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 52.38 | $ 11.00 | | $ 68.11 | $ 68.11 |
| 4/23/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 55.27 | $ 11.00 | | $ 83.97 | $ 83.97 |
| 4/30/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 55.48 | $ 11.00 | | $ 85.16 | $ 85.16 |
| 5/7/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 60.43 | $ 11.00 | | $ 112.38 | $ 112.38 |
| 5/14/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 54.57 | $ 11.00 | | $ 80.12 | $ 80.12 |
| 5/21/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 47.38 | $ 11.00 | | $ 40.61 | $ 40.61 |
| 5/28/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 59.30 | $ 11.00 | | $ 106.15 | $ 106.15 |
| 6/4/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 55.27 | $ 11.00 | | $ 83.97 | $ 83.97 |
| 6/11/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 49.37 | $ 11.00 | | $ 51.52 | $ 51.52 |
| 6/18/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 56.07 | $ 11.00 | | $ 88.37 | $ 88.37 |
| 6/25/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 54.60 | $ 11.00 | | $ 80.30 | $ 80.30 |
| 7/2/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 59.45 | $ 11.00 | | $ 106.98 | $ 106.98 |
| 7/9/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 46.02 | $ 11.00 | | $ 33.09 | $ 33.09 |
| 7/16/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 54.88 | $ 11.00 | | $ 81.86 | $ 81.86 |
| 7/23/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 54.42 | $ 11.00 | | $ 79.29 | $ 79.29 |
| 7/30/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 55.10 | $ 11.00 | | $ 83.05 | $ 83.05 |
| 8/6/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 54.68 | $ 11.00 | | $ 80.76 | $ 80.76 |
| 8/13/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 53.58 | $ 11.00 | | $ 74.71 | $ 74.71 |
| 8/20/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 53.08 | $ 11.00 | | $ 71.96 | $ 71.96 |
| 8/27/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 44.55 | $ 11.00 | | $ 25.03 | $ 25.03 |
| 9/3/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 58.28 | $ 11.00 | | $ 100.56 | $ 100.56 |
| 9/10/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 51.53 | $ 11.00 | | $ 63.43 | $ 63.43 |
| 9/17/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 48.82 | $ 11.00 | | $ 48.49 | $ 48.49 |
| 9/24/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 61.13 | $ 11.00 | | $ 116.23 | $ 116.23 |
| 10/1/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 61.03 | $ 11.00 | | $ 115.68 | $ 115.68 |
| 10/8/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 58.47 | $ 11.00 | | $ 101.57 | $ 101.57 |
| 10/15/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 58.23 | $ 11.00 | | $ 100.28 | $ 100.28 |
| 10/22/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 50.42 | $ 11.00 | | $ 57.29 | $ 57.29 |
| 10/29/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 55.52 | $ 11.00 | | $ 85.34 | $ 85.34 |
| 11/5/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 45.38 | $ 11.00 | | $ 29.61 | $ 29.61 |
| 11/12/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 58.33 | $ 11.00 | | $ 100.83 | $ 100.83 |
| 11/19/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 60.73 | $ 11.00 | | $ 114.03 | $ 114.03 |
| 11/26/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 49.38 | $ 11.00 | | $ 51.61 | $ 51.61 |
| 12/3/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 59.90 | $ 11.00 | | $ 109.45 | $ 109.45 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/10/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 58.47 | $ 11.00 | | $ 101.57 | $ 101.57 |
| 12/17/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 55.87 | $ 11.00 | | $ 87.27 | $ 87.27 |
| 12/24/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 63.22 | $ 11.00 | | $ 127.69 | $ 127.69 |
| 12/31/2017 | Bryan Platero - Car Washer/Detailer | $11.00 | 50.93 | $ 13.00 | $ 101.87 | $ 71.07 | $ 172.93 |
| 1/7/2018 | Bryan Platero - Car Washer/Detailer | $13.00 | 60.15 | $ 13.00 | | $ 130.98 | $ 130.98 |
| 1/14/2018 | Bryan Platero - Car Washer/Detailer | $13.00 | 53.95 | $ 13.00 | | $ 90.67 | $ 90.67 |
| 1/21/2018 | Bryan Platero - Car Washer/Detailer | $13.00 | 59.17 | $ 13.00 | | $ 124.58 | $ 124.58 |
| 1/28/2018 | Bryan Platero - Car Washer/Detailer | $13.00 | 59.50 | $ 13.00 | | $ 126.75 | $ 126.75 |
| 2/4/2018 | Bryan Platero - Car Washer/Detailer | $13.00 | 54.85 | $ 13.00 | | $ 96.53 | $ 96.53 |
| 2/11/2018 | Bryan Platero - Car Washer/Detailer | $13.00 | 47.77 | $ 13.00 | | $ 50.48 | $ 50.48 |
| 2/18/2018 | Bryan Platero - Car Washer/Detailer | $13.00 | 53.10 | $ 13.00 | | $ 85.15 | $ 85.15 |
| 2/25/2018 | Bryan Platero - Car Washer/Detailer | $13.00 | 53.73 | $ 13.00 | | $ 89.27 | $ 89.27 |
| 3/4/2018 | Bryan Platero - Car Washer/Detailer | $13.00 | 46.67 | $ 13.00 | | $ 43.33 | $ 43.33 |
| 3/25/2018 | Bryan Platero - Car Washer/Detailer | $13.00 | 44.40 | $ 13.00 | | $ 28.60 | $ 28.60 |
| 4/1/2018 | Bryan Platero - Car Washer/Detailer | $13.00 | 41.98 | $ 13.00 | | $ 12.89 | $ 12.89 |
| 4/8/2018 | Bryan Platero - Car Washer/Detailer | $13.00 | 56.13 | $ 13.00 | | $ 104.87 | $ 104.87 |
| 7/8/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 50.95 | $ 13.00 | $ 101.90 | $ 71.18 | $ 173.08 |
| 7/15/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 64.52 | $ 13.00 | $ 129.03 | $ 159.36 | $ 288.39 |
| 7/22/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 61.73 | $ 13.00 | $ 123.47 | $ 141.27 | $ 264.73 |
| 7/29/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 62.30 | $ 13.00 | $ 124.60 | $ 144.95 | $ 269.55 |
| 8/5/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 63.45 | $ 13.00 | $ 126.90 | $ 152.43 | $ 279.33 |
| 8/12/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 60.37 | $ 13.00 | $ 120.73 | $ 132.38 | $ 253.12 |
| 8/19/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 61.53 | $ 13.00 | $ 123.07 | $ 139.97 | $ 263.03 |
| 8/26/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 62.15 | $ 13.00 | $ 124.30 | $ 143.98 | $ 268.28 |
| 9/2/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 63.22 | $ 13.00 | $ 126.43 | $ 150.91 | $ 277.34 |
| 9/9/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 60.55 | $ 13.00 | $ 121.10 | $ 133.58 | $ 254.68 |
| 9/16/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 61.88 | $ 13.00 | $ 123.77 | $ 142.24 | $ 266.01 |
| 9/23/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 64.28 | $ 13.00 | $ 128.57 | $ 157.84 | $ 286.41 |
| 9/30/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 67.60 | $ 13.00 | $ 135.20 | $ 179.40 | $ 314.60 |
| 10/7/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 68.85 | $ 13.00 | $ 137.70 | $ 187.53 | $ 325.23 |
| 10/14/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 63.98 | $ 13.00 | $ 127.97 | $ 155.89 | $ 283.86 |
| 10/21/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 68.27 | $ 13.00 | $ 136.53 | $ 183.73 | $ 320.27 |
| 10/28/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 64.17 | $ 13.00 | $ 128.33 | $ 157.08 | $ 285.42 |
| 11/4/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 64.27 | $ 13.00 | $ 128.53 | $ 157.73 | $ 286.27 |
| 11/11/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 64.98 | $ 13.00 | $ 129.97 | $ 162.39 | $ 292.36 |
| 11/18/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 68.12 | $ 13.00 | $ 136.23 | $ 182.76 | $ 318.99 |
| 11/25/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 50.22 | $ 13.00 | $ 100.43 | $ 66.41 | $ 166.84 |
| 12/2/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 67.65 | $ 13.00 | $ 135.30 | $ 179.73 | $ 315.03 |
| 12/9/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 64.58 | $ 13.00 | $ 129.17 | $ 159.79 | $ 288.96 |
| 12/16/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 67.15 | $ 13.00 | $ 134.30 | $ 176.48 | $ 310.78 |
| 12/23/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 63.28 | $ 13.00 | $ 126.57 | $ 151.34 | $ 277.91 |
| 12/30/2018 | Bryan Platero - Car Washer/Detailer | $11.00 | 55.12 | $ 13.00 | $ 110.23 | $ 98.26 | $ 208.49 |
| 1/6/2019 | Bryan Platero - Car Washer/Detailer | $11.00 | 61.30 | $ 15.00 | $ 245.20 | $ 159.75 | $ 404.95 |
| 1/13/2019 | Bryan Platero - Car Washer/Detailer | $11.00 | 63.70 | $ 15.00 | $ 254.80 | $ 177.75 | $ 432.55 |
| 1/20/2019 | Bryan Platero - Car Washer/Detailer | $11.00 | 65.25 | $ 15.00 | $ 261.00 | $ 189.38 | $ 450.38 |
| 2/24/2019 | Bryan Platero - Car Washer/Detailer | $11.00 | 51.75 | $ 15.00 | $ 207.00 | $ 88.13 | $ 295.13 |
| 3/24/2019 | Bryan Platero - Car Washer/Detailer | $11.00 | 57.17 | $ 15.00 | $ 228.67 | $ 128.75 | $ 357.42 |
| 3/31/2019 | Bryan Platero - Car Washer/Detailer | $11.00 | 56.90 | $ 15.00 | $ 227.60 | $ 126.75 | $ 354.35 |
| 4/7/2019 | Bryan Platero - Car Washer/Detailer | $11.00 | 50.28 | $ 15.00 | $ 201.13 | $ 77.13 | $ 278.26 |
| 4/14/2019 | Bryan Platero - Car Washer/Detailer | $11.00 | 51.32 | $ 15.00 | $ 205.27 | $ 84.88 | $ 290.14 |
| 4/21/2019 | Bryan Platero - Car Washer/Detailer | $11.00 | 52.18 | $ 15.00 | $ 208.73 | $ 91.38 | $ 300.11 |
| 4/28/2019 | Bryan Platero - Car Washer/Detailer | $11.00 | 55.52 | $ 15.00 | $ 222.07 | $ 116.38 | $ 338.44 |
| 5/12/2019 | Bryan Platero - Car Washer/Detailer | $11.00 | 52.38 | $ 15.00 | $ 209.53 | $ 92.87 | $ 302.41 |
| 5/19/2019 | Bryan Platero - Car Washer/Detailer | $11.00 | 56.95 | $ 15.00 | $ 227.80 | $ 127.13 | $ 354.93 |
| 5/26/2019 | Bryan Platero - Car Washer/Detailer | $11.00 | 55.58 | $ 15.00 | $ 222.33 | $ 116.88 | $ 339.21 |
| 6/2/2019 | Bryan Platero - Car Washer/Detailer | $11.00 | 46.70 | $ 15.00 | $ 186.80 | $ 50.25 | $ 237.05 |
| 6/9/2019 | Bryan Platero - Car Washer/Detailer | $11.00 | 46.62 | $ 15.00 | $ 186.47 | $ 49.63 | $ 236.09 |
| 6/16/2019 | Bryan Platero - Car Washer/Detailer | $11.00 | 54.92 | $ 15.00 | $ 219.67 | $ 111.88 | $ 331.54 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/23/2019 | Bryan Platero - Car Washer/Detailer | $11.00 | 56.70 | $ 15.00 | $ 226.80 | $ 125.25 | $ 352.05 |
| 6/30/2019 | Bryan Platero - Car Washer/Detailer | $11.00 | 61.15 | $ 15.00 | $ 244.60 | $ 158.63 | $ 403.23 |
| 7/7/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 51.42 | $ 15.00 | $ 102.83 | $ 85.63 | $ 188.46 |
| 7/14/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 50.67 | $ 15.00 | $ 101.33 | $ 80.00 | $ 181.33 |
| 7/21/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 61.27 | $ 15.00 | $ 122.53 | $ 159.50 | $ 282.03 |
| 7/28/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 51.88 | $ 15.00 | $ 103.77 | $ 89.13 | $ 192.89 |
| 8/4/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 50.27 | $ 15.00 | $ 100.53 | $ 77.00 | $ 177.53 |
| 8/11/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 56.18 | $ 15.00 | $ 112.37 | $ 121.38 | $ 233.74 |
| 8/18/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 56.03 | $ 15.00 | $ 112.07 | $ 120.25 | $ 232.32 |
| 8/25/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 53.43 | $ 15.00 | $ 106.87 | $ 100.75 | $ 207.62 |
| 9/1/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 53.42 | $ 15.00 | $ 106.83 | $ 100.63 | $ 207.46 |
| 9/8/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 42.73 | $ 15.00 | $ 85.47 | $ 20.50 | $ 105.97 |
| 9/15/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 44.88 | $ 15.00 | $ 89.77 | $ 36.63 | $ 126.39 |
| 9/22/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 44.68 | $ 15.00 | $ 89.37 | $ 35.13 | $ 124.49 |
| 9/29/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 54.70 | $ 15.00 | $ 109.40 | $ 110.25 | $ 219.65 |
| 10/6/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 52.72 | $ 15.00 | $ 105.43 | $ 95.38 | $ 200.81 |
| 10/13/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 48.73 | $ 15.00 | $ 97.47 | $ 65.50 | $ 162.97 |
| 10/20/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 54.97 | $ 15.00 | $ 109.93 | $ 112.25 | $ 222.18 |
| 10/27/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 53.52 | $ 15.00 | $ 107.03 | $ 101.38 | $ 208.41 |
| 11/3/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 55.87 | $ 15.00 | $ 111.73 | $ 119.00 | $ 230.73 |
| 11/10/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 44.27 | $ 15.00 | $ 88.53 | $ 32.00 | $ 120.53 |
| 11/17/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 54.23 | $ 15.00 | $ 108.47 | $ 106.75 | $ 215.22 |
| 11/24/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 55.82 | $ 15.00 | $ 111.63 | $ 118.63 | $ 230.26 |
| 12/1/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 47.70 | $ 15.00 | $ 95.40 | $ 57.75 | $ 153.15 |
| 12/8/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 49.18 | $ 15.00 | $ 98.37 | $ 68.87 | $ 167.24 |
| 12/15/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 53.82 | $ 15.00 | $ 107.63 | $ 103.63 | $ 211.26 |
| 12/22/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 55.05 | $ 15.00 | $ 110.10 | $ 112.88 | $ 222.98 |
| 12/29/2019 | Bryan Platero - Car Washer/Detailer | $13.00 | 42.50 | $ 15.00 | $ 85.00 | $ 18.75 | $ 103.75 |
| 1/12/2020 | Bryan Platero - Car Washer/Detailer | $13.00 | 54.80 | $ 15.00 | $ 109.60 | $ 111.00 | $ 220.60 |
| 1/26/2020 | Bryan Platero - Car Washer/Detailer | $13.00 | 54.50 | $ 15.00 | $ 109.00 | $ 108.75 | $ 217.75 |
| 2/5/2017 | Carlos Baten Lopez - Detailer | $12.50 | 41.27 | $ 11.00 | | $ 7.92 | $ 7.92 |
| 2/19/2017 | Carlos Baten Lopez - Detailer | $12.50 | 50.53 | $ 11.00 | | $ 65.83 | $ 65.83 |
| 2/26/2017 | Carlos Baten Lopez - Detailer | $12.50 | 52.48 | $ 11.00 | | $ 78.02 | $ 78.02 |
| 3/5/2017 | Carlos Baten Lopez - Detailer | $12.50 | 49.58 | $ 11.00 | | $ 59.90 | $ 59.90 |
| 3/12/2017 | Carlos Baten Lopez - Detailer | $12.50 | 46.55 | $ 11.00 | | $ 40.94 | $ 40.94 |
| 3/19/2017 | Carlos Baten Lopez - Detailer | $12.50 | 41.18 | $ 11.00 | | $ 7.40 | $ 7.40 |
| 3/26/2017 | Carlos Baten Lopez - Detailer | $12.50 | 52.55 | $ 11.00 | | $ 78.44 | $ 78.44 |
| 4/2/2017 | Carlos Baten Lopez - Detailer | $12.50 | 54.67 | $ 11.00 | | $ 91.67 | $ 91.67 |
| 4/9/2017 | Carlos Baten Lopez - Detailer | $12.50 | 50.37 | $ 11.00 | | $ 64.79 | $ 64.79 |
| 4/16/2017 | Carlos Baten Lopez - Detailer | $12.50 | 49.38 | $ 11.00 | | $ 58.65 | $ 58.65 |
| 4/23/2017 | Carlos Baten Lopez - Detailer | $12.50 | 50.37 | $ 11.00 | | $ 64.79 | $ 64.79 |
| 4/30/2017 | Carlos Baten Lopez - Detailer | $12.50 | 50.43 | $ 11.00 | | $ 65.21 | $ 65.21 |
| 5/7/2017 | Carlos Baten Lopez - Detailer | $12.50 | 50.33 | $ 11.00 | | $ 64.58 | $ 64.58 |
| 5/14/2017 | Carlos Baten Lopez - Detailer | $12.50 | 50.35 | $ 11.00 | | $ 64.69 | $ 64.69 |
| 5/21/2017 | Carlos Baten Lopez - Detailer | $12.50 | 50.57 | $ 11.00 | | $ 66.04 | $ 66.04 |
| 5/28/2017 | Carlos Baten Lopez - Detailer | $12.50 | 50.03 | $ 11.00 | | $ 62.71 | $ 62.71 |
| 6/4/2017 | Carlos Baten Lopez - Detailer | $12.50 | 42.40 | $ 11.00 | | $ 15.00 | $ 15.00 |
| 6/11/2017 | Carlos Baten Lopez - Detailer | $12.50 | 50.48 | $ 11.00 | | $ 65.52 | $ 65.52 |
| 6/18/2017 | Carlos Baten Lopez - Detailer | $12.50 | 50.07 | $ 11.00 | | $ 62.92 | $ 62.92 |
| 6/25/2017 | Carlos Baten Lopez - Detailer | $12.50 | 50.13 | $ 11.00 | | $ 63.33 | $ 63.33 |
| 7/2/2017 | Carlos Baten Lopez - Detailer | $12.50 | 50.25 | $ 11.00 | | $ 64.06 | $ 64.06 |
| 7/9/2017 | Carlos Baten Lopez - Detailer | $12.50 | 46.20 | $ 11.00 | | $ 38.75 | $ 38.75 |
| 7/16/2017 | Carlos Baten Lopez - Detailer | $12.50 | 50.20 | $ 11.00 | | $ 63.75 | $ 63.75 |
| 7/23/2017 | Carlos Baten Lopez - Detailer | $12.50 | 52.15 | $ 11.00 | | $ 75.94 | $ 75.94 |
| 7/30/2017 | Carlos Baten Lopez - Detailer | $12.50 | 54.57 | $ 11.00 | | $ 91.04 | $ 91.04 |
| 8/6/2017 | Carlos Baten Lopez - Detailer | $12.50 | 58.97 | $ 11.00 | | $ 118.54 | $ 118.54 |
| 8/13/2017 | Carlos Baten Lopez - Detailer | $12.50 | 54.60 | $ 11.00 | | $ 91.25 | $ 91.25 |
| 8/20/2017 | Carlos Baten Lopez - Detailer | $12.50 | 54.50 | $ 11.00 | | $ 90.63 | $ 90.63 |

23

Exhibit 3
New York City Computations

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/27/2017 | Carlos Baten Lopez - Detailer | $12.50 | 58.45 | $ 11.00 | | $ 115.31 | $    115.31 |
| 9/3/2017 | Carlos Baten Lopez - Detailer | $12.50 | 58.70 | $ 11.00 | | $ 116.88 | $    116.88 |
| 9/10/2017 | Carlos Baten Lopez - Detailer | $12.50 | 51.70 | $ 11.00 | | $  73.13 | $     73.13 |
| 9/17/2017 | Carlos Baten Lopez - Detailer | $12.50 | 56.68 | $ 11.00 | | $ 104.27 | $    104.27 |
| 9/24/2017 | Carlos Baten Lopez - Detailer | $12.50 | 52.35 | $ 11.00 | | $  77.19 | $     77.19 |
| 10/1/2017 | Carlos Baten Lopez - Detailer | $12.50 | 58.58 | $ 11.00 | | $ 116.15 | $    116.15 |
| 10/8/2017 | Carlos Baten Lopez - Detailer | $12.50 | 54.48 | $ 11.00 | | $  90.52 | $     90.52 |
| 10/15/2017 | Carlos Baten Lopez - Detailer | $12.50 | 50.23 | $ 11.00 | | $  63.96 | $     63.96 |
| 10/22/2017 | Carlos Baten Lopez - Detailer | $12.50 | 50.60 | $ 11.00 | | $  66.25 | $     66.25 |
| 10/29/2017 | Carlos Baten Lopez - Detailer | $12.50 | 50.63 | $ 11.00 | | $  66.46 | $     66.46 |
| 11/5/2017 | Carlos Baten Lopez - Detailer | $12.50 | 50.15 | $ 11.00 | | $  63.44 | $     63.44 |
| 11/12/2017 | Carlos Baten Lopez - Detailer | $12.50 | 50.32 | $ 11.00 | | $  64.48 | $     64.48 |
| 11/19/2017 | Carlos Baten Lopez - Detailer | $12.50 | 50.57 | $ 11.00 | | $  66.04 | $     66.04 |
| 11/26/2017 | Carlos Baten Lopez - Detailer | $12.50 | 43.70 | $ 11.00 | | $  23.13 | $     23.13 |
| 12/3/2017 | Carlos Baten Lopez - Detailer | $12.50 | 52.75 | $ 11.00 | | $  79.69 | $     79.69 |
| 12/10/2017 | Carlos Baten Lopez - Detailer | $12.50 | 46.55 | $ 11.00 | | $  40.94 | $     40.94 |
| 12/17/2017 | Carlos Baten Lopez - Detailer | $12.50 | 42.38 | $ 11.00 | | $  14.90 | $     14.90 |
| 12/24/2017 | Carlos Baten Lopez - Detailer | $12.50 | 52.60 | $ 11.00 | | $  78.75 | $     78.75 |
| 12/31/2017 | Carlos Baten Lopez - Detailer | $12.50 | 43.90 | $ 13.00 | $ 21.95 | $  25.35 | $     47.30 |
| 1/21/2018 | Carlos Baten Lopez - Detailer | $12.50 | 42.77 | $ 13.00 | $ 21.38 | $  17.98 | $     39.37 |
| 1/28/2018 | Carlos Baten Lopez - Detailer | $12.50 | 48.42 | $ 13.00 | $ 24.21 | $  54.71 | $     78.92 |
| 2/4/2018 | Carlos Baten Lopez - Detailer | $12.50 | 50.47 | $ 13.00 | $ 25.23 | $  68.03 | $     93.27 |
| 2/11/2018 | Carlos Baten Lopez - Detailer | $12.50 | 49.05 | $ 13.00 | $ 24.53 | $  58.83 | $     83.35 |
| 2/18/2018 | Carlos Baten Lopez - Detailer | $12.50 | 50.37 | $ 13.00 | $ 25.18 | $  67.38 | $     92.57 |
| 2/25/2018 | Carlos Baten Lopez - Detailer | $12.50 | 48.70 | $ 13.00 | $ 24.35 | $  56.55 | $     80.90 |
| 3/4/2018 | Carlos Baten Lopez - Detailer | $12.50 | 40.83 | $ 13.00 | $ 20.42 | $   5.42 | $     25.83 |
| 3/25/2018 | Carlos Baten Lopez - Detailer | $12.50 | 49.02 | $ 13.00 | $ 24.51 | $  58.61 | $     83.12 |
| 4/1/2018 | Carlos Baten Lopez - Detailer | $12.50 | 56.83 | $ 13.00 | $ 28.42 | $ 109.42 | $    137.83 |
| 4/8/2018 | Carlos Baten Lopez - Detailer | $12.50 | 52.58 | $ 13.00 | $ 26.29 | $  81.79 | $    108.08 |
| 4/15/2018 | Carlos Baten Lopez - Detailer | $12.50 | 56.45 | $ 13.00 | $ 28.23 | $ 106.93 | $    135.15 |
| 4/22/2018 | Carlos Baten Lopez - Detailer | $12.50 | 56.32 | $ 13.00 | $ 28.16 | $ 106.06 | $    134.22 |
| 4/29/2018 | Carlos Baten Lopez - Detailer | $12.50 | 59.00 | $ 13.00 | $ 29.50 | $ 123.50 | $    153.00 |
| 5/6/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.67 | $ 13.00 | $ 29.33 | $ 121.33 | $    150.67 |
| 5/13/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.72 | $ 13.00 | $ 29.36 | $ 121.66 | $    151.02 |
| 5/20/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.32 | $ 13.00 | $ 29.16 | $ 119.06 | $    148.22 |
| 5/27/2018 | Carlos Baten Lopez - Detailer | $12.50 | 59.57 | $ 13.00 | $ 29.78 | $ 127.18 | $    156.97 |
| 6/3/2018 | Carlos Baten Lopez - Detailer | $12.50 | 48.48 | $ 13.00 | $ 24.24 | $  55.14 | $     79.38 |
| 6/10/2018 | Carlos Baten Lopez - Detailer | $12.50 | 59.35 | $ 13.00 | $ 29.68 | $ 125.78 | $    155.45 |
| 6/17/2018 | Carlos Baten Lopez - Detailer | $12.50 | 59.15 | $ 13.00 | $ 29.58 | $ 124.48 | $    154.05 |
| 6/24/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.77 | $ 13.00 | $ 29.38 | $ 121.98 | $    151.37 |
| 7/1/2018 | Carlos Baten Lopez - Detailer | $12.50 | 59.08 | $ 13.00 | $ 29.54 | $ 124.04 | $    153.58 |
| 7/8/2018 | Carlos Baten Lopez - Detailer | $12.50 | 51.12 | $ 13.00 | $ 25.56 | $  72.26 | $     97.82 |
| 7/15/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.28 | $ 13.00 | $ 29.14 | $ 118.84 | $    147.98 |
| 7/22/2018 | Carlos Baten Lopez - Detailer | $12.50 | 50.38 | $ 13.00 | $ 25.19 | $  67.49 | $     92.68 |
| 7/29/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.85 | $ 13.00 | $ 29.43 | $ 122.53 | $    151.95 |
| 8/5/2018 | Carlos Baten Lopez - Detailer | $12.50 | 51.02 | $ 13.00 | $ 25.51 | $  71.61 | $     97.12 |
| 8/12/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.83 | $ 13.00 | $ 29.42 | $ 122.42 | $    151.83 |
| 8/19/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.65 | $ 13.00 | $ 29.33 | $ 121.23 | $    150.55 |
| 8/26/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.98 | $ 13.00 | $ 29.49 | $ 123.39 | $    152.88 |
| 9/2/2018 | Carlos Baten Lopez - Detailer | $12.50 | 59.40 | $ 13.00 | $ 29.70 | $ 126.10 | $    155.80 |
| 9/9/2018 | Carlos Baten Lopez - Detailer | $12.50 | 57.37 | $ 13.00 | $ 28.68 | $ 112.88 | $    141.57 |
| 9/16/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.48 | $ 13.00 | $ 29.24 | $ 120.14 | $    149.38 |
| 9/23/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.62 | $ 13.00 | $ 29.31 | $ 121.01 | $    150.32 |
| 9/30/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.93 | $ 13.00 | $ 29.47 | $ 123.07 | $    152.53 |
| 10/7/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.77 | $ 13.00 | $ 29.38 | $ 121.98 | $    151.37 |
| 10/14/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.65 | $ 13.00 | $ 29.33 | $ 121.23 | $    150.55 |
| 10/21/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.13 | $ 13.00 | $ 29.07 | $ 117.87 | $    146.93 |
| 10/28/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.62 | $ 13.00 | $ 29.31 | $ 121.01 | $    150.32 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/4/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.35 | $ 13.00 | $  29.18 | $ 119.28 | $     148.45 |
| 11/11/2018 | Carlos Baten Lopez - Detailer | $12.50 | 57.27 | $ 13.00 | $  28.63 | $ 112.23 | $     140.87 |
| 11/18/2018 | Carlos Baten Lopez - Detailer | $12.50 | 59.02 | $ 13.00 | $  29.51 | $ 123.61 | $     153.12 |
| 12/2/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.75 | $ 13.00 | $  29.38 | $ 121.88 | $     151.25 |
| 12/9/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.52 | $ 13.00 | $  29.26 | $ 120.36 | $     149.62 |
| 12/16/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.58 | $ 13.00 | $  29.29 | $ 120.79 | $     150.08 |
| 12/23/2018 | Carlos Baten Lopez - Detailer | $12.50 | 58.35 | $ 13.00 | $  29.18 | $ 119.28 | $     148.45 |
| 1/13/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.55 | $ 15.00 | $ 146.38 | $ 139.13 | $     285.50 |
| 1/20/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.30 | $ 15.00 | $ 145.75 | $ 137.25 | $     283.00 |
| 1/27/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.60 | $ 15.00 | $ 146.50 | $ 139.50 | $     286.00 |
| 2/3/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.78 | $ 15.00 | $ 146.96 | $ 140.88 | $     287.83 |
| 2/10/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.87 | $ 15.00 | $ 147.17 | $ 141.50 | $     288.67 |
| 2/17/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.93 | $ 15.00 | $ 147.33 | $ 142.00 | $     289.33 |
| 2/24/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.92 | $ 15.00 | $ 147.29 | $ 141.88 | $     289.17 |
| 3/3/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.15 | $ 15.00 | $ 145.38 | $ 136.13 | $     281.50 |
| 3/10/2019 | Carlos Baten Lopez - Detailer | $12.50 | 59.03 | $ 15.00 | $ 147.58 | $ 142.75 | $     290.33 |
| 3/17/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.20 | $ 15.00 | $ 145.50 | $ 136.50 | $     282.00 |
| 3/24/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.52 | $ 15.00 | $ 146.29 | $ 138.88 | $     285.17 |
| 3/31/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.62 | $ 15.00 | $ 146.54 | $ 139.63 | $     286.17 |
| 4/7/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.77 | $ 15.00 | $ 146.92 | $ 140.75 | $     287.67 |
| 4/14/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.10 | $ 15.00 | $ 145.25 | $ 135.75 | $     281.00 |
| 4/21/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.73 | $ 15.00 | $ 146.83 | $ 140.50 | $     287.33 |
| 4/28/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.93 | $ 15.00 | $ 147.33 | $ 142.00 | $     289.33 |
| 5/5/2019 | Carlos Baten Lopez - Detailer | $12.50 | 59.57 | $ 15.00 | $ 148.92 | $ 146.75 | $     295.67 |
| 5/12/2019 | Carlos Baten Lopez - Detailer | $12.50 | 59.17 | $ 15.00 | $ 147.92 | $ 143.75 | $     291.67 |
| 5/19/2019 | Carlos Baten Lopez - Detailer | $12.50 | 59.12 | $ 15.00 | $ 147.79 | $ 143.38 | $     291.17 |
| 5/26/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.48 | $ 15.00 | $ 146.21 | $ 138.63 | $     284.83 |
| 6/2/2019 | Carlos Baten Lopez - Detailer | $12.50 | 48.47 | $ 15.00 | $ 121.17 | $  63.50 | $     184.67 |
| 6/9/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.77 | $ 15.00 | $ 146.92 | $ 140.75 | $     287.67 |
| 6/16/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.33 | $ 15.00 | $ 145.83 | $ 137.50 | $     283.33 |
| 6/23/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.15 | $ 15.00 | $ 145.38 | $ 136.13 | $     281.50 |
| 6/30/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.10 | $ 15.00 | $ 145.25 | $ 135.75 | $     281.00 |
| 7/7/2019 | Carlos Baten Lopez - Detailer | $12.50 | 48.33 | $ 15.00 | $ 120.83 | $  62.50 | $     183.33 |
| 7/14/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.03 | $ 15.00 | $ 145.08 | $ 135.25 | $     280.33 |
| 7/21/2019 | Carlos Baten Lopez - Detailer | $12.50 | 57.60 | $ 15.00 | $ 144.00 | $ 132.00 | $     276.00 |
| 7/28/2019 | Carlos Baten Lopez - Detailer | $12.50 | 48.05 | $ 15.00 | $ 120.13 | $  60.38 | $     180.50 |
| 8/4/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.37 | $ 15.00 | $ 145.92 | $ 137.75 | $     283.67 |
| 8/11/2019 | Carlos Baten Lopez - Detailer | $12.50 | 57.92 | $ 15.00 | $ 144.79 | $ 134.38 | $     279.17 |
| 8/18/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.08 | $ 15.00 | $ 145.21 | $ 135.63 | $     280.83 |
| 8/25/2019 | Carlos Baten Lopez - Detailer | $12.50 | 57.82 | $ 15.00 | $ 144.54 | $ 133.63 | $     278.17 |
| 9/1/2019 | Carlos Baten Lopez - Detailer | $12.50 | 56.68 | $ 15.00 | $ 141.71 | $ 125.13 | $     266.83 |
| 9/8/2019 | Carlos Baten Lopez - Detailer | $12.50 | 47.78 | $ 15.00 | $ 119.46 | $  58.38 | $     177.83 |
| 9/15/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.22 | $ 15.00 | $ 145.54 | $ 136.63 | $     282.17 |
| 9/22/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.62 | $ 15.00 | $ 146.54 | $ 139.63 | $     286.17 |
| 9/29/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.30 | $ 15.00 | $ 145.75 | $ 137.25 | $     283.00 |
| 10/6/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.48 | $ 15.00 | $ 146.21 | $ 138.63 | $     284.83 |
| 10/13/2019 | Carlos Baten Lopez - Detailer | $12.50 | 56.93 | $ 15.00 | $ 142.33 | $ 127.00 | $     269.33 |
| 10/20/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.47 | $ 15.00 | $ 146.17 | $ 138.50 | $     284.67 |
| 10/27/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.05 | $ 15.00 | $ 145.13 | $ 135.38 | $     280.50 |
| 11/3/2019 | Carlos Baten Lopez - Detailer | $12.50 | 57.48 | $ 15.00 | $ 143.71 | $ 131.13 | $     274.83 |
| 11/10/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.93 | $ 15.00 | $ 147.33 | $ 142.00 | $     289.33 |
| 11/24/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.45 | $ 15.00 | $ 146.13 | $ 138.38 | $     284.50 |
| 12/8/2019 | Carlos Baten Lopez - Detailer | $12.50 | 57.37 | $ 15.00 | $ 143.42 | $ 130.25 | $     273.67 |
| 12/15/2019 | Carlos Baten Lopez - Detailer | $12.50 | 57.40 | $ 15.00 | $ 143.50 | $ 130.50 | $     274.00 |
| 12/22/2019 | Carlos Baten Lopez - Detailer | $12.50 | 58.45 | $ 15.00 | $ 146.13 | $ 138.38 | $     284.50 |
| 1/12/2020 | Carlos Baten Lopez - Detailer | $12.50 | 57.67 | $ 15.00 | $ 144.17 | $ 132.50 | $     276.67 |
| 1/19/2020 | Carlos Baten Lopez - Detailer | $12.50 | 58.43 | $ 15.00 | $ 146.08 | $ 138.25 | $     284.33 |
| 1/26/2020 | Carlos Baten Lopez - Detailer | $12.50 | 56.43 | $ 15.00 | $ 141.08 | $ 123.25 | $     264.33 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/13/2019 | Carlos Manuel Coronado Crisostomo | $15.00 | 59.93 | $ 15.00 | | $ 149.50 | $ 149.50 |
| 1/20/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 67.53 | $ 15.00 | $ 303.90 | $ 206.50 | $ 510.40 |
| 1/27/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 68.38 | $ 15.00 | $ 307.73 | $ 212.88 | $ 520.60 |
| 2/3/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 66.10 | $ 15.00 | $ 297.45 | $ 195.75 | $ 493.20 |
| 2/10/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 68.78 | $ 15.00 | $ 309.53 | $ 215.88 | $ 525.40 |
| 2/17/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 69.92 | $ 15.00 | $ 314.63 | $ 224.38 | $ 539.00 |
| 2/24/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 73.45 | $ 15.00 | $ 330.53 | $ 250.88 | $ 581.40 |
| 3/3/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 63.88 | $ 15.00 | $ 287.48 | $ 179.13 | $ 466.60 |
| 3/10/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 65.07 | $ 15.00 | $ 292.80 | $ 188.00 | $ 480.80 |
| 3/17/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 63.30 | $ 15.00 | $ 284.85 | $ 174.75 | $ 459.60 |
| 3/24/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 65.97 | $ 15.00 | $ 296.85 | $ 194.75 | $ 491.60 |
| 3/31/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 65.28 | $ 15.00 | $ 293.78 | $ 189.63 | $ 483.40 |
| 4/7/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 61.58 | $ 15.00 | $ 277.13 | $ 161.88 | $ 439.00 |
| 4/14/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 66.42 | $ 15.00 | $ 298.88 | $ 198.13 | $ 497.00 |
| 4/21/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 64.83 | $ 15.00 | $ 291.75 | $ 186.25 | $ 478.00 |
| 5/12/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 51.33 | $ 15.00 | $ 231.00 | $ 85.00 | $ 316.00 |
| 5/19/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 50.05 | $ 15.00 | $ 225.23 | $ 75.38 | $ 300.60 |
| 5/26/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 52.33 | $ 15.00 | $ 235.50 | $ 92.50 | $ 328.00 |
| 6/9/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 50.28 | $ 15.00 | $ 226.28 | $ 77.13 | $ 303.40 |
| 6/16/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 42.68 | $ 15.00 | $ 192.08 | $ 20.13 | $ 212.20 |
| 6/23/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 50.07 | $ 15.00 | $ 225.30 | $ 75.50 | $ 300.80 |
| 6/30/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 46.97 | $ 15.00 | $ 211.35 | $ 52.25 | $ 263.60 |
| 7/7/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 48.50 | $ 15.00 | $ 218.25 | $ 63.75 | $ 282.00 |
| 7/14/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 57.92 | $ 15.00 | $ 260.63 | $ 134.38 | $ 395.00 |
| 7/21/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 48.63 | $ 15.00 | $ 218.85 | $ 64.75 | $ 283.60 |
| 7/28/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 58.65 | $ 15.00 | $ 263.93 | $ 139.88 | $ 403.80 |
| 8/4/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 49.62 | $ 15.00 | $ 223.28 | $ 72.12 | $ 295.40 |
| 8/11/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 60.85 | $ 15.00 | $ 273.83 | $ 156.38 | $ 430.20 |
| 8/18/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 61.90 | $ 15.00 | $ 278.55 | $ 164.25 | $ 442.80 |
| 8/25/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 62.00 | $ 15.00 | $ 279.00 | $ 165.00 | $ 444.00 |
| 9/1/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 50.95 | $ 15.00 | $ 229.28 | $ 82.13 | $ 311.40 |
| 9/8/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 62.55 | $ 15.00 | $ 281.48 | $ 169.13 | $ 450.60 |
| 9/15/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 62.30 | $ 15.00 | $ 280.35 | $ 167.25 | $ 447.60 |
| 9/22/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 62.83 | $ 15.00 | $ 282.75 | $ 171.25 | $ 454.00 |
| 9/29/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 62.40 | $ 15.00 | $ 280.80 | $ 168.00 | $ 448.80 |
| 10/6/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 57.43 | $ 15.00 | $ 258.45 | $ 130.75 | $ 389.20 |
| 10/13/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 62.77 | $ 15.00 | $ 282.45 | $ 170.75 | $ 453.20 |
| 10/20/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 62.48 | $ 15.00 | $ 281.18 | $ 168.63 | $ 449.80 |
| 10/27/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 62.62 | $ 15.00 | $ 281.78 | $ 169.63 | $ 451.40 |
| 11/3/2019 | Carlos Manuel Coronado Crisostomo | $10.50 | 62.78 | $ 15.00 | $ 282.53 | $ 170.88 | $ 453.40 |
| 2/5/2017 | Carlos Manuel Lopez | $16.00 | 68.08 | $ 11.00 | | $ 224.67 | $ 224.67 |
| 2/12/2017 | Carlos Manuel Lopez | $16.00 | 48.08 | $ 11.00 | | $ 64.67 | $ 64.67 |
| 3/12/2017 | Carlos Manuel Lopez | $16.00 | 66.38 | $ 11.00 | | $ 211.07 | $ 211.07 |
| 3/19/2017 | Carlos Manuel Lopez | $16.00 | 53.50 | $ 11.00 | | $ 108.00 | $ 108.00 |
| 3/26/2017 | Carlos Manuel Lopez | $16.00 | 67.93 | $ 11.00 | | $ 223.47 | $ 223.47 |
| 4/2/2017 | Carlos Manuel Lopez | $16.00 | 67.25 | $ 11.00 | | $ 218.00 | $ 218.00 |
| 4/9/2017 | Carlos Manuel Lopez | $16.00 | 66.47 | $ 11.00 | | $ 211.73 | $ 211.73 |
| 4/16/2017 | Carlos Manuel Lopez | $16.00 | 61.90 | $ 11.00 | | $ 175.20 | $ 175.20 |
| 4/23/2017 | Carlos Manuel Lopez | $16.00 | 57.47 | $ 11.00 | | $ 139.73 | $ 139.73 |
| 4/30/2017 | Carlos Manuel Lopez | $16.00 | 64.57 | $ 11.00 | | $ 196.53 | $ 196.53 |
| 5/7/2017 | Carlos Manuel Lopez | $16.00 | 61.75 | $ 11.00 | | $ 174.00 | $ 174.00 |
| 5/14/2017 | Carlos Manuel Lopez | $16.00 | 60.72 | $ 11.00 | | $ 165.73 | $ 165.73 |
| 5/21/2017 | Carlos Manuel Lopez | $16.00 | 55.72 | $ 11.00 | | $ 125.73 | $ 125.73 |
| 5/28/2017 | Carlos Manuel Lopez | $16.00 | 62.68 | $ 11.00 | | $ 181.47 | $ 181.47 |
| 6/4/2017 | Carlos Manuel Lopez | $16.00 | 58.63 | $ 11.00 | | $ 149.07 | $ 149.07 |
| 6/11/2017 | Carlos Manuel Lopez | $16.00 | 67.03 | $ 11.00 | | $ 216.27 | $ 216.27 |
| 6/18/2017 | Carlos Manuel Lopez | $16.00 | 63.27 | $ 11.00 | | $ 186.13 | $ 186.13 |
| 6/25/2017 | Carlos Manuel Lopez | $16.00 | 63.80 | $ 11.00 | | $ 190.40 | $ 190.40 |

26

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/2/2017 | Carlos Manuel Lopez | $16.00 | 66.32 | $ 11.00 | | $ 210.53 | $ 210.53 |
| 7/9/2017 | Carlos Manuel Lopez | $16.00 | 44.77 | $ 11.00 | | $ 38.13 | $ 38.13 |
| 7/23/2017 | Carlos Manuel Lopez | $16.00 | 42.70 | $ 11.00 | | $ 21.60 | $ 21.60 |
| 7/30/2017 | Carlos Manuel Lopez | $16.00 | 63.47 | $ 11.00 | | $ 187.73 | $ 187.73 |
| 8/6/2017 | Carlos Manuel Lopez | $16.00 | 64.28 | $ 11.00 | | $ 194.27 | $ 194.27 |
| 8/13/2017 | Carlos Manuel Lopez | $16.00 | 58.68 | $ 11.00 | | $ 149.47 | $ 149.47 |
| 8/20/2017 | Carlos Manuel Lopez | $16.00 | 59.10 | $ 11.00 | | $ 152.80 | $ 152.80 |
| 8/27/2017 | Carlos Manuel Lopez | $16.00 | 61.93 | $ 11.00 | | $ 175.47 | $ 175.47 |
| 9/3/2017 | Carlos Manuel Lopez | $16.00 | 64.40 | $ 11.00 | | $ 195.20 | $ 195.20 |
| 9/10/2017 | Carlos Manuel Lopez | $16.00 | 60.88 | $ 11.00 | | $ 167.07 | $ 167.07 |
| 9/17/2017 | Carlos Manuel Lopez | $16.00 | 59.40 | $ 11.00 | | $ 155.20 | $ 155.20 |
| 9/24/2017 | Carlos Manuel Lopez | $16.00 | 64.85 | $ 11.00 | | $ 198.80 | $ 198.80 |
| 10/1/2017 | Carlos Manuel Lopez | $16.00 | 63.67 | $ 11.00 | | $ 189.33 | $ 189.33 |
| 10/8/2017 | Carlos Manuel Lopez | $16.00 | 64.70 | $ 11.00 | | $ 197.60 | $ 197.60 |
| 10/15/2017 | Carlos Manuel Lopez | $16.00 | 61.53 | $ 11.00 | | $ 172.27 | $ 172.27 |
| 10/22/2017 | Carlos Manuel Lopez | $16.00 | 74.55 | $ 11.00 | | $ 276.40 | $ 276.40 |
| 10/29/2017 | Carlos Manuel Lopez | $16.00 | 71.13 | $ 11.00 | | $ 249.07 | $ 249.07 |
| 11/5/2017 | Carlos Manuel Lopez | $16.00 | 62.82 | $ 11.00 | | $ 182.53 | $ 182.53 |
| 11/12/2017 | Carlos Manuel Lopez | $16.00 | 71.20 | $ 11.00 | | $ 249.60 | $ 249.60 |
| 11/19/2017 | Carlos Manuel Lopez | $16.00 | 61.63 | $ 11.00 | | $ 173.07 | $ 173.07 |
| 11/26/2017 | Carlos Manuel Lopez | $16.00 | 49.90 | $ 11.00 | | $ 79.20 | $ 79.20 |
| 12/3/2017 | Carlos Manuel Lopez | $16.00 | 61.43 | $ 11.00 | | $ 171.47 | $ 171.47 |
| 12/10/2017 | Carlos Manuel Lopez | $16.00 | 66.58 | $ 11.00 | | $ 212.67 | $ 212.67 |
| 12/17/2017 | Carlos Manuel Lopez | $16.00 | 64.90 | $ 11.00 | | $ 199.20 | $ 199.20 |
| 12/24/2017 | Carlos Manuel Lopez | $16.00 | 64.93 | $ 11.00 | | $ 199.47 | $ 199.47 |
| 1/28/2018 | Carlos Manuel Lopez | $16.00 | 61.87 | $ 13.00 | | $ 174.93 | $ 174.93 |
| 2/4/2018 | Carlos Manuel Lopez | $16.00 | 64.95 | $ 13.00 | | $ 199.60 | $ 199.60 |
| 2/11/2018 | Carlos Manuel Lopez | $16.00 | 61.62 | $ 13.00 | | $ 172.93 | $ 172.93 |
| 2/18/2018 | Carlos Manuel Lopez | $16.00 | 62.10 | $ 13.00 | | $ 176.80 | $ 176.80 |
| 2/25/2018 | Carlos Manuel Lopez | $16.00 | 62.98 | $ 13.00 | | $ 183.87 | $ 183.87 |
| 3/4/2018 | Carlos Manuel Lopez | $16.00 | 68.90 | $ 13.00 | | $ 231.20 | $ 231.20 |
| 3/25/2018 | Carlos Manuel Lopez | $16.00 | 53.97 | $ 13.00 | | $ 111.73 | $ 111.73 |
| 4/1/2018 | Carlos Manuel Lopez | $16.00 | 67.15 | $ 13.00 | | $ 217.20 | $ 217.20 |
| 4/8/2018 | Carlos Manuel Lopez | $16.00 | 63.77 | $ 13.00 | | $ 190.13 | $ 190.13 |
| 4/15/2018 | Carlos Manuel Lopez | $16.00 | 66.82 | $ 13.00 | | $ 214.53 | $ 214.53 |
| 4/22/2018 | Carlos Manuel Lopez | $16.00 | 69.80 | $ 13.00 | | $ 238.40 | $ 238.40 |
| 4/29/2018 | Carlos Manuel Lopez | $16.00 | 68.53 | $ 13.00 | | $ 228.27 | $ 228.27 |
| 5/6/2018 | Carlos Manuel Lopez | $16.00 | 52.98 | $ 13.00 | | $ 103.87 | $ 103.87 |
| 5/20/2018 | Carlos Manuel Lopez | $16.00 | 55.83 | $ 13.00 | | $ 126.67 | $ 126.67 |
| 5/27/2018 | Carlos Manuel Lopez | $16.00 | 66.82 | $ 13.00 | | $ 214.53 | $ 214.53 |
| 6/3/2018 | Carlos Manuel Lopez | $16.00 | 61.80 | $ 13.00 | | $ 174.40 | $ 174.40 |
| 6/10/2018 | Carlos Manuel Lopez | $16.00 | 65.18 | $ 13.00 | | $ 201.47 | $ 201.47 |
| 6/17/2018 | Carlos Manuel Lopez | $16.00 | 66.25 | $ 13.00 | | $ 210.00 | $ 210.00 |
| 6/24/2018 | Carlos Manuel Lopez | $16.00 | 61.32 | $ 13.00 | | $ 170.53 | $ 170.53 |
| 7/1/2018 | Carlos Manuel Lopez | $16.00 | 65.05 | $ 13.00 | | $ 200.40 | $ 200.40 |
| 7/8/2018 | Carlos Manuel Lopez | $16.00 | 41.02 | $ 13.00 | | $ 8.13 | $ 8.13 |
| 7/22/2018 | Carlos Manuel Lopez | $16.00 | 52.78 | $ 13.00 | | $ 102.27 | $ 102.27 |
| 7/29/2018 | Carlos Manuel Lopez | $16.00 | 64.65 | $ 13.00 | | $ 197.20 | $ 197.20 |
| 8/5/2018 | Carlos Manuel Lopez | $16.00 | 63.55 | $ 13.00 | | $ 188.40 | $ 188.40 |
| 8/12/2018 | Carlos Manuel Lopez | $16.00 | 61.12 | $ 13.00 | | $ 168.93 | $ 168.93 |
| 8/19/2018 | Carlos Manuel Lopez | $16.00 | 58.63 | $ 13.00 | | $ 149.07 | $ 149.07 |
| 8/26/2018 | Carlos Manuel Lopez | $16.00 | 64.10 | $ 13.00 | | $ 192.80 | $ 192.80 |
| 9/2/2018 | Carlos Manuel Lopez | $16.00 | 66.28 | $ 13.00 | | $ 210.27 | $ 210.27 |
| 9/9/2018 | Carlos Manuel Lopez | $16.00 | 51.00 | $ 13.00 | | $ 88.00 | $ 88.00 |
| 9/16/2018 | Carlos Manuel Lopez | $16.00 | 51.45 | $ 13.00 | | $ 91.60 | $ 91.60 |
| 9/23/2018 | Carlos Manuel Lopez | $16.00 | 63.90 | $ 13.00 | | $ 191.20 | $ 191.20 |
| 9/30/2018 | Carlos Manuel Lopez | $16.00 | 52.13 | $ 13.00 | | $ 97.07 | $ 97.07 |
| 10/14/2018 | Carlos Manuel Lopez | $16.00 | 65.23 | $ 13.00 | | $ 201.87 | $ 201.87 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/21/2018 | Carlos Manuel Lopez | $16.00 | 61.40 | $ 13.00 | | $ 171.20 | $    171.20 |
| 10/28/2018 | Carlos Manuel Lopez | $16.00 | 64.28 | $ 13.00 | | $ 194.27 | $    194.27 |
| 11/4/2018 | Carlos Manuel Lopez | $16.00 | 62.22 | $ 13.00 | | $ 177.73 | $    177.73 |
| 11/11/2018 | Carlos Manuel Lopez | $16.00 | 52.00 | $ 13.00 | | $  96.00 | $     96.00 |
| 11/18/2018 | Carlos Manuel Lopez | $16.00 | 63.52 | $ 13.00 | | $ 188.13 | $    188.13 |
| 11/25/2018 | Carlos Manuel Lopez | $16.00 | 53.25 | $ 13.00 | | $ 106.00 | $    106.00 |
| 12/2/2018 | Carlos Manuel Lopez | $16.00 | 64.57 | $ 13.00 | | $ 196.53 | $    196.53 |
| 12/9/2018 | Carlos Manuel Lopez | $16.00 | 62.92 | $ 13.00 | | $ 183.33 | $    183.33 |
| 12/16/2018 | Carlos Manuel Lopez | $16.00 | 64.32 | $ 13.00 | | $ 194.53 | $    194.53 |
| 12/23/2018 | Carlos Manuel Lopez | $16.00 | 66.47 | $ 13.00 | | $ 211.73 | $    211.73 |
| 12/30/2018 | Carlos Manuel Lopez | $16.00 | 56.82 | $ 13.00 | | $ 134.53 | $    134.53 |
| 1/20/2019 | Carlos Manuel Lopez | $16.00 | 53.37 | $ 15.00 | | $ 106.93 | $    106.93 |
| 1/27/2019 | Carlos Manuel Lopez | $16.00 | 67.55 | $ 15.00 | | $ 220.40 | $    220.40 |
| 2/3/2019 | Carlos Manuel Lopez | $16.00 | 67.07 | $ 15.00 | | $ 216.53 | $    216.53 |
| 2/10/2019 | Carlos Manuel Lopez | $16.00 | 64.02 | $ 15.00 | | $ 192.13 | $    192.13 |
| 2/17/2019 | Carlos Manuel Lopez | $16.00 | 56.23 | $ 15.00 | | $ 129.87 | $    129.87 |
| 2/24/2019 | Carlos Manuel Lopez | $16.00 | 62.30 | $ 15.00 | | $ 178.40 | $    178.40 |
| 3/3/2019 | Carlos Manuel Lopez | $16.00 | 65.37 | $ 15.00 | | $ 202.93 | $    202.93 |
| 3/10/2019 | Carlos Manuel Lopez | $16.00 | 63.35 | $ 15.00 | | $ 186.80 | $    186.80 |
| 3/17/2019 | Carlos Manuel Lopez | $16.00 | 64.12 | $ 15.00 | | $ 192.93 | $    192.93 |
| 3/24/2019 | Carlos Manuel Lopez | $16.00 | 62.63 | $ 15.00 | | $ 181.07 | $    181.07 |
| 3/31/2019 | Carlos Manuel Lopez | $16.00 | 65.77 | $ 15.00 | | $ 206.13 | $    206.13 |
| 4/7/2019 | Carlos Manuel Lopez | $16.00 | 65.65 | $ 15.00 | | $ 205.20 | $    205.20 |
| 5/5/2019 | Carlos Manuel Lopez | $16.00 | 58.75 | $ 15.00 | | $ 150.00 | $    150.00 |
| 5/12/2019 | Carlos Manuel Lopez | $16.00 | 61.37 | $ 15.00 | | $ 170.93 | $    170.93 |
| 5/19/2019 | Carlos Manuel Lopez | $16.00 | 52.73 | $ 15.00 | | $ 101.87 | $    101.87 |
| 5/26/2019 | Carlos Manuel Lopez | $16.00 | 64.28 | $ 15.00 | | $ 194.27 | $    194.27 |
| 6/2/2019 | Carlos Manuel Lopez | $16.00 | 51.48 | $ 15.00 | | $  91.87 | $     91.87 |
| 6/9/2019 | Carlos Manuel Lopez | $16.00 | 61.18 | $ 15.00 | | $ 169.47 | $    169.47 |
| 6/16/2019 | Carlos Manuel Lopez | $16.00 | 61.30 | $ 15.00 | | $ 170.40 | $    170.40 |
| 6/23/2019 | Carlos Manuel Lopez | $16.00 | 45.08 | $ 15.00 | | $  40.67 | $     40.67 |
| 6/30/2019 | Carlos Manuel Lopez | $16.00 | 58.15 | $ 15.00 | | $ 145.20 | $    145.20 |
| 7/7/2019 | Carlos Manuel Lopez | $16.00 | 45.50 | $ 15.00 | | $  44.00 | $     44.00 |
| 7/14/2019 | Carlos Manuel Lopez | $16.00 | 63.60 | $ 15.00 | | $ 188.80 | $    188.80 |
| 7/21/2019 | Carlos Manuel Lopez | $16.00 | 52.15 | $ 15.00 | | $  97.20 | $     97.20 |
| 7/28/2019 | Carlos Manuel Lopez | $16.00 | 62.87 | $ 15.00 | | $ 182.93 | $    182.93 |
| 8/4/2019 | Carlos Manuel Lopez | $16.00 | 52.35 | $ 15.00 | | $  98.80 | $     98.80 |
| 8/11/2019 | Carlos Manuel Lopez | $16.00 | 59.68 | $ 15.00 | | $ 157.47 | $    157.47 |
| 8/18/2019 | Carlos Manuel Lopez | $16.00 | 51.83 | $ 15.00 | | $  94.67 | $     94.67 |
| 8/25/2019 | Carlos Manuel Lopez | $16.00 | 57.53 | $ 15.00 | | $ 140.27 | $    140.27 |
| 9/1/2019 | Carlos Manuel Lopez | $16.00 | 63.70 | $ 15.00 | | $ 189.60 | $    189.60 |
| 9/8/2019 | Carlos Manuel Lopez | $16.00 | 42.40 | $ 15.00 | | $  19.20 | $     19.20 |
| 9/15/2019 | Carlos Manuel Lopez | $16.00 | 60.33 | $ 15.00 | | $ 162.67 | $    162.67 |
| 9/22/2019 | Carlos Manuel Lopez | $16.00 | 60.68 | $ 15.00 | | $ 165.47 | $    165.47 |
| 9/29/2019 | Carlos Manuel Lopez | $16.00 | 43.80 | $ 15.00 | | $  30.40 | $     30.40 |
| 10/6/2019 | Carlos Manuel Lopez | $16.00 | 59.90 | $ 15.00 | | $ 159.20 | $    159.20 |
| 10/13/2019 | Carlos Manuel Lopez | $16.00 | 54.53 | $ 15.00 | | $ 116.27 | $    116.27 |
| 10/20/2019 | Carlos Manuel Lopez | $16.00 | 63.53 | $ 15.00 | | $ 188.27 | $    188.27 |
| 10/27/2019 | Carlos Manuel Lopez | $16.00 | 55.15 | $ 15.00 | | $ 121.20 | $    121.20 |
| 11/10/2019 | Carlos Manuel Lopez | $16.00 | 54.65 | $ 15.00 | | $ 117.20 | $    117.20 |
| 11/17/2019 | Carlos Manuel Lopez | $16.00 | 52.47 | $ 15.00 | | $  99.73 | $     99.73 |
| 11/24/2019 | Carlos Manuel Lopez | $16.00 | 55.22 | $ 15.00 | | $ 121.73 | $    121.73 |
| 12/1/2019 | Carlos Manuel Lopez | $16.00 | 50.47 | $ 15.00 | | $  83.73 | $     83.73 |
| 12/8/2019 | Carlos Manuel Lopez | $16.00 | 64.37 | $ 15.00 | | $ 194.93 | $    194.93 |
| 12/15/2019 | Carlos Manuel Lopez | $16.00 | 55.22 | $ 15.00 | | $ 121.73 | $    121.73 |
| 12/22/2019 | Carlos Manuel Lopez | $16.00 | 63.55 | $ 15.00 | | $ 188.40 | $    188.40 |
| 12/29/2019 | Carlos Manuel Lopez | $16.00 | 48.62 | $ 15.00 | | $  68.93 | $     68.93 |
| 1/5/2020 | Carlos Manuel Lopez | $16.00 | 50.27 | $ 15.00 | | $  82.13 | $     82.13 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/12/2020 | Carlos Manuel Lopez | $16.00 | 65.58 | $ 15.00 | | $ 204.67 | $ 204.67 |
| 1/19/2020 | Carlos Manuel Lopez | $16.00 | 43.15 | $ 15.00 | | $ 25.20 | $ 25.20 |
| 1/26/2020 | Carlos Manuel Lopez | $16.00 | 51.22 | $ 15.00 | | $ 89.73 | $ 89.73 |
| 12/2/2018 | Catherine Gomez - Porter | $11.00 | 44.80 | $ 13.00 | $ 89.60 | $ 31.20 | $ 120.80 |
| 12/9/2018 | Catherine Gomez - Porter | $11.00 | 55.70 | $ 13.00 | $ 111.40 | $ 102.05 | $ 213.45 |
| 12/16/2018 | Catherine Gomez - Porter | $11.00 | 55.28 | $ 13.00 | $ 110.57 | $ 99.34 | $ 209.91 |
| 12/23/2018 | Catherine Gomez - Porter | $11.00 | 53.73 | $ 13.00 | $ 107.47 | $ 89.27 | $ 196.73 |
| 12/30/2018 | Catherine Gomez - Porter | $11.00 | 42.20 | $ 13.00 | $ 84.40 | $ 14.30 | $ 98.70 |
| 1/6/2019 | Catherine Gomez - Porter | $11.00 | 43.67 | $ 15.00 | $ 174.67 | $ 27.50 | $ 202.17 |
| 1/13/2019 | Catherine Gomez - Porter | $11.00 | 58.25 | $ 15.00 | $ 233.00 | $ 136.88 | $ 369.88 |
| 1/20/2019 | Catherine Gomez - Porter | $11.00 | 60.48 | $ 15.00 | $ 241.93 | $ 153.63 | $ 395.56 |
| 1/27/2019 | Catherine Gomez - Porter | $11.00 | 57.77 | $ 15.00 | $ 231.07 | $ 133.25 | $ 364.32 |
| 2/3/2019 | Catherine Gomez - Porter | $11.00 | 58.48 | $ 15.00 | $ 233.93 | $ 138.63 | $ 372.56 |
| 2/10/2019 | Catherine Gomez - Porter | $11.00 | 59.58 | $ 15.00 | $ 238.33 | $ 146.88 | $ 385.21 |
| 2/17/2019 | Catherine Gomez - Porter | $11.00 | 59.57 | $ 15.00 | $ 238.27 | $ 146.75 | $ 385.02 |
| 2/24/2019 | Catherine Gomez - Porter | $11.00 | 57.02 | $ 15.00 | $ 228.07 | $ 127.63 | $ 355.69 |
| 3/3/2019 | Catherine Gomez - Porter | $11.00 | 57.38 | $ 15.00 | $ 229.53 | $ 130.38 | $ 359.91 |
| 3/10/2019 | Catherine Gomez - Porter | $11.00 | 58.38 | $ 15.00 | $ 233.53 | $ 137.88 | $ 371.41 |
| 3/17/2019 | Catherine Gomez - Porter | $11.00 | 59.10 | $ 15.00 | $ 236.40 | $ 143.25 | $ 379.65 |
| 3/24/2019 | Catherine Gomez - Porter | $11.00 | 59.20 | $ 15.00 | $ 236.80 | $ 144.00 | $ 380.80 |
| 3/31/2019 | Catherine Gomez - Porter | $11.00 | 60.83 | $ 15.00 | $ 243.33 | $ 156.25 | $ 399.58 |
| 4/7/2019 | Catherine Gomez - Porter | $11.00 | 58.25 | $ 15.00 | $ 233.00 | $ 136.88 | $ 369.88 |
| 4/14/2019 | Catherine Gomez - Porter | $11.00 | 58.17 | $ 15.00 | $ 232.67 | $ 136.25 | $ 368.92 |
| 4/21/2019 | Catherine Gomez - Porter | $11.00 | 60.17 | $ 15.00 | $ 240.67 | $ 151.25 | $ 391.92 |
| 4/28/2019 | Catherine Gomez - Porter | $11.00 | 60.15 | $ 15.00 | $ 240.60 | $ 151.13 | $ 391.73 |
| 5/5/2019 | Catherine Gomez - Porter | $11.00 | 58.82 | $ 15.00 | $ 235.27 | $ 141.13 | $ 376.39 |
| 5/12/2019 | Catherine Gomez - Porter | $11.00 | 61.03 | $ 15.00 | $ 244.13 | $ 157.75 | $ 401.88 |
| 5/19/2019 | Catherine Gomez - Porter | $11.00 | 59.37 | $ 15.00 | $ 237.47 | $ 145.25 | $ 382.72 |
| 5/26/2019 | Catherine Gomez - Porter | $11.00 | 58.52 | $ 15.00 | $ 234.07 | $ 138.88 | $ 372.94 |
| 6/2/2019 | Catherine Gomez - Porter | $11.00 | 58.72 | $ 15.00 | $ 234.87 | $ 140.38 | $ 375.24 |
| 6/9/2019 | Catherine Gomez - Porter | $11.00 | 59.42 | $ 15.00 | $ 237.67 | $ 145.63 | $ 383.29 |
| 6/16/2019 | Catherine Gomez - Porter | $11.00 | 59.27 | $ 15.00 | $ 237.07 | $ 144.50 | $ 381.57 |
| 6/23/2019 | Catherine Gomez - Porter | $11.00 | 47.07 | $ 15.00 | $ 188.27 | $ 53.00 | $ 241.27 |
| 6/30/2019 | Catherine Gomez - Porter | $11.00 | 51.10 | $ 15.00 | $ 204.40 | $ 83.25 | $ 287.65 |
| 7/7/2019 | Catherine Gomez - Porter | $11.50 | 49.08 | $ 15.00 | $ 171.79 | $ 68.13 | $ 239.92 |
| 7/14/2019 | Catherine Gomez - Porter | $11.50 | 59.88 | $ 15.00 | $ 209.59 | $ 149.13 | $ 358.72 |
| 7/21/2019 | Catherine Gomez - Porter | $11.50 | 57.15 | $ 15.00 | $ 200.03 | $ 128.63 | $ 328.65 |
| 7/28/2019 | Catherine Gomez - Porter | $11.50 | 59.42 | $ 15.00 | $ 207.96 | $ 145.63 | $ 353.58 |
| 8/4/2019 | Catherine Gomez - Porter | $11.50 | 58.97 | $ 15.00 | $ 206.38 | $ 142.25 | $ 348.63 |
| 8/11/2019 | Catherine Gomez - Porter | $11.50 | 48.52 | $ 15.00 | $ 169.81 | $ 63.88 | $ 233.68 |
| 8/18/2019 | Catherine Gomez - Porter | $11.50 | 57.78 | $ 15.00 | $ 202.24 | $ 133.38 | $ 335.62 |
| 8/25/2019 | Catherine Gomez - Porter | $11.50 | 56.85 | $ 15.00 | $ 198.98 | $ 126.38 | $ 325.35 |
| 9/1/2019 | Catherine Gomez - Porter | $11.50 | 57.52 | $ 15.00 | $ 201.31 | $ 131.38 | $ 332.68 |
| 9/8/2019 | Catherine Gomez - Porter | $11.50 | 56.90 | $ 15.00 | $ 199.15 | $ 126.75 | $ 325.90 |
| 9/15/2019 | Catherine Gomez - Porter | $11.50 | 60.92 | $ 15.00 | $ 213.21 | $ 156.88 | $ 370.08 |
| 9/22/2019 | Catherine Gomez - Porter | $11.50 | 58.17 | $ 15.00 | $ 203.58 | $ 136.25 | $ 339.83 |
| 9/29/2019 | Catherine Gomez - Porter | $11.50 | 56.88 | $ 15.00 | $ 199.09 | $ 126.63 | $ 325.72 |
| 10/6/2019 | Catherine Gomez - Porter | $11.50 | 58.38 | $ 15.00 | $ 204.34 | $ 137.88 | $ 342.22 |
| 10/13/2019 | Catherine Gomez - Porter | $11.50 | 57.33 | $ 15.00 | $ 200.67 | $ 130.00 | $ 330.67 |
| 10/20/2019 | Catherine Gomez - Porter | $15.00 | 56.52 | $ 15.00 | | $ 123.88 | $ 123.88 |
| 10/27/2019 | Catherine Gomez - Porter | $15.00 | 55.27 | $ 15.00 | | $ 114.50 | $ 114.50 |
| 11/3/2019 | Catherine Gomez - Porter | $15.00 | 56.97 | $ 15.00 | | $ 127.25 | $ 127.25 |
| 11/10/2019 | Catherine Gomez - Porter | $15.00 | 59.52 | $ 15.00 | | $ 146.38 | $ 146.38 |
| 11/17/2019 | Catherine Gomez - Porter | $15.00 | 60.50 | $ 15.00 | | $ 153.75 | $ 153.75 |
| 11/24/2019 | Catherine Gomez - Porter | $15.00 | 57.27 | $ 15.00 | | $ 129.50 | $ 129.50 |
| 12/1/2019 | Catherine Gomez - Porter | $15.00 | 46.23 | $ 15.00 | | $ 46.75 | $ 46.75 |
| 12/8/2019 | Catherine Gomez - Porter | $15.00 | 58.53 | $ 15.00 | | $ 139.00 | $ 139.00 |
| 12/15/2019 | Catherine Gomez - Porter | $11.50 | 54.25 | $ 15.00 | $ 189.88 | $ 106.88 | $ 296.75 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/22/2019 | Catherine Gomez - Porter | $11.50 | 61.15 | $ 15.00 | $ 214.03 | $ 158.63 | $ 372.65 |
| 12/29/2019 | Catherine Gomez - Porter | $11.50 | 49.43 | $ 15.00 | $ 173.02 | $ 70.75 | $ 243.77 |
| 1/5/2020 | Catherine Gomez - Porter | $11.50 | 50.72 | $ 15.00 | $ 177.51 | $ 80.38 | $ 257.88 |
| 1/12/2020 | Catherine Gomez - Porter | $11.50 | 65.63 | $ 15.00 | $ 229.72 | $ 192.25 | $ 421.97 |
| 1/19/2020 | Catherine Gomez - Porter | $11.50 | 64.68 | $ 15.00 | $ 226.39 | $ 185.13 | $ 411.52 |
| 1/26/2020 | Catherine Gomez - Porter | $11.50 | 64.82 | $ 15.00 | $ 226.86 | $ 186.13 | $ 412.98 |
| 10/29/2017 | Cecil Dick - Shuttle | $16.50 | 49.47 | $ 11.00 | | $ 78.10 | $ 78.10 |
| 11/5/2017 | Cecil Dick - Shuttle | $16.50 | 52.23 | $ 11.00 | | $ 100.93 | $ 100.93 |
| 11/12/2017 | Cecil Dick - Shuttle | $16.50 | 50.07 | $ 11.00 | | $ 83.05 | $ 83.05 |
| 11/19/2017 | Cecil Dick - Shuttle | $16.50 | 53.15 | $ 11.00 | | $ 108.49 | $ 108.49 |
| 12/3/2017 | Cecil Dick - Shuttle | $16.50 | 47.83 | $ 11.00 | | $ 64.63 | $ 64.63 |
| 12/10/2017 | Cecil Dick - Shuttle | $16.50 | 54.30 | $ 11.00 | | $ 117.98 | $ 117.98 |
| 12/17/2017 | Cecil Dick - Shuttle | $16.50 | 54.12 | $ 11.00 | | $ 116.46 | $ 116.46 |
| 12/24/2017 | Cecil Dick - Shuttle | $16.50 | 64.98 | $ 11.00 | | $ 206.11 | $ 206.11 |
| 12/31/2017 | Cecil Dick - Shuttle | $16.50 | 44.90 | $ 13.00 | | $ 40.42 | $ 40.42 |
| 1/7/2018 | Cecil Dick - Shuttle | $16.50 | 41.17 | $ 13.00 | | $ 9.62 | $ 9.62 |
| 1/14/2018 | Cecil Dick - Shuttle | $16.50 | 46.77 | $ 13.00 | | $ 55.83 | $ 55.83 |
| 1/21/2018 | Cecil Dick - Shuttle | $16.50 | 50.13 | $ 13.00 | | $ 83.60 | $ 83.60 |
| 1/28/2018 | Cecil Dick - Shuttle | $16.50 | 45.47 | $ 13.00 | | $ 45.10 | $ 45.10 |
| 3/4/2018 | Cecil Dick - Shuttle | $16.50 | 56.83 | $ 13.00 | | $ 138.88 | $ 138.88 |
| 3/25/2018 | Cecil Dick - Shuttle | $16.50 | 44.22 | $ 13.00 | | $ 34.79 | $ 34.79 |
| 4/1/2018 | Cecil Dick - Shuttle | $16.50 | 45.55 | $ 13.00 | | $ 45.79 | $ 45.79 |
| 4/8/2018 | Cecil Dick - Shuttle | $16.50 | 55.57 | $ 13.00 | | $ 128.43 | $ 128.43 |
| 4/15/2018 | Cecil Dick - Shuttle | $16.50 | 52.32 | $ 13.00 | | $ 101.61 | $ 101.61 |
| 4/22/2018 | Cecil Dick - Shuttle | $16.50 | 57.02 | $ 13.00 | | $ 140.39 | $ 140.39 |
| 4/29/2018 | Cecil Dick - Shuttle | $16.50 | 49.52 | $ 13.00 | | $ 78.51 | $ 78.51 |
| 5/6/2018 | Cecil Dick - Shuttle | $16.50 | 59.27 | $ 13.00 | | $ 158.95 | $ 158.95 |
| 5/13/2018 | Cecil Dick - Shuttle | $16.50 | 69.10 | $ 13.00 | | $ 240.08 | $ 240.08 |
| 5/20/2018 | Cecil Dick - Shuttle | $16.50 | 42.02 | $ 13.00 | | $ 16.64 | $ 16.64 |
| 5/27/2018 | Cecil Dick - Shuttle | $16.50 | 48.73 | $ 13.00 | | $ 72.05 | $ 72.05 |
| 6/10/2018 | Cecil Dick - Shuttle | $16.50 | 53.32 | $ 13.00 | | $ 109.86 | $ 109.86 |
| 6/17/2018 | Cecil Dick - Shuttle | $16.50 | 51.12 | $ 13.00 | | $ 91.71 | $ 91.71 |
| 6/24/2018 | Cecil Dick - Shuttle | $16.50 | 42.90 | $ 13.00 | | $ 23.93 | $ 23.93 |
| 7/1/2018 | Cecil Dick - Shuttle | $16.50 | 54.25 | $ 13.00 | | $ 117.56 | $ 117.56 |
| 7/8/2018 | Cecil Dick - Shuttle | $16.50 | 43.93 | $ 13.00 | | $ 32.45 | $ 32.45 |
| 7/15/2018 | Cecil Dick - Shuttle | $16.50 | 54.80 | $ 13.00 | | $ 122.10 | $ 122.10 |
| 7/22/2018 | Cecil Dick - Shuttle | $16.50 | 55.02 | $ 13.00 | | $ 123.89 | $ 123.89 |
| 7/29/2018 | Cecil Dick - Shuttle | $16.50 | 51.48 | $ 13.00 | | $ 94.74 | $ 94.74 |
| 8/5/2018 | Cecil Dick - Shuttle | $16.50 | 55.02 | $ 13.00 | | $ 123.89 | $ 123.89 |
| 8/12/2018 | Cecil Dick - Shuttle | $16.50 | 52.87 | $ 13.00 | | $ 106.15 | $ 106.15 |
| 8/19/2018 | Cecil Dick - Shuttle | $16.50 | 52.78 | $ 13.00 | | $ 105.46 | $ 105.46 |
| 8/26/2018 | Cecil Dick - Shuttle | $16.50 | 53.73 | $ 13.00 | | $ 113.30 | $ 113.30 |
| 9/9/2018 | Cecil Dick - Shuttle | $16.50 | 52.15 | $ 13.00 | | $ 100.24 | $ 100.24 |
| 9/16/2018 | Cecil Dick - Shuttle | $16.50 | 53.93 | $ 13.00 | | $ 114.95 | $ 114.95 |
| 9/23/2018 | Cecil Dick - Shuttle | $16.50 | 53.52 | $ 13.00 | | $ 111.51 | $ 111.51 |
| 9/30/2018 | Cecil Dick - Shuttle | $16.50 | 53.13 | $ 13.00 | | $ 108.35 | $ 108.35 |
| 10/21/2018 | Cecil Dick - Shuttle | $16.50 | 57.18 | $ 13.00 | | $ 141.76 | $ 141.76 |
| 11/4/2018 | Cecil Dick - Shuttle | $16.50 | 70.05 | $ 13.00 | | $ 247.91 | $ 247.91 |
| 11/11/2018 | Cecil Dick - Shuttle | $16.50 | 51.98 | $ 13.00 | | $ 98.86 | $ 98.86 |
| 11/18/2018 | Cecil Dick - Shuttle | $16.50 | 63.05 | $ 13.00 | | $ 190.16 | $ 190.16 |
| 11/25/2018 | Cecil Dick - Shuttle | $16.50 | 52.78 | $ 13.00 | | $ 105.46 | $ 105.46 |
| 12/2/2018 | Cecil Dick - Shuttle | $16.50 | 53.40 | $ 13.00 | | $ 110.55 | $ 110.55 |
| 12/9/2018 | Cecil Dick - Shuttle | $16.50 | 66.05 | $ 13.00 | | $ 214.91 | $ 214.91 |
| 12/16/2018 | Cecil Dick - Shuttle | $16.50 | 67.38 | $ 13.00 | | $ 225.91 | $ 225.91 |
| 12/23/2018 | Cecil Dick - Shuttle | $16.50 | 64.77 | $ 13.00 | | $ 204.33 | $ 204.33 |
| 12/30/2018 | Cecil Dick - Shuttle | $16.50 | 52.40 | $ 13.00 | | $ 102.30 | $ 102.30 |
| 1/6/2019 | Cecil Dick - Shuttle | $16.50 | 44.10 | $ 15.00 | | $ 33.83 | $ 33.83 |
| 1/13/2019 | Cecil Dick - Shuttle | $16.50 | 54.95 | $ 15.00 | | $ 123.34 | $ 123.34 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/20/2019 | Cecil Dick - Shuttle | $16.50 | 65.00 | $ 15.00 | | $ 206.25 | $ 206.25 |
| 1/27/2019 | Cecil Dick - Shuttle | $16.50 | 49.80 | $ 15.00 | | $ 80.85 | $ 80.85 |
| 2/3/2019 | Cecil Dick - Shuttle | $16.50 | 48.70 | $ 15.00 | | $ 71.78 | $ 71.78 |
| 2/10/2019 | Cecil Dick - Shuttle | $16.50 | 55.97 | $ 15.00 | | $ 131.73 | $ 131.73 |
| 2/17/2019 | Cecil Dick - Shuttle | $16.50 | 59.08 | $ 15.00 | | $ 157.44 | $ 157.44 |
| 2/24/2019 | Cecil Dick - Shuttle | $16.50 | 61.48 | $ 15.00 | | $ 177.24 | $ 177.24 |
| 3/24/2019 | Cecil Dick - Shuttle | $16.50 | 44.80 | $ 15.00 | | $ 39.60 | $ 39.60 |
| 4/7/2019 | Cecil Dick - Shuttle | $16.50 | 46.65 | $ 15.00 | | $ 54.86 | $ 54.86 |
| 4/14/2019 | Cecil Dick - Shuttle | $16.50 | 50.27 | $ 15.00 | | $ 84.70 | $ 84.70 |
| 4/21/2019 | Cecil Dick - Shuttle | $16.50 | 57.60 | $ 15.00 | | $ 145.20 | $ 145.20 |
| 5/5/2019 | Cecil Dick - Shuttle | $16.50 | 49.65 | $ 15.00 | | $ 79.61 | $ 79.61 |
| 5/12/2019 | Cecil Dick - Shuttle | $16.50 | 49.12 | $ 15.00 | | $ 75.21 | $ 75.21 |
| 5/19/2019 | Cecil Dick - Shuttle | $16.50 | 49.48 | $ 15.00 | | $ 78.24 | $ 78.24 |
| 6/2/2019 | Cecil Dick - Shuttle | $16.50 | 40.05 | $ 15.00 | | $ 0.41 | $ 0.41 |
| 2/5/2017 | Cesar Ceballos- Car Washer | $11.00 | 44.10 | $ 11.00 | | $ 22.55 | $ 22.55 |
| 2/12/2017 | Cesar Ceballos- Car Washer | $11.00 | 40.50 | $ 11.00 | | $ 2.75 | $ 2.75 |
| 2/26/2017 | Cesar Ceballos- Car Washer | $11.00 | 46.28 | $ 11.00 | | $ 34.56 | $ 34.56 |
| 12/10/2017 | Cesar Ceballos- Car Washer | $13.00 | 67.70 | $ 11.00 | | $ 180.05 | $ 180.05 |
| 12/17/2017 | Cesar Ceballos- Car Washer | $13.00 | 67.95 | $ 11.00 | | $ 181.68 | $ 181.68 |
| 12/24/2017 | Cesar Ceballos- Car Washer | $13.00 | 67.37 | $ 11.00 | | $ 177.88 | $ 177.88 |
| 12/31/2017 | Cesar Ceballos- Car Washer | $13.00 | 56.05 | $ 13.00 | | $ 104.33 | $ 104.33 |
| 1/7/2018 | Cesar Ceballos- Car Washer | $13.00 | 50.63 | $ 13.00 | | $ 69.12 | $ 69.12 |
| 1/14/2018 | Cesar Ceballos- Car Washer | $13.00 | 66.85 | $ 13.00 | | $ 174.53 | $ 174.53 |
| 1/21/2018 | Cesar Ceballos- Car Washer | $13.00 | 66.83 | $ 13.00 | | $ 174.42 | $ 174.42 |
| 1/28/2018 | Cesar Ceballos- Car Washer | $13.00 | 67.27 | $ 13.00 | | $ 177.23 | $ 177.23 |
| 2/4/2018 | Cesar Ceballos- Car Washer | $13.00 | 66.88 | $ 13.00 | | $ 174.74 | $ 174.74 |
| 2/11/2018 | Cesar Ceballos- Car Washer | $13.00 | 69.02 | $ 13.00 | | $ 188.61 | $ 188.61 |
| 2/18/2018 | Cesar Ceballos- Car Washer | $13.00 | 68.47 | $ 13.00 | | $ 185.03 | $ 185.03 |
| 2/25/2018 | Cesar Ceballos- Car Washer | $13.00 | 68.70 | $ 13.00 | | $ 186.55 | $ 186.55 |
| 3/4/2018 | Cesar Ceballos- Car Washer | $13.00 | 68.82 | $ 13.00 | | $ 187.31 | $ 187.31 |
| 3/25/2018 | Cesar Ceballos- Car Washer | $13.00 | 50.32 | $ 13.00 | | $ 67.06 | $ 67.06 |
| 4/1/2018 | Cesar Ceballos- Car Washer | $13.00 | 51.45 | $ 13.00 | | $ 74.43 | $ 74.43 |
| 4/8/2018 | Cesar Ceballos- Car Washer | $13.00 | 58.98 | $ 13.00 | | $ 123.39 | $ 123.39 |
| 4/15/2018 | Cesar Ceballos- Car Washer | $13.00 | 58.77 | $ 13.00 | | $ 121.98 | $ 121.98 |
| 4/22/2018 | Cesar Ceballos- Car Washer | $13.00 | 60.40 | $ 13.00 | | $ 132.60 | $ 132.60 |
| 4/29/2018 | Cesar Ceballos- Car Washer | $13.00 | 50.80 | $ 13.00 | | $ 70.20 | $ 70.20 |
| 5/6/2018 | Cesar Ceballos- Car Washer | $13.00 | 59.60 | $ 13.00 | | $ 127.40 | $ 127.40 |
| 5/20/2018 | Cesar Ceballos- Car Washer | $13.00 | 60.15 | $ 13.00 | | $ 130.98 | $ 130.98 |
| 5/27/2018 | Cesar Ceballos- Car Washer | $13.00 | 59.85 | $ 13.00 | | $ 129.03 | $ 129.03 |
| 6/3/2018 | Cesar Ceballos- Car Washer | $13.00 | 60.42 | $ 13.00 | | $ 132.71 | $ 132.71 |
| 6/10/2018 | Cesar Ceballos- Car Washer | $13.00 | 60.72 | $ 13.00 | | $ 134.66 | $ 134.66 |
| 6/17/2018 | Cesar Ceballos- Car Washer | $13.00 | 61.30 | $ 13.00 | | $ 138.45 | $ 138.45 |
| 6/24/2018 | Cesar Ceballos- Car Washer | $13.00 | 60.22 | $ 13.00 | | $ 131.41 | $ 131.41 |
| 7/1/2018 | Cesar Ceballos- Car Washer | $13.00 | 59.90 | $ 13.00 | | $ 129.35 | $ 129.35 |
| 7/8/2018 | Cesar Ceballos- Car Washer | $13.00 | 49.63 | $ 13.00 | | $ 62.62 | $ 62.62 |
| 7/15/2018 | Cesar Ceballos- Car Washer | $13.00 | 59.98 | $ 13.00 | | $ 129.89 | $ 129.89 |
| 7/22/2018 | Cesar Ceballos- Car Washer | $13.00 | 50.93 | $ 13.00 | | $ 71.07 | $ 71.07 |
| 7/29/2018 | Cesar Ceballos- Car Washer | $13.00 | 49.95 | $ 13.00 | | $ 64.68 | $ 64.68 |
| 8/5/2018 | Cesar Ceballos- Car Washer | $13.00 | 59.73 | $ 13.00 | | $ 128.27 | $ 128.27 |
| 8/12/2018 | Cesar Ceballos- Car Washer | $13.00 | 60.63 | $ 13.00 | | $ 134.12 | $ 134.12 |
| 8/19/2018 | Cesar Ceballos- Car Washer | $13.00 | 60.80 | $ 13.00 | | $ 135.20 | $ 135.20 |
| 8/26/2018 | Cesar Ceballos- Car Washer | $13.00 | 60.05 | $ 13.00 | | $ 130.33 | $ 130.33 |
| 9/2/2018 | Cesar Ceballos- Car Washer | $13.00 | 59.70 | $ 13.00 | | $ 128.05 | $ 128.05 |
| 9/9/2018 | Cesar Ceballos- Car Washer | $13.00 | 58.95 | $ 13.00 | | $ 123.18 | $ 123.18 |
| 9/16/2018 | Cesar Ceballos- Car Washer | $13.00 | 59.78 | $ 13.00 | | $ 128.59 | $ 128.59 |
| 9/23/2018 | Cesar Ceballos- Car Washer | $13.00 | 59.70 | $ 13.00 | | $ 128.05 | $ 128.05 |
| 10/7/2018 | Cesar Ceballos- Car Washer | $13.00 | 59.43 | $ 13.00 | | $ 126.32 | $ 126.32 |
| 10/14/2018 | Cesar Ceballos- Car Washer | $13.00 | 59.75 | $ 13.00 | | $ 128.38 | $ 128.38 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/21/2018 | Cesar Ceballos- Car Washer | $13.00 | 49.85 | $ 13.00 | | $ 64.03 | $ 64.03 |
| 10/28/2018 | Cesar Ceballos- Car Washer | $13.00 | 59.52 | $ 13.00 | | $ 126.86 | $ 126.86 |
| 11/4/2018 | Cesar Ceballos- Car Washer | $13.00 | 59.83 | $ 13.00 | | $ 128.92 | $ 128.92 |
| 11/11/2018 | Cesar Ceballos- Car Washer | $13.00 | 59.38 | $ 13.00 | | $ 125.99 | $ 125.99 |
| 11/18/2018 | Cesar Ceballos- Car Washer | $13.00 | 59.43 | $ 13.00 | | $ 126.32 | $ 126.32 |
| 12/2/2018 | Cesar Ceballos- Car Washer | $13.00 | 60.27 | $ 13.00 | | $ 131.73 | $ 131.73 |
| 12/9/2018 | Cesar Ceballos- Car Washer | $13.00 | 59.72 | $ 13.00 | | $ 128.16 | $ 128.16 |
| 12/16/2018 | Cesar Ceballos- Car Washer | $13.00 | 59.23 | $ 13.00 | | $ 125.02 | $ 125.02 |
| 12/23/2018 | Cesar Ceballos- Car Washer | $13.00 | 60.48 | $ 13.00 | | $ 133.14 | $ 133.14 |
| 12/30/2018 | Cesar Ceballos- Car Washer | $13.00 | 45.42 | $ 13.00 | | $ 35.21 | $ 35.21 |
| 1/6/2019 | Cesar Ceballos- Car Washer | $13.00 | 45.62 | $ 15.00 | $ 91.23 | $ 42.13 | $ 133.36 |
| 1/13/2019 | Cesar Ceballos- Car Washer | $13.00 | 50.32 | $ 15.00 | $ 100.63 | $ 77.38 | $ 178.01 |
| 1/20/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.37 | $ 15.00 | $ 118.73 | $ 145.25 | $ 263.98 |
| 1/27/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.32 | $ 15.00 | $ 118.63 | $ 144.88 | $ 263.51 |
| 2/3/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.65 | $ 15.00 | $ 119.30 | $ 147.38 | $ 266.68 |
| 2/10/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.50 | $ 15.00 | $ 119.00 | $ 146.25 | $ 265.25 |
| 2/17/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.32 | $ 15.00 | $ 118.63 | $ 144.88 | $ 263.51 |
| 2/24/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.38 | $ 15.00 | $ 118.77 | $ 145.38 | $ 264.14 |
| 3/3/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.80 | $ 15.00 | $ 119.60 | $ 148.50 | $ 268.10 |
| 3/10/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.60 | $ 15.00 | $ 119.20 | $ 147.00 | $ 266.20 |
| 3/17/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.38 | $ 15.00 | $ 118.77 | $ 145.38 | $ 264.14 |
| 3/24/2019 | Cesar Ceballos- Car Washer | $13.00 | 49.48 | $ 15.00 | $ 98.97 | $ 71.13 | $ 170.09 |
| 3/31/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.62 | $ 15.00 | $ 119.23 | $ 147.13 | $ 266.36 |
| 4/7/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.25 | $ 15.00 | $ 118.50 | $ 144.38 | $ 262.88 |
| 4/28/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.57 | $ 15.00 | $ 119.13 | $ 146.75 | $ 265.88 |
| 5/5/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.67 | $ 15.00 | $ 119.33 | $ 147.50 | $ 266.83 |
| 5/12/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.88 | $ 15.00 | $ 119.77 | $ 149.13 | $ 268.89 |
| 5/19/2019 | Cesar Ceballos- Car Washer | $13.00 | 60.00 | $ 15.00 | $ 120.00 | $ 150.00 | $ 270.00 |
| 5/26/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.50 | $ 15.00 | $ 119.00 | $ 146.25 | $ 265.25 |
| 6/2/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.17 | $ 15.00 | $ 118.33 | $ 143.75 | $ 262.08 |
| 6/9/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.65 | $ 15.00 | $ 119.30 | $ 147.38 | $ 266.68 |
| 6/16/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.75 | $ 15.00 | $ 119.50 | $ 148.13 | $ 267.63 |
| 6/23/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.45 | $ 15.00 | $ 118.90 | $ 145.88 | $ 264.78 |
| 6/30/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.83 | $ 15.00 | $ 119.67 | $ 148.75 | $ 268.42 |
| 7/7/2019 | Cesar Ceballos- Car Washer | $13.00 | 49.63 | $ 15.00 | $ 99.27 | $ 72.25 | $ 171.52 |
| 7/14/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.23 | $ 15.00 | $ 118.47 | $ 144.25 | $ 262.72 |
| 7/21/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.40 | $ 15.00 | $ 118.80 | $ 145.50 | $ 264.30 |
| 7/28/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.63 | $ 15.00 | $ 119.27 | $ 147.25 | $ 266.52 |
| 8/4/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.73 | $ 15.00 | $ 119.47 | $ 148.00 | $ 267.47 |
| 8/11/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.87 | $ 15.00 | $ 119.73 | $ 149.00 | $ 268.73 |
| 8/18/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.87 | $ 15.00 | $ 119.73 | $ 149.00 | $ 268.73 |
| 8/25/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.63 | $ 15.00 | $ 119.27 | $ 147.25 | $ 266.52 |
| 9/1/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.67 | $ 15.00 | $ 119.33 | $ 147.50 | $ 266.83 |
| 9/8/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.07 | $ 15.00 | $ 118.13 | $ 143.00 | $ 261.13 |
| 9/15/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.55 | $ 15.00 | $ 119.10 | $ 146.63 | $ 265.73 |
| 9/22/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.42 | $ 15.00 | $ 118.83 | $ 145.63 | $ 264.46 |
| 9/29/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.87 | $ 15.00 | $ 119.73 | $ 149.00 | $ 268.73 |
| 10/6/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.47 | $ 15.00 | $ 118.93 | $ 146.00 | $ 264.93 |
| 10/13/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.32 | $ 15.00 | $ 118.63 | $ 144.88 | $ 263.51 |
| 10/20/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.40 | $ 15.00 | $ 118.80 | $ 145.50 | $ 264.30 |
| 10/27/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.28 | $ 15.00 | $ 118.57 | $ 144.63 | $ 263.19 |
| 11/3/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.57 | $ 15.00 | $ 119.13 | $ 146.75 | $ 265.88 |
| 11/10/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.53 | $ 15.00 | $ 119.07 | $ 146.50 | $ 265.57 |
| 11/24/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.72 | $ 15.00 | $ 119.43 | $ 147.88 | $ 267.31 |
| 12/1/2019 | Cesar Ceballos- Car Washer | $13.00 | 50.13 | $ 15.00 | $ 100.27 | $ 76.00 | $ 176.27 |
| 12/8/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.83 | $ 15.00 | $ 119.67 | $ 148.75 | $ 268.42 |
| 12/15/2019 | Cesar Ceballos- Car Washer | $13.00 | 60.77 | $ 15.00 | $ 121.53 | $ 155.75 | $ 277.28 |
| 12/22/2019 | Cesar Ceballos- Car Washer | $13.00 | 59.75 | $ 15.00 | $ 119.50 | $ 148.13 | $ 267.63 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/29/2019 | Cesar Ceballos- Car Washer | $13.00 | 45.15 | $ 15.00 | $ 90.30 | $ 38.63 | $ 128.93 |
| 1/5/2020 | Cesar Ceballos- Car Washer | $13.00 | 45.58 | $ 15.00 | $ 91.17 | $ 41.88 | $ 133.04 |
| 1/12/2020 | Cesar Ceballos- Car Washer | $13.00 | 59.25 | $ 15.00 | $ 118.50 | $ 144.38 | $ 262.88 |
| 1/19/2020 | Cesar Ceballos- Car Washer | $13.00 | 59.83 | $ 15.00 | $ 119.67 | $ 148.75 | $ 268.42 |
| 1/26/2020 | Cesar Ceballos- Car Washer | $13.00 | 59.25 | $ 15.00 | $ 118.50 | $ 144.38 | $ 262.88 |
| 4/30/2017 | Cesar Colon | $9.50 | 43.08 | $ 11.00 | $ 64.63 | $ 16.96 | $ 81.58 |
| 5/7/2017 | Cesar Colon | $9.50 | 56.40 | $ 11.00 | $ 84.60 | $ 90.20 | $ 174.80 |
| 8/5/2018 | Cesar Emilio Leonardo- Valet | $16.50 | 46.05 | $ 13.00 | | $ 49.91 | $ 49.91 |
| 8/12/2018 | Cesar Emilio Leonardo- Valet | $16.50 | 54.50 | $ 13.00 | | $ 119.63 | $ 119.63 |
| 8/19/2018 | Cesar Emilio Leonardo- Valet | $16.50 | 53.00 | $ 13.00 | | $ 107.25 | $ 107.25 |
| 8/26/2018 | Cesar Emilio Leonardo- Valet | $16.50 | 58.48 | $ 13.00 | | $ 152.49 | $ 152.49 |
| 9/2/2018 | Cesar Emilio Leonardo- Valet | $16.50 | 59.00 | $ 13.00 | | $ 156.75 | $ 156.75 |
| 9/9/2018 | Cesar Emilio Leonardo- Valet | $16.50 | 57.12 | $ 13.00 | | $ 141.21 | $ 141.21 |
| 9/16/2018 | Cesar Emilio Leonardo- Valet | $16.50 | 43.57 | $ 13.00 | | $ 29.43 | $ 29.43 |
| 3/4/2018 | Cesar Perez - Car Washer | $13.00 | 50.15 | $ 13.00 | | $ 65.97 | $ 65.97 |
| 2/5/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 2/12/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 2/19/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 2/26/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 3/5/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 3/12/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 3/19/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 3/26/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 4/2/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 4/9/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 4/16/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 4/23/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 4/30/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 5/7/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 5/14/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 5/21/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 5/28/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 6/4/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 6/11/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 6/18/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 6/25/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 7/2/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 7/9/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 7/16/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 7/23/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 7/30/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 8/6/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 8/13/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 8/20/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 8/27/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 9/3/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 9/10/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 9/17/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 9/24/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 10/1/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 10/8/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 10/15/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 10/22/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 10/29/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 11/5/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 11/12/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 11/19/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 11/26/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |

33

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/3/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 12/10/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 12/17/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 12/24/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 11.00 | $ 120.00 | $ 110.00 | $ 230.00 |
| 12/31/2017 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 1/7/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 1/14/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 1/21/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 1/28/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 2/4/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 2/11/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 2/18/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 2/25/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 3/4/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 3/11/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 3/18/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 3/25/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 4/1/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 4/8/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 4/15/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 4/22/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 4/29/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 5/6/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 5/13/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 5/20/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 5/27/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 6/3/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 6/10/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 6/17/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 6/24/2018 | Christian De Jesus Cespedes | $9.00 | 60.00 | $ 13.00 | $ 240.00 | $ 130.00 | $ 370.00 |
| 6/10/2018 | Christian Perez-Service Valet | $10.00 | 48.07 | $ 13.00 | $ 144.20 | $ 52.43 | $ 196.63 |
| 7/1/2018 | Christian Perez-Service Valet | $10.00 | 49.97 | $ 13.00 | $ 149.90 | $ 64.78 | $ 214.68 |
| 7/8/2018 | Christian Perez-Service Valet | $10.00 | 43.95 | $ 13.00 | $ 131.85 | $ 25.68 | $ 157.53 |
| 7/22/2018 | Christian Perez-Service Valet | $10.00 | 48.97 | $ 13.00 | $ 146.90 | $ 58.28 | $ 205.18 |
| 7/29/2018 | Christian Perez-Service Valet | $10.00 | 45.50 | $ 13.00 | $ 136.50 | $ 35.75 | $ 172.25 |
| 8/5/2018 | Christian Perez-Service Valet | $10.00 | 52.20 | $ 13.00 | $ 156.60 | $ 79.30 | $ 235.90 |
| 8/12/2018 | Christian Perez-Service Valet | $10.00 | 45.10 | $ 13.00 | $ 135.30 | $ 33.15 | $ 168.45 |
| 8/19/2018 | Christian Perez-Service Valet | $10.00 | 62.87 | $ 13.00 | $ 188.60 | $ 148.63 | $ 337.23 |
| 8/26/2018 | Christian Perez-Service Valet | $10.00 | 63.13 | $ 13.00 | $ 189.40 | $ 150.37 | $ 339.77 |
| 9/2/2018 | Christian Perez-Service Valet | $10.00 | 60.22 | $ 13.00 | $ 180.65 | $ 131.41 | $ 312.06 |
| 9/16/2018 | Christian Perez-Service Valet | $10.00 | 63.23 | $ 13.00 | $ 189.70 | $ 151.02 | $ 340.72 |
| 9/30/2018 | Christian Perez-Service Valet | $10.00 | 64.00 | $ 13.00 | $ 192.00 | $ 156.00 | $ 348.00 |
| 10/7/2018 | Christian Perez-Service Valet | $10.00 | 55.32 | $ 13.00 | $ 165.95 | $ 99.56 | $ 265.51 |
| 6/17/2018 | Christian Ramos Pomales | $9.00 | 41.77 | $ 13.00 | $ 167.07 | $ 11.48 | $ 178.55 |
| 7/1/2018 | Christian Ramos Pomales | $9.00 | 45.83 | $ 13.00 | $ 183.33 | $ 37.92 | $ 221.25 |
| 7/22/2018 | Christian Ramos Pomales | $9.00 | 54.43 | $ 13.00 | $ 217.73 | $ 93.82 | $ 311.55 |
| 7/29/2018 | Christian Ramos Pomales | $9.00 | 43.93 | $ 13.00 | $ 175.73 | $ 25.57 | $ 201.30 |
| 3/10/2019 | Christopher Baez | $11.00 | 43.00 | $ 15.00 | $ 172.00 | $ 22.50 | $ 194.50 |
| 3/17/2019 | Christopher Baez | $11.00 | 57.00 | $ 15.00 | $ 228.00 | $ 127.50 | $ 355.50 |
| 3/24/2019 | Christopher Baez | $11.00 | 55.38 | $ 15.00 | $ 221.53 | $ 115.38 | $ 336.91 |
| 7/1/2018 | Christopher Belmar | $10.50 | 41.38 | $ 13.00 | $ 103.46 | $ 8.99 | $ 112.45 |
| 7/8/2018 | Christopher Belmar | $10.50 | 41.53 | $ 13.00 | $ 103.83 | $ 9.97 | $ 113.80 |
| 7/22/2018 | Christopher Belmar | $10.50 | 55.30 | $ 13.00 | $ 138.25 | $ 99.45 | $ 237.70 |
| 8/5/2018 | Christopher Belmar | $10.50 | 59.32 | $ 13.00 | $ 148.29 | $ 125.56 | $ 273.85 |
| 10/7/2018 | Christopher Belmar | $10.50 | 41.03 | $ 13.00 | $ 102.58 | $ 6.72 | $ 109.30 |
| 11/4/2018 | Christopher Belmar | $10.50 | 49.28 | $ 13.00 | $ 123.21 | $ 60.34 | $ 183.55 |
| 1/13/2019 | Christopher Belmar | $10.50 | 46.07 | $ 15.00 | $ 207.30 | $ 45.50 | $ 252.80 |
| 4/7/2019 | Christopher Belmar | $10.50 | 45.57 | $ 15.00 | $ 205.05 | $ 41.75 | $ 246.80 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/14/2019 | Christopher Belmar | $10.50 | 46.23 | $ 15.00 | $ 208.05 | $ 46.75 | $ 254.80 |
| 12/3/2017 | Christopher Luis Jimenez Ventura-Valet | $16.50 | 43.27 | $ 11.00 | | $ 26.95 | $ 26.95 |
| 12/17/2017 | Christopher Luis Jimenez Ventura-Valet | $16.50 | 42.88 | $ 11.00 | | $ 23.79 | $ 23.79 |
| 12/24/2017 | Christopher Luis Jimenez Ventura-Valet | $16.50 | 41.67 | $ 11.00 | | $ 13.75 | $ 13.75 |
| 2/5/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 2/12/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 2/19/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 2/26/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 3/5/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 3/12/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 3/19/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 3/26/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 4/2/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 4/9/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 4/16/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 4/23/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 4/30/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 5/7/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 5/14/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 5/21/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 5/28/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 6/4/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 6/11/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 6/18/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 6/25/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 7/2/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 7/9/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 7/16/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 7/23/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 7/30/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 8/6/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 8/13/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 8/20/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 8/27/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 9/3/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 9/10/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 9/17/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 9/24/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 10/1/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 10/8/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 10/15/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 10/22/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 10/29/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 11/5/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 11/12/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 11/19/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 11/26/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 12/3/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 12/10/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 12/17/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 12/24/2017 | Claudio Luna | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | 110.00 |
| 12/31/2017 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | 130.00 |
| 1/7/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | 130.00 |
| 1/14/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | 130.00 |
| 1/21/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | 130.00 |
| 1/28/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | 130.00 |
| 2/4/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | 130.00 |
| 2/11/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | 130.00 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/18/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 2/25/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/4/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/11/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/18/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/25/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/1/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/8/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/15/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/22/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/29/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/6/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/13/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/20/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/27/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/3/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/10/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/17/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/24/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/1/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/8/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/15/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/22/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/29/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/5/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/12/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/19/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/26/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/2/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/9/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/16/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/23/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/30/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/7/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/14/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/21/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/28/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/4/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/11/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/18/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/25/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/2/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/9/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/16/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/23/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/30/2018 | Claudio Luna | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/6/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/13/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/20/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/27/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/3/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/10/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/17/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/24/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/3/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/10/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/17/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/24/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/31/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/7/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/14/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/21/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/28/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/5/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/12/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/19/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/26/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/2/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/9/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/16/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/23/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/30/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/7/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/14/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/21/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/28/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/4/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/11/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/18/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/25/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/1/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/8/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/15/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/22/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/29/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/6/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/13/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/20/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/27/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/3/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/10/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/17/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/24/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/1/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/8/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/15/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/22/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/29/2019 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/5/2020 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/12/2020 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/19/2020 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/26/2020 | Claudio Luna | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/26/2017 | Cristian Mena | $10.00 | 55.65 | $ 11.00 | $ 55.65 | $ 86.08 | 141.73 |
| 4/2/2017 | Cristian Mena | $12.00 | 74.00 | $ 11.00 | | $ 204.00 | 204.00 |
| 4/9/2017 | Cristian Mena | $12.00 | 68.23 | $ 11.00 | | $ 169.40 | 169.40 |
| 4/16/2017 | Cristian Mena | $12.00 | 68.75 | $ 11.00 | | $ 172.50 | 172.50 |
| 4/23/2017 | Cristian Mena | $12.00 | 69.40 | $ 11.00 | | $ 176.40 | 176.40 |
| 4/30/2017 | Cristian Mena | $12.00 | 70.93 | $ 11.00 | | $ 185.60 | 185.60 |
| 5/7/2017 | Cristian Mena | $12.00 | 72.28 | $ 11.00 | | $ 193.70 | 193.70 |
| 5/14/2017 | Cristian Mena | $12.00 | 67.67 | $ 11.00 | | $ 166.00 | 166.00 |
| 5/21/2017 | Cristian Mena | $12.00 | 77.25 | $ 11.00 | | $ 223.50 | 223.50 |
| 5/28/2017 | Cristian Mena | $12.00 | 74.25 | $ 11.00 | | $ 205.50 | 205.50 |
| 6/4/2017 | Cristian Mena | $12.00 | 65.85 | $ 11.00 | | $ 155.10 | 155.10 |
| 6/11/2017 | Cristian Mena | $12.00 | 77.10 | $ 11.00 | | $ 222.60 | 222.60 |
| 6/18/2017 | Cristian Mena | $12.00 | 73.85 | $ 11.00 | | $ 203.10 | 203.10 |
| 6/25/2017 | Cristian Mena | $12.00 | 74.02 | $ 11.00 | | $ 204.10 | 204.10 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/2/2017 | Cristian Mena | $12.00 | 76.43 | $ 11.00 | | $ 218.60 | $ 218.60 |
| 7/9/2017 | Cristian Mena | $12.00 | 63.97 | $ 11.00 | | $ 143.80 | $ 143.80 |
| 7/16/2017 | Cristian Mena | $12.00 | 74.28 | $ 11.00 | | $ 205.70 | $ 205.70 |
| 7/23/2017 | Cristian Mena | $12.00 | 73.32 | $ 11.00 | | $ 199.90 | $ 199.90 |
| 7/30/2017 | Cristian Mena | $12.00 | 77.33 | $ 11.00 | | $ 224.00 | $ 224.00 |
| 8/6/2017 | Cristian Mena | $12.00 | 75.57 | $ 11.00 | | $ 213.40 | $ 213.40 |
| 8/13/2017 | Cristian Mena | $12.00 | 70.50 | $ 11.00 | | $ 183.00 | $ 183.00 |
| 8/20/2017 | Cristian Mena | $12.00 | 73.52 | $ 11.00 | | $ 201.10 | $ 201.10 |
| 8/27/2017 | Cristian Mena | $12.00 | 75.93 | $ 11.00 | | $ 215.60 | $ 215.60 |
| 9/3/2017 | Cristian Mena | $12.00 | 75.83 | $ 11.00 | | $ 215.00 | $ 215.00 |
| 9/10/2017 | Cristian Mena | $12.00 | 62.55 | $ 11.00 | | $ 135.30 | $ 135.30 |
| 9/17/2017 | Cristian Mena | $12.00 | 74.47 | $ 11.00 | | $ 206.80 | $ 206.80 |
| 9/24/2017 | Cristian Mena | $12.00 | 72.32 | $ 11.00 | | $ 193.90 | $ 193.90 |
| 10/1/2017 | Cristian Mena | $12.00 | 75.25 | $ 11.00 | | $ 211.50 | $ 211.50 |
| 10/8/2017 | Cristian Mena | $12.00 | 73.48 | $ 11.00 | | $ 200.90 | $ 200.90 |
| 10/15/2017 | Cristian Mena | $12.00 | 69.35 | $ 11.00 | | $ 176.10 | $ 176.10 |
| 10/22/2017 | Cristian Mena | $12.00 | 70.05 | $ 11.00 | | $ 180.30 | $ 180.30 |
| 10/29/2017 | Cristian Mena | $12.00 | 68.15 | $ 11.00 | | $ 168.90 | $ 168.90 |
| 11/5/2017 | Cristian Mena | $12.00 | 67.35 | $ 11.00 | | $ 164.10 | $ 164.10 |
| 11/12/2017 | Cristian Mena | $12.00 | 69.30 | $ 11.00 | | $ 175.80 | $ 175.80 |
| 11/19/2017 | Cristian Mena | $12.00 | 63.85 | $ 11.00 | | $ 143.10 | $ 143.10 |
| 11/26/2017 | Cristian Mena | $12.00 | 56.68 | $ 11.00 | | $ 100.10 | $ 100.10 |
| 12/3/2017 | Cristian Mena | $12.00 | 54.82 | $ 11.00 | | $ 88.90 | $ 88.90 |
| 12/10/2017 | Cristian Mena | $12.00 | 67.97 | $ 11.00 | | $ 167.80 | $ 167.80 |
| 12/17/2017 | Cristian Mena | $12.00 | 62.98 | $ 11.00 | | $ 137.90 | $ 137.90 |
| 10/8/2017 | Daijia Benjamin - Valet | $16.00 | 51.05 | $ 11.00 | | $ 88.40 | $ 88.40 |
| 10/22/2017 | Daijia Benjamin - Valet | $16.00 | 41.28 | $ 11.00 | | $ 10.27 | $ 10.27 |
| 1/7/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/14/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/21/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/28/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 2/4/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 2/11/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 2/18/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 2/25/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/4/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/11/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/18/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/25/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/1/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/8/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/15/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/22/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/29/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/6/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/13/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/20/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/27/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/3/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/10/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/17/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/24/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/1/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/8/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/15/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/22/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/29/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/5/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/12/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/19/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/26/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/2/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/9/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/16/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/23/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/30/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/7/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/14/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/21/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/28/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/4/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/11/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/18/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/25/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/2/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/9/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/16/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/23/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/30/2018 | Daniel Afanador | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/6/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/13/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/20/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/27/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/3/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/10/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/17/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/24/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/3/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/10/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/17/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/24/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/31/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/7/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/14/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/21/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/28/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/5/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/12/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/19/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/26/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/2/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/9/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/16/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/23/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/30/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/7/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/14/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/21/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/28/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/4/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/11/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/18/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/25/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/1/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/8/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/15/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/22/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/29/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/6/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/13/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/20/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/27/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/3/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/10/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/17/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/24/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/1/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/8/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/15/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/22/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/29/2019 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/5/2020 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/12/2020 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/19/2020 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/26/2020 | Daniel Afanador | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/5/2017 | Daniel Ojeda | $15.00 | 52.07 | $ 11.00 | | $ 90.50 | $ 90.50 |
| 2/19/2017 | Daniel Ojeda | $15.00 | 50.75 | $ 11.00 | | $ 80.63 | $ 80.63 |
| 2/26/2017 | Daniel Ojeda | $15.00 | 56.98 | $ 11.00 | | $ 127.38 | $ 127.38 |
| 3/5/2017 | Daniel Ojeda | $15.00 | 55.33 | $ 11.00 | | $ 115.00 | $ 115.00 |
| 3/12/2017 | Daniel Ojeda | $15.00 | 53.83 | $ 11.00 | | $ 103.75 | $ 103.75 |
| 3/19/2017 | Daniel Ojeda | $15.00 | 45.92 | $ 11.00 | | $ 44.38 | $ 44.38 |
| 4/2/2017 | Daniel Ojeda | $15.00 | 57.75 | $ 11.00 | | $ 133.13 | $ 133.13 |
| 4/9/2017 | Daniel Ojeda | $15.00 | 57.20 | $ 11.00 | | $ 129.00 | $ 129.00 |
| 4/16/2017 | Daniel Ojeda | $15.00 | 54.77 | $ 11.00 | | $ 110.75 | $ 110.75 |
| 4/23/2017 | Daniel Ojeda | $15.00 | 51.57 | $ 11.00 | | $ 86.75 | $ 86.75 |
| 4/30/2017 | Daniel Ojeda | $15.00 | 57.08 | $ 11.00 | | $ 128.13 | $ 128.13 |
| 5/7/2017 | Daniel Ojeda | $15.00 | 50.92 | $ 11.00 | | $ 81.88 | $ 81.88 |
| 5/14/2017 | Daniel Ojeda | $15.00 | 46.83 | $ 11.00 | | $ 51.25 | $ 51.25 |
| 5/21/2017 | Daniel Ojeda | $15.00 | 59.18 | $ 11.00 | | $ 143.88 | $ 143.88 |
| 5/28/2017 | Daniel Ojeda | $15.00 | 57.90 | $ 11.00 | | $ 134.25 | $ 134.25 |
| 6/4/2017 | Daniel Ojeda | $15.00 | 48.53 | $ 11.00 | | $ 64.00 | $ 64.00 |
| 6/11/2017 | Daniel Ojeda | $15.00 | 59.52 | $ 11.00 | | $ 146.38 | $ 146.38 |
| 6/18/2017 | Daniel Ojeda | $15.00 | 53.85 | $ 11.00 | | $ 103.88 | $ 103.88 |
| 6/25/2017 | Daniel Ojeda | $15.00 | 56.83 | $ 11.00 | | $ 126.25 | $ 126.25 |
| 7/2/2017 | Daniel Ojeda | $15.00 | 59.43 | $ 11.00 | | $ 145.75 | $ 145.75 |
| 7/9/2017 | Daniel Ojeda | $15.00 | 45.53 | $ 11.00 | | $ 41.50 | $ 41.50 |
| 7/16/2017 | Daniel Ojeda | $15.00 | 53.63 | $ 11.00 | | $ 102.25 | $ 102.25 |
| 7/23/2017 | Daniel Ojeda | $15.00 | 46.18 | $ 11.00 | | $ 46.38 | $ 46.38 |
| 7/30/2017 | Daniel Ojeda | $15.00 | 54.32 | $ 11.00 | | $ 107.38 | $ 107.38 |
| 8/6/2017 | Daniel Ojeda | $15.00 | 58.17 | $ 11.00 | | $ 136.25 | $ 136.25 |
| 8/20/2017 | Daniel Ojeda | $15.00 | 55.85 | $ 11.00 | | $ 118.88 | $ 118.88 |
| 8/27/2017 | Daniel Ojeda | $15.00 | 58.57 | $ 11.00 | | $ 139.25 | $ 139.25 |
| 9/3/2017 | Daniel Ojeda | $15.00 | 51.08 | $ 11.00 | | $ 83.13 | $ 83.13 |
| 9/10/2017 | Daniel Ojeda | $15.00 | 45.77 | $ 11.00 | | $ 43.25 | $ 43.25 |
| 9/17/2017 | Daniel Ojeda | $15.00 | 56.28 | $ 11.00 | | $ 122.13 | $ 122.13 |
| 9/24/2017 | Daniel Ojeda | $15.00 | 58.73 | $ 11.00 | | $ 140.50 | $ 140.50 |
| 10/1/2017 | Daniel Ojeda | $15.00 | 48.48 | $ 11.00 | | $ 63.62 | $ 63.62 |
| 10/8/2017 | Daniel Ojeda | $15.00 | 56.92 | $ 11.00 | | $ 126.88 | $ 126.88 |
| 10/15/2017 | Daniel Ojeda | $15.00 | 57.88 | $ 11.00 | | $ 134.13 | $ 134.13 |
| 10/22/2017 | Daniel Ojeda | $15.00 | 51.40 | $ 11.00 | | $ 85.50 | $ 85.50 |
| 10/29/2017 | Daniel Ojeda | $15.00 | 57.70 | $ 11.00 | | $ 132.75 | $ 132.75 |
| 11/5/2017 | Daniel Ojeda | $15.00 | 51.75 | $ 11.00 | | $ 88.13 | $ 88.13 |
| 11/12/2017 | Daniel Ojeda | $15.00 | 52.93 | $ 11.00 | | $ 97.00 | $ 97.00 |
| 11/19/2017 | Daniel Ojeda | $15.00 | 56.13 | $ 11.00 | | $ 121.00 | $ 121.00 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/26/2017 | Daniel Ojeda | $15.00 | 47.23 | $ 11.00 | | $ 54.25 | $ 54.25 |
| 12/3/2017 | Daniel Ojeda | $15.00 | 57.27 | $ 11.00 | | $ 129.50 | $ 129.50 |
| 12/10/2017 | Daniel Ojeda | $15.00 | 56.42 | $ 11.00 | | $ 123.13 | $ 123.13 |
| 12/17/2017 | Daniel Ojeda | $15.00 | 50.52 | $ 11.00 | | $ 78.88 | $ 78.88 |
| 12/24/2017 | Daniel Ojeda | $15.00 | 55.47 | $ 11.00 | | $ 116.00 | $ 116.00 |
| 12/31/2017 | Daniel Ojeda | $15.00 | 48.38 | $ 13.00 | | $ 62.87 | $ 62.87 |
| 1/7/2018 | Daniel Ojeda | $15.00 | 42.47 | $ 13.00 | | $ 18.50 | $ 18.50 |
| 1/14/2018 | Daniel Ojeda | $15.00 | 44.95 | $ 13.00 | | $ 37.13 | $ 37.13 |
| 1/21/2018 | Daniel Ojeda | $15.00 | 52.72 | $ 13.00 | | $ 95.38 | $ 95.38 |
| 1/28/2018 | Daniel Ojeda | $15.00 | 48.55 | $ 13.00 | | $ 64.13 | $ 64.13 |
| 2/4/2018 | Daniel Ojeda | $15.00 | 48.28 | $ 13.00 | | $ 62.12 | $ 62.12 |
| 2/11/2018 | Daniel Ojeda | $15.00 | 49.67 | $ 13.00 | | $ 72.50 | $ 72.50 |
| 2/18/2018 | Daniel Ojeda | $15.00 | 46.48 | $ 13.00 | | $ 48.63 | $ 48.63 |
| 2/25/2018 | Daniel Ojeda | $15.00 | 55.78 | $ 13.00 | | $ 118.38 | $ 118.38 |
| 3/4/2018 | Daniel Ojeda | $15.00 | 44.90 | $ 13.00 | | $ 36.75 | $ 36.75 |
| 3/25/2018 | Daniel Ojeda | $15.00 | 48.20 | $ 13.00 | | $ 61.50 | $ 61.50 |
| 4/1/2018 | Daniel Ojeda | $15.00 | 58.43 | $ 13.00 | | $ 138.25 | $ 138.25 |
| 4/8/2018 | Daniel Ojeda | $15.00 | 55.93 | $ 13.00 | | $ 119.50 | $ 119.50 |
| 4/15/2018 | Daniel Ojeda | $15.00 | 56.97 | $ 13.00 | | $ 127.25 | $ 127.25 |
| 4/22/2018 | Daniel Ojeda | $15.00 | 58.47 | $ 13.00 | | $ 138.50 | $ 138.50 |
| 4/29/2018 | Daniel Ojeda | $15.00 | 59.18 | $ 13.00 | | $ 143.88 | $ 143.88 |
| 5/6/2018 | Daniel Ojeda | $15.00 | 58.07 | $ 13.00 | | $ 135.50 | $ 135.50 |
| 5/13/2018 | Daniel Ojeda | $15.00 | 54.68 | $ 13.00 | | $ 110.13 | $ 110.13 |
| 5/20/2018 | Daniel Ojeda | $15.00 | 59.02 | $ 13.00 | | $ 142.63 | $ 142.63 |
| 5/27/2018 | Daniel Ojeda | $15.00 | 59.80 | $ 13.00 | | $ 148.50 | $ 148.50 |
| 6/3/2018 | Daniel Ojeda | $15.00 | 49.33 | $ 13.00 | | $ 70.00 | $ 70.00 |
| 6/10/2018 | Daniel Ojeda | $15.00 | 52.93 | $ 13.00 | | $ 97.00 | $ 97.00 |
| 6/17/2018 | Daniel Ojeda | $15.00 | 53.40 | $ 13.00 | | $ 100.50 | $ 100.50 |
| 6/24/2018 | Daniel Ojeda | $15.00 | 56.85 | $ 13.00 | | $ 126.38 | $ 126.38 |
| 7/1/2018 | Daniel Ojeda | $15.00 | 51.65 | $ 13.00 | | $ 87.38 | $ 87.38 |
| 7/8/2018 | Daniel Ojeda | $15.00 | 48.15 | $ 13.00 | | $ 61.13 | $ 61.13 |
| 7/15/2018 | Daniel Ojeda | $15.00 | 50.38 | $ 13.00 | | $ 77.88 | $ 77.88 |
| 7/22/2018 | Daniel Ojeda | $15.00 | 56.03 | $ 13.00 | | $ 120.25 | $ 120.25 |
| 7/29/2018 | Daniel Ojeda | $15.00 | 52.82 | $ 13.00 | | $ 96.13 | $ 96.13 |
| 8/5/2018 | Daniel Ojeda | $15.00 | 44.42 | $ 13.00 | | $ 33.13 | $ 33.13 |
| 8/12/2018 | Daniel Ojeda | $15.00 | 50.80 | $ 13.00 | | $ 81.00 | $ 81.00 |
| 8/19/2018 | Daniel Ojeda | $15.00 | 55.92 | $ 13.00 | | $ 119.38 | $ 119.38 |
| 8/26/2018 | Daniel Ojeda | $15.00 | 58.63 | $ 13.00 | | $ 139.75 | $ 139.75 |
| 9/2/2018 | Daniel Ojeda | $15.00 | 56.50 | $ 13.00 | | $ 123.75 | $ 123.75 |
| 9/9/2018 | Daniel Ojeda | $15.00 | 42.07 | $ 13.00 | | $ 15.50 | $ 15.50 |
| 9/23/2018 | Daniel Ojeda | $15.00 | 53.43 | $ 13.00 | | $ 100.75 | $ 100.75 |
| 9/30/2018 | Daniel Ojeda | $15.00 | 58.10 | $ 13.00 | | $ 135.75 | $ 135.75 |
| 10/7/2018 | Daniel Ojeda | $15.00 | 48.08 | $ 13.00 | | $ 60.63 | $ 60.63 |
| 10/14/2018 | Daniel Ojeda | $15.00 | 53.43 | $ 13.00 | | $ 100.75 | $ 100.75 |
| 10/21/2018 | Daniel Ojeda | $15.00 | 50.27 | $ 13.00 | | $ 77.00 | $ 77.00 |
| 10/28/2018 | Daniel Ojeda | $15.00 | 56.73 | $ 13.00 | | $ 125.50 | $ 125.50 |
| 11/4/2018 | Daniel Ojeda | $15.00 | 58.17 | $ 13.00 | | $ 136.25 | $ 136.25 |
| 11/11/2018 | Daniel Ojeda | $15.00 | 54.53 | $ 13.00 | | $ 109.00 | $ 109.00 |
| 11/18/2018 | Daniel Ojeda | $15.00 | 56.60 | $ 13.00 | | $ 124.50 | $ 124.50 |
| 11/25/2018 | Daniel Ojeda | $15.00 | 44.12 | $ 13.00 | | $ 30.88 | $ 30.88 |
| 12/2/2018 | Daniel Ojeda | $15.00 | 56.50 | $ 13.00 | | $ 123.75 | $ 123.75 |
| 12/9/2018 | Daniel Ojeda | $15.00 | 48.40 | $ 13.00 | | $ 63.00 | $ 63.00 |
| 12/16/2018 | Daniel Ojeda | $15.00 | 56.18 | $ 13.00 | | $ 121.38 | $ 121.38 |
| 12/23/2018 | Daniel Ojeda | $15.00 | 58.45 | $ 13.00 | | $ 138.38 | $ 138.38 |
| 12/30/2018 | Daniel Ojeda | $15.00 | 44.45 | $ 13.00 | | $ 33.38 | $ 33.38 |
| 1/6/2019 | Daniel Ojeda | $15.00 | 42.93 | $ 15.00 | | $ 22.00 | $ 22.00 |
| 1/13/2019 | Daniel Ojeda | $15.00 | 46.32 | $ 15.00 | | $ 47.38 | $ 47.38 |
| 1/27/2019 | Daniel Ojeda | $15.00 | 53.30 | $ 15.00 | | $ 99.75 | $ 99.75 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/3/2019 | Daniel Ojeda | $15.00 | 44.40 | $ 15.00 | | $ 33.00 | $ 33.00 |
| 2/10/2019 | Daniel Ojeda | $15.00 | 50.35 | $ 15.00 | | $ 77.63 | $ 77.63 |
| 2/24/2019 | Daniel Ojeda | $15.00 | 53.03 | $ 15.00 | | $ 97.75 | $ 97.75 |
| 3/3/2019 | Daniel Ojeda | $15.00 | 48.03 | $ 15.00 | | $ 60.25 | $ 60.25 |
| 3/10/2019 | Daniel Ojeda | $15.00 | 41.90 | $ 15.00 | | $ 14.25 | $ 14.25 |
| 3/17/2019 | Daniel Ojeda | $15.00 | 52.17 | $ 15.00 | | $ 91.25 | $ 91.25 |
| 3/24/2019 | Daniel Ojeda | $15.00 | 47.98 | $ 15.00 | | $ 59.88 | $ 59.88 |
| 3/31/2019 | Daniel Ojeda | $15.00 | 47.75 | $ 15.00 | | $ 58.13 | $ 58.13 |
| 4/7/2019 | Daniel Ojeda | $15.00 | 53.63 | $ 15.00 | | $ 102.25 | $ 102.25 |
| 4/14/2019 | Daniel Ojeda | $15.00 | 44.42 | $ 15.00 | | $ 33.13 | $ 33.13 |
| 4/21/2019 | Daniel Ojeda | $15.00 | 57.80 | $ 15.00 | | $ 133.50 | $ 133.50 |
| 4/28/2019 | Daniel Ojeda | $15.00 | 58.82 | $ 15.00 | | $ 141.13 | $ 141.13 |
| 5/5/2019 | Daniel Ojeda | $15.00 | 58.00 | $ 15.00 | | $ 135.00 | $ 135.00 |
| 5/12/2019 | Daniel Ojeda | $15.00 | 58.35 | $ 15.00 | | $ 137.63 | $ 137.63 |
| 5/19/2019 | Daniel Ojeda | $15.00 | 58.55 | $ 15.00 | | $ 139.13 | $ 139.13 |
| 5/26/2019 | Daniel Ojeda | $15.00 | 57.65 | $ 15.00 | | $ 132.38 | $ 132.38 |
| 6/9/2019 | Daniel Ojeda | $15.00 | 59.22 | $ 15.00 | | $ 144.13 | $ 144.13 |
| 6/16/2019 | Daniel Ojeda | $15.00 | 59.28 | $ 15.00 | | $ 144.63 | $ 144.63 |
| 6/23/2019 | Daniel Ojeda | $15.00 | 58.55 | $ 15.00 | | $ 139.13 | $ 139.13 |
| 6/30/2019 | Daniel Ojeda | $15.00 | 59.07 | $ 15.00 | | $ 143.00 | $ 143.00 |
| 7/7/2019 | Daniel Ojeda | $16.00 | 48.28 | $ 15.00 | | $ 66.27 | $ 66.27 |
| 7/14/2019 | Daniel Ojeda | $16.00 | 48.85 | $ 15.00 | | $ 70.80 | $ 70.80 |
| 7/21/2019 | Daniel Ojeda | $16.00 | 57.77 | $ 15.00 | | $ 142.13 | $ 142.13 |
| 7/28/2019 | Daniel Ojeda | $16.00 | 57.57 | $ 15.00 | | $ 140.53 | $ 140.53 |
| 8/4/2019 | Daniel Ojeda | $16.00 | 49.50 | $ 15.00 | | $ 76.00 | $ 76.00 |
| 8/11/2019 | Daniel Ojeda | $16.00 | 57.53 | $ 15.00 | | $ 140.27 | $ 140.27 |
| 8/18/2019 | Daniel Ojeda | $16.00 | 55.78 | $ 15.00 | | $ 126.27 | $ 126.27 |
| 8/25/2019 | Daniel Ojeda | $16.00 | 57.00 | $ 15.00 | | $ 136.00 | $ 136.00 |
| 9/1/2019 | Daniel Ojeda | $16.00 | 58.60 | $ 15.00 | | $ 148.80 | $ 148.80 |
| 9/15/2019 | Daniel Ojeda | $16.00 | 54.70 | $ 15.00 | | $ 117.60 | $ 117.60 |
| 9/22/2019 | Daniel Ojeda | $16.00 | 47.25 | $ 15.00 | | $ 58.00 | $ 58.00 |
| 9/29/2019 | Daniel Ojeda | $16.00 | 56.37 | $ 15.00 | | $ 130.93 | $ 130.93 |
| 10/6/2019 | Daniel Ojeda | $16.00 | 46.97 | $ 15.00 | | $ 55.73 | $ 55.73 |
| 10/13/2019 | Daniel Ojeda | $16.00 | 59.22 | $ 15.00 | | $ 153.73 | $ 153.73 |
| 10/20/2019 | Daniel Ojeda | $16.00 | 58.78 | $ 15.00 | | $ 150.27 | $ 150.27 |
| 10/27/2019 | Daniel Ojeda | $16.00 | 58.27 | $ 15.00 | | $ 146.13 | $ 146.13 |
| 11/3/2019 | Daniel Ojeda | $16.00 | 58.32 | $ 15.00 | | $ 146.53 | $ 146.53 |
| 11/10/2019 | Daniel Ojeda | $16.00 | 51.53 | $ 15.00 | | $ 92.27 | $ 92.27 |
| 11/17/2019 | Daniel Ojeda | $16.00 | 59.68 | $ 15.00 | | $ 157.47 | $ 157.47 |
| 11/24/2019 | Daniel Ojeda | $16.00 | 51.50 | $ 15.00 | | $ 92.00 | $ 92.00 |
| 12/1/2019 | Daniel Ojeda | $16.00 | 49.90 | $ 15.00 | | $ 79.20 | $ 79.20 |
| 12/8/2019 | Daniel Ojeda | $16.00 | 60.62 | $ 15.00 | | $ 164.93 | $ 164.93 |
| 12/15/2019 | Daniel Ojeda | $16.00 | 61.62 | $ 15.00 | | $ 172.93 | $ 172.93 |
| 12/22/2019 | Daniel Ojeda | $16.00 | 60.58 | $ 15.00 | | $ 164.67 | $ 164.67 |
| 12/29/2019 | Daniel Ojeda | $16.00 | 45.15 | $ 15.00 | | $ 41.20 | $ 41.20 |
| 1/5/2020 | Daniel Ojeda | $16.00 | 49.03 | $ 15.00 | | $ 72.27 | $ 72.27 |
| 1/12/2020 | Daniel Ojeda | $16.00 | 49.90 | $ 15.00 | | $ 79.20 | $ 79.20 |
| 1/26/2020 | Daniel Ojeda | $16.00 | 51.70 | $ 15.00 | | $ 93.60 | $ 93.60 |
| 11/3/2019 | Daniel Viruet - Sales Valet | $11.00 | 43.68 | $ 15.00 | $ 174.73 | $ 27.63 | $ 202.36 |
| 11/10/2019 | Daniel Viruet - Sales Valet | $11.00 | 44.45 | $ 15.00 | $ 177.80 | $ 33.38 | $ 211.18 |
| 11/17/2019 | Daniel Viruet - Sales Valet | $11.00 | 43.93 | $ 15.00 | $ 175.73 | $ 29.50 | $ 205.23 |
| 12/8/2019 | Daniel Viruet - Sales Valet | $11.00 | 44.53 | $ 15.00 | $ 178.13 | $ 34.00 | $ 212.13 |
| 12/15/2019 | Daniel Viruet - Sales Valet | $11.00 | 44.67 | $ 15.00 | $ 178.67 | $ 35.00 | $ 213.67 |
| 12/22/2019 | Daniel Viruet - Sales Valet | $11.00 | 45.60 | $ 15.00 | $ 182.40 | $ 42.00 | $ 224.40 |
| 1/12/2020 | Daniel Viruet - Sales Valet | $11.00 | 46.13 | $ 15.00 | $ 184.53 | $ 46.00 | $ 230.53 |
| 1/19/2020 | Daniel Viruet - Sales Valet | $11.00 | 47.92 | $ 15.00 | $ 191.67 | $ 59.38 | $ 251.04 |
| 1/26/2020 | Daniel Viruet - Sales Valet | $11.00 | 52.07 | $ 15.00 | $ 208.27 | $ 90.50 | $ 298.77 |
| 3/25/2018 | Danny Miguel Rodriguez | $13.00 | 53.88 | $ 13.00 | | $ 90.24 | $ 90.24 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/23/2018 | Danquan Broomes | $12.00 | 42.42 | $ 13.00 | $ 42.42 | $ 15.71 | $ 58.13 |
| 1/13/2019 | Danquan Broomes | $12.00 | 41.62 | $ 15.00 | $ 124.85 | $ 12.13 | $ 136.98 |
| 1/20/2019 | Danquan Broomes | $12.00 | 40.70 | $ 15.00 | $ 122.10 | $ 5.25 | $ 127.35 |
| 1/27/2019 | Danquan Broomes | $12.00 | 58.70 | $ 15.00 | $ 176.10 | $ 140.25 | $ 316.35 |
| 2/3/2019 | Danquan Broomes | $12.00 | 47.47 | $ 15.00 | $ 142.40 | $ 56.00 | $ 198.40 |
| 2/17/2019 | Danquan Broomes | $12.00 | 54.73 | $ 15.00 | $ 164.20 | $ 110.50 | $ 274.70 |
| 3/3/2019 | Danquan Broomes | $12.00 | 44.10 | $ 15.00 | $ 132.30 | $ 30.75 | $ 163.05 |
| 3/17/2019 | Danquan Broomes | $12.00 | 40.82 | $ 15.00 | $ 122.45 | $ 6.13 | $ 128.58 |
| 4/7/2019 | Danquan Broomes | $12.00 | 42.75 | $ 15.00 | $ 128.25 | $ 20.63 | $ 148.88 |
| 4/14/2019 | Danquan Broomes | $12.00 | 48.13 | $ 15.00 | $ 144.40 | $ 61.00 | $ 205.40 |
| 4/21/2019 | Danquan Broomes | $12.00 | 41.82 | $ 15.00 | $ 125.45 | $ 13.63 | $ 139.08 |
| 5/5/2019 | Danquan Broomes | $12.00 | 47.38 | $ 15.00 | $ 142.15 | $ 55.38 | $ 197.53 |
| 5/12/2019 | Danquan Broomes | $12.00 | 43.38 | $ 15.00 | $ 130.15 | $ 25.38 | $ 155.53 |
| 5/19/2019 | Danquan Broomes | $12.00 | 40.28 | $ 15.00 | $ 120.85 | $ 2.12 | $ 122.98 |
| 6/16/2019 | Danquan Broomes | $12.00 | 49.77 | $ 15.00 | $ 149.30 | $ 73.25 | $ 222.55 |
| 10/13/2019 | Danquan Broomes | $12.00 | 47.73 | $ 15.00 | $ 143.20 | $ 58.00 | $ 201.20 |
| 2/25/2018 | Dariel Abreu | $13.00 | 46.93 | $ 13.00 | | $ 45.07 | $ 45.07 |
| 3/4/2018 | Dariel Abreu | $13.00 | 40.80 | $ 13.00 | | $ 5.20 | $ 5.20 |
| 9/9/2018 | Davani Warner | $13.00 | 44.73 | $ 13.00 | | $ 30.77 | $ 30.77 |
| 9/16/2018 | Davani Warner | $13.00 | 44.85 | $ 13.00 | | $ 31.53 | $ 31.53 |
| 10/7/2018 | Davani Warner | $13.00 | 49.52 | $ 13.00 | | $ 61.86 | $ 61.86 |
| 1/20/2019 | Delio Rodriguez | $10.00 | 43.00 | $ 15.00 | $ 215.00 | $ 22.50 | $ 237.50 |
| 1/27/2019 | Delio Rodriguez | $10.00 | 52.02 | $ 15.00 | $ 260.08 | $ 90.13 | $ 350.21 |
| 2/3/2019 | Delio Rodriguez | $10.00 | 52.48 | $ 15.00 | $ 262.42 | $ 93.63 | $ 356.04 |
| 2/10/2019 | Delio Rodriguez | $10.00 | 52.63 | $ 15.00 | $ 263.17 | $ 94.75 | $ 357.92 |
| 2/17/2019 | Delio Rodriguez | $10.00 | 53.13 | $ 15.00 | $ 265.67 | $ 98.50 | $ 364.17 |
| 2/24/2019 | Delio Rodriguez | $10.00 | 44.30 | $ 15.00 | $ 221.50 | $ 32.25 | $ 253.75 |
| 3/3/2019 | Delio Rodriguez | $10.00 | 53.05 | $ 15.00 | $ 265.25 | $ 97.88 | $ 363.13 |
| 3/10/2019 | Delio Rodriguez | $10.00 | 52.55 | $ 15.00 | $ 262.75 | $ 94.13 | $ 356.88 |
| 3/31/2019 | Delio Rodriguez | $10.00 | 50.77 | $ 15.00 | $ 253.83 | $ 80.75 | $ 334.58 |
| 4/7/2019 | Delio Rodriguez | $10.00 | 52.97 | $ 15.00 | $ 264.83 | $ 97.25 | $ 362.08 |
| 4/14/2019 | Delio Rodriguez | $10.00 | 53.50 | $ 15.00 | $ 267.50 | $ 101.25 | $ 368.75 |
| 4/21/2019 | Delio Rodriguez | $10.00 | 53.57 | $ 15.00 | $ 267.83 | $ 101.75 | $ 369.58 |
| 4/28/2019 | Delio Rodriguez | $10.00 | 44.55 | $ 15.00 | $ 222.75 | $ 34.13 | $ 256.88 |
| 5/5/2019 | Delio Rodriguez | $10.00 | 50.83 | $ 15.00 | $ 254.17 | $ 81.25 | $ 335.42 |
| 5/12/2019 | Delio Rodriguez | $10.00 | 53.40 | $ 15.00 | $ 267.00 | $ 100.50 | $ 367.50 |
| 5/19/2019 | Delio Rodriguez | $10.00 | 53.05 | $ 15.00 | $ 265.25 | $ 97.88 | $ 363.13 |
| 5/26/2019 | Delio Rodriguez | $10.00 | 52.08 | $ 15.00 | $ 260.42 | $ 90.63 | $ 351.04 |
| 6/9/2019 | Delio Rodriguez | $10.00 | 54.03 | $ 15.00 | $ 270.17 | $ 105.25 | $ 375.42 |
| 6/16/2019 | Delio Rodriguez | $10.00 | 53.68 | $ 15.00 | $ 268.42 | $ 102.63 | $ 371.04 |
| 6/23/2019 | Delio Rodriguez | $10.00 | 53.43 | $ 15.00 | $ 267.17 | $ 100.75 | $ 367.92 |
| 6/30/2019 | Delio Rodriguez | $10.00 | 54.55 | $ 15.00 | $ 272.75 | $ 109.13 | $ 381.88 |
| 7/14/2019 | Delio Rodriguez - Car Washer | $15.00 | 57.52 | $ 15.00 | | $ 131.38 | $ 131.38 |
| 7/21/2019 | Delio Rodriguez - Car Washer | $15.00 | 58.40 | $ 15.00 | | $ 138.00 | $ 138.00 |
| 7/28/2019 | Delio Rodriguez - Car Washer | $15.00 | 52.95 | $ 15.00 | | $ 97.13 | $ 97.13 |
| 8/4/2019 | Delio Rodriguez - Car Washer | $15.00 | 54.57 | $ 15.00 | | $ 109.25 | $ 109.25 |
| 8/11/2019 | Delio Rodriguez - Car Washer | $15.00 | 45.93 | $ 15.00 | | $ 44.50 | $ 44.50 |
| 8/18/2019 | Delio Rodriguez - Car Washer | $15.00 | 44.58 | $ 15.00 | | $ 34.38 | $ 34.38 |
| 8/25/2019 | Delio Rodriguez - Car Washer | $15.00 | 53.82 | $ 15.00 | | $ 103.63 | $ 103.63 |
| 9/1/2019 | Delio Rodriguez - Car Washer | $15.00 | 53.83 | $ 15.00 | | $ 103.75 | $ 103.75 |
| 9/8/2019 | Delio Rodriguez - Car Washer | $15.00 | 44.87 | $ 15.00 | | $ 36.50 | $ 36.50 |
| 9/15/2019 | Delio Rodriguez - Car Washer | $15.00 | 53.27 | $ 15.00 | | $ 99.50 | $ 99.50 |
| 9/22/2019 | Delio Rodriguez - Car Washer | $15.00 | 53.03 | $ 15.00 | | $ 97.75 | $ 97.75 |
| 9/29/2019 | Delio Rodriguez - Car Washer | $15.00 | 59.78 | $ 15.00 | | $ 148.38 | $ 148.38 |
| 10/6/2019 | Delio Rodriguez - Car Washer | $15.00 | 61.48 | $ 15.00 | | $ 161.13 | $ 161.13 |
| 10/13/2019 | Delio Rodriguez - Car Washer | $15.00 | 61.40 | $ 15.00 | | $ 160.50 | $ 160.50 |
| 10/20/2019 | Delio Rodriguez - Car Washer | $15.00 | 61.43 | $ 15.00 | | $ 160.75 | $ 160.75 |
| 10/27/2019 | Delio Rodriguez - Car Washer | $15.00 | 52.35 | $ 15.00 | | $ 92.63 | $ 92.63 |

43

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/3/2019 | Delio Rodriguez - Car Washer | $15.00 | 60.32 | $ 15.00 | | $ 152.38 | $ 152.38 |
| 11/17/2019 | Delio Rodriguez - Car Washer | $15.00 | 58.27 | $ 15.00 | | $ 137.00 | $ 137.00 |
| 11/24/2019 | Delio Rodriguez - Car Washer | $15.00 | 55.00 | $ 15.00 | | $ 112.50 | $ 112.50 |
| 12/8/2019 | Delio Rodriguez - Car Washer | $15.00 | 52.87 | $ 15.00 | | $ 96.50 | $ 96.50 |
| 12/15/2019 | Delio Rodriguez - Car Washer | $15.00 | 40.38 | $ 15.00 | | $ 2.87 | $ 2.87 |
| 4/23/2017 | Deyvi Susana Baez | $11.00 | 40.55 | $ 11.00 | | $ 3.03 | $ 3.03 |
| 4/30/2017 | Deyvi Susana Baez | $11.00 | 51.70 | $ 11.00 | | $ 64.35 | $ 64.35 |
| 5/7/2017 | Deyvi Susana Baez | $11.00 | 47.45 | $ 11.00 | | $ 40.98 | $ 40.98 |
| 5/14/2017 | Deyvi Susana Baez | $11.00 | 44.35 | $ 11.00 | | $ 23.93 | $ 23.93 |
| 5/21/2017 | Deyvi Susana Baez | $11.00 | 55.08 | $ 11.00 | | $ 82.96 | $ 82.96 |
| 5/28/2017 | Deyvi Susana Baez | $11.00 | 44.17 | $ 11.00 | | $ 22.92 | $ 22.92 |
| 6/11/2017 | Deyvi Susana Baez | $11.00 | 55.52 | $ 11.00 | | $ 85.34 | $ 85.34 |
| 6/18/2017 | Deyvi Susana Baez | $11.00 | 50.67 | $ 11.00 | | $ 58.67 | $ 58.67 |
| 6/25/2017 | Deyvi Susana Baez | $11.00 | 42.28 | $ 11.00 | | $ 12.56 | $ 12.56 |
| 7/2/2017 | Deyvi Susana Baez | $11.00 | 52.68 | $ 11.00 | | $ 69.76 | $ 69.76 |
| 7/9/2017 | Deyvi Susana Baez | $11.00 | 40.35 | $ 11.00 | | $ 1.92 | $ 1.92 |
| 7/16/2017 | Deyvi Susana Baez | $11.00 | 57.33 | $ 11.00 | | $ 95.33 | $ 95.33 |
| 7/23/2017 | Deyvi Susana Baez | $11.00 | 53.07 | $ 11.00 | | $ 71.87 | $ 71.87 |
| 7/30/2017 | Deyvi Susana Baez | $11.00 | 48.70 | $ 11.00 | | $ 47.85 | $ 47.85 |
| 8/6/2017 | Deyvi Susana Baez | $11.00 | 40.85 | $ 11.00 | | $ 4.67 | $ 4.67 |
| 8/13/2017 | Deyvi Susana Baez | $11.00 | 40.82 | $ 11.00 | | $ 4.49 | $ 4.49 |
| 8/20/2017 | Deyvi Susana Baez | $11.00 | 40.52 | $ 11.00 | | $ 2.84 | $ 2.84 |
| 8/27/2017 | Deyvi Susana Baez | $11.00 | 50.12 | $ 11.00 | | $ 55.64 | $ 55.64 |
| 9/3/2017 | Deyvi Susana Baez | $11.00 | 52.78 | $ 11.00 | | $ 70.31 | $ 70.31 |
| 9/10/2017 | Deyvi Susana Baez | $11.00 | 42.67 | $ 11.00 | | $ 14.67 | $ 14.67 |
| 9/17/2017 | Deyvi Susana Baez | $11.00 | 59.27 | $ 11.00 | | $ 105.97 | $ 105.97 |
| 10/1/2017 | Deyvi Susana Baez | $11.00 | 46.32 | $ 11.00 | | $ 34.74 | $ 34.74 |
| 10/8/2017 | Deyvi Susana Baez | $11.00 | 51.80 | $ 11.00 | | $ 64.90 | $ 64.90 |
| 10/22/2017 | Deyvi Susana Baez | $11.00 | 46.48 | $ 11.00 | | $ 35.66 | $ 35.66 |
| 10/29/2017 | Deyvi Susana Baez | $11.00 | 45.38 | $ 11.00 | | $ 29.61 | $ 29.61 |
| 11/5/2017 | Deyvi Susana Baez | $11.00 | 53.98 | $ 11.00 | | $ 76.91 | $ 76.91 |
| 11/12/2017 | Deyvi Susana Baez | $11.00 | 48.82 | $ 11.00 | | $ 48.49 | $ 48.49 |
| 11/19/2017 | Deyvi Susana Baez | $11.00 | 53.72 | $ 11.00 | | $ 75.44 | $ 75.44 |
| 12/3/2017 | Deyvi Susana Baez | $11.00 | 53.90 | $ 11.00 | | $ 76.45 | $ 76.45 |
| 12/10/2017 | Deyvi Susana Baez | $11.00 | 52.90 | $ 11.00 | | $ 70.95 | $ 70.95 |
| 12/17/2017 | Deyvi Susana Baez | $11.00 | 44.37 | $ 11.00 | | $ 24.02 | $ 24.02 |
| 12/24/2017 | Deyvi Susana Baez | $11.00 | 55.18 | $ 11.00 | | $ 83.51 | $ 83.51 |
| 12/31/2017 | Deyvi Susana Baez | $11.00 | 46.00 | $ 13.00 | $ 92.00 | $ 39.00 | $ 131.00 |
| 1/14/2018 | Deyvi Susana Baez | $11.00 | 45.98 | $ 13.00 | $ 91.97 | $ 38.89 | $ 130.86 |
| 1/21/2018 | Deyvi Susana Baez | $11.00 | 45.30 | $ 13.00 | $ 90.60 | $ 34.45 | $ 125.05 |
| 1/28/2018 | Deyvi Susana Baez | $11.00 | 44.47 | $ 13.00 | $ 88.93 | $ 29.03 | $ 117.97 |
| 2/11/2018 | Deyvi Susana Baez | $11.00 | 40.77 | $ 13.00 | $ 81.53 | $ 4.98 | $ 86.52 |
| 2/18/2018 | Deyvi Susana Baez | $11.00 | 43.85 | $ 13.00 | $ 87.70 | $ 25.03 | $ 112.73 |
| 2/25/2018 | Deyvi Susana Baez | $11.00 | 44.85 | $ 13.00 | $ 89.70 | $ 31.53 | $ 121.23 |
| 3/4/2018 | Deyvi Susana Baez | $11.00 | 43.22 | $ 13.00 | $ 86.43 | $ 20.91 | $ 107.34 |
| 3/25/2018 | Deyvi Susana Baez | $11.00 | 44.83 | $ 13.00 | $ 89.67 | $ 31.42 | $ 121.08 |
| 4/1/2018 | Deyvi Susana Baez | $11.00 | 47.32 | $ 13.00 | $ 94.63 | $ 47.56 | $ 142.19 |
| 4/8/2018 | Deyvi Susana Baez | $11.00 | 50.88 | $ 13.00 | $ 101.77 | $ 70.74 | $ 172.51 |
| 4/15/2018 | Deyvi Susana Baez | $11.00 | 52.27 | $ 13.00 | $ 104.53 | $ 79.73 | $ 184.27 |
| 4/22/2018 | Deyvi Susana Baez | $11.00 | 52.82 | $ 13.00 | $ 105.63 | $ 83.31 | $ 188.94 |
| 4/29/2018 | Deyvi Susana Baez | $11.00 | 56.45 | $ 13.00 | $ 112.90 | $ 106.93 | $ 219.83 |
| 5/6/2018 | Deyvi Susana Baez | $11.00 | 43.68 | $ 13.00 | $ 87.37 | $ 23.94 | $ 111.31 |
| 5/13/2018 | Deyvi Susana Baez | $11.00 | 54.42 | $ 13.00 | $ 108.83 | $ 93.71 | $ 202.54 |
| 5/20/2018 | Deyvi Susana Baez | $11.00 | 55.88 | $ 13.00 | $ 111.77 | $ 103.24 | $ 215.01 |
| 5/27/2018 | Deyvi Susana Baez | $11.00 | 56.12 | $ 13.00 | $ 112.23 | $ 104.76 | $ 216.99 |
| 6/24/2018 | Deyvi Susana Baez | $11.00 | 47.42 | $ 13.00 | $ 94.83 | $ 48.21 | $ 143.04 |
| 7/1/2018 | Deyvi Susana Baez | $11.00 | 58.80 | $ 13.00 | $ 117.60 | $ 122.20 | $ 239.80 |
| 7/8/2018 | Deyvi Susana Baez | $11.00 | 47.07 | $ 13.00 | $ 94.13 | $ 45.93 | $ 140.07 |

44

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/15/2018 | Deyvi Susana Baez | $11.00 | 45.03 | $ 13.00 | $ 90.07 | $ 32.72 | $ 122.78 |
| 7/22/2018 | Deyvi Susana Baez | $11.00 | 52.73 | $ 13.00 | $ 105.47 | $ 82.77 | $ 188.23 |
| 7/29/2018 | Deyvi Susana Baez | $11.00 | 55.93 | $ 13.00 | $ 111.87 | $ 103.57 | $ 215.43 |
| 8/5/2018 | Deyvi Susana Baez | $11.00 | 51.33 | $ 13.00 | $ 102.67 | $ 73.67 | $ 176.33 |
| 8/12/2018 | Deyvi Susana Baez | $11.00 | 53.35 | $ 13.00 | $ 106.70 | $ 86.78 | $ 193.48 |
| 8/19/2018 | Deyvi Susana Baez | $11.00 | 55.55 | $ 13.00 | $ 111.10 | $ 101.08 | $ 212.18 |
| 8/26/2018 | Deyvi Susana Baez | $11.00 | 53.72 | $ 13.00 | $ 107.43 | $ 89.16 | $ 196.59 |
| 9/2/2018 | Deyvi Susana Baez | $11.00 | 47.98 | $ 13.00 | $ 95.97 | $ 51.89 | $ 147.86 |
| 9/16/2018 | Deyvi Susana Baez | $11.00 | 53.35 | $ 13.00 | $ 106.70 | $ 86.78 | $ 193.48 |
| 9/23/2018 | Deyvi Susana Baez | $11.00 | 50.60 | $ 13.00 | $ 101.20 | $ 68.90 | $ 170.10 |
| 9/30/2018 | Deyvi Susana Baez | $11.00 | 46.72 | $ 13.00 | $ 93.43 | $ 43.66 | $ 137.09 |
| 10/7/2018 | Deyvi Susana Baez | $11.00 | 46.52 | $ 13.00 | $ 93.03 | $ 42.36 | $ 135.39 |
| 10/14/2018 | Deyvi Susana Baez | $11.00 | 50.08 | $ 13.00 | $ 100.17 | $ 65.54 | $ 165.71 |
| 10/21/2018 | Deyvi Susana Baez | $11.00 | 50.75 | $ 13.00 | $ 101.50 | $ 69.88 | $ 171.38 |
| 10/28/2018 | Deyvi Susana Baez | $11.00 | 52.55 | $ 13.00 | $ 105.10 | $ 81.58 | $ 186.68 |
| 11/4/2018 | Deyvi Susana Baez | $11.00 | 54.82 | $ 13.00 | $ 109.63 | $ 96.31 | $ 205.94 |
| 11/11/2018 | Deyvi Susana Baez | $11.00 | 51.32 | $ 13.00 | $ 102.63 | $ 73.56 | $ 176.19 |
| 11/18/2018 | Deyvi Susana Baez | $11.00 | 48.82 | $ 13.00 | $ 97.63 | $ 57.31 | $ 154.94 |
| 11/25/2018 | Deyvi Susana Baez | $11.00 | 40.40 | $ 13.00 | $ 80.80 | $ 2.60 | $ 83.40 |
| 12/16/2018 | Deyvi Susana Baez | $11.00 | 51.27 | $ 13.00 | $ 102.53 | $ 73.23 | $ 175.77 |
| 12/23/2018 | Deyvi Susana Baez | $11.00 | 45.93 | $ 13.00 | $ 91.87 | $ 38.57 | $ 130.43 |
| 12/30/2018 | Deyvi Susana Baez | $11.00 | 48.65 | $ 13.00 | $ 97.30 | $ 56.23 | $ 153.53 |
| 1/6/2019 | Deyvi Susana Baez | $11.00 | 41.63 | $ 15.00 | $ 166.53 | $ 12.25 | $ 178.78 |
| 1/13/2019 | Deyvi Susana Baez | $11.00 | 50.37 | $ 15.00 | $ 201.47 | $ 77.75 | $ 279.22 |
| 1/20/2019 | Deyvi Susana Baez | $11.00 | 49.13 | $ 15.00 | $ 196.53 | $ 68.50 | $ 265.03 |
| 1/27/2019 | Deyvi Susana Baez | $11.00 | 44.22 | $ 15.00 | $ 176.87 | $ 31.63 | $ 208.49 |
| 2/24/2019 | Deyvi Susana Baez | $11.00 | 52.33 | $ 15.00 | $ 209.33 | $ 92.50 | $ 301.83 |
| 3/3/2019 | Deyvi Susana Baez | $11.00 | 52.32 | $ 15.00 | $ 209.27 | $ 92.38 | $ 301.64 |
| 3/10/2019 | Deyvi Susana Baez | $11.00 | 50.33 | $ 15.00 | $ 201.33 | $ 77.50 | $ 278.83 |
| 3/17/2019 | Deyvi Susana Baez | $11.00 | 43.60 | $ 15.00 | $ 174.40 | $ 27.00 | $ 201.40 |
| 3/24/2019 | Deyvi Susana Baez | $11.00 | 56.07 | $ 15.00 | $ 224.27 | $ 120.50 | $ 344.77 |
| 3/31/2019 | Deyvi Susana Baez | $11.00 | 55.53 | $ 15.00 | $ 222.13 | $ 116.50 | $ 338.63 |
| 4/7/2019 | Deyvi Susana Baez | $11.00 | 51.52 | $ 15.00 | $ 206.07 | $ 86.38 | $ 292.44 |
| 4/14/2019 | Deyvi Susana Baez | $11.00 | 53.28 | $ 15.00 | $ 213.13 | $ 99.63 | $ 312.76 |
| 4/21/2019 | Deyvi Susana Baez | $11.00 | 56.15 | $ 15.00 | $ 224.60 | $ 121.13 | $ 345.73 |
| 4/28/2019 | Deyvi Susana Baez | $11.00 | 54.82 | $ 15.00 | $ 219.27 | $ 111.13 | $ 330.39 |
| 5/5/2019 | Deyvi Susana Baez | $11.00 | 54.12 | $ 15.00 | $ 216.47 | $ 105.88 | $ 322.34 |
| 5/12/2019 | Deyvi Susana Baez | $11.00 | 57.00 | $ 15.00 | $ 228.00 | $ 127.50 | $ 355.50 |
| 5/19/2019 | Deyvi Susana Baez | $11.00 | 57.13 | $ 15.00 | $ 228.53 | $ 128.50 | $ 357.03 |
| 5/26/2019 | Deyvi Susana Baez | $11.00 | 55.83 | $ 15.00 | $ 223.33 | $ 118.75 | $ 342.08 |
| 6/2/2019 | Deyvi Susana Baez | $11.00 | 40.13 | $ 15.00 | $ 160.53 | $ 1.00 | $ 161.53 |
| 6/9/2019 | Deyvi Susana Baez | $11.00 | 62.27 | $ 15.00 | $ 249.07 | $ 167.00 | $ 416.07 |
| 6/16/2019 | Deyvi Susana Baez | $11.00 | 65.60 | $ 15.00 | $ 262.40 | $ 192.00 | $ 454.40 |
| 6/23/2019 | Deyvi Susana Baez | $11.00 | 62.17 | $ 15.00 | $ 248.67 | $ 166.25 | $ 414.92 |
| 6/30/2019 | Deyvi Susana Baez | $11.00 | 65.28 | $ 15.00 | $ 261.13 | $ 189.63 | $ 450.76 |
| 7/7/2019 | Deyvi Susana Baez | $11.00 | 51.43 | $ 15.00 | $ 205.73 | $ 85.75 | $ 291.48 |
| 7/14/2019 | Deyvi Susana Baez | $11.00 | 64.95 | $ 15.00 | $ 259.80 | $ 187.13 | $ 446.93 |
| 7/21/2019 | Deyvi Susana Baez | $11.00 | 65.52 | $ 15.00 | $ 262.07 | $ 191.38 | $ 453.44 |
| 7/28/2019 | Deyvi Susana Baez | $11.00 | 58.75 | $ 15.00 | $ 235.00 | $ 140.63 | $ 375.63 |
| 8/4/2019 | Deyvi Susana Baez | $11.00 | 60.60 | $ 15.00 | $ 242.40 | $ 154.50 | $ 396.90 |
| 8/11/2019 | Deyvi Susana Baez | $11.00 | 56.40 | $ 15.00 | $ 225.60 | $ 123.00 | $ 348.60 |
| 8/18/2019 | Deyvi Susana Baez | $11.00 | 61.63 | $ 15.00 | $ 246.53 | $ 162.25 | $ 408.78 |
| 9/1/2019 | Deyvi Susana Baez | $11.00 | 47.77 | $ 15.00 | $ 191.07 | $ 58.25 | $ 249.32 |
| 9/8/2019 | Deyvi Susana Baez | $11.00 | 47.98 | $ 15.00 | $ 191.93 | $ 59.88 | $ 251.81 |
| 9/15/2019 | Deyvi Susana Baez | $11.00 | 58.02 | $ 15.00 | $ 232.07 | $ 135.13 | $ 367.19 |
| 9/22/2019 | Deyvi Susana Baez | $11.00 | 59.72 | $ 15.00 | $ 238.87 | $ 147.88 | $ 386.74 |
| 9/29/2019 | Deyvi Susana Baez | $11.00 | 55.90 | $ 15.00 | $ 223.60 | $ 119.25 | $ 342.85 |
| 10/6/2019 | Deyvi Susana Baez | $11.00 | 56.32 | $ 15.00 | $ 225.27 | $ 122.38 | $ 347.64 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/13/2019 | Deyvi Susana Baez | $11.00 | 55.40 | $ 15.00 | $ 221.60 | $ 115.50 | $ 337.10 |
| 10/20/2019 | Deyvi Susana Baez | $11.00 | 48.60 | $ 15.00 | $ 194.40 | $ 64.50 | $ 258.90 |
| 10/27/2019 | Deyvi Susana Baez | $11.00 | 47.92 | $ 15.00 | $ 191.67 | $ 59.38 | $ 251.04 |
| 11/3/2019 | Deyvi Susana Baez | $11.00 | 51.92 | $ 15.00 | $ 207.67 | $ 89.37 | $ 297.04 |
| 11/10/2019 | Deyvi Susana Baez | $11.00 | 53.00 | $ 15.00 | $ 212.00 | $ 97.50 | $ 309.50 |
| 11/17/2019 | Deyvi Susana Baez | $11.00 | 57.12 | $ 15.00 | $ 228.47 | $ 128.38 | $ 356.84 |
| 11/24/2019 | Deyvi Susana Baez | $11.00 | 58.45 | $ 15.00 | $ 233.80 | $ 138.38 | $ 372.18 |
| 12/8/2019 | Deyvi Susana Baez | $11.00 | 52.47 | $ 15.00 | $ 209.87 | $ 93.50 | $ 303.37 |
| 12/15/2019 | Deyvi Susana Baez | $11.00 | 44.87 | $ 15.00 | $ 179.47 | $ 36.50 | $ 215.97 |
| 12/22/2019 | Deyvi Susana Baez | $11.00 | 48.23 | $ 15.00 | $ 192.93 | $ 61.75 | $ 254.68 |
| 1/5/2020 | Deyvi Susana Baez | $11.00 | 43.15 | $ 15.00 | $ 172.60 | $ 23.63 | $ 196.23 |
| 1/12/2020 | Deyvi Susana Baez | $11.00 | 55.47 | $ 15.00 | $ 221.87 | $ 116.00 | $ 337.87 |
| 1/19/2020 | Deyvi Susana Baez | $11.00 | 50.72 | $ 15.00 | $ 202.87 | $ 80.38 | $ 283.24 |
| 1/26/2020 | Deyvi Susana Baez | $11.00 | 49.82 | $ 15.00 | $ 199.27 | $ 73.63 | $ 272.89 |
| 4/8/2018 | Eddher Agramonte | $10.00 | 42.18 | $ 13.00 | $ 126.55 | $ 14.19 | $ 140.74 |
| 4/15/2018 | Eddher Agramonte | $10.00 | 53.87 | $ 13.00 | $ 161.60 | $ 90.13 | $ 251.73 |
| 4/22/2018 | Eddher Agramonte | $10.00 | 53.22 | $ 13.00 | $ 159.65 | $ 85.91 | $ 245.56 |
| 4/29/2018 | Eddher Agramonte | $10.00 | 57.08 | $ 13.00 | $ 171.25 | $ 111.04 | $ 282.29 |
| 5/6/2018 | Eddher Agramonte | $10.00 | 48.98 | $ 13.00 | $ 146.95 | $ 58.39 | $ 205.34 |
| 5/13/2018 | Eddher Agramonte | $10.00 | 54.73 | $ 13.00 | $ 164.20 | $ 95.77 | $ 259.97 |
| 5/27/2018 | Eddher Agramonte | $10.00 | 52.92 | $ 13.00 | $ 158.75 | $ 83.96 | $ 242.71 |
| 6/3/2018 | Eddher Agramonte | $10.00 | 52.10 | $ 13.00 | $ 156.30 | $ 78.65 | $ 234.95 |
| 6/10/2018 | Eddher Agramonte | $10.00 | 52.03 | $ 13.00 | $ 156.10 | $ 78.22 | $ 234.32 |
| 6/17/2018 | Eddher Agramonte | $10.00 | 53.03 | $ 13.00 | $ 159.10 | $ 84.72 | $ 243.82 |
| 6/24/2018 | Eddher Agramonte | $10.00 | 53.65 | $ 13.00 | $ 160.95 | $ 88.73 | $ 249.68 |
| 7/1/2018 | Eddher Agramonte | $10.00 | 56.10 | $ 13.00 | $ 168.30 | $ 104.65 | $ 272.95 |
| 7/8/2018 | Eddher Agramonte | $10.00 | 45.23 | $ 13.00 | $ 135.70 | $ 34.02 | $ 169.72 |
| 7/15/2018 | Eddher Agramonte | $10.00 | 48.48 | $ 13.00 | $ 145.45 | $ 55.14 | $ 200.59 |
| 7/22/2018 | Eddher Agramonte | $10.00 | 51.32 | $ 13.00 | $ 153.95 | $ 73.56 | $ 227.51 |
| 7/29/2018 | Eddher Agramonte | $10.00 | 59.15 | $ 13.00 | $ 177.45 | $ 124.48 | $ 301.93 |
| 8/5/2018 | Eddher Agramonte | $10.00 | 61.28 | $ 13.00 | $ 183.85 | $ 138.34 | $ 322.19 |
| 8/12/2018 | Eddher Agramonte | $10.00 | 63.17 | $ 13.00 | $ 189.50 | $ 150.58 | $ 340.08 |
| 8/19/2018 | Eddher Agramonte | $10.00 | 63.83 | $ 13.00 | $ 191.50 | $ 154.92 | $ 346.42 |
| 8/26/2018 | Eddher Agramonte | $10.00 | 40.48 | $ 13.00 | $ 121.45 | $ 3.14 | $ 124.59 |
| 4/2/2017 | Ederis Garcia | $9.00 | 58.55 | $ 11.00 | $ 117.10 | $ 102.03 | $ 219.13 |
| 4/9/2017 | Ederis Garcia | $9.00 | 40.55 | $ 11.00 | $ 81.10 | $ 3.03 | $ 84.13 |
| 8/4/2019 | Edimir Familia | $10.00 | 63.42 | $ 15.00 | $ 317.08 | $ 175.63 | $ 492.71 |
| 8/11/2019 | Edimir Familia | $10.00 | 61.25 | $ 15.00 | $ 306.25 | $ 159.38 | $ 465.63 |
| 8/18/2019 | Edimir Familia | $10.00 | 67.82 | $ 15.00 | $ 339.08 | $ 208.63 | $ 547.71 |
| 8/25/2019 | Edimir Familia | $10.00 | 68.88 | $ 15.00 | $ 344.42 | $ 216.63 | $ 561.04 |
| 9/1/2019 | Edimir Familia | $10.00 | 62.88 | $ 15.00 | $ 314.42 | $ 171.63 | $ 486.04 |
| 9/8/2019 | Edimir Familia | $10.00 | 55.33 | $ 15.00 | $ 276.67 | $ 115.00 | $ 391.67 |
| 9/15/2019 | Edimir Familia | $10.00 | 56.62 | $ 15.00 | $ 283.08 | $ 124.63 | $ 407.71 |
| 9/22/2019 | Edimir Familia | $10.00 | 58.82 | $ 15.00 | $ 294.08 | $ 141.13 | $ 435.21 |
| 9/29/2019 | Edimir Familia | $10.00 | 68.10 | $ 15.00 | $ 340.50 | $ 210.75 | $ 551.25 |
| 10/6/2019 | Edimir Familia | $10.00 | 61.20 | $ 15.00 | $ 306.00 | $ 159.00 | $ 465.00 |
| 10/20/2019 | Edimir Familia | $10.00 | 51.05 | $ 15.00 | $ 255.25 | $ 82.88 | $ 338.13 |
| 10/27/2019 | Edimir Familia | $10.00 | 66.08 | $ 15.00 | $ 330.42 | $ 195.63 | $ 526.04 |
| 11/3/2019 | Edimir Familia | $10.00 | 62.33 | $ 15.00 | $ 311.67 | $ 167.50 | $ 479.17 |
| 11/10/2019 | Edimir Familia | $10.00 | 61.18 | $ 15.00 | $ 305.92 | $ 158.88 | $ 464.79 |
| 11/17/2019 | Edimir Familia | $10.00 | 61.43 | $ 15.00 | $ 307.17 | $ 160.75 | $ 467.92 |
| 11/24/2019 | Edimir Familia | $10.00 | 65.35 | $ 15.00 | $ 326.75 | $ 190.13 | $ 516.88 |
| 12/1/2019 | Edimir Familia | $10.00 | 55.97 | $ 15.00 | $ 279.83 | $ 119.75 | $ 399.58 |
| 12/8/2019 | Edimir Familia | $10.00 | 54.05 | $ 15.00 | $ 270.25 | $ 105.38 | $ 375.63 |
| 12/15/2019 | Edimir Familia | $10.00 | 53.17 | $ 15.00 | $ 265.83 | $ 98.75 | $ 364.58 |
| 12/22/2019 | Edimir Familia | $10.00 | 61.92 | $ 15.00 | $ 309.58 | $ 164.38 | $ 473.96 |
| 12/29/2019 | Edimir Familia | $10.00 | 54.00 | $ 15.00 | $ 270.00 | $ 105.00 | $ 375.00 |
| 1/5/2020 | Edimir Familia | $10.00 | 52.63 | $ 15.00 | $ 263.17 | $ 94.75 | $ 357.92 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/12/2020 | Edimir Familia | $10.00 | 58.60 | $ 15.00 | $ 293.00 | $ 139.50 | $ 432.50 |
| 1/19/2020 | Edimir Familia | $10.00 | 65.85 | $ 15.00 | $ 329.25 | $ 193.88 | $ 523.13 |
| 1/26/2020 | Edimir Familia | $10.00 | 63.40 | $ 15.00 | $ 317.00 | $ 175.50 | $ 492.50 |
| 2/5/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 2/12/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 2/19/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 2/26/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 3/5/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 3/12/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 3/19/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 3/26/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 4/2/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 4/9/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 4/16/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 4/23/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 4/30/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 5/7/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 5/14/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 5/21/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 5/28/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 6/4/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 6/11/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 6/18/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 6/25/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 7/2/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 7/9/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 7/16/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 7/23/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 7/30/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 8/6/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 8/13/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 8/20/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 8/27/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 9/3/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 9/10/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 9/17/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 9/24/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 10/1/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 10/8/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 10/15/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 10/22/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 10/29/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 11/5/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 11/12/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 11/19/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 11/26/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 12/3/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 12/10/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 12/17/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 12/24/2017 | Edward Medina | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 12/31/2017 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/7/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/14/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/21/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/28/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 2/4/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 2/11/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 2/18/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/25/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/4/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/11/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/18/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/25/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/1/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/8/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/15/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/22/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/29/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/6/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/13/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/20/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/27/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/3/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/10/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/17/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/24/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/1/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/8/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/15/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/22/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/29/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/5/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/12/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/19/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/26/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/2/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/9/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/16/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/23/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/30/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/7/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/14/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/21/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/28/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/4/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/11/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/18/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/25/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/2/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/9/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/16/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/23/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/30/2018 | Edward Medina | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/6/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/13/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/20/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/27/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/3/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/10/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/17/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/24/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/3/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/10/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/17/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/24/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/31/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/7/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/14/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/21/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/28/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/5/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/12/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/19/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/26/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/2/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/9/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/16/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/23/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/30/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/7/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/14/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/21/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/28/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/4/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/11/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/18/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/25/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/1/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/8/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/15/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/22/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/29/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/6/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/13/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/20/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/27/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/3/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/10/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/17/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/24/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/1/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/8/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/15/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/22/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/29/2019 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/5/2020 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/12/2020 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/19/2020 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/26/2020 | Edward Medina | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/13/2018 | Edward Pena | $9.00 | 62.78 | $ 13.00 | $ 251.13 | $ 148.09 | $ 399.23 |
| 5/20/2018 | Edward Pena | $9.00 | 53.12 | $ 13.00 | $ 212.47 | $ 85.26 | $ 297.73 |
| 5/21/2017 | Edwin De La Rosa | $10.00 | 44.03 | $ 11.00 | $ 44.03 | $ 22.18 | $ 66.22 |
| 5/28/2017 | Edwin De La Rosa | $10.00 | 40.13 | $ 11.00 | $ 40.13 | $ 0.73 | $ 40.87 |
| 6/4/2017 | Edwin De La Rosa | $10.00 | 42.32 | $ 11.00 | $ 42.32 | $ 12.74 | $ 55.06 |
| 6/11/2017 | Edwin De La Rosa | $10.00 | 43.07 | $ 11.00 | $ 43.07 | $ 16.87 | $ 59.93 |
| 6/18/2017 | Edwin De La Rosa | $10.00 | 45.12 | $ 11.00 | $ 45.12 | $ 28.14 | $ 73.26 |
| 6/25/2017 | Edwin De La Rosa | $10.00 | 46.57 | $ 11.00 | $ 46.57 | $ 36.12 | $ 82.68 |
| 7/2/2017 | Edwin De La Rosa | $10.00 | 50.25 | $ 11.00 | $ 50.25 | $ 56.38 | $ 106.63 |
| 7/16/2017 | Edwin De La Rosa | $10.00 | 52.50 | $ 11.00 | $ 52.50 | $ 68.75 | $ 121.25 |
| 7/23/2017 | Edwin De La Rosa | $10.00 | 48.00 | $ 11.00 | $ 48.00 | $ 44.00 | $ 92.00 |
| 8/6/2017 | Edwin De La Rosa | $10.00 | 46.72 | $ 11.00 | $ 46.72 | $ 36.94 | $ 83.66 |
| 8/13/2017 | Edwin De La Rosa | $10.00 | 43.62 | $ 11.00 | $ 43.62 | $ 19.89 | $ 63.51 |
| 8/20/2017 | Edwin De La Rosa | $10.00 | 44.55 | $ 11.00 | $ 44.55 | $ 25.03 | $ 69.58 |
| 8/27/2017 | Edwin De La Rosa | $10.00 | 44.92 | $ 11.00 | $ 44.92 | $ 27.04 | $ 71.96 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/24/2017 | Edwin De La Rosa | $10.00 | 47.97 | $ 11.00 | $ 47.97 | $ 43.82 | $ 91.78 |
| 12/31/2017 | Edwin De La Rosa | $10.00 | 46.67 | $ 13.00 | $ 140.00 | $ 43.33 | $ 183.33 |
| 6/10/2018 | Edwin De La Rosa | $10.00 | 52.58 | $ 13.00 | $ 157.75 | $ 81.79 | $ 239.54 |
| 5/26/2019 | Edwin De La Rosa | $10.00 | 40.88 | $ 15.00 | $ 204.42 | $ 6.63 | $ 211.04 |
| 6/25/2017 | Edwin Mejia | $12.00 | 58.55 | $ 11.00 | | $ 111.30 | $ 111.30 |
| 7/2/2017 | Edwin Mejia | $12.00 | 60.43 | $ 11.00 | | $ 122.60 | $ 122.60 |
| 7/9/2017 | Edwin Mejia | $12.00 | 43.52 | $ 11.00 | | $ 21.10 | $ 21.10 |
| 7/16/2017 | Edwin Mejia | $12.00 | 58.17 | $ 11.00 | | $ 109.00 | $ 109.00 |
| 7/23/2017 | Edwin Mejia | $12.00 | 50.00 | $ 11.00 | | $ 60.00 | $ 60.00 |
| 7/30/2017 | Edwin Mejia | $12.00 | 58.08 | $ 11.00 | | $ 108.50 | $ 108.50 |
| 8/6/2017 | Edwin Mejia | $12.00 | 56.97 | $ 11.00 | | $ 101.80 | $ 101.80 |
| 8/13/2017 | Edwin Mejia | $12.00 | 52.12 | $ 11.00 | | $ 72.70 | $ 72.70 |
| 8/20/2017 | Edwin Mejia | $12.00 | 56.08 | $ 11.00 | | $ 96.50 | $ 96.50 |
| 8/27/2017 | Edwin Mejia | $12.00 | 55.85 | $ 11.00 | | $ 95.10 | $ 95.10 |
| 9/3/2017 | Edwin Mejia | $12.00 | 51.45 | $ 11.00 | | $ 68.70 | $ 68.70 |
| 9/10/2017 | Edwin Mejia | $12.00 | 45.27 | $ 11.00 | | $ 31.60 | $ 31.60 |
| 9/17/2017 | Edwin Mejia | $12.00 | 56.12 | $ 11.00 | | $ 96.70 | $ 96.70 |
| 9/24/2017 | Edwin Mejia | $12.00 | 60.18 | $ 11.00 | | $ 121.10 | $ 121.10 |
| 10/1/2017 | Edwin Mejia | $12.00 | 59.87 | $ 11.00 | | $ 119.20 | $ 119.20 |
| 10/8/2017 | Edwin Mejia | $12.00 | 46.03 | $ 11.00 | | $ 36.20 | $ 36.20 |
| 10/15/2017 | Edwin Mejia | $12.00 | 49.15 | $ 11.00 | | $ 54.90 | $ 54.90 |
| 10/22/2017 | Edwin Mejia | $12.00 | 57.02 | $ 11.00 | | $ 102.10 | $ 102.10 |
| 10/29/2017 | Edwin Mejia | $12.00 | 57.97 | $ 11.00 | | $ 107.80 | $ 107.80 |
| 11/5/2017 | Edwin Mejia | $12.00 | 55.32 | $ 11.00 | | $ 91.90 | $ 91.90 |
| 11/12/2017 | Edwin Mejia | $12.00 | 58.17 | $ 11.00 | | $ 109.00 | $ 109.00 |
| 11/19/2017 | Edwin Mejia | $12.00 | 57.28 | $ 11.00 | | $ 103.70 | $ 103.70 |
| 11/26/2017 | Edwin Mejia | $12.00 | 47.47 | $ 11.00 | | $ 44.80 | $ 44.80 |
| 12/3/2017 | Edwin Mejia | $12.00 | 59.63 | $ 11.00 | | $ 117.80 | $ 117.80 |
| 12/10/2017 | Edwin Mejia | $12.00 | 57.03 | $ 11.00 | | $ 102.20 | $ 102.20 |
| 12/17/2017 | Edwin Mejia | $12.00 | 53.47 | $ 11.00 | | $ 80.80 | $ 80.80 |
| 12/24/2017 | Edwin Mejia | $12.00 | 59.45 | $ 11.00 | | $ 116.70 | $ 116.70 |
| 12/31/2017 | Edwin Mejia | $12.00 | 47.47 | $ 13.00 | $ 47.47 | $ 48.53 | $ 96.00 |
| 1/7/2018 | Edwin Mejia | $12.00 | 40.53 | $ 13.00 | $ 40.53 | $ 3.47 | $ 44.00 |
| 1/14/2018 | Edwin Mejia | $12.00 | 44.93 | $ 13.00 | $ 44.93 | $ 32.07 | $ 77.00 |
| 1/21/2018 | Edwin Mejia | $12.00 | 51.98 | $ 13.00 | $ 51.98 | $ 77.89 | $ 129.88 |
| 1/28/2018 | Edwin Mejia | $12.00 | 48.17 | $ 13.00 | $ 48.17 | $ 53.08 | $ 101.25 |
| 2/4/2018 | Edwin Mejia | $12.00 | 48.20 | $ 13.00 | $ 48.20 | $ 53.30 | $ 101.50 |
| 2/11/2018 | Edwin Mejia | $12.00 | 50.63 | $ 13.00 | $ 50.63 | $ 69.12 | $ 119.75 |
| 2/18/2018 | Edwin Mejia | $12.00 | 48.53 | $ 13.00 | $ 48.53 | $ 55.47 | $ 104.00 |
| 2/25/2018 | Edwin Mejia | $12.00 | 48.35 | $ 13.00 | $ 48.35 | $ 54.28 | $ 102.63 |
| 3/4/2018 | Edwin Mejia | $12.00 | 42.03 | $ 13.00 | $ 42.03 | $ 13.22 | $ 55.25 |
| 3/25/2018 | Edwin Mejia | $12.00 | 43.53 | $ 13.00 | $ 43.53 | $ 22.97 | $ 66.50 |
| 4/1/2018 | Edwin Mejia | $12.00 | 61.42 | $ 13.00 | $ 61.42 | $ 139.21 | $ 200.63 |
| 4/8/2018 | Edwin Mejia | $12.00 | 55.30 | $ 13.00 | $ 55.30 | $ 99.45 | $ 154.75 |
| 4/15/2018 | Edwin Mejia | $12.00 | 55.85 | $ 13.00 | $ 55.85 | $ 103.03 | $ 158.88 |
| 4/22/2018 | Edwin Mejia | $12.00 | 59.73 | $ 13.00 | $ 59.73 | $ 128.27 | $ 188.00 |
| 4/29/2018 | Edwin Mejia | $12.00 | 46.70 | $ 13.00 | $ 46.70 | $ 43.55 | $ 90.25 |
| 5/6/2018 | Edwin Mejia | $12.00 | 59.83 | $ 13.00 | $ 59.83 | $ 128.92 | $ 188.75 |
| 5/13/2018 | Edwin Mejia | $12.00 | 55.37 | $ 13.00 | $ 55.37 | $ 99.88 | $ 155.25 |
| 5/20/2018 | Edwin Mejia | $12.00 | 59.40 | $ 13.00 | $ 59.40 | $ 126.10 | $ 185.50 |
| 5/27/2018 | Edwin Mejia | $12.00 | 62.13 | $ 13.00 | $ 62.13 | $ 143.87 | $ 206.00 |
| 6/3/2018 | Edwin Mejia | $12.00 | 44.17 | $ 13.00 | $ 44.17 | $ 27.08 | $ 71.25 |
| 6/10/2018 | Edwin Mejia | $12.00 | 57.07 | $ 13.00 | $ 57.07 | $ 110.93 | $ 168.00 |
| 6/17/2018 | Edwin Mejia | $12.00 | 57.05 | $ 13.00 | $ 57.05 | $ 110.83 | $ 167.88 |
| 6/24/2018 | Edwin Mejia | $12.00 | 48.20 | $ 13.00 | $ 48.20 | $ 53.30 | $ 101.50 |
| 7/1/2018 | Edwin Mejia | $12.00 | 57.60 | $ 13.00 | $ 57.60 | $ 114.40 | $ 172.00 |
| 7/8/2018 | Edwin Mejia | $12.00 | 49.02 | $ 13.00 | $ 49.02 | $ 58.61 | $ 107.63 |
| 7/22/2018 | Edwin Mejia | $12.00 | 48.07 | $ 13.00 | $ 48.07 | $ 52.43 | $ 100.50 |

Exhibit 3
New York City Computations

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/29/2018 | Edwin Mejia | $12.00 | 50.40 | $ 13.00 | $ 50.40 | $ 67.60 | $ 118.00 |
| 8/12/2018 | Edwin Mejia | $12.00 | 43.67 | $ 13.00 | $ 43.67 | $ 23.83 | $ 67.50 |
| 8/19/2018 | Edwin Mejia | $12.00 | 54.13 | $ 13.00 | $ 54.13 | $ 91.87 | $ 146.00 |
| 8/26/2018 | Edwin Mejia | $12.00 | 53.97 | $ 13.00 | $ 53.97 | $ 90.78 | $ 144.75 |
| 9/2/2018 | Edwin Mejia | $12.00 | 46.28 | $ 13.00 | $ 46.28 | $ 40.84 | $ 87.13 |
| 9/16/2018 | Edwin Mejia | $12.00 | 50.03 | $ 13.00 | $ 50.03 | $ 65.22 | $ 115.25 |
| 9/23/2018 | Edwin Mejia | $12.00 | 50.87 | $ 13.00 | $ 50.87 | $ 70.63 | $ 121.50 |
| 9/30/2018 | Edwin Mejia | $12.00 | 45.13 | $ 13.00 | $ 45.13 | $ 33.37 | $ 78.50 |
| 10/7/2018 | Edwin Mejia | $12.00 | 56.72 | $ 13.00 | $ 56.72 | $ 108.66 | $ 165.38 |
| 10/14/2018 | Edwin Mejia | $12.00 | 43.88 | $ 13.00 | $ 43.88 | $ 25.24 | $ 69.13 |
| 10/21/2018 | Edwin Mejia | $12.00 | 41.77 | $ 13.00 | $ 41.77 | $ 11.48 | $ 53.25 |
| 10/28/2018 | Edwin Mejia | $12.00 | 42.87 | $ 13.00 | $ 42.87 | $ 18.63 | $ 61.50 |
| 2/24/2019 | Edwin Mendes Tejada | $9.50 | 68.43 | $ 15.00 | $ 376.38 | $ 213.25 | 589.63 |
| 3/3/2019 | Edwin Mendes Tejada | $9.50 | 67.95 | $ 15.00 | $ 373.73 | $ 209.63 | 583.35 |
| 3/10/2019 | Edwin Mendes Tejada | $9.50 | 68.53 | $ 15.00 | $ 376.93 | $ 214.00 | 590.93 |
| 3/17/2019 | Edwin Mendes Tejada | $9.50 | 69.55 | $ 15.00 | $ 382.53 | $ 221.63 | 604.15 |
| 3/24/2019 | Edwin Mendes Tejada | $9.50 | 69.63 | $ 15.00 | $ 382.98 | $ 222.25 | 605.23 |
| 3/31/2019 | Edwin Mendes Tejada | $9.50 | 67.78 | $ 15.00 | $ 372.81 | $ 208.38 | 581.18 |
| 4/7/2019 | Edwin Mendes Tejada | $9.50 | 71.45 | $ 15.00 | $ 392.98 | $ 235.88 | 628.85 |
| 4/14/2019 | Edwin Mendes Tejada | $9.50 | 67.85 | $ 15.00 | $ 373.18 | $ 208.88 | 582.05 |
| 4/21/2019 | Edwin Mendes Tejada | $9.50 | 79.53 | $ 15.00 | $ 437.43 | $ 296.50 | 733.93 |
| 4/28/2019 | Edwin Mendes Tejada | $9.50 | 62.25 | $ 15.00 | $ 342.38 | $ 166.88 | 509.25 |
| 5/5/2019 | Edwin Mendes Tejada | $9.50 | 74.68 | $ 15.00 | $ 410.76 | $ 260.13 | 670.88 |
| 5/12/2019 | Edwin Mendes Tejada | $9.50 | 73.60 | $ 15.00 | $ 404.80 | $ 252.00 | 656.80 |
| 5/19/2019 | Edwin Mendes Tejada | $9.50 | 67.62 | $ 15.00 | $ 371.89 | $ 207.13 | 579.02 |
| 2/25/2019 | Edwin Miguel Ramirez Taveras | $13.00 | 56.68 | $ 13.00 | | $ 108.44 | $ 108.44 |
| 4/23/2017 | Eladio Mateo | $9.00 | 48.68 | $ 11.00 | $ 97.37 | $ 47.76 | $ 145.13 |
| 4/30/2017 | Eladio Mateo | $9.00 | 49.58 | $ 11.00 | $ 99.17 | $ 52.71 | $ 151.88 |
| 5/7/2017 | Eladio Mateo | $9.00 | 49.37 | $ 11.00 | $ 98.73 | $ 51.52 | $ 150.25 |
| 5/14/2017 | Eladio Mateo | $9.00 | 49.32 | $ 11.00 | $ 98.63 | $ 51.24 | $ 149.88 |
| 5/21/2017 | Eladio Mateo | $9.00 | 50.07 | $ 11.00 | $ 100.13 | $ 55.37 | $ 155.50 |
| 5/28/2017 | Eladio Mateo | $9.00 | 49.62 | $ 11.00 | $ 99.23 | $ 52.89 | $ 152.13 |
| 6/4/2017 | Eladio Mateo | $9.00 | 41.07 | $ 11.00 | $ 82.13 | $ 5.87 | $ 88.00 |
| 6/11/2017 | Eladio Mateo | $9.00 | 49.75 | $ 11.00 | $ 99.50 | $ 53.63 | $ 153.13 |
| 6/18/2017 | Eladio Mateo | $9.00 | 48.78 | $ 11.00 | $ 97.57 | $ 48.31 | $ 145.88 |
| 6/25/2017 | Eladio Mateo | $9.00 | 49.03 | $ 11.00 | $ 98.07 | $ 49.68 | $ 147.75 |
| 7/2/2017 | Eladio Mateo | $9.00 | 49.58 | $ 11.00 | $ 99.17 | $ 52.71 | $ 151.88 |
| 7/9/2017 | Eladio Mateo | $9.00 | 49.68 | $ 11.00 | $ 99.37 | $ 53.26 | $ 152.63 |
| 7/16/2017 | Eladio Mateo | $9.00 | 52.72 | $ 11.00 | $ 105.43 | $ 69.94 | $ 175.38 |
| 7/23/2017 | Eladio Mateo | $9.00 | 58.02 | $ 11.00 | $ 116.03 | $ 99.09 | $ 215.13 |
| 7/30/2017 | Eladio Mateo | $9.00 | 49.52 | $ 11.00 | $ 99.03 | $ 52.34 | $ 151.38 |
| 8/6/2017 | Eladio Mateo | $9.00 | 49.82 | $ 11.00 | $ 99.63 | $ 53.99 | $ 153.63 |
| 8/13/2017 | Eladio Mateo | $9.00 | 49.88 | $ 11.00 | $ 99.77 | $ 54.36 | $ 154.13 |
| 8/20/2017 | Eladio Mateo | $9.00 | 49.42 | $ 11.00 | $ 98.83 | $ 51.79 | $ 150.63 |
| 8/27/2017 | Eladio Mateo | $9.00 | 46.77 | $ 11.00 | $ 93.53 | $ 37.22 | $ 130.75 |
| 9/3/2017 | Eladio Mateo | $9.00 | 56.18 | $ 11.00 | $ 112.37 | $ 89.01 | $ 201.38 |
| 9/10/2017 | Eladio Mateo | $9.00 | 56.22 | $ 11.00 | $ 112.43 | $ 89.19 | $ 201.63 |
| 9/17/2017 | Eladio Mateo | $9.00 | 49.97 | $ 11.00 | $ 99.93 | $ 54.82 | $ 154.75 |
| 9/24/2017 | Eladio Mateo | $9.00 | 50.28 | $ 11.00 | $ 100.57 | $ 56.56 | $ 157.13 |
| 10/1/2017 | Eladio Mateo | $9.00 | 50.08 | $ 11.00 | $ 100.17 | $ 55.46 | $ 155.63 |
| 10/8/2017 | Eladio Mateo | $9.00 | 43.27 | $ 11.00 | $ 86.53 | $ 17.97 | $ 104.50 |
| 10/22/2017 | Eladio Mateo | $9.50 | 54.35 | $ 11.00 | $ 81.53 | $ 78.93 | $ 160.45 |
| 10/29/2017 | Eladio Mateo | $9.50 | 64.03 | $ 11.00 | $ 96.05 | $ 132.18 | $ 228.23 |
| 11/5/2017 | Eladio Mateo | $9.50 | 62.08 | $ 11.00 | $ 93.13 | $ 121.46 | $ 214.58 |
| 11/12/2017 | Eladio Mateo | $9.50 | 63.98 | $ 11.00 | $ 95.98 | $ 131.91 | $ 227.88 |
| 11/19/2017 | Eladio Mateo | $9.50 | 63.00 | $ 11.00 | $ 94.50 | $ 126.50 | $ 221.00 |
| 11/26/2017 | Eladio Mateo | $9.50 | 47.03 | $ 11.00 | $ 70.55 | $ 38.68 | $ 109.23 |
| 12/3/2017 | Eladio Mateo | $9.50 | 56.52 | $ 11.00 | $ 84.78 | $ 90.84 | $ 175.62 |

51

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/10/2017 | Eladio Mateo | $9.50 | 60.82 | $ 11.00 | $   91.23 | $ 114.49 | $     205.72 |
| 12/17/2017 | Eladio Mateo | $9.50 | 61.43 | $ 11.00 | $   92.15 | $ 117.88 | $     210.03 |
| 12/24/2017 | Eladio Mateo | $9.50 | 62.70 | $ 11.00 | $   94.05 | $ 124.85 | $     218.90 |
| 12/31/2017 | Eladio Mateo | $9.50 | 47.22 | $ 13.00 | $ 165.26 | $   46.91 | $     212.17 |
| 1/7/2018 | Eladio Mateo | $9.50 | 46.92 | $ 13.00 | $ 164.21 | $   44.96 | $     209.17 |
| 1/14/2018 | Eladio Mateo | $9.50 | 62.60 | $ 13.00 | $ 219.10 | $ 146.90 | $     366.00 |
| 1/21/2018 | Eladio Mateo | $9.50 | 64.45 | $ 13.00 | $ 225.58 | $ 158.93 | $     384.50 |
| 1/28/2018 | Eladio Mateo | $9.50 | 59.12 | $ 13.00 | $ 206.91 | $ 124.26 | $     331.17 |
| 2/4/2018 | Eladio Mateo | $9.50 | 64.67 | $ 13.00 | $ 226.33 | $ 160.33 | $     386.67 |
| 2/11/2018 | Eladio Mateo | $9.50 | 56.15 | $ 13.00 | $ 196.53 | $ 104.98 | $     301.50 |
| 2/18/2018 | Eladio Mateo | $9.50 | 59.52 | $ 13.00 | $ 208.31 | $ 126.86 | $     335.17 |
| 3/4/2018 | Eladio Mateo | $9.50 | 58.27 | $ 13.00 | $ 203.93 | $ 118.73 | $     322.67 |
| 3/25/2018 | Eladio Mateo | $9.50 | 56.85 | $ 13.00 | $ 198.98 | $ 109.53 | $     308.50 |
| 4/1/2018 | Eladio Mateo | $9.50 | 65.20 | $ 13.00 | $ 228.20 | $ 163.80 | $     392.00 |
| 4/8/2018 | Eladio Mateo | $9.50 | 64.33 | $ 13.00 | $ 225.17 | $ 158.17 | $     383.33 |
| 4/15/2018 | Eladio Mateo | $9.50 | 61.40 | $ 13.00 | $ 214.90 | $ 139.10 | $     354.00 |
| 4/22/2018 | Eladio Mateo | $9.50 | 61.42 | $ 13.00 | $ 214.96 | $ 139.21 | $     354.17 |
| 4/29/2018 | Eladio Mateo | $9.50 | 59.57 | $ 13.00 | $ 208.48 | $ 127.18 | $     335.67 |
| 5/6/2018 | Eladio Mateo | $9.50 | 61.18 | $ 13.00 | $ 214.14 | $ 137.69 | $     351.83 |
| 5/13/2018 | Eladio Mateo | $9.50 | 63.03 | $ 13.00 | $ 220.62 | $ 149.72 | $     370.33 |
| 5/20/2018 | Eladio Mateo | $9.50 | 50.57 | $ 13.00 | $ 176.98 | $   68.68 | $     245.67 |
| 5/27/2018 | Eladio Mateo | $9.50 | 69.32 | $ 13.00 | $ 242.61 | $ 190.56 | $     433.17 |
| 6/3/2018 | Eladio Mateo | $9.50 | 59.55 | $ 13.00 | $ 208.43 | $ 127.08 | $     335.50 |
| 6/10/2018 | Eladio Mateo | $9.50 | 51.85 | $ 13.00 | $ 181.48 | $   77.03 | $     258.50 |
| 6/17/2018 | Eladio Mateo | $9.50 | 64.03 | $ 13.00 | $ 224.12 | $ 156.22 | $     380.33 |
| 6/24/2018 | Eladio Mateo | $9.50 | 69.15 | $ 13.00 | $ 242.03 | $ 189.48 | $     431.50 |
| 7/1/2018 | Eladio Mateo | $9.50 | 63.17 | $ 13.00 | $ 221.08 | $ 150.58 | $     371.67 |
| 7/8/2018 | Eladio Mateo | $9.50 | 50.13 | $ 13.00 | $ 175.47 | $   65.87 | $     241.33 |
| 7/15/2018 | Eladio Mateo | $9.50 | 66.32 | $ 13.00 | $ 232.11 | $ 171.06 | $     403.17 |
| 7/22/2018 | Eladio Mateo | $9.50 | 68.58 | $ 13.00 | $ 240.04 | $ 185.79 | $     425.83 |
| 7/29/2018 | Eladio Mateo | $9.50 | 66.77 | $ 13.00 | $ 233.68 | $ 173.98 | $     407.67 |
| 8/5/2018 | Eladio Mateo | $9.50 | 67.97 | $ 13.00 | $ 237.88 | $ 181.78 | $     419.67 |
| 8/12/2018 | Eladio Mateo | $9.50 | 70.65 | $ 13.00 | $ 247.28 | $ 199.23 | $     446.50 |
| 8/19/2018 | Eladio Mateo | $9.50 | 70.22 | $ 13.00 | $ 245.76 | $ 196.41 | $     442.17 |
| 8/26/2018 | Eladio Mateo | $9.50 | 64.07 | $ 13.00 | $ 224.23 | $ 156.43 | $     380.67 |
| 9/2/2018 | Eladio Mateo | $9.50 | 73.93 | $ 13.00 | $ 258.77 | $ 220.57 | $     479.33 |
| 9/9/2018 | Eladio Mateo | $9.50 | 74.22 | $ 13.00 | $ 259.76 | $ 222.41 | $     482.17 |
| 9/16/2018 | Eladio Mateo | $9.50 | 69.50 | $ 13.00 | $ 243.25 | $ 191.75 | $     435.00 |
| 9/23/2018 | Eladio Mateo | $9.50 | 72.75 | $ 13.00 | $ 254.63 | $ 212.88 | $     467.50 |
| 9/30/2018 | Eladio Mateo | $9.50 | 79.07 | $ 13.00 | $ 276.73 | $ 253.93 | $     530.67 |
| 10/7/2018 | Eladio Mateo | $9.50 | 76.68 | $ 13.00 | $ 268.39 | $ 238.44 | $     506.83 |
| 10/14/2018 | Eladio Mateo | $9.50 | 64.37 | $ 13.00 | $ 225.28 | $ 158.38 | $     383.67 |
| 10/21/2018 | Eladio Mateo | $9.50 | 77.10 | $ 13.00 | $ 269.85 | $ 241.15 | $     511.00 |
| 10/28/2018 | Eladio Mateo | $9.50 | 77.78 | $ 13.00 | $ 272.24 | $ 245.59 | $     517.83 |
| 11/4/2018 | Eladio Mateo | $9.50 | 75.67 | $ 13.00 | $ 264.83 | $ 231.83 | $     496.67 |
| 11/11/2018 | Eladio Mateo | $9.50 | 76.90 | $ 13.00 | $ 269.15 | $ 239.85 | $     509.00 |
| 11/18/2018 | Eladio Mateo | $9.50 | 76.18 | $ 13.00 | $ 266.64 | $ 235.19 | $     501.83 |
| 11/25/2018 | Eladio Mateo | $9.50 | 64.70 | $ 13.00 | $ 226.45 | $ 160.55 | $     387.00 |
| 12/2/2018 | Eladio Mateo | $9.50 | 74.43 | $ 13.00 | $ 260.52 | $ 223.82 | $     484.33 |
| 12/9/2018 | Eladio Mateo | $9.50 | 77.02 | $ 13.00 | $ 269.56 | $ 240.61 | $     510.17 |
| 12/16/2018 | Eladio Mateo | $9.50 | 77.17 | $ 13.00 | $ 270.08 | $ 241.58 | $     511.67 |
| 12/23/2018 | Eladio Mateo | $9.50 | 80.32 | $ 13.00 | $ 281.11 | $ 262.06 | $     543.17 |
| 12/30/2018 | Eladio Mateo | $9.50 | 63.52 | $ 13.00 | $ 222.31 | $ 152.86 | $     375.17 |
| 1/6/2019 | Eladio Mateo | $9.50 | 65.35 | $ 15.00 | $ 359.43 | $ 190.13 | $     549.55 |
| 1/13/2019 | Eladio Mateo | $9.50 | 78.83 | $ 15.00 | $ 433.58 | $ 291.25 | $     724.83 |
| 1/20/2019 | Eladio Mateo | $9.50 | 81.10 | $ 15.00 | $ 446.05 | $ 308.25 | $     754.30 |
| 1/27/2019 | Eladio Mateo | $9.50 | 64.75 | $ 15.00 | $ 356.13 | $ 185.63 | $     541.75 |
| 2/3/2019 | Eladio Mateo | $9.50 | 45.60 | $ 15.00 | $ 250.80 | $   42.00 | $     292.80 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/10/2019 | Eladio Mateo | $9.50 | 65.30 | $ 15.00 | $ 359.15 | $ 189.75 | $ 548.90 |
| 2/17/2019 | Eladio Mateo | $9.50 | 66.53 | $ 15.00 | $ 365.93 | $ 199.00 | $ 564.93 |
| 2/24/2019 | Eladio Mateo | $9.50 | 64.27 | $ 15.00 | $ 353.47 | $ 182.00 | $ 535.47 |
| 3/3/2019 | Eladio Mateo | $9.50 | 70.75 | $ 15.00 | $ 389.13 | $ 230.63 | $ 619.75 |
| 3/10/2019 | Eladio Mateo | $9.50 | 64.30 | $ 15.00 | $ 353.65 | $ 182.25 | $ 535.90 |
| 3/17/2019 | Eladio Mateo | $9.50 | 70.77 | $ 15.00 | $ 389.22 | $ 230.75 | $ 619.97 |
| 3/24/2019 | Eladio Mateo | $9.50 | 69.58 | $ 15.00 | $ 382.71 | $ 221.88 | $ 604.58 |
| 3/31/2019 | Eladio Mateo | $9.50 | 73.00 | $ 15.00 | $ 401.50 | $ 247.50 | $ 649.00 |
| 4/7/2019 | Eladio Mateo | $9.50 | 79.43 | $ 15.00 | $ 436.88 | $ 295.75 | $ 732.63 |
| 4/14/2019 | Eladio Mateo | $9.50 | 74.63 | $ 15.00 | $ 410.48 | $ 259.75 | $ 670.23 |
| 4/21/2019 | Eladio Mateo | $9.50 | 51.10 | $ 15.00 | $ 281.05 | $ 83.25 | $ 364.30 |
| 4/28/2019 | Eladio Mateo | $9.50 | 70.33 | $ 15.00 | $ 386.83 | $ 227.50 | $ 614.33 |
| 5/5/2019 | Eladio Mateo | $9.50 | 61.45 | $ 15.00 | $ 337.98 | $ 160.88 | $ 498.85 |
| 5/12/2019 | Eladio Mateo | $9.50 | 71.25 | $ 15.00 | $ 391.88 | $ 234.38 | $ 626.25 |
| 5/19/2019 | Eladio Mateo | $9.50 | 58.83 | $ 15.00 | $ 323.58 | $ 141.25 | $ 464.83 |
| 5/26/2019 | Eladio Mateo | $9.50 | 68.70 | $ 15.00 | $ 377.85 | $ 215.25 | $ 593.10 |
| 6/16/2019 | Eladio Mateo | $9.50 | 49.55 | $ 15.00 | $ 272.53 | $ 71.63 | $ 344.15 |
| 6/23/2019 | Eladio Mateo | $9.50 | 73.32 | $ 15.00 | $ 403.24 | $ 249.88 | $ 653.12 |
| 6/30/2019 | Eladio Mateo | $9.50 | 51.17 | $ 15.00 | $ 281.42 | $ 83.75 | $ 365.17 |
| 7/7/2019 | Eladio Mateo | $9.50 | 58.02 | $ 15.00 | $ 319.09 | $ 135.13 | $ 454.22 |
| 7/14/2019 | Eladio Mateo | $9.50 | 60.07 | $ 15.00 | $ 330.37 | $ 150.50 | $ 480.87 |
| 7/21/2019 | Eladio Mateo | $9.50 | 71.58 | $ 15.00 | $ 393.71 | $ 236.88 | $ 630.58 |
| 7/28/2019 | Eladio Mateo | $9.50 | 74.35 | $ 15.00 | $ 408.93 | $ 257.63 | $ 666.55 |
| 8/4/2019 | Eladio Mateo | $9.50 | 73.07 | $ 15.00 | $ 401.87 | $ 248.00 | $ 649.87 |
| 8/11/2019 | Eladio Mateo | $9.50 | 48.78 | $ 15.00 | $ 268.31 | $ 65.88 | $ 334.18 |
| 8/18/2019 | Eladio Mateo | $9.50 | 70.22 | $ 15.00 | $ 386.19 | $ 226.63 | $ 612.82 |
| 8/25/2019 | Eladio Mateo | $9.50 | 79.32 | $ 15.00 | $ 436.24 | $ 294.88 | $ 731.12 |
| 9/1/2019 | Eladio Mateo | $9.50 | 56.53 | $ 15.00 | $ 310.93 | $ 124.00 | $ 434.93 |
| 9/8/2019 | Eladio Mateo | $9.50 | 48.50 | $ 15.00 | $ 266.75 | $ 63.75 | $ 330.50 |
| 12/2/2018 | Elbio Manuel Sanchez Lopez | $10.00 | 55.28 | $ 13.00 | $ 165.85 | $ 99.34 | $ 265.19 |
| 12/9/2018 | Elbio Manuel Sanchez Lopez | $10.00 | 48.53 | $ 13.00 | $ 145.60 | $ 55.47 | $ 201.07 |
| 12/16/2018 | Elbio Manuel Sanchez Lopez | $10.00 | 43.70 | $ 13.00 | $ 131.10 | $ 24.05 | $ 155.15 |
| 12/23/2018 | Elbio Manuel Sanchez Lopez | $10.00 | 44.87 | $ 13.00 | $ 134.60 | $ 31.63 | $ 166.23 |
| 11/5/2017 | Eleuris Martinez | $9.00 | 46.30 | $ 11.00 | $ 92.60 | $ 34.65 | $ 127.25 |
| 11/12/2017 | Eleuris Martinez | $9.00 | 46.22 | $ 11.00 | $ 92.43 | $ 34.19 | $ 126.63 |
| 11/19/2017 | Eleuris Martinez | $9.00 | 45.52 | $ 11.00 | $ 91.03 | $ 30.34 | $ 121.38 |
| 12/3/2017 | Eleuris Martinez | $9.00 | 47.05 | $ 11.00 | $ 94.10 | $ 38.78 | $ 132.88 |
| 12/10/2017 | Eleuris Martinez | $9.00 | 46.87 | $ 11.00 | $ 93.73 | $ 37.77 | $ 131.50 |
| 12/17/2017 | Eleuris Martinez | $9.00 | 46.08 | $ 11.00 | $ 92.17 | $ 33.46 | $ 125.63 |
| 12/24/2017 | Eleuris Martinez | $9.00 | 47.35 | $ 11.00 | $ 94.70 | $ 40.43 | $ 135.13 |
| 1/14/2018 | Eleuris Martinez | $9.00 | 45.20 | $ 13.00 | $ 180.80 | $ 33.80 | $ 214.60 |
| 1/28/2018 | Eleuris Martinez | $9.00 | 47.97 | $ 13.00 | $ 191.87 | $ 51.78 | $ 243.65 |
| 2/4/2018 | Eleuris Martinez | $9.00 | 46.00 | $ 13.00 | $ 184.00 | $ 39.00 | $ 223.00 |
| 2/18/2018 | Eleuris Martinez | $9.00 | 47.93 | $ 13.00 | $ 191.73 | $ 51.57 | $ 243.30 |
| 2/25/2018 | Eleuris Martinez | $9.00 | 46.00 | $ 13.00 | $ 184.00 | $ 39.00 | $ 223.00 |
| 3/25/2018 | Eleuris Martinez | $9.00 | 41.52 | $ 13.00 | $ 166.07 | $ 9.86 | $ 175.93 |
| 4/8/2018 | Eleuris Martinez | $9.00 | 45.60 | $ 13.00 | $ 182.40 | $ 36.40 | $ 218.80 |
| 4/15/2018 | Eleuris Martinez | $9.00 | 45.17 | $ 13.00 | $ 180.67 | $ 33.58 | $ 214.25 |
| 4/29/2018 | Eleuris Martinez | $9.00 | 46.38 | $ 13.00 | $ 185.53 | $ 41.49 | $ 227.03 |
| 5/6/2018 | Eleuris Martinez | $9.00 | 46.42 | $ 13.00 | $ 185.67 | $ 41.71 | $ 227.38 |
| 5/13/2018 | Eleuris Martinez | $9.00 | 45.87 | $ 13.00 | $ 183.47 | $ 38.13 | $ 221.60 |
| 5/20/2018 | Eleuris Martinez | $9.00 | 46.65 | $ 13.00 | $ 186.60 | $ 43.23 | $ 229.83 |
| 5/27/2018 | Eleuris Martinez | $9.00 | 46.48 | $ 13.00 | $ 185.93 | $ 42.14 | $ 228.08 |
| 6/17/2018 | Eleuris Martinez | $11.00 | 52.00 | $ 13.00 | $ 104.00 | $ 78.00 | $ 182.00 |
| 7/1/2018 | Eleuris Martinez | $11.00 | 57.25 | $ 13.00 | $ 114.50 | $ 112.13 | $ 226.63 |
| 7/15/2018 | Eleuris Martinez | $11.00 | 56.85 | $ 13.00 | $ 113.70 | $ 109.53 | $ 223.23 |
| 7/22/2018 | Eleuris Martinez | $11.00 | 55.17 | $ 13.00 | $ 110.33 | $ 98.58 | $ 208.92 |
| 7/29/2018 | Eleuris Martinez | $11.00 | 55.32 | $ 13.00 | $ 110.63 | $ 99.56 | $ 210.19 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/19/2018 | Eleuris Martinez | $11.00 | 52.53 | $ 13.00 | $ 105.07 | $ 81.47 | $ 186.53 |
| 8/26/2018 | Eleuris Martinez | $11.00 | 40.32 | $ 13.00 | $ 80.63 | $ 2.06 | $ 82.69 |
| 9/2/2018 | Eleuris Martinez | $11.00 | 49.92 | $ 13.00 | $ 99.83 | $ 64.46 | $ 164.29 |
| 9/9/2018 | Eleuris Martinez | $11.00 | 43.18 | $ 13.00 | $ 86.37 | $ 20.69 | $ 107.06 |
| 9/16/2018 | Eleuris Martinez | $11.00 | 49.48 | $ 13.00 | $ 98.97 | $ 61.64 | $ 160.61 |
| 9/30/2018 | Eleuris Martinez | $11.00 | 51.33 | $ 13.00 | $ 102.67 | $ 73.67 | $ 176.33 |
| 10/14/2018 | Eleuris Martinez | $11.00 | 53.37 | $ 13.00 | $ 106.73 | $ 86.88 | $ 193.62 |
| 10/21/2018 | Eleuris Martinez | $11.00 | 51.07 | $ 13.00 | $ 102.13 | $ 71.93 | $ 174.07 |
| 11/4/2018 | Eleuris Martinez | $11.00 | 53.12 | $ 13.00 | $ 106.23 | $ 85.26 | $ 191.49 |
| 11/11/2018 | Eleuris Martinez | $11.00 | 57.43 | $ 13.00 | $ 114.87 | $ 113.32 | $ 228.18 |
| 11/25/2018 | Eleuris Martinez | $11.00 | 42.65 | $ 13.00 | $ 85.30 | $ 17.23 | $ 102.53 |
| 12/2/2018 | Eleuris Martinez | $11.00 | 50.43 | $ 13.00 | $ 100.87 | $ 67.82 | $ 168.68 |
| 12/9/2018 | Eleuris Martinez | $11.00 | 52.18 | $ 13.00 | $ 104.37 | $ 79.19 | $ 183.56 |
| 12/16/2018 | Eleuris Martinez | $11.00 | 49.98 | $ 13.00 | $ 99.97 | $ 64.89 | $ 164.86 |
| 12/23/2018 | Eleuris Martinez | $11.00 | 43.52 | $ 13.00 | $ 87.03 | $ 22.86 | $ 109.89 |
| 1/6/2019 | Eleuris Martinez | $11.00 | 40.77 | $ 15.00 | $ 163.07 | $ 5.75 | $ 168.82 |
| 1/13/2019 | Eleuris Martinez | $11.00 | 42.90 | $ 15.00 | $ 171.60 | $ 21.75 | $ 193.35 |
| 1/20/2019 | Eleuris Martinez | $11.00 | 57.45 | $ 15.00 | $ 229.80 | $ 130.88 | $ 360.68 |
| 1/27/2019 | Eleuris Martinez | $11.00 | 46.47 | $ 15.00 | $ 185.87 | $ 48.50 | $ 234.37 |
| 2/3/2019 | Eleuris Martinez | $11.00 | 45.52 | $ 15.00 | $ 182.07 | $ 41.38 | $ 223.44 |
| 2/10/2019 | Eleuris Martinez | $11.00 | 51.02 | $ 15.00 | $ 204.07 | $ 82.63 | $ 286.69 |
| 2/17/2019 | Eleuris Martinez | $11.00 | 49.72 | $ 15.00 | $ 198.87 | $ 72.88 | $ 271.74 |
| 2/24/2019 | Eleuris Martinez | $11.00 | 41.72 | $ 15.00 | $ 166.87 | $ 12.88 | $ 179.74 |
| 3/3/2019 | Eleuris Martinez | $11.00 | 47.57 | $ 15.00 | $ 190.27 | $ 56.75 | $ 247.02 |
| 3/10/2019 | Eleuris Martinez | $11.00 | 43.67 | $ 15.00 | $ 174.67 | $ 27.50 | $ 202.17 |
| 3/17/2019 | Eleuris Martinez | $11.00 | 54.52 | $ 15.00 | $ 218.07 | $ 108.88 | $ 326.94 |
| 3/24/2019 | Eleuris Martinez | $11.00 | 43.78 | $ 15.00 | $ 175.13 | $ 28.38 | $ 203.51 |
| 3/31/2019 | Eleuris Martinez | $11.00 | 54.32 | $ 15.00 | $ 217.27 | $ 107.38 | $ 324.64 |
| 4/7/2019 | Eleuris Martinez | $11.00 | 51.00 | $ 15.00 | $ 204.00 | $ 82.50 | $ 286.50 |
| 4/14/2019 | Eleuris Martinez | $11.00 | 50.37 | $ 15.00 | $ 201.47 | $ 77.75 | $ 279.22 |
| 4/21/2019 | Eleuris Martinez | $11.00 | 51.90 | $ 15.00 | $ 207.60 | $ 89.25 | $ 296.85 |
| 4/28/2019 | Eleuris Martinez | $11.00 | 44.22 | $ 15.00 | $ 176.87 | $ 31.63 | $ 208.49 |
| 5/5/2019 | Eleuris Martinez | $11.00 | 43.40 | $ 15.00 | $ 173.60 | $ 25.50 | $ 199.10 |
| 5/12/2019 | Eleuris Martinez | $11.00 | 44.50 | $ 15.00 | $ 178.00 | $ 33.75 | $ 211.75 |
| 5/19/2019 | Eleuris Martinez | $11.00 | 41.73 | $ 15.00 | $ 166.93 | $ 13.00 | $ 179.93 |
| 5/26/2019 | Eleuris Martinez | $11.00 | 51.80 | $ 15.00 | $ 207.20 | $ 88.50 | $ 295.70 |
| 6/2/2019 | Eleuris Martinez | $11.00 | 49.45 | $ 15.00 | $ 197.80 | $ 70.88 | $ 268.68 |
| 6/9/2019 | Eleuris Martinez | $11.00 | 52.97 | $ 15.00 | $ 211.87 | $ 97.25 | $ 309.12 |
| 6/16/2019 | Eleuris Martinez | $11.00 | 52.93 | $ 15.00 | $ 211.73 | $ 97.00 | $ 308.73 |
| 6/23/2019 | Eleuris Martinez | $11.00 | 54.02 | $ 15.00 | $ 216.07 | $ 105.13 | $ 321.19 |
| 6/30/2019 | Eleuris Martinez | $11.00 | 59.25 | $ 15.00 | $ 237.00 | $ 144.38 | $ 381.38 |
| 7/14/2019 | Eleuris Martinez | $11.00 | 47.70 | $ 15.00 | $ 190.80 | $ 57.75 | $ 248.55 |
| 7/21/2019 | Eleuris Martinez | $11.00 | 59.25 | $ 15.00 | $ 237.00 | $ 144.38 | $ 381.38 |
| 8/4/2019 | Eleuris Martinez | $11.00 | 59.90 | $ 15.00 | $ 239.60 | $ 149.25 | $ 388.85 |
| 8/11/2019 | Eleuris Martinez | $11.00 | 60.82 | $ 15.00 | $ 243.27 | $ 156.13 | $ 399.39 |
| 8/18/2019 | Eleuris Martinez | $11.00 | 57.25 | $ 15.00 | $ 229.00 | $ 129.38 | $ 358.38 |
| 8/25/2019 | Eleuris Martinez | $11.00 | 57.88 | $ 15.00 | $ 231.53 | $ 134.13 | $ 365.66 |
| 9/1/2019 | Eleuris Martinez | $11.00 | 56.55 | $ 15.00 | $ 226.20 | $ 124.13 | $ 350.33 |
| 9/8/2019 | Eleuris Martinez | $11.00 | 56.17 | $ 15.00 | $ 224.67 | $ 121.25 | $ 345.92 |
| 9/15/2019 | Eleuris Martinez | $11.00 | 55.85 | $ 15.00 | $ 223.40 | $ 118.88 | $ 342.28 |
| 9/22/2019 | Eleuris Martinez | $11.00 | 51.80 | $ 15.00 | $ 207.20 | $ 88.50 | $ 295.70 |
| 9/29/2019 | Eleuris Martinez | $11.00 | 48.52 | $ 15.00 | $ 194.07 | $ 63.88 | $ 257.94 |
| 10/6/2019 | Eleuris Martinez | $11.00 | 59.03 | $ 15.00 | $ 236.13 | $ 142.75 | $ 378.88 |
| 10/13/2019 | Eleuris Martinez | $11.00 | 57.10 | $ 15.00 | $ 228.40 | $ 128.25 | $ 356.65 |
| 10/20/2019 | Eleuris Martinez | $11.00 | 56.37 | $ 15.00 | $ 225.47 | $ 122.75 | $ 348.22 |
| 10/27/2019 | Eleuris Martinez | $11.00 | 58.38 | $ 15.00 | $ 233.53 | $ 137.88 | $ 371.41 |
| 11/3/2019 | Eleuris Martinez | $11.00 | 59.87 | $ 15.00 | $ 239.47 | $ 149.00 | $ 388.47 |
| 11/10/2019 | Eleuris Martinez | $11.00 | 59.12 | $ 15.00 | $ 236.47 | $ 143.38 | $ 379.84 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/17/2019 | Eleuris Martinez | $11.00 | 58.53 | $ 15.00 | $ 234.13 | $ 139.00 | $ 373.13 |
| 11/24/2019 | Eleuris Martinez | $11.00 | 58.28 | $ 15.00 | $ 233.13 | $ 137.13 | $ 370.26 |
| 12/8/2019 | Eleuris Martinez | $11.00 | 61.67 | $ 15.00 | $ 246.67 | $ 162.50 | $ 409.17 |
| 12/15/2019 | Eleuris Martinez | $11.00 | 62.38 | $ 15.00 | $ 249.53 | $ 167.88 | $ 417.41 |
| 12/22/2019 | Eleuris Martinez | $11.00 | 60.87 | $ 15.00 | $ 243.47 | $ 156.50 | $ 399.97 |
| 12/29/2019 | Eleuris Martinez | $11.00 | 48.10 | $ 15.00 | $ 192.40 | $ 60.75 | $ 253.15 |
| 1/5/2020 | Eleuris Martinez | $11.00 | 49.42 | $ 15.00 | $ 197.67 | $ 70.63 | $ 268.29 |
| 1/12/2020 | Eleuris Martinez | $11.00 | 57.08 | $ 15.00 | $ 228.33 | $ 128.13 | $ 356.46 |
| 1/19/2020 | Eleuris Martinez | $11.00 | 55.48 | $ 15.00 | $ 221.93 | $ 116.13 | $ 338.06 |
| 1/26/2020 | Eleuris Martinez | $11.00 | 54.25 | $ 15.00 | $ 217.00 | $ 106.88 | $ 323.88 |
| 6/23/2019 | Eliand De La Rosa | $15.00 | 62.53 | $ 15.00 | | $ 169.00 | $ 169.00 |
| 6/30/2019 | Eliand De La Rosa | $15.00 | 62.65 | $ 15.00 | | $ 169.88 | $ 169.88 |
| 7/7/2019 | Eliand De La Rosa | $11.00 | 51.70 | $ 15.00 | $ 206.80 | $ 87.75 | $ 294.55 |
| 7/14/2019 | Eliand De La Rosa | $11.00 | 62.53 | $ 15.00 | $ 250.13 | $ 169.00 | $ 419.13 |
| 7/21/2019 | Eliand De La Rosa | $11.00 | 59.55 | $ 15.00 | $ 238.20 | $ 146.63 | $ 384.83 |
| 7/28/2019 | Eliand De La Rosa | $11.00 | 59.00 | $ 15.00 | $ 236.00 | $ 142.50 | $ 378.50 |
| 8/4/2019 | Eliand De La Rosa | $11.00 | 61.57 | $ 15.00 | $ 246.27 | $ 161.75 | $ 408.02 |
| 8/11/2019 | Eliand De La Rosa | $11.00 | 50.92 | $ 15.00 | $ 203.67 | $ 81.88 | $ 285.54 |
| 8/18/2019 | Eliand De La Rosa | $11.00 | 61.28 | $ 15.00 | $ 245.13 | $ 159.63 | $ 404.76 |
| 8/25/2019 | Eliand De La Rosa | $11.00 | 63.07 | $ 15.00 | $ 252.27 | $ 173.00 | $ 425.27 |
| 9/1/2019 | Eliand De La Rosa | $11.00 | 61.63 | $ 15.00 | $ 246.53 | $ 162.25 | $ 408.78 |
| 9/8/2019 | Eliand De La Rosa | $11.00 | 51.33 | $ 15.00 | $ 205.33 | $ 85.00 | $ 290.33 |
| 9/15/2019 | Eliand De La Rosa | $11.00 | 61.78 | $ 15.00 | $ 247.13 | $ 163.38 | $ 410.51 |
| 9/22/2019 | Eliand De La Rosa | $11.00 | 62.05 | $ 15.00 | $ 248.20 | $ 165.38 | $ 413.58 |
| 9/29/2019 | Eliand De La Rosa | $11.00 | 58.78 | $ 15.00 | $ 235.13 | $ 140.88 | $ 376.01 |
| 10/6/2019 | Eliand De La Rosa | $11.00 | 58.63 | $ 15.00 | $ 234.53 | $ 139.75 | $ 374.28 |
| 10/13/2019 | Eliand De La Rosa | $11.00 | 58.62 | $ 15.00 | $ 234.47 | $ 139.63 | $ 374.09 |
| 10/20/2019 | Eliand De La Rosa | $11.00 | 45.65 | $ 15.00 | $ 182.60 | $ 42.38 | $ 224.98 |
| 10/27/2019 | Eliand De La Rosa | $11.00 | 59.12 | $ 15.00 | $ 236.47 | $ 143.38 | $ 379.84 |
| 11/3/2019 | Eliand De La Rosa | $11.00 | 58.30 | $ 15.00 | $ 233.20 | $ 137.25 | $ 370.45 |
| 11/10/2019 | Eliand De La Rosa | $11.00 | 57.43 | $ 15.00 | $ 229.73 | $ 130.75 | $ 360.48 |
| 11/17/2019 | Eliand De La Rosa | $11.00 | 58.17 | $ 15.00 | $ 232.67 | $ 136.25 | $ 368.92 |
| 11/24/2019 | Eliand De La Rosa | $11.00 | 57.87 | $ 15.00 | $ 231.47 | $ 134.00 | $ 365.47 |
| 12/8/2019 | Eliand De La Rosa | $11.00 | 57.92 | $ 15.00 | $ 231.67 | $ 134.38 | $ 366.04 |
| 12/15/2019 | Eliand De La Rosa | $11.00 | 57.33 | $ 15.00 | $ 229.33 | $ 130.00 | $ 359.33 |
| 12/22/2019 | Eliand De La Rosa | $11.00 | 57.07 | $ 15.00 | $ 228.27 | $ 128.00 | $ 356.27 |
| 1/12/2020 | Eliand De La Rosa | $11.00 | 51.30 | $ 15.00 | $ 205.20 | $ 84.75 | $ 289.95 |
| 1/26/2020 | Eliand De La Rosa | $11.00 | 40.18 | $ 15.00 | $ 160.73 | $ 1.37 | $ 162.11 |
| 2/25/2018 | Elias Bienvedino Arias Jimenez | $9.50 | 53.28 | $ 13.00 | $ 186.49 | $ 86.34 | $ 272.83 |
| 8/4/2019 | Elington Hernandez | $11.00 | 55.83 | $ 15.00 | $ 223.33 | $ 118.75 | $ 342.08 |
| 8/11/2019 | Elington Hernandez | $11.00 | 46.97 | $ 15.00 | $ 187.87 | $ 52.25 | $ 240.12 |
| 8/18/2019 | Elington Hernandez | $11.00 | 55.95 | $ 15.00 | $ 223.80 | $ 119.63 | $ 343.43 |
| 8/25/2019 | Elington Hernandez | $11.00 | 50.63 | $ 15.00 | $ 202.53 | $ 79.75 | $ 282.28 |
| 9/1/2019 | Elington Hernandez | $11.00 | 43.83 | $ 15.00 | $ 175.33 | $ 28.75 | $ 204.08 |
| 9/8/2019 | Elington Hernandez | $11.00 | 43.13 | $ 15.00 | $ 172.53 | $ 23.50 | $ 196.03 |
| 9/15/2019 | Elington Hernandez | $11.00 | 49.30 | $ 15.00 | $ 197.20 | $ 69.75 | $ 266.95 |
| 9/22/2019 | Elington Hernandez | $11.00 | 52.83 | $ 15.00 | $ 211.33 | $ 96.25 | $ 307.58 |
| 9/29/2019 | Elington Hernandez | $11.00 | 44.87 | $ 15.00 | $ 179.47 | $ 36.50 | $ 215.97 |
| 10/6/2019 | Elington Hernandez | $11.00 | 51.88 | $ 15.00 | $ 207.53 | $ 89.13 | $ 296.66 |
| 10/13/2019 | Elington Hernandez | $11.00 | 45.20 | $ 15.00 | $ 180.80 | $ 39.00 | $ 219.80 |
| 10/20/2019 | Elington Hernandez | $11.00 | 43.40 | $ 15.00 | $ 173.60 | $ 25.50 | $ 199.10 |
| 10/27/2019 | Elington Hernandez | $11.00 | 52.05 | $ 15.00 | $ 208.20 | $ 90.38 | $ 298.58 |
| 11/3/2019 | Elington Hernandez | $11.00 | 51.90 | $ 15.00 | $ 207.60 | $ 89.25 | $ 296.85 |
| 11/10/2019 | Elington Hernandez | $11.00 | 51.50 | $ 15.00 | $ 206.00 | $ 86.25 | $ 292.25 |
| 11/17/2019 | Elington Hernandez | $11.00 | 42.12 | $ 15.00 | $ 168.47 | $ 15.88 | $ 184.34 |
| 11/24/2019 | Elington Hernandez | $11.00 | 50.57 | $ 15.00 | $ 202.27 | $ 79.25 | $ 281.52 |
| 12/1/2019 | Elington Hernandez | $11.00 | 46.33 | $ 15.00 | $ 185.33 | $ 47.50 | $ 232.83 |
| 12/8/2019 | Elington Hernandez | $11.00 | 50.47 | $ 15.00 | $ 201.87 | $ 78.50 | $ 280.37 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/15/2019 | Elington Hernandez | $11.00 | 51.93 | $ 15.00 | $ 207.73 | $ 89.50 | $ 297.23 |
| 12/22/2019 | Elington Hernandez | $11.00 | 51.57 | $ 15.00 | $ 206.27 | $ 86.75 | $ 293.02 |
| 1/5/2020 | Elington Hernandez | $11.00 | 41.37 | $ 15.00 | $ 165.47 | $ 10.25 | $ 175.72 |
| 1/12/2020 | Elington Hernandez | $11.00 | 49.85 | $ 15.00 | $ 199.40 | $ 73.88 | $ 273.28 |
| 5/27/2018 | Elisha Lugo - Valet | $16.50 | 43.50 | $ 13.00 | | $ 28.88 | $ 28.88 |
| 6/17/2018 | Elisha Lugo - Valet | $16.50 | 40.43 | $ 13.00 | | $ 3.57 | $ 3.57 |
| 6/24/2018 | Elisha Lugo - Valet | $16.50 | 42.20 | $ 13.00 | | $ 18.15 | $ 18.15 |
| 7/1/2018 | Elisha Lugo - Valet | $16.50 | 41.42 | $ 13.00 | | $ 11.69 | $ 11.69 |
| 7/29/2018 | Elisha Lugo - Valet | $16.50 | 40.20 | $ 13.00 | | $ 1.65 | $ 1.65 |
| 8/19/2018 | Elisha Lugo - Valet | $16.50 | 42.78 | $ 13.00 | | $ 22.96 | $ 22.96 |
| 9/16/2018 | Elisha Lugo - Valet | $16.50 | 43.92 | $ 13.00 | | $ 32.31 | $ 32.31 |
| 1/20/2019 | Elisha Lugo - Valet | $11.50 | 45.30 | $ 15.00 | $ 158.55 | $ 39.75 | $ 198.30 |
| 2/17/2019 | Elisha Lugo - Valet | $11.50 | 41.17 | $ 15.00 | $ 144.08 | $ 8.75 | $ 152.83 |
| 3/10/2019 | Elisha Lugo - Valet | $11.50 | 45.95 | $ 15.00 | $ 160.83 | $ 44.63 | $ 205.45 |
| 3/24/2019 | Elisha Lugo - Valet | $11.50 | 42.30 | $ 15.00 | $ 148.05 | $ 17.25 | $ 165.30 |
| 3/31/2019 | Elisha Lugo - Valet | $11.50 | 40.07 | $ 15.00 | $ 140.23 | $ 0.50 | $ 140.73 |
| 5/5/2019 | Elisha Lugo - Valet | $11.50 | 43.73 | $ 15.00 | $ 153.07 | $ 28.00 | $ 181.07 |
| 5/19/2019 | Elisha Lugo - Valet | $11.50 | 40.58 | $ 15.00 | $ 142.04 | $ 4.37 | $ 146.42 |
| 6/2/2019 | Elisha Lugo - Valet | $11.50 | 44.30 | $ 15.00 | $ 155.05 | $ 32.25 | $ 187.30 |
| 6/9/2019 | Elisha Lugo - Valet | $11.50 | 40.32 | $ 15.00 | $ 141.11 | $ 2.38 | $ 143.48 |
| 6/23/2019 | Elisha Lugo - Valet | $11.50 | 46.87 | $ 15.00 | $ 164.03 | $ 51.50 | $ 215.53 |
| 7/14/2019 | Elisha Lugo - Valet | $13.00 | 46.75 | $ 15.00 | $ 93.50 | $ 50.63 | $ 144.13 |
| 7/28/2019 | Elisha Lugo - Valet | $13.00 | 42.68 | $ 15.00 | $ 85.37 | $ 20.13 | $ 105.49 |
| 8/4/2019 | Elisha Lugo - Valet | $13.00 | 44.68 | $ 15.00 | $ 89.37 | $ 35.13 | $ 124.49 |
| 8/18/2019 | Elisha Lugo - Valet | $13.00 | 40.88 | $ 15.00 | $ 81.77 | $ 6.62 | $ 88.39 |
| 8/25/2019 | Elisha Lugo - Valet | $13.00 | 45.73 | $ 15.00 | $ 91.47 | $ 43.00 | $ 134.47 |
| 10/6/2019 | Elisha Lugo - Valet | $13.00 | 45.45 | $ 15.00 | $ 90.90 | $ 40.88 | $ 131.78 |
| 10/27/2019 | Elisha Lugo - Valet | $13.00 | 45.37 | $ 15.00 | $ 90.73 | $ 40.25 | $ 130.98 |
| 11/3/2019 | Elisha Lugo - Valet | $13.00 | 41.33 | $ 15.00 | $ 82.67 | $ 10.00 | $ 92.67 |
| 11/10/2019 | Elisha Lugo - Valet | $13.00 | 44.22 | $ 15.00 | $ 88.43 | $ 31.63 | $ 120.06 |
| 3/4/2018 | Elizabeth Vera | $16.50 | 47.93 | $ 13.00 | | $ 65.45 | $ 65.45 |
| 3/25/2018 | Elizabeth Vera | $16.50 | 43.22 | $ 13.00 | | $ 26.54 | $ 26.54 |
| 4/8/2018 | Elizabeth Vera | $16.50 | 47.30 | $ 13.00 | | $ 60.23 | $ 60.23 |
| 4/15/2018 | Elizabeth Vera | $16.50 | 64.25 | $ 13.00 | | $ 200.06 | $ 200.06 |
| 4/22/2018 | Elizabeth Vera | $16.50 | 63.05 | $ 13.00 | | $ 190.16 | $ 190.16 |
| 4/29/2018 | Elizabeth Vera | $16.50 | 69.35 | $ 13.00 | | $ 242.14 | $ 242.14 |
| 5/6/2018 | Elizabeth Vera | $16.50 | 61.18 | $ 13.00 | | $ 174.76 | $ 174.76 |
| 5/13/2018 | Elizabeth Vera | $16.50 | 66.23 | $ 13.00 | | $ 216.43 | $ 216.43 |
| 5/20/2018 | Elizabeth Vera | $16.50 | 62.48 | $ 13.00 | | $ 185.49 | $ 185.49 |
| 5/27/2018 | Elizabeth Vera | $16.50 | 75.12 | $ 13.00 | | $ 289.71 | $ 289.71 |
| 6/3/2018 | Elizabeth Vera | $16.50 | 51.95 | $ 13.00 | | $ 98.59 | $ 98.59 |
| 6/10/2018 | Elizabeth Vera | $16.50 | 72.28 | $ 13.00 | | $ 266.34 | $ 266.34 |
| 6/17/2018 | Elizabeth Vera | $16.50 | 56.40 | $ 13.00 | | $ 135.30 | $ 135.30 |
| 6/24/2018 | Elizabeth Vera | $16.50 | 54.63 | $ 13.00 | | $ 120.73 | $ 120.73 |
| 7/1/2018 | Elizabeth Vera | $16.50 | 55.52 | $ 13.00 | | $ 128.01 | $ 128.01 |
| 7/8/2018 | Elizabeth Vera | $16.50 | 52.63 | $ 13.00 | | $ 104.23 | $ 104.23 |
| 7/15/2018 | Elizabeth Vera | $16.50 | 46.83 | $ 13.00 | | $ 56.38 | $ 56.38 |
| 7/22/2018 | Elizabeth Vera | $16.50 | 48.07 | $ 13.00 | | $ 66.55 | $ 66.55 |
| 8/25/2019 | Elizabeth Vera | $12.50 | 43.72 | $ 15.00 | $ 109.29 | $ 27.88 | $ 137.17 |
| 9/1/2019 | Elizabeth Vera | $12.50 | 49.02 | $ 15.00 | $ 122.54 | $ 67.63 | $ 190.17 |
| 9/8/2019 | Elizabeth Vera | $12.50 | 54.80 | $ 15.00 | $ 137.00 | $ 111.00 | $ 248.00 |
| 9/15/2019 | Elizabeth Vera | $12.50 | 68.25 | $ 15.00 | $ 170.63 | $ 211.88 | $ 382.50 |
| 9/22/2019 | Elizabeth Vera | $12.50 | 52.87 | $ 15.00 | $ 132.17 | $ 96.50 | $ 228.67 |
| 9/29/2019 | Elizabeth Vera | $12.50 | 43.97 | $ 15.00 | $ 109.92 | $ 29.75 | $ 139.67 |
| 2/25/2018 | Elvis de Jesus Abud Garcia | $10.50 | 84.68 | $ 13.00 | $ 211.71 | $ 290.44 | $ 502.15 |
| 3/4/2018 | Elvis de Jesus Abud Garcia | $10.50 | 80.72 | $ 13.00 | $ 201.79 | $ 264.66 | $ 466.45 |
| 3/25/2018 | Elvis de Jesus Abud Garcia | $10.50 | 79.65 | $ 13.00 | $ 199.13 | $ 257.73 | $ 456.85 |
| 4/1/2018 | Elvis de Jesus Abud Garcia | $10.50 | 75.73 | $ 13.00 | $ 189.33 | $ 232.27 | $ 421.60 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/8/2018 | Elvis de Jesus Abud Garcia | $10.50 | 82.25 | $ 13.00 | $ 205.63 | $ 274.63 | $ 480.25 |
| 4/15/2018 | Elvis de Jesus Abud Garcia | $10.50 | 79.82 | $ 13.00 | $ 199.54 | $ 258.81 | $ 458.35 |
| 4/22/2018 | Elvis de Jesus Abud Garcia | $10.50 | 83.25 | $ 13.00 | $ 208.13 | $ 281.13 | $ 489.25 |
| 4/29/2018 | Elvis de Jesus Abud Garcia | $10.50 | 80.85 | $ 13.00 | $ 202.13 | $ 265.53 | $ 467.65 |
| 5/6/2018 | Elvis de Jesus Abud Garcia | $10.50 | 78.72 | $ 13.00 | $ 196.79 | $ 251.66 | $ 448.45 |
| 5/13/2018 | Elvis de Jesus Abud Garcia | $10.50 | 80.13 | $ 13.00 | $ 200.33 | $ 260.87 | $ 461.20 |
| 5/20/2018 | Elvis de Jesus Abud Garcia | $10.50 | 79.32 | $ 13.00 | $ 198.29 | $ 255.56 | $ 453.85 |
| 5/27/2018 | Elvis de Jesus Abud Garcia | $10.50 | 81.45 | $ 13.00 | $ 203.63 | $ 269.43 | $ 473.05 |
| 6/3/2018 | Elvis de Jesus Abud Garcia | $10.50 | 80.03 | $ 13.00 | $ 200.08 | $ 260.22 | $ 460.30 |
| 6/10/2018 | Elvis de Jesus Abud Garcia | $10.50 | 80.13 | $ 13.00 | $ 200.33 | $ 260.87 | $ 461.20 |
| 6/17/2018 | Elvis de Jesus Abud Garcia | $10.50 | 75.32 | $ 13.00 | $ 188.29 | $ 229.56 | $ 417.85 |
| 6/24/2018 | Elvis de Jesus Abud Garcia | $10.50 | 80.52 | $ 13.00 | $ 201.29 | $ 263.36 | $ 464.65 |
| 7/1/2018 | Elvis de Jesus Abud Garcia | $10.50 | 82.63 | $ 13.00 | $ 206.58 | $ 277.12 | $ 483.70 |
| 7/8/2018 | Elvis de Jesus Abud Garcia | $10.50 | 67.97 | $ 13.00 | $ 169.92 | $ 181.78 | $ 351.70 |
| 7/15/2018 | Elvis de Jesus Abud Garcia | $10.50 | 81.75 | $ 13.00 | $ 204.38 | $ 271.38 | $ 475.75 |
| 5/27/2018 | Elvis De Los Santos - Car Washer | $9.00 | 48.28 | $ 13.00 | $ 193.13 | $ 53.84 | $ 246.98 |
| 6/10/2018 | Elvis De Los Santos - Car Washer | $9.00 | 48.00 | $ 13.00 | $ 192.00 | $ 52.00 | $ 244.00 |
| 6/17/2018 | Elvis De Los Santos - Car Washer | $9.00 | 49.63 | $ 13.00 | $ 198.53 | $ 62.62 | $ 261.15 |
| 6/24/2018 | Elvis De Los Santos - Car Washer | $9.00 | 51.30 | $ 13.00 | $ 205.20 | $ 73.45 | $ 278.65 |
| 7/1/2018 | Elvis De Los Santos - Car Washer | $9.00 | 40.45 | $ 13.00 | $ 161.80 | $ 2.92 | $ 164.73 |
| 7/8/2018 | Elvis De Los Santos - Car Washer | $9.00 | 41.95 | $ 13.00 | $ 167.80 | $ 12.68 | $ 180.48 |
| 7/15/2018 | Elvis De Los Santos - Car Washer | $9.00 | 48.40 | $ 13.00 | $ 193.60 | $ 54.60 | $ 248.20 |
| 7/22/2018 | Elvis De Los Santos - Car Washer | $9.00 | 49.28 | $ 13.00 | $ 197.13 | $ 60.34 | $ 257.48 |
| 7/29/2018 | Elvis De Los Santos - Car Washer | $9.00 | 48.17 | $ 13.00 | $ 192.67 | $ 53.08 | $ 245.75 |
| 8/5/2018 | Elvis De Los Santos - Car Washer | $9.00 | 51.33 | $ 13.00 | $ 205.33 | $ 73.67 | $ 279.00 |
| 8/12/2018 | Elvis De Los Santos - Car Washer | $9.00 | 50.92 | $ 13.00 | $ 203.67 | $ 70.96 | $ 274.63 |
| 8/26/2018 | Elvis De Los Santos - Car Washer | $9.00 | 48.90 | $ 13.00 | $ 195.60 | $ 57.85 | $ 253.45 |
| 9/2/2018 | Elvis De Los Santos - Car Washer | $9.00 | 42.42 | $ 13.00 | $ 169.67 | $ 15.71 | $ 185.38 |
| 9/9/2018 | Elvis De Los Santos - Car Washer | $9.00 | 40.73 | $ 13.00 | $ 162.93 | $ 4.77 | $ 167.70 |
| 9/16/2018 | Elvis De Los Santos - Car Washer | $9.00 | 49.22 | $ 13.00 | $ 196.87 | $ 59.91 | $ 256.78 |
| 9/23/2018 | Elvis De Los Santos - Car Washer | $9.00 | 48.53 | $ 13.00 | $ 194.13 | $ 55.47 | $ 249.60 |
| 10/7/2018 | Elvis De Los Santos - Car Washer | $9.00 | 40.72 | $ 13.00 | $ 162.87 | $ 4.66 | $ 167.53 |
| 10/14/2018 | Elvis De Los Santos - Car Washer | $9.00 | 44.12 | $ 13.00 | $ 176.47 | $ 26.76 | $ 203.23 |
| 8/18/2019 | Emilio Chavez | $10.00 | 66.32 | $ 15.00 | $ 331.58 | $ 197.38 | $ 528.96 |
| 8/25/2019 | Emilio Chavez | $10.00 | 65.13 | $ 15.00 | $ 325.67 | $ 188.50 | $ 514.17 |
| 9/1/2019 | Emilio Chavez | $10.00 | 54.25 | $ 15.00 | $ 271.25 | $ 106.88 | $ 378.13 |
| 9/8/2019 | Emilio Chavez | $10.00 | 59.35 | $ 15.00 | $ 296.75 | $ 145.13 | $ 441.88 |
| 9/15/2019 | Emilio Chavez | $10.00 | 63.38 | $ 15.00 | $ 316.92 | $ 175.38 | $ 492.29 |
| 9/22/2019 | Emilio Chavez | $10.00 | 65.45 | $ 15.00 | $ 327.25 | $ 190.88 | $ 518.13 |
| 9/29/2019 | Emilio Chavez | $10.00 | 58.63 | $ 15.00 | $ 293.17 | $ 139.75 | $ 432.92 |
| 10/6/2019 | Emilio Chavez | $10.00 | 66.50 | $ 15.00 | $ 332.50 | $ 198.75 | $ 531.25 |
| 10/13/2019 | Emilio Chavez | $10.00 | 65.22 | $ 15.00 | $ 326.08 | $ 189.13 | $ 515.21 |
| 10/20/2019 | Emilio Chavez | $10.00 | 65.67 | $ 15.00 | $ 328.33 | $ 192.50 | $ 520.83 |
| 10/27/2019 | Emilio Chavez | $10.00 | 65.87 | $ 15.00 | $ 329.33 | $ 194.00 | $ 523.33 |
| 11/3/2019 | Emilio Chavez | $10.00 | 65.98 | $ 15.00 | $ 329.92 | $ 194.88 | $ 524.79 |
| 11/10/2019 | Emilio Chavez | $10.00 | 63.08 | $ 15.00 | $ 315.42 | $ 173.13 | $ 488.54 |
| 11/17/2019 | Emilio Chavez | $10.00 | 67.05 | $ 15.00 | $ 335.25 | $ 202.88 | $ 538.13 |
| 11/24/2019 | Emilio Chavez | $10.00 | 66.32 | $ 15.00 | $ 331.58 | $ 197.38 | $ 528.96 |
| 12/1/2019 | Emilio Chavez | $10.00 | 60.47 | $ 15.00 | $ 302.33 | $ 153.50 | $ 455.83 |
| 12/8/2019 | Emilio Chavez | $10.00 | 54.15 | $ 15.00 | $ 270.75 | $ 106.13 | $ 376.88 |
| 12/15/2019 | Emilio Chavez | $10.00 | 75.60 | $ 15.00 | $ 378.00 | $ 267.00 | $ 645.00 |
| 12/22/2019 | Emilio Chavez | $10.00 | 66.02 | $ 15.00 | $ 330.08 | $ 195.13 | $ 525.21 |
| 12/29/2019 | Emilio Chavez | $10.00 | 53.23 | $ 15.00 | $ 266.17 | $ 99.25 | $ 365.42 |
| 1/5/2020 | Emilio Chavez | $10.00 | 58.07 | $ 15.00 | $ 290.33 | $ 135.50 | $ 425.83 |
| 1/12/2020 | Emilio Chavez | $10.00 | 67.80 | $ 15.00 | $ 339.00 | $ 208.50 | $ 547.50 |
| 1/19/2020 | Emilio Chavez | $10.00 | 66.32 | $ 15.00 | $ 331.58 | $ 197.38 | $ 528.96 |
| 1/26/2020 | Emilio Chavez | $10.00 | 65.58 | $ 15.00 | $ 327.92 | $ 191.88 | $ 519.79 |
| 9/17/2017 | Emilio Rodriguez - Service Valet | $10.50 | 55.02 | $ 11.00 | $ 27.51 | $ 82.59 | $ 110.10 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/24/2017 | Emilio Rodriguez - Service Valet | $10.50 | 45.82 | $ 11.00 | $ 22.91 | $ 31.99 | $ 54.90 |
| 10/1/2017 | Emilio Rodriguez - Service Valet | $10.50 | 54.18 | $ 11.00 | $ 27.09 | $ 78.01 | $ 105.10 |
| 10/8/2017 | Emilio Rodriguez - Service Valet | $10.50 | 54.08 | $ 11.00 | $ 27.04 | $ 77.46 | $ 104.50 |
| 10/15/2017 | Emilio Rodriguez - Service Valet | $10.50 | 56.63 | $ 11.00 | $ 28.32 | $ 91.48 | $ 119.80 |
| 10/22/2017 | Emilio Rodriguez - Service Valet | $10.50 | 54.97 | $ 11.00 | $ 27.48 | $ 82.32 | $ 109.80 |
| 10/29/2017 | Emilio Rodriguez - Service Valet | $10.50 | 53.35 | $ 11.00 | $ 26.68 | $ 73.43 | $ 100.10 |
| 11/5/2017 | Emilio Rodriguez - Service Valet | $10.50 | 57.22 | $ 11.00 | $ 28.61 | $ 94.69 | $ 123.30 |
| 11/12/2017 | Emilio Rodriguez - Service Valet | $10.50 | 54.87 | $ 11.00 | $ 27.43 | $ 81.77 | $ 109.20 |
| 11/19/2017 | Emilio Rodriguez - Service Valet | $10.50 | 57.28 | $ 11.00 | $ 28.64 | $ 95.06 | $ 123.70 |
| 12/3/2017 | Emilio Rodriguez - Service Valet | $10.50 | 56.27 | $ 11.00 | $ 28.13 | $ 89.47 | $ 117.60 |
| 12/10/2017 | Emilio Rodriguez - Service Valet | $10.50 | 57.73 | $ 11.00 | $ 28.87 | $ 97.53 | $ 126.40 |
| 12/17/2017 | Emilio Rodriguez - Service Valet | $10.50 | 55.75 | $ 11.00 | $ 27.88 | $ 86.63 | $ 114.50 |
| 1/21/2018 | Emilio Rodriguez - Service Valet | $10.50 | 58.13 | $ 13.00 | $ 145.33 | $ 117.87 | $ 263.20 |
| 1/28/2018 | Emilio Rodriguez - Service Valet | $10.50 | 59.47 | $ 13.00 | $ 148.67 | $ 126.53 | $ 275.20 |
| 2/4/2018 | Emilio Rodriguez - Service Valet | $10.50 | 60.50 | $ 13.00 | $ 151.25 | $ 133.25 | $ 284.50 |
| 2/11/2018 | Emilio Rodriguez - Service Valet | $10.50 | 58.05 | $ 13.00 | $ 145.13 | $ 117.33 | $ 262.45 |
| 2/18/2018 | Emilio Rodriguez - Service Valet | $10.50 | 56.47 | $ 13.00 | $ 141.17 | $ 107.03 | $ 248.20 |
| 2/25/2018 | Emilio Rodriguez - Service Valet | $10.50 | 59.25 | $ 13.00 | $ 148.13 | $ 125.13 | $ 273.25 |
| 3/4/2018 | Emilio Rodriguez - Service Valet | $10.50 | 59.43 | $ 13.00 | $ 148.58 | $ 126.32 | $ 274.90 |
| 3/25/2018 | Emilio Rodriguez - Service Valet | $10.50 | 55.00 | $ 13.00 | $ 137.50 | $ 97.50 | $ 235.00 |
| 4/1/2018 | Emilio Rodriguez - Service Valet | $10.50 | 60.80 | $ 13.00 | $ 152.00 | $ 135.20 | $ 287.20 |
| 4/8/2018 | Emilio Rodriguez - Service Valet | $10.50 | 59.17 | $ 13.00 | $ 147.92 | $ 124.58 | $ 272.50 |
| 4/15/2018 | Emilio Rodriguez - Service Valet | $10.50 | 59.30 | $ 13.00 | $ 148.25 | $ 125.45 | $ 273.70 |
| 4/22/2018 | Emilio Rodriguez - Service Valet | $10.50 | 59.28 | $ 13.00 | $ 148.21 | $ 125.34 | $ 273.55 |
| 4/29/2018 | Emilio Rodriguez - Service Valet | $10.50 | 59.17 | $ 13.00 | $ 147.92 | $ 124.58 | $ 272.50 |
| 5/6/2018 | Emilio Rodriguez - Service Valet | $10.50 | 59.90 | $ 13.00 | $ 149.75 | $ 129.35 | $ 279.10 |
| 5/13/2018 | Emilio Rodriguez - Service Valet | $10.50 | 59.50 | $ 13.00 | $ 148.75 | $ 126.75 | $ 275.50 |
| 5/20/2018 | Emilio Rodriguez - Service Valet | $10.50 | 59.73 | $ 13.00 | $ 149.33 | $ 128.27 | $ 277.60 |
| 5/27/2018 | Emilio Rodriguez - Service Valet | $10.50 | 59.62 | $ 13.00 | $ 149.04 | $ 127.51 | $ 276.55 |
| 6/3/2018 | Emilio Rodriguez - Service Valet | $10.50 | 48.82 | $ 13.00 | $ 122.04 | $ 57.31 | $ 179.35 |
| 6/10/2018 | Emilio Rodriguez - Service Valet | $10.50 | 59.35 | $ 13.00 | $ 148.38 | $ 125.78 | $ 274.15 |
| 6/17/2018 | Emilio Rodriguez - Service Valet | $10.50 | 55.62 | $ 13.00 | $ 139.04 | $ 101.51 | $ 240.55 |
| 6/24/2018 | Emilio Rodriguez - Service Valet | $10.50 | 51.88 | $ 13.00 | $ 129.71 | $ 77.24 | $ 206.95 |
| 3/31/2019 | Endy Tavarez | $19.00 | 40.35 | $ 15.00 | | $ 3.32 | $ 3.32 |
| 5/12/2019 | Endy Tavarez | $19.00 | 43.48 | $ 15.00 | | $ 33.09 | $ 33.09 |
| 11/4/2018 | Endy Tavarez - Detailer | $9.00 | 54.05 | $ 13.00 | $ 216.20 | $ 91.33 | $ 307.53 |
| 11/11/2018 | Endy Tavarez - Detailer | $9.00 | 50.95 | $ 13.00 | $ 203.80 | $ 71.18 | $ 274.98 |
| 11/18/2018 | Endy Tavarez - Detailer | $9.00 | 58.13 | $ 13.00 | $ 232.53 | $ 117.87 | $ 350.40 |
| 11/25/2018 | Endy Tavarez - Detailer | $9.00 | 46.73 | $ 13.00 | $ 186.93 | $ 43.77 | $ 230.70 |
| 12/2/2018 | Endy Tavarez - Detailer | $9.00 | 45.95 | $ 13.00 | $ 183.80 | $ 38.68 | $ 222.48 |
| 12/9/2018 | Endy Tavarez - Detailer | $9.00 | 43.42 | $ 13.00 | $ 173.67 | $ 22.21 | $ 195.88 |
| 12/16/2018 | Endy Tavarez - Detailer | $9.00 | 70.08 | $ 13.00 | $ 280.33 | $ 195.54 | $ 475.88 |
| 12/23/2018 | Endy Tavarez - Detailer | $9.00 | 65.80 | $ 13.00 | $ 263.20 | $ 167.70 | $ 430.90 |
| 12/30/2018 | Endy Tavarez - Detailer | $9.00 | 47.03 | $ 13.00 | $ 188.13 | $ 45.72 | $ 233.85 |
| 1/6/2019 | Endy Tavarez - Detailer | $9.00 | 52.42 | $ 15.00 | $ 314.50 | $ 93.13 | $ 407.63 |
| 1/13/2019 | Endy Tavarez - Detailer | $9.00 | 63.52 | $ 15.00 | $ 381.10 | $ 176.38 | $ 557.48 |
| 1/20/2019 | Endy Tavarez - Detailer | $9.00 | 54.18 | $ 15.00 | $ 325.10 | $ 106.38 | $ 431.48 |
| 1/27/2019 | Endy Tavarez - Detailer | $9.00 | 59.88 | $ 15.00 | $ 359.30 | $ 149.13 | $ 508.43 |
| 2/3/2019 | Endy Tavarez - Detailer | $9.00 | 77.83 | $ 15.00 | $ 467.00 | $ 283.75 | $ 750.75 |
| 2/10/2019 | Endy Tavarez - Detailer | $9.00 | 46.50 | $ 15.00 | $ 279.00 | $ 48.75 | $ 327.75 |
| 3/24/2019 | Endy Tavarez - Detailer | $9.00 | 51.33 | $ 15.00 | $ 308.00 | $ 85.00 | $ 393.00 |
| 4/7/2019 | Endy Tavarez - Detailer | $9.00 | 42.28 | $ 15.00 | $ 253.70 | $ 17.13 | $ 270.83 |
| 4/14/2019 | Endy Tavarez - Detailer | $9.00 | 53.42 | $ 15.00 | $ 320.50 | $ 100.63 | $ 421.13 |
| 4/21/2019 | Endy Tavarez - Detailer | $9.00 | 58.75 | $ 15.00 | $ 352.50 | $ 140.63 | $ 493.13 |
| 4/28/2019 | Endy Tavarez - Detailer | $9.00 | 42.53 | $ 15.00 | $ 255.20 | $ 19.00 | $ 274.20 |
| 5/19/2019 | Endy Tavarez - Detailer | $9.00 | 52.55 | $ 15.00 | $ 315.30 | $ 94.13 | $ 409.43 |
| 5/26/2019 | Endy Tavarez - Detailer | $9.00 | 67.30 | $ 15.00 | $ 403.80 | $ 204.75 | $ 608.55 |
| 6/2/2019 | Endy Tavarez - Detailer | $9.00 | 56.90 | $ 15.00 | $ 341.40 | $ 126.75 | $ 468.15 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/9/2019 | Endy Tavarez - Detailer | $9.00 | 46.17 | $ 15.00 | $ 277.00 | $ 46.25 | $ 323.25 |
| 6/16/2019 | Endy Tavarez - Detailer | $9.00 | 47.97 | $ 15.00 | $ 287.80 | $ 59.75 | $ 347.55 |
| 6/23/2019 | Endy Tavarez - Detailer | $9.00 | 48.05 | $ 15.00 | $ 288.30 | $ 60.38 | $ 348.68 |
| 6/30/2019 | Endy Tavarez - Detailer | $9.00 | 61.82 | $ 15.00 | $ 370.90 | $ 163.63 | $ 534.53 |
| 7/7/2019 | Endy Tavarez - Detailer | $9.00 | 46.55 | $ 15.00 | $ 279.30 | $ 49.13 | $ 328.43 |
| 7/14/2019 | Endy Tavarez - Detailer | $9.00 | 47.42 | $ 15.00 | $ 284.50 | $ 55.63 | $ 340.13 |
| 7/21/2019 | Endy Tavarez - Detailer | $9.00 | 70.20 | $ 15.00 | $ 421.20 | $ 226.50 | $ 647.70 |
| 7/28/2019 | Endy Tavarez - Detailer | $9.00 | 55.78 | $ 15.00 | $ 334.70 | $ 118.38 | $ 453.08 |
| 8/4/2019 | Endy Tavarez - Detailer | $9.00 | 52.43 | $ 15.00 | $ 314.60 | $ 93.25 | $ 407.85 |
| 8/11/2019 | Endy Tavarez - Detailer | $9.00 | 59.57 | $ 15.00 | $ 357.40 | $ 146.75 | $ 504.15 |
| 8/18/2019 | Endy Tavarez - Detailer | $9.00 | 69.83 | $ 15.00 | $ 419.00 | $ 223.75 | $ 642.75 |
| 8/25/2019 | Endy Tavarez - Detailer | $9.00 | 57.23 | $ 15.00 | $ 343.40 | $ 129.25 | $ 472.65 |
| 9/1/2019 | Endy Tavarez - Detailer | $9.00 | 41.42 | $ 15.00 | $ 248.50 | $ 10.63 | $ 259.13 |
| 9/8/2019 | Endy Tavarez - Detailer | $9.00 | 45.82 | $ 15.00 | $ 274.90 | $ 43.63 | $ 318.53 |
| 9/15/2019 | Endy Tavarez - Detailer | $9.00 | 42.97 | $ 15.00 | $ 257.80 | $ 22.25 | $ 280.05 |
| 6/16/2019 | Enrique Coreas - Valet | $11.00 | 48.98 | $ 15.00 | $ 195.93 | $ 67.38 | $ 263.31 |
| 6/30/2019 | Enrique Coreas - Valet | $11.00 | 42.18 | $ 15.00 | $ 168.73 | $ 16.38 | $ 185.11 |
| 7/14/2019 | Enrique Coreas - Valet | $11.00 | 45.35 | $ 15.00 | $ 181.40 | $ 40.13 | $ 221.53 |
| 8/18/2019 | Eveling Larios | $11.00 | 40.03 | $ 15.00 | $ 160.13 | $ 0.25 | $ 160.38 |
| 9/15/2019 | Eveling Larios | $11.00 | 60.72 | $ 15.00 | $ 242.87 | $ 155.38 | $ 398.24 |
| 7/21/2019 | Ezekiel Medina | $12.50 | 45.13 | $ 15.00 | $ 112.83 | $ 38.50 | $ 151.33 |
| 8/18/2019 | Ezekiel Medina | $12.50 | 42.42 | $ 15.00 | $ 106.04 | $ 18.13 | $ 124.17 |
| 9/15/2019 | Ezekiel Medina | $12.50 | 40.45 | $ 15.00 | $ 101.13 | $ 3.37 | $ 104.50 |
| 9/22/2019 | Ezekiel Medina | $12.50 | 41.65 | $ 15.00 | $ 104.13 | $ 12.38 | $ 116.50 |
| 9/29/2019 | Ezekiel Medina | $12.50 | 45.67 | $ 15.00 | $ 114.17 | $ 42.50 | $ 156.67 |
| 10/6/2019 | Ezekiel Medina | $12.50 | 46.15 | $ 15.00 | $ 115.38 | $ 46.13 | $ 161.50 |
| 10/13/2019 | Ezekiel Medina | $12.50 | 60.63 | $ 15.00 | $ 151.58 | $ 154.75 | $ 306.33 |
| 10/27/2019 | Ezekiel Medina | $12.50 | 40.32 | $ 15.00 | $ 100.79 | $ 2.38 | $ 103.17 |
| 11/10/2019 | Ezekiel Medina | $12.50 | 40.48 | $ 15.00 | $ 101.21 | $ 3.63 | $ 104.83 |
| 11/17/2019 | Ezekiel Medina | $12.50 | 48.88 | $ 15.00 | $ 122.21 | $ 66.63 | $ 188.83 |
| 11/24/2019 | Ezekiel Medina | $12.50 | 40.42 | $ 15.00 | $ 101.04 | $ 3.12 | $ 104.17 |
| 12/8/2019 | Ezekiel Medina | $12.50 | 52.43 | $ 15.00 | $ 131.08 | $ 93.25 | $ 224.33 |
| 12/15/2019 | Ezekiel Medina | $12.50 | 56.03 | $ 15.00 | $ 140.08 | $ 120.25 | $ 260.33 |
| 12/22/2019 | Ezekiel Medina | $12.50 | 55.73 | $ 15.00 | $ 139.33 | $ 118.00 | $ 257.33 |
| 12/29/2019 | Ezekiel Medina | $12.50 | 52.93 | $ 15.00 | $ 132.33 | $ 97.00 | $ 229.33 |
| 1/5/2020 | Ezekiel Medina | $12.50 | 46.90 | $ 15.00 | $ 117.25 | $ 51.75 | $ 169.00 |
| 1/12/2020 | Ezekiel Medina | $12.50 | 52.83 | $ 15.00 | $ 132.08 | $ 96.25 | $ 228.33 |
| 1/19/2020 | Ezekiel Medina | $12.50 | 56.93 | $ 15.00 | $ 142.33 | $ 127.00 | $ 269.33 |
| 1/26/2020 | Ezekiel Medina | $12.50 | 41.98 | $ 15.00 | $ 104.96 | $ 14.88 | $ 119.83 |
| 9/10/2017 | Ezequiel Chavez | $11.00 | 52.48 | $ 11.00 | | $ 68.66 | $ 68.66 |
| 9/17/2017 | Ezequiel Chavez | $11.00 | 61.00 | $ 11.00 | | $ 115.50 | $ 115.50 |
| 9/24/2017 | Ezequiel Chavez | $11.00 | 61.32 | $ 11.00 | | $ 117.24 | $ 117.24 |
| 10/1/2017 | Ezequiel Chavez | $11.00 | 63.17 | $ 11.00 | | $ 127.42 | $ 127.42 |
| 10/8/2017 | Ezequiel Chavez | $11.00 | 63.15 | $ 11.00 | | $ 127.33 | $ 127.33 |
| 10/15/2017 | Ezequiel Chavez | $11.00 | 59.93 | $ 11.00 | | $ 109.63 | $ 109.63 |
| 10/22/2017 | Ezequiel Chavez | $11.00 | 61.88 | $ 11.00 | | $ 120.36 | $ 120.36 |
| 10/29/2017 | Ezequiel Chavez | $11.00 | 62.78 | $ 11.00 | | $ 125.31 | $ 125.31 |
| 11/5/2017 | Ezequiel Chavez | $11.00 | 63.90 | $ 11.00 | | $ 131.45 | $ 131.45 |
| 11/12/2017 | Ezequiel Chavez | $11.00 | 65.15 | $ 11.00 | | $ 138.33 | $ 138.33 |
| 11/19/2017 | Ezequiel Chavez | $11.00 | 64.97 | $ 11.00 | | $ 137.32 | $ 137.32 |
| 11/26/2017 | Ezequiel Chavez | $11.00 | 51.32 | $ 11.00 | | $ 62.24 | $ 62.24 |
| 12/3/2017 | Ezequiel Chavez | $11.00 | 64.88 | $ 11.00 | | $ 136.86 | $ 136.86 |
| 12/10/2017 | Ezequiel Chavez | $11.00 | 64.60 | $ 11.00 | | $ 135.30 | $ 135.30 |
| 12/17/2017 | Ezequiel Chavez | $11.00 | 63.88 | $ 11.00 | | $ 131.36 | $ 131.36 |
| 12/24/2017 | Ezequiel Chavez | $11.00 | 63.47 | $ 11.00 | | $ 129.07 | $ 129.07 |
| 12/31/2017 | Ezequiel Chavez | $11.00 | 53.25 | $ 13.00 | $ 106.50 | $ 86.13 | $ 192.63 |
| 1/7/2018 | Ezequiel Chavez | $13.00 | 52.80 | $ 13.00 | | $ 83.20 | $ 83.20 |
| 1/14/2018 | Ezequiel Chavez | $10.00 | 66.00 | $ 13.00 | $ 198.00 | $ 169.00 | $ 367.00 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/21/2018 | Ezequiel Chavez | $10.00 | 67.75 | $ 13.00 | $ 203.25 | $ 180.38 | $ 383.63 |
| 1/28/2018 | Ezequiel Chavez | $10.00 | 62.47 | $ 13.00 | $ 187.40 | $ 146.03 | $ 333.43 |
| 2/4/2018 | Ezequiel Chavez | $10.00 | 68.42 | $ 13.00 | $ 205.25 | $ 184.71 | $ 389.96 |
| 2/11/2018 | Ezequiel Chavez | $10.00 | 66.97 | $ 13.00 | $ 200.90 | $ 175.28 | $ 376.18 |
| 2/18/2018 | Ezequiel Chavez | $10.00 | 62.50 | $ 13.00 | $ 187.50 | $ 146.25 | $ 333.75 |
| 2/25/2018 | Ezequiel Chavez | $10.00 | 61.88 | $ 13.00 | $ 185.65 | $ 142.24 | $ 327.89 |
| 3/4/2018 | Ezequiel Chavez | $10.00 | 62.63 | $ 13.00 | $ 187.90 | $ 147.12 | $ 335.02 |
| 3/25/2018 | Ezequiel Chavez | $10.00 | 64.35 | $ 13.00 | $ 193.05 | $ 158.28 | $ 351.33 |
| 4/1/2018 | Ezequiel Chavez | $10.00 | 62.87 | $ 13.00 | $ 188.60 | $ 148.63 | $ 337.23 |
| 4/8/2018 | Ezequiel Chavez | $10.00 | 63.10 | $ 13.00 | $ 189.30 | $ 150.15 | $ 339.45 |
| 4/15/2018 | Ezequiel Chavez | $10.00 | 62.98 | $ 13.00 | $ 188.95 | $ 149.39 | $ 338.34 |
| 4/22/2018 | Ezequiel Chavez | $10.00 | 63.08 | $ 13.00 | $ 189.25 | $ 150.04 | $ 339.29 |
| 4/29/2018 | Ezequiel Chavez | $10.00 | 62.88 | $ 13.00 | $ 188.65 | $ 148.74 | $ 337.39 |
| 5/6/2018 | Ezequiel Chavez | $10.00 | 62.73 | $ 13.00 | $ 188.20 | $ 147.77 | $ 335.97 |
| 5/13/2018 | Ezequiel Chavez | $10.00 | 61.93 | $ 13.00 | $ 185.80 | $ 142.57 | $ 328.37 |
| 5/20/2018 | Ezequiel Chavez | $10.00 | 61.80 | $ 13.00 | $ 185.40 | $ 141.70 | $ 327.10 |
| 6/3/2018 | Ezequiel Chavez | $10.00 | 57.13 | $ 13.00 | $ 171.40 | $ 111.37 | $ 282.77 |
| 6/10/2018 | Ezequiel Chavez | $10.00 | 62.38 | $ 13.00 | $ 187.15 | $ 145.49 | $ 332.64 |
| 6/17/2018 | Ezequiel Chavez | $10.00 | 62.35 | $ 13.00 | $ 187.05 | $ 145.28 | $ 332.33 |
| 6/24/2018 | Ezequiel Chavez | $10.00 | 61.58 | $ 13.00 | $ 184.75 | $ 140.29 | $ 325.04 |
| 7/1/2018 | Ezequiel Chavez | $10.00 | 64.30 | $ 13.00 | $ 192.90 | $ 157.95 | $ 350.85 |
| 7/8/2018 | Ezequiel Chavez | $10.00 | 52.43 | $ 13.00 | $ 157.30 | $ 80.82 | $ 238.12 |
| 7/15/2018 | Ezequiel Chavez | $10.00 | 62.12 | $ 13.00 | $ 186.35 | $ 143.76 | $ 330.11 |
| 7/22/2018 | Ezequiel Chavez | $10.00 | 64.15 | $ 13.00 | $ 192.45 | $ 156.98 | $ 349.43 |
| 7/29/2018 | Ezequiel Chavez | $10.00 | 63.75 | $ 13.00 | $ 191.25 | $ 154.38 | $ 345.63 |
| 8/5/2018 | Ezequiel Chavez | $10.00 | 64.28 | $ 13.00 | $ 192.85 | $ 157.84 | $ 350.69 |
| 8/12/2018 | Ezequiel Chavez | $10.00 | 63.87 | $ 13.00 | $ 191.60 | $ 155.13 | $ 346.73 |
| 8/19/2018 | Ezequiel Chavez | $10.00 | 64.05 | $ 13.00 | $ 192.15 | $ 156.33 | $ 348.48 |
| 8/26/2018 | Ezequiel Chavez | $10.00 | 64.20 | $ 13.00 | $ 192.60 | $ 157.30 | $ 349.90 |
| 9/2/2018 | Ezequiel Chavez | $10.00 | 64.23 | $ 13.00 | $ 192.70 | $ 157.52 | $ 350.22 |
| 9/9/2018 | Ezequiel Chavez | $10.00 | 60.90 | $ 13.00 | $ 182.70 | $ 135.85 | $ 318.55 |
| 9/16/2018 | Ezequiel Chavez | $10.00 | 63.35 | $ 13.00 | $ 190.05 | $ 151.78 | $ 341.83 |
| 9/23/2018 | Ezequiel Chavez | $10.00 | 64.40 | $ 13.00 | $ 193.20 | $ 158.60 | $ 351.80 |
| 9/30/2018 | Ezequiel Chavez | $10.00 | 64.42 | $ 13.00 | $ 193.25 | $ 158.71 | $ 351.96 |
| 10/7/2018 | Ezequiel Chavez | $10.00 | 64.45 | $ 13.00 | $ 193.35 | $ 158.93 | $ 352.28 |
| 10/14/2018 | Ezequiel Chavez | $10.00 | 64.13 | $ 13.00 | $ 192.40 | $ 156.87 | $ 349.27 |
| 10/21/2018 | Ezequiel Chavez | $10.00 | 64.63 | $ 13.00 | $ 193.90 | $ 160.12 | $ 354.02 |
| 10/28/2018 | Ezequiel Chavez | $10.00 | 65.73 | $ 13.00 | $ 197.20 | $ 167.27 | $ 364.47 |
| 11/4/2018 | Ezequiel Chavez | $10.00 | 63.30 | $ 13.00 | $ 189.90 | $ 151.45 | $ 341.35 |
| 11/11/2018 | Ezequiel Chavez | $10.00 | 63.07 | $ 13.00 | $ 189.20 | $ 149.93 | $ 339.13 |
| 11/18/2018 | Ezequiel Chavez | $10.00 | 64.07 | $ 13.00 | $ 192.20 | $ 156.43 | $ 348.63 |
| 11/25/2018 | Ezequiel Chavez | $10.00 | 51.12 | $ 13.00 | $ 153.35 | $ 72.26 | $ 225.61 |
| 12/2/2018 | Ezequiel Chavez | $10.00 | 65.57 | $ 13.00 | $ 196.70 | $ 166.18 | $ 362.88 |
| 12/9/2018 | Ezequiel Chavez | $10.00 | 63.52 | $ 13.00 | $ 190.55 | $ 152.86 | $ 343.41 |
| 12/16/2018 | Ezequiel Chavez | $10.00 | 66.05 | $ 13.00 | $ 198.15 | $ 169.33 | $ 367.48 |
| 12/23/2018 | Ezequiel Chavez | $10.00 | 64.43 | $ 13.00 | $ 193.30 | $ 158.82 | $ 352.12 |
| 12/30/2018 | Ezequiel Chavez | $10.00 | 49.17 | $ 13.00 | $ 147.50 | $ 59.58 | $ 207.08 |
| 1/6/2019 | Ezequiel Chavez | $10.00 | 47.42 | $ 15.00 | $ 237.08 | $ 55.63 | $ 292.71 |
| 1/13/2019 | Ezequiel Chavez | $10.00 | 63.47 | $ 15.00 | $ 317.33 | $ 176.00 | $ 493.33 |
| 1/20/2019 | Ezequiel Chavez | $10.00 | 63.90 | $ 15.00 | $ 319.50 | $ 179.25 | $ 498.75 |
| 1/27/2019 | Ezequiel Chavez | $10.00 | 64.43 | $ 15.00 | $ 322.17 | $ 183.25 | $ 505.42 |
| 2/3/2019 | Ezequiel Chavez | $10.00 | 64.42 | $ 15.00 | $ 322.08 | $ 183.13 | $ 505.21 |
| 2/10/2019 | Ezequiel Chavez | $10.00 | 64.52 | $ 15.00 | $ 322.58 | $ 183.88 | $ 506.46 |
| 2/17/2019 | Ezequiel Chavez | $10.00 | 54.10 | $ 15.00 | $ 270.50 | $ 105.75 | $ 376.25 |
| 2/24/2019 | Ezequiel Chavez | $10.00 | 63.83 | $ 15.00 | $ 319.17 | $ 178.75 | $ 497.92 |
| 3/3/2019 | Ezequiel Chavez | $10.00 | 65.10 | $ 15.00 | $ 325.50 | $ 188.25 | $ 513.75 |
| 3/10/2019 | Ezequiel Chavez | $10.00 | 65.77 | $ 15.00 | $ 328.83 | $ 193.25 | $ 522.08 |
| 3/17/2019 | Ezequiel Chavez | $10.00 | 65.07 | $ 15.00 | $ 325.33 | $ 188.00 | $ 513.33 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/24/2019 | Ezequiel Chavez | $10.00 | 66.22 | $ 15.00 | $ 331.08 | $ 196.63 | $ 527.71 |
| 3/31/2019 | Ezequiel Chavez | $10.00 | 65.03 | $ 15.00 | $ 325.17 | $ 187.75 | $ 512.92 |
| 4/7/2019 | Ezequiel Chavez | $10.00 | 64.33 | $ 15.00 | $ 321.67 | $ 182.50 | $ 504.17 |
| 4/14/2019 | Ezequiel Chavez | $10.00 | 65.83 | $ 15.00 | $ 329.17 | $ 193.75 | $ 522.92 |
| 4/21/2019 | Ezequiel Chavez | $10.00 | 65.25 | $ 15.00 | $ 326.25 | $ 189.38 | $ 515.63 |
| 4/28/2019 | Ezequiel Chavez | $10.00 | 64.68 | $ 15.00 | $ 323.42 | $ 185.13 | $ 508.54 |
| 5/5/2019 | Ezequiel Chavez | $10.00 | 65.15 | $ 15.00 | $ 325.75 | $ 188.63 | $ 514.38 |
| 5/12/2019 | Ezequiel Chavez | $10.00 | 65.53 | $ 15.00 | $ 327.67 | $ 191.50 | $ 519.17 |
| 5/19/2019 | Ezequiel Chavez | $10.00 | 65.10 | $ 15.00 | $ 325.50 | $ 188.25 | $ 513.75 |
| 5/26/2019 | Ezequiel Chavez | $10.00 | 65.12 | $ 15.00 | $ 325.58 | $ 188.38 | $ 513.96 |
| 6/2/2019 | Ezequiel Chavez | $10.00 | 63.62 | $ 15.00 | $ 318.08 | $ 177.13 | $ 495.21 |
| 6/9/2019 | Ezequiel Chavez | $10.00 | 66.58 | $ 15.00 | $ 332.92 | $ 199.38 | $ 532.29 |
| 6/16/2019 | Ezequiel Chavez | $10.00 | 66.08 | $ 15.00 | $ 330.42 | $ 195.63 | $ 526.04 |
| 6/23/2019 | Ezequiel Chavez | $10.00 | 65.62 | $ 15.00 | $ 328.08 | $ 192.13 | $ 520.21 |
| 6/30/2019 | Ezequiel Chavez | $10.00 | 66.93 | $ 15.00 | $ 334.67 | $ 202.00 | $ 536.67 |
| 7/7/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 54.30 | $ 15.00 | $ 271.50 | $ 107.25 | $ 378.75 |
| 7/14/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 66.77 | $ 15.00 | $ 333.83 | $ 200.75 | $ 534.58 |
| 7/21/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 65.72 | $ 15.00 | $ 328.58 | $ 192.88 | $ 521.46 |
| 7/28/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 65.00 | $ 15.00 | $ 325.00 | $ 187.50 | $ 512.50 |
| 8/4/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 66.40 | $ 15.00 | $ 332.00 | $ 198.00 | $ 530.00 |
| 8/11/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 65.33 | $ 15.00 | $ 326.67 | $ 190.00 | $ 516.67 |
| 8/18/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 66.33 | $ 15.00 | $ 331.67 | $ 197.50 | $ 529.17 |
| 8/25/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 66.55 | $ 15.00 | $ 332.75 | $ 199.13 | $ 531.88 |
| 9/1/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 66.63 | $ 15.00 | $ 333.17 | $ 199.75 | $ 532.92 |
| 9/8/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 60.70 | $ 15.00 | $ 303.50 | $ 155.25 | $ 458.75 |
| 9/15/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 66.90 | $ 15.00 | $ 334.50 | $ 201.75 | $ 536.25 |
| 9/22/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 66.13 | $ 15.00 | $ 330.67 | $ 196.00 | $ 526.67 |
| 9/29/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 66.53 | $ 15.00 | $ 332.67 | $ 199.00 | $ 531.67 |
| 10/6/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 65.98 | $ 15.00 | $ 329.92 | $ 194.88 | $ 524.79 |
| 10/13/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 66.57 | $ 15.00 | $ 332.83 | $ 199.25 | $ 532.08 |
| 10/20/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 66.83 | $ 15.00 | $ 334.17 | $ 201.25 | $ 535.42 |
| 10/27/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 66.17 | $ 15.00 | $ 330.83 | $ 196.25 | $ 527.08 |
| 11/3/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 66.45 | $ 15.00 | $ 332.25 | $ 198.38 | $ 530.63 |
| 11/10/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 66.78 | $ 15.00 | $ 333.92 | $ 200.88 | $ 534.79 |
| 11/17/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 66.38 | $ 15.00 | $ 331.92 | $ 197.88 | $ 529.79 |
| 11/24/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 66.18 | $ 15.00 | $ 330.92 | $ 196.38 | $ 527.29 |
| 12/1/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 53.87 | $ 15.00 | $ 269.33 | $ 104.00 | $ 373.33 |
| 12/8/2019 | Ezequiel Chavez - Car Washer/D | $15.00 | 64.10 | $ 15.00 | | $ 180.75 | $ 180.75 |
| 12/15/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 65.38 | $ 15.00 | $ 326.92 | $ 190.38 | $ 517.29 |
| 12/22/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 64.67 | $ 15.00 | $ 323.33 | $ 185.00 | $ 508.33 |
| 12/29/2019 | Ezequiel Chavez - Car Washer/D | $10.00 | 49.58 | $ 15.00 | $ 247.92 | $ 71.88 | $ 319.79 |
| 1/5/2020 | Ezequiel Chavez - Car Washer/D | $10.00 | 49.97 | $ 15.00 | $ 249.83 | $ 74.75 | $ 324.58 |
| 1/12/2020 | Ezequiel Chavez - Car Washer/D | $10.00 | 64.75 | $ 15.00 | $ 323.75 | $ 185.63 | $ 509.38 |
| 1/19/2020 | Ezequiel Chavez - Car Washer/D | $10.00 | 64.32 | $ 15.00 | $ 321.58 | $ 182.38 | $ 503.96 |
| 1/26/2020 | Ezequiel Chavez - Car Washer/D | $10.00 | 64.60 | $ 15.00 | $ 323.00 | $ 184.50 | $ 507.50 |
| 2/5/2017 | Fabio Rodriguez | $9.00 | 56.38 | $ 11.00 | $ 112.77 | $ 90.11 | $ 202.88 |
| 2/12/2017 | Fabio Rodriguez | $9.00 | 53.53 | $ 11.00 | $ 107.07 | $ 74.43 | $ 181.50 |
| 2/19/2017 | Fabio Rodriguez | $9.00 | 57.23 | $ 11.00 | $ 114.47 | $ 94.78 | $ 209.25 |
| 2/26/2017 | Fabio Rodriguez | $9.00 | 56.40 | $ 11.00 | $ 112.80 | $ 90.20 | $ 203.00 |
| 3/5/2017 | Fabio Rodriguez | $9.00 | 56.35 | $ 11.00 | $ 112.70 | $ 89.93 | $ 202.63 |
| 3/12/2017 | Fabio Rodriguez | $9.00 | 56.62 | $ 11.00 | $ 113.23 | $ 91.39 | $ 204.63 |
| 3/19/2017 | Fabio Rodriguez | $9.00 | 52.03 | $ 11.00 | $ 104.07 | $ 66.18 | $ 170.25 |
| 3/26/2017 | Fabio Rodriguez | $9.00 | 56.42 | $ 11.00 | $ 112.83 | $ 90.29 | $ 203.13 |
| 4/2/2017 | Fabio Rodriguez | $9.00 | 56.55 | $ 11.00 | $ 113.10 | $ 91.03 | $ 204.13 |
| 4/9/2017 | Fabio Rodriguez | $9.00 | 56.78 | $ 11.00 | $ 113.57 | $ 92.31 | $ 205.88 |
| 4/16/2017 | Fabio Rodriguez | $9.00 | 57.10 | $ 11.00 | $ 114.20 | $ 94.05 | $ 208.25 |
| 4/23/2017 | Fabio Rodriguez | $9.00 | 56.62 | $ 11.00 | $ 113.23 | $ 91.39 | $ 204.63 |
| 4/30/2017 | Fabio Rodriguez | $9.00 | 56.58 | $ 11.00 | $ 113.17 | $ 91.21 | $ 204.38 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/7/2017 | Fabio Rodriguez | $9.00 | 56.60 | $ 11.00 | $ 113.20 | $ 91.30 | $ 204.50 |
| 5/14/2017 | Fabio Rodriguez | $9.00 | 56.53 | $ 11.00 | $ 113.07 | $ 90.93 | $ 204.00 |
| 5/21/2017 | Fabio Rodriguez | $9.00 | 56.93 | $ 11.00 | $ 113.87 | $ 93.13 | $ 207.00 |
| 5/28/2017 | Fabio Rodriguez | $9.00 | 56.47 | $ 11.00 | $ 112.93 | $ 90.57 | $ 203.50 |
| 6/4/2017 | Fabio Rodriguez | $9.00 | 48.50 | $ 11.00 | $ 97.00 | $ 46.75 | $ 143.75 |
| 6/11/2017 | Fabio Rodriguez | $9.00 | 48.50 | $ 11.00 | $ 97.00 | $ 46.75 | $ 143.75 |
| 6/18/2017 | Fabio Rodriguez | $9.00 | 58.92 | $ 11.00 | $ 117.83 | $ 104.04 | $ 221.88 |
| 6/25/2017 | Fabio Rodriguez | $9.00 | 48.75 | $ 11.00 | $ 97.50 | $ 48.13 | $ 145.63 |
| 7/2/2017 | Fabio Rodriguez | $9.00 | 58.90 | $ 11.00 | $ 117.80 | $ 103.95 | $ 221.75 |
| 7/9/2017 | Fabio Rodriguez | $9.00 | 49.17 | $ 11.00 | $ 98.33 | $ 50.42 | $ 148.75 |
| 7/16/2017 | Fabio Rodriguez | $9.00 | 58.72 | $ 11.00 | $ 117.43 | $ 102.94 | $ 220.38 |
| 7/23/2017 | Fabio Rodriguez | $9.00 | 58.88 | $ 11.00 | $ 117.77 | $ 103.86 | $ 221.63 |
| 7/30/2017 | Fabio Rodriguez | $9.00 | 59.45 | $ 11.00 | $ 118.90 | $ 106.98 | $ 225.88 |
| 8/6/2017 | Fabio Rodriguez | $9.00 | 58.27 | $ 11.00 | $ 116.53 | $ 100.47 | $ 217.00 |
| 8/13/2017 | Fabio Rodriguez | $9.00 | 59.55 | $ 11.00 | $ 119.10 | $ 107.53 | $ 226.63 |
| 8/20/2017 | Fabio Rodriguez | $9.00 | 61.00 | $ 11.00 | $ 122.00 | $ 115.50 | $ 237.50 |
| 8/27/2017 | Fabio Rodriguez | $9.00 | 40.90 | $ 11.00 | $ 81.80 | $ 4.95 | $ 86.75 |
| 9/10/2017 | Fabio Rodriguez | $9.00 | 58.68 | $ 11.00 | $ 117.37 | $ 102.76 | $ 220.13 |
| 9/17/2017 | Fabio Rodriguez | $9.00 | 58.57 | $ 11.00 | $ 117.13 | $ 102.12 | $ 219.25 |
| 9/24/2017 | Fabio Rodriguez | $9.00 | 58.67 | $ 11.00 | $ 117.33 | $ 102.67 | $ 220.00 |
| 10/1/2017 | Fabio Rodriguez | $9.00 | 60.37 | $ 11.00 | $ 120.73 | $ 112.02 | $ 232.75 |
| 10/8/2017 | Fabio Rodriguez | $9.00 | 60.13 | $ 11.00 | $ 120.27 | $ 110.73 | $ 231.00 |
| 10/15/2017 | Fabio Rodriguez | $9.00 | 58.87 | $ 11.00 | $ 117.73 | $ 103.77 | $ 221.50 |
| 10/22/2017 | Fabio Rodriguez | $9.00 | 59.10 | $ 11.00 | $ 118.20 | $ 105.05 | $ 223.25 |
| 10/29/2017 | Fabio Rodriguez | $9.00 | 57.90 | $ 11.00 | $ 115.80 | $ 98.45 | $ 214.25 |
| 11/5/2017 | Fabio Rodriguez | $9.00 | 59.20 | $ 11.00 | $ 118.40 | $ 105.60 | $ 224.00 |
| 11/12/2017 | Fabio Rodriguez | $9.00 | 58.80 | $ 11.00 | $ 117.60 | $ 103.40 | $ 221.00 |
| 11/19/2017 | Fabio Rodriguez | $9.00 | 59.68 | $ 11.00 | $ 119.37 | $ 108.26 | $ 227.63 |
| 11/26/2017 | Fabio Rodriguez | $9.00 | 49.02 | $ 11.00 | $ 98.03 | $ 49.59 | $ 147.63 |
| 12/3/2017 | Fabio Rodriguez | $9.00 | 59.87 | $ 11.00 | $ 119.73 | $ 109.27 | $ 229.00 |
| 12/10/2017 | Fabio Rodriguez | $9.00 | 59.27 | $ 11.00 | $ 118.53 | $ 105.97 | $ 224.50 |
| 12/17/2017 | Fabio Rodriguez | $9.00 | 58.70 | $ 11.00 | $ 117.40 | $ 102.85 | $ 220.25 |
| 12/24/2017 | Fabio Rodriguez | $9.00 | 58.98 | $ 11.00 | $ 117.97 | $ 104.41 | $ 222.38 |
| 12/31/2017 | Fabio Rodriguez | $9.00 | 49.53 | $ 13.00 | $ 198.13 | $ 61.97 | $ 260.10 |
| 1/7/2018 | Fabio Rodriguez | $9.00 | 46.38 | $ 13.00 | $ 185.53 | $ 41.49 | $ 227.03 |
| 1/14/2018 | Fabio Rodriguez | $9.00 | 59.08 | $ 13.00 | $ 236.33 | $ 124.04 | $ 360.38 |
| 4/1/2018 | Fabio Rodriguez | $9.00 | 49.45 | $ 13.00 | $ 197.80 | $ 61.43 | $ 259.23 |
| 4/8/2018 | Fabio Rodriguez | $9.00 | 58.90 | $ 13.00 | $ 235.60 | $ 122.85 | $ 358.45 |
| 4/15/2018 | Fabio Rodriguez | $9.00 | 61.25 | $ 13.00 | $ 245.00 | $ 138.13 | $ 383.13 |
| 4/22/2018 | Fabio Rodriguez | $9.00 | 60.78 | $ 13.00 | $ 243.13 | $ 135.09 | $ 378.23 |
| 4/29/2018 | Fabio Rodriguez | $9.00 | 58.87 | $ 13.00 | $ 235.47 | $ 122.63 | $ 358.10 |
| 5/6/2018 | Fabio Rodriguez | $9.00 | 58.87 | $ 13.00 | $ 235.47 | $ 122.63 | $ 358.10 |
| 5/13/2018 | Fabio Rodriguez | $9.00 | 59.02 | $ 13.00 | $ 236.07 | $ 123.61 | $ 359.68 |
| 5/20/2018 | Fabio Rodriguez | $9.00 | 48.92 | $ 13.00 | $ 195.67 | $ 57.96 | $ 253.63 |
| 5/27/2018 | Fabio Rodriguez | $9.00 | 58.97 | $ 13.00 | $ 235.87 | $ 123.28 | $ 359.15 |
| 6/3/2018 | Fabio Rodriguez | $9.00 | 59.02 | $ 13.00 | $ 236.07 | $ 123.61 | $ 359.68 |
| 6/10/2018 | Fabio Rodriguez | $9.00 | 58.93 | $ 13.00 | $ 235.73 | $ 123.07 | $ 358.80 |
| 6/17/2018 | Fabio Rodriguez | $9.00 | 50.18 | $ 13.00 | $ 200.73 | $ 66.19 | $ 266.93 |
| 6/24/2018 | Fabio Rodriguez | $9.00 | 58.80 | $ 13.00 | $ 235.20 | $ 122.20 | $ 357.40 |
| 7/1/2018 | Fabio Rodriguez | $9.00 | 58.82 | $ 13.00 | $ 235.27 | $ 122.31 | $ 357.58 |
| 7/8/2018 | Fabio Rodriguez | $9.00 | 50.82 | $ 13.00 | $ 203.27 | $ 70.31 | $ 273.58 |
| 7/15/2018 | Fabio Rodriguez | $9.00 | 58.73 | $ 13.00 | $ 234.93 | $ 121.77 | $ 356.70 |
| 7/22/2018 | Fabio Rodriguez | $9.00 | 59.03 | $ 13.00 | $ 236.13 | $ 123.72 | $ 359.85 |
| 7/29/2018 | Fabio Rodriguez | $9.00 | 60.45 | $ 13.00 | $ 241.80 | $ 132.93 | $ 374.73 |
| 8/5/2018 | Fabio Rodriguez | $9.00 | 59.03 | $ 13.00 | $ 236.13 | $ 123.72 | $ 359.85 |
| 8/12/2018 | Fabio Rodriguez | $9.00 | 58.78 | $ 13.00 | $ 235.13 | $ 122.09 | $ 357.23 |
| 8/19/2018 | Fabio Rodriguez | $9.00 | 59.42 | $ 13.00 | $ 237.67 | $ 126.21 | $ 363.88 |
| 8/26/2018 | Fabio Rodriguez | $9.00 | 60.12 | $ 13.00 | $ 240.47 | $ 130.76 | $ 371.23 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/2/2018 | Fabio Rodriguez | $9.00 | 59.50 | $ 13.00 | $ 238.00 | $ 126.75 | $ 364.75 |
| 9/9/2018 | Fabio Rodriguez | $9.00 | 58.63 | $ 13.00 | $ 234.53 | $ 121.12 | $ 355.65 |
| 9/16/2018 | Fabio Rodriguez | $9.00 | 59.47 | $ 13.00 | $ 237.87 | $ 126.53 | $ 364.40 |
| 9/23/2018 | Fabio Rodriguez | $9.00 | 48.85 | $ 13.00 | $ 195.40 | $ 57.53 | $ 252.93 |
| 9/30/2018 | Fabio Rodriguez | $9.00 | 59.05 | $ 13.00 | $ 236.20 | $ 123.83 | $ 360.03 |
| 10/7/2018 | Fabio Rodriguez | $9.00 | 58.92 | $ 13.00 | $ 235.67 | $ 122.96 | $ 358.63 |
| 10/14/2018 | Fabio Rodriguez | $9.00 | 58.53 | $ 13.00 | $ 234.13 | $ 120.47 | $ 354.60 |
| 10/21/2018 | Fabio Rodriguez | $9.00 | 60.47 | $ 13.00 | $ 241.87 | $ 133.03 | $ 374.90 |
| 10/28/2018 | Fabio Rodriguez | $9.00 | 55.33 | $ 13.00 | $ 221.33 | $ 99.67 | $ 321.00 |
| 11/4/2018 | Fabio Rodriguez | $9.00 | 60.02 | $ 13.00 | $ 240.07 | $ 130.11 | $ 370.18 |
| 11/11/2018 | Fabio Rodriguez | $9.00 | 59.60 | $ 13.00 | $ 238.40 | $ 127.40 | $ 365.80 |
| 11/18/2018 | Fabio Rodriguez | $9.00 | 59.22 | $ 13.00 | $ 236.87 | $ 124.91 | $ 361.78 |
| 11/25/2018 | Fabio Rodriguez | $9.00 | 49.32 | $ 13.00 | $ 197.27 | $ 60.56 | $ 257.83 |
| 12/2/2018 | Fabio Rodriguez | $9.00 | 59.93 | $ 13.00 | $ 239.73 | $ 129.57 | $ 369.30 |
| 12/9/2018 | Fabio Rodriguez | $9.00 | 60.70 | $ 13.00 | $ 242.80 | $ 134.55 | $ 377.35 |
| 12/16/2018 | Fabio Rodriguez | $9.00 | 50.70 | $ 13.00 | $ 202.80 | $ 69.55 | $ 272.35 |
| 12/23/2018 | Fabio Rodriguez | $9.00 | 61.20 | $ 13.00 | $ 244.80 | $ 137.80 | $ 382.60 |
| 12/30/2018 | Fabio Rodriguez | $9.00 | 50.48 | $ 13.00 | $ 201.93 | $ 68.14 | $ 270.08 |
| 1/13/2019 | Fabio Rodriguez | $9.00 | 59.40 | $ 13.00 | $ 356.40 | $ 145.50 | $ 501.90 |
| 1/20/2019 | Fabio Rodriguez | $9.00 | 60.92 | $ 15.00 | $ 365.50 | $ 156.88 | $ 522.38 |
| 1/27/2019 | Fabio Rodriguez | $9.00 | 56.38 | $ 15.00 | $ 338.30 | $ 122.88 | $ 461.18 |
| 2/3/2019 | Fabio Rodriguez | $9.00 | 59.87 | $ 15.00 | $ 359.20 | $ 149.00 | $ 508.20 |
| 2/10/2019 | Fabio Rodriguez | $9.00 | 60.08 | $ 15.00 | $ 360.50 | $ 150.63 | $ 511.13 |
| 2/17/2019 | Fabio Rodriguez | $9.00 | 59.15 | $ 15.00 | $ 354.90 | $ 143.63 | $ 498.53 |
| 2/24/2019 | Fabio Rodriguez | $9.00 | 59.80 | $ 15.00 | $ 358.80 | $ 148.50 | $ 507.30 |
| 3/3/2019 | Fabio Rodriguez | $9.00 | 59.52 | $ 15.00 | $ 357.10 | $ 146.38 | $ 503.48 |
| 3/10/2019 | Fabio Rodriguez | $9.00 | 60.08 | $ 15.00 | $ 360.50 | $ 150.63 | $ 511.13 |
| 3/17/2019 | Fabio Rodriguez | $9.00 | 57.57 | $ 15.00 | $ 345.40 | $ 131.75 | $ 477.15 |
| 3/24/2019 | Fabio Rodriguez | $9.00 | 60.32 | $ 15.00 | $ 361.90 | $ 152.38 | $ 514.28 |
| 3/31/2019 | Fabio Rodriguez | $9.00 | 60.63 | $ 15.00 | $ 363.80 | $ 154.75 | $ 518.55 |
| 4/7/2019 | Fabio Rodriguez | $9.00 | 59.98 | $ 15.00 | $ 359.90 | $ 149.88 | $ 509.78 |
| 4/14/2019 | Fabio Rodriguez | $9.00 | 60.63 | $ 15.00 | $ 363.80 | $ 154.75 | $ 518.55 |
| 4/21/2019 | Fabio Rodriguez | $9.00 | 60.60 | $ 15.00 | $ 363.60 | $ 154.50 | $ 518.10 |
| 4/28/2019 | Fabio Rodriguez | $9.00 | 60.45 | $ 15.00 | $ 362.70 | $ 153.38 | $ 516.08 |
| 5/5/2019 | Fabio Rodriguez | $9.00 | 50.52 | $ 15.00 | $ 303.10 | $ 78.88 | $ 381.98 |
| 5/12/2019 | Fabio Rodriguez | $9.00 | 63.87 | $ 15.00 | $ 383.20 | $ 179.00 | $ 562.20 |
| 5/19/2019 | Fabio Rodriguez | $9.00 | 51.78 | $ 15.00 | $ 310.70 | $ 88.38 | $ 399.08 |
| 5/26/2019 | Fabio Rodriguez | $9.00 | 65.40 | $ 15.00 | $ 392.40 | $ 190.50 | $ 582.90 |
| 6/2/2019 | Fabio Rodriguez | $9.00 | 59.97 | $ 15.00 | $ 359.80 | $ 149.75 | $ 509.55 |
| 6/9/2019 | Fabio Rodriguez | $9.00 | 60.45 | $ 15.00 | $ 362.70 | $ 153.38 | $ 516.08 |
| 6/16/2019 | Fabio Rodriguez | $9.00 | 60.40 | $ 15.00 | $ 362.40 | $ 153.00 | $ 515.40 |
| 6/23/2019 | Fabio Rodriguez | $9.00 | 61.12 | $ 15.00 | $ 366.70 | $ 158.38 | $ 525.08 |
| 6/30/2019 | Fabio Rodriguez | $9.00 | 59.48 | $ 15.00 | $ 356.90 | $ 146.13 | $ 503.03 |
| 7/7/2019 | Fabio Rodriguez | $9.00 | 49.47 | $ 15.00 | $ 296.80 | $ 71.00 | $ 367.80 |
| 7/14/2019 | Fabio Rodriguez | $9.00 | 60.50 | $ 15.00 | $ 363.00 | $ 153.75 | $ 516.75 |
| 7/21/2019 | Fabio Rodriguez | $9.00 | 52.30 | $ 15.00 | $ 313.80 | $ 92.25 | $ 406.05 |
| 7/28/2019 | Fabio Rodriguez | $9.00 | 61.60 | $ 15.00 | $ 369.60 | $ 162.00 | $ 531.60 |
| 8/4/2019 | Fabio Rodriguez | $9.00 | 59.97 | $ 15.00 | $ 359.80 | $ 149.75 | $ 509.55 |
| 8/11/2019 | Fabio Rodriguez | $9.00 | 50.02 | $ 15.00 | $ 300.10 | $ 75.13 | $ 375.23 |
| 8/18/2019 | Fabio Rodriguez | $9.00 | 52.47 | $ 15.00 | $ 314.80 | $ 93.50 | $ 408.30 |
| 8/25/2019 | Fabio Rodriguez | $9.00 | 64.25 | $ 15.00 | $ 385.50 | $ 181.88 | $ 567.38 |
| 9/29/2019 | Fabio Rodriguez | $9.00 | 60.75 | $ 15.00 | $ 364.50 | $ 155.63 | $ 520.13 |
| 10/6/2019 | Fabio Rodriguez | $9.00 | 61.22 | $ 15.00 | $ 367.30 | $ 159.13 | $ 526.43 |
| 10/13/2019 | Fabio Rodriguez | $9.00 | 59.92 | $ 15.00 | $ 359.50 | $ 149.38 | $ 508.88 |
| 10/20/2019 | Fabio Rodriguez | $9.00 | 59.27 | $ 15.00 | $ 355.60 | $ 144.50 | $ 500.10 |
| 10/27/2019 | Fabio Rodriguez | $9.00 | 51.62 | $ 15.00 | $ 309.70 | $ 87.13 | $ 396.83 |
| 11/3/2019 | Fabio Rodriguez | $9.00 | 50.13 | $ 15.00 | $ 300.80 | $ 76.00 | $ 376.80 |
| 12/17/2017 | Faileider Cartagena | $11.00 | 50.60 | $ 11.00 | | $ 58.30 | $ 58.30 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/24/2017 | Faileider Cartagena | $13.00 | 40.12 | $ 11.00 | | $ 0.76 | $ 0.76 |
| 1/14/2018 | Faileider Cartagena | $13.00 | 51.13 | $ 13.00 | | $ 72.37 | $ 72.37 |
| 1/21/2018 | Faileider Cartagena | $13.00 | 57.52 | $ 13.00 | | $ 113.86 | $ 113.86 |
| 1/28/2018 | Faileider Cartagena | $13.00 | 54.85 | $ 13.00 | | $ 96.53 | $ 96.53 |
| 2/4/2018 | Faileider Cartagena | $13.00 | 57.12 | $ 13.00 | | $ 111.26 | $ 111.26 |
| 2/11/2018 | Faileider Cartagena | $13.00 | 47.65 | $ 13.00 | | $ 49.73 | $ 49.73 |
| 2/18/2018 | Faileider Cartagena | $13.00 | 61.35 | $ 13.00 | | $ 138.78 | $ 138.78 |
| 3/4/2018 | Faileider Cartagena | $13.00 | 40.75 | $ 13.00 | | $ 4.88 | $ 4.88 |
| 3/25/2018 | Faileider Cartagena | $13.00 | 43.70 | $ 13.00 | | $ 24.05 | $ 24.05 |
| 3/3/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 3/10/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 3/17/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 3/24/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 3/31/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 4/7/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 4/14/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 4/21/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 4/28/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 5/5/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 5/12/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 5/19/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 5/26/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 6/2/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 6/9/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 6/16/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 6/23/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 6/30/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 7/7/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 7/14/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 7/21/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 7/28/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 8/4/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 8/11/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 8/18/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 8/25/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 9/1/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 9/8/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 9/15/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 9/22/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 9/29/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 10/6/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 10/13/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 10/20/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 10/27/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 11/3/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 11/10/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 11/17/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 11/24/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 12/1/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 12/8/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 12/15/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 12/22/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 12/29/2019 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 1/5/2020 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 1/12/2020 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 1/19/2020 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 1/26/2020 | Farrah Babohadjaer | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | 150.00 |
| 1/21/2018 | Fausto Jose Martinez | $10.00 | 49.25 | $ 13.00 | $ 147.75 | $ 60.13 | 207.88 |

64

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/28/2018 | Fausto Jose Martinez | $10.00 | 49.07 | $ 13.00 | $ 147.20 | $ 58.93 | $ 206.13 |
| 2/4/2018 | Fausto Jose Martinez | $11.50 | 59.42 | $ 13.00 | $ 89.13 | $ 126.21 | $ 215.33 |
| 2/11/2018 | Fausto Jose Martinez | $11.50 | 59.53 | $ 13.00 | $ 89.30 | $ 126.97 | $ 216.27 |
| 2/18/2018 | Fausto Jose Martinez | $11.50 | 59.68 | $ 13.00 | $ 89.53 | $ 127.94 | $ 217.47 |
| 2/25/2018 | Fausto Jose Martinez | $11.50 | 60.10 | $ 13.00 | $ 90.15 | $ 130.65 | $ 220.80 |
| 3/4/2018 | Fausto Jose Martinez | $11.50 | 60.10 | $ 13.00 | $ 90.15 | $ 130.65 | $ 220.80 |
| 3/25/2018 | Fausto Jose Martinez | $11.50 | 60.37 | $ 13.00 | $ 90.55 | $ 132.38 | $ 222.93 |
| 4/1/2018 | Fausto Jose Martinez | $11.50 | 60.55 | $ 13.00 | $ 90.83 | $ 133.58 | $ 224.40 |
| 4/8/2018 | Fausto Jose Martinez | $11.50 | 60.43 | $ 13.00 | $ 90.65 | $ 132.82 | $ 223.47 |
| 4/15/2018 | Fausto Jose Martinez | $11.50 | 62.03 | $ 13.00 | $ 93.05 | $ 143.22 | $ 236.27 |
| 4/22/2018 | Fausto Jose Martinez | $11.50 | 62.00 | $ 13.00 | $ 93.00 | $ 143.00 | $ 236.00 |
| 4/29/2018 | Fausto Jose Martinez | $11.50 | 63.50 | $ 13.00 | $ 95.25 | $ 152.75 | $ 248.00 |
| 5/6/2018 | Fausto Jose Martinez | $11.50 | 63.93 | $ 13.00 | $ 95.90 | $ 155.57 | $ 251.47 |
| 5/13/2018 | Fausto Jose Martinez | $11.50 | 62.62 | $ 13.00 | $ 93.93 | $ 147.01 | $ 240.93 |
| 5/20/2018 | Fausto Jose Martinez | $11.50 | 63.62 | $ 13.00 | $ 95.43 | $ 153.51 | $ 248.93 |
| 5/27/2018 | Fausto Jose Martinez | $11.50 | 63.55 | $ 13.00 | $ 95.33 | $ 153.08 | $ 248.40 |
| 6/3/2018 | Fausto Jose Martinez | $11.50 | 60.57 | $ 13.00 | $ 90.85 | $ 133.68 | $ 224.53 |
| 6/10/2018 | Fausto Jose Martinez | $11.50 | 61.17 | $ 13.00 | $ 91.75 | $ 137.58 | $ 229.33 |
| 6/17/2018 | Fausto Jose Martinez | $11.50 | 61.10 | $ 13.00 | $ 91.65 | $ 137.15 | $ 228.80 |
| 6/24/2018 | Fausto Jose Martinez | $11.50 | 61.07 | $ 13.00 | $ 91.60 | $ 136.93 | $ 228.53 |
| 7/1/2018 | Fausto Jose Martinez | $11.50 | 58.22 | $ 13.00 | $ 87.33 | $ 118.41 | $ 205.73 |
| 7/8/2018 | Fausto Jose Martinez | $11.50 | 51.07 | $ 13.00 | $ 76.60 | $ 71.93 | $ 148.53 |
| 7/15/2018 | Fausto Jose Martinez | $11.50 | 65.17 | $ 13.00 | $ 97.75 | $ 163.58 | $ 261.33 |
| 7/22/2018 | Fausto Jose Martinez | $11.50 | 63.95 | $ 13.00 | $ 95.93 | $ 155.68 | $ 251.60 |
| 7/29/2018 | Fausto Jose Martinez | $11.50 | 63.33 | $ 13.00 | $ 95.00 | $ 151.67 | $ 246.67 |
| 8/5/2018 | Fausto Jose Martinez | $11.50 | 63.52 | $ 13.00 | $ 95.28 | $ 152.86 | $ 248.13 |
| 8/12/2018 | Fausto Jose Martinez | $11.50 | 65.85 | $ 13.00 | $ 98.78 | $ 168.03 | $ 266.80 |
| 8/19/2018 | Fausto Jose Martinez | $11.50 | 62.92 | $ 13.00 | $ 94.38 | $ 148.96 | $ 243.33 |
| 8/26/2018 | Fausto Jose Martinez | $11.50 | 64.15 | $ 13.00 | $ 96.23 | $ 156.98 | $ 253.20 |
| 9/2/2018 | Fausto Jose Martinez | $11.50 | 64.53 | $ 13.00 | $ 96.80 | $ 159.47 | $ 256.27 |
| 9/9/2018 | Fausto Jose Martinez | $11.50 | 63.43 | $ 13.00 | $ 95.15 | $ 152.32 | $ 247.47 |
| 9/16/2018 | Fausto Jose Martinez | $11.50 | 61.87 | $ 13.00 | $ 92.80 | $ 142.13 | $ 234.93 |
| 9/23/2018 | Fausto Jose Martinez | $11.50 | 61.20 | $ 13.00 | $ 91.80 | $ 137.80 | $ 229.60 |
| 9/30/2018 | Fausto Jose Martinez | $11.50 | 62.47 | $ 13.00 | $ 93.70 | $ 146.03 | $ 239.73 |
| 10/7/2018 | Fausto Jose Martinez | $11.50 | 63.78 | $ 13.00 | $ 95.68 | $ 154.59 | $ 250.27 |
| 10/14/2018 | Fausto Jose Martinez | $11.50 | 65.87 | $ 13.00 | $ 98.80 | $ 168.13 | $ 266.93 |
| 10/21/2018 | Fausto Jose Martinez | $11.50 | 64.18 | $ 13.00 | $ 96.28 | $ 157.19 | $ 253.47 |
| 10/28/2018 | Fausto Jose Martinez | $11.50 | 63.30 | $ 13.00 | $ 94.95 | $ 151.45 | $ 246.40 |
| 11/4/2018 | Fausto Jose Martinez | $11.50 | 65.52 | $ 13.00 | $ 98.28 | $ 165.86 | $ 264.13 |
| 11/11/2018 | Fausto Jose Martinez | $11.50 | 64.18 | $ 13.00 | $ 96.28 | $ 157.19 | $ 253.47 |
| 11/18/2018 | Fausto Jose Martinez | $11.50 | 65.60 | $ 13.00 | $ 98.40 | $ 166.40 | $ 264.80 |
| 11/25/2018 | Fausto Jose Martinez | $11.50 | 54.58 | $ 13.00 | $ 81.88 | $ 94.79 | $ 176.67 |
| 12/2/2018 | Fausto Jose Martinez | $11.50 | 66.17 | $ 13.00 | $ 99.25 | $ 170.08 | $ 269.33 |
| 12/9/2018 | Fausto Jose Martinez | $11.50 | 68.93 | $ 13.00 | $ 103.40 | $ 188.07 | $ 291.47 |
| 12/16/2018 | Fausto Jose Martinez | $11.50 | 71.82 | $ 13.00 | $ 107.73 | $ 206.81 | $ 314.53 |
| 12/23/2018 | Fausto Jose Martinez | $11.50 | 72.25 | $ 13.00 | $ 108.38 | $ 209.63 | $ 318.00 |
| 12/30/2018 | Fausto Jose Martinez | $11.50 | 58.23 | $ 13.00 | $ 87.35 | $ 118.52 | $ 205.87 |
| 1/6/2019 | Fausto Jose Martinez | $11.50 | 57.67 | $ 13.00 | $ 201.83 | $ 132.50 | $ 334.33 |
| 1/13/2019 | Fausto Jose Martinez | $11.50 | 73.05 | $ 15.00 | $ 255.68 | $ 247.88 | $ 503.55 |
| 1/20/2019 | Fausto Jose Martinez | $11.50 | 73.12 | $ 15.00 | $ 255.91 | $ 248.38 | $ 504.28 |
| 1/27/2019 | Fausto Jose Martinez | $11.50 | 74.97 | $ 15.00 | $ 262.38 | $ 262.25 | $ 524.63 |
| 2/3/2019 | Fausto Jose Martinez | $11.50 | 74.45 | $ 15.00 | $ 260.58 | $ 258.38 | $ 518.95 |
| 2/10/2019 | Fausto Jose Martinez | $11.50 | 76.30 | $ 15.00 | $ 267.05 | $ 272.25 | $ 539.30 |
| 2/17/2019 | Fausto Jose Martinez | $11.50 | 77.20 | $ 15.00 | $ 270.20 | $ 279.00 | $ 549.20 |
| 2/24/2019 | Fausto Jose Martinez | $11.50 | 78.00 | $ 15.00 | $ 273.00 | $ 285.00 | $ 558.00 |
| 3/3/2019 | Fausto Jose Martinez | $11.50 | 60.20 | $ 15.00 | $ 210.70 | $ 151.50 | $ 362.20 |
| 3/10/2019 | Fausto Jose Martinez | $11.50 | 63.88 | $ 15.00 | $ 223.59 | $ 179.13 | $ 402.72 |
| 3/17/2019 | Fausto Jose Martinez | $11.50 | 60.82 | $ 15.00 | $ 212.86 | $ 156.13 | $ 368.98 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/24/2019 | Fausto Jose Martinez | $11.50 | 65.08 | $ 15.00 | $ 227.79 | $ 188.13 | $ 415.92 |
| 3/31/2019 | Fausto Jose Martinez | $11.50 | 64.75 | $ 15.00 | $ 226.63 | $ 185.63 | $ 412.25 |
| 4/7/2019 | Fausto Jose Martinez | $11.50 | 62.10 | $ 15.00 | $ 217.35 | $ 165.75 | $ 383.10 |
| 4/14/2019 | Fausto Jose Martinez | $11.50 | 65.13 | $ 15.00 | $ 227.97 | $ 188.50 | $ 416.47 |
| 4/21/2019 | Fausto Jose Martinez | $11.50 | 64.00 | $ 15.00 | $ 224.00 | $ 180.00 | $ 404.00 |
| 4/28/2019 | Fausto Jose Martinez | $11.50 | 61.22 | $ 15.00 | $ 214.26 | $ 159.13 | $ 373.38 |
| 5/5/2019 | Fausto Jose Martinez | $11.50 | 61.07 | $ 15.00 | $ 213.73 | $ 158.00 | $ 371.73 |
| 5/12/2019 | Fausto Jose Martinez | $11.50 | 64.50 | $ 15.00 | $ 225.75 | $ 183.75 | $ 409.50 |
| 5/19/2019 | Fausto Jose Martinez | $11.50 | 63.55 | $ 15.00 | $ 222.43 | $ 176.63 | $ 399.05 |
| 5/26/2019 | Fausto Jose Martinez | $11.50 | 66.22 | $ 15.00 | $ 231.76 | $ 196.63 | $ 428.38 |
| 6/2/2019 | Fausto Jose Martinez | $11.50 | 63.92 | $ 15.00 | $ 223.71 | $ 179.38 | $ 403.08 |
| 6/9/2019 | Fausto Jose Martinez | $11.50 | 63.10 | $ 15.00 | $ 220.85 | $ 173.25 | $ 394.10 |
| 6/16/2019 | Fausto Jose Martinez | $11.50 | 64.90 | $ 15.00 | $ 227.15 | $ 186.75 | $ 413.90 |
| 6/23/2019 | Fausto Jose Martinez | $11.50 | 63.08 | $ 15.00 | $ 220.79 | $ 173.13 | $ 393.92 |
| 6/30/2019 | Fausto Jose Martinez | $11.50 | 57.17 | $ 15.00 | $ 200.08 | $ 128.75 | $ 328.83 |
| 7/7/2019 | Fausto Jose Martinez | $11.50 | 49.57 | $ 15.00 | $ 173.48 | $ 71.75 | $ 245.23 |
| 7/14/2019 | Fausto Jose Martinez | $11.50 | 61.65 | $ 15.00 | $ 215.78 | $ 162.38 | $ 378.15 |
| 7/21/2019 | Fausto Jose Martinez | $11.50 | 59.22 | $ 15.00 | $ 207.26 | $ 144.13 | $ 351.38 |
| 7/28/2019 | Fausto Jose Martinez | $11.50 | 59.22 | $ 15.00 | $ 207.26 | $ 144.13 | $ 351.38 |
| 8/4/2019 | Fausto Jose Martinez | $11.50 | 59.67 | $ 15.00 | $ 208.83 | $ 147.50 | $ 356.33 |
| 8/11/2019 | Fausto Jose Martinez | $11.50 | 61.02 | $ 15.00 | $ 213.56 | $ 157.63 | $ 371.18 |
| 8/18/2019 | Fausto Jose Martinez | $11.50 | 61.90 | $ 15.00 | $ 216.65 | $ 164.25 | $ 380.90 |
| 8/25/2019 | Fausto Jose Martinez | $11.50 | 62.00 | $ 15.00 | $ 217.00 | $ 165.00 | $ 382.00 |
| 9/1/2019 | Fausto Jose Martinez | $11.50 | 61.98 | $ 15.00 | $ 216.94 | $ 164.88 | $ 381.82 |
| 9/8/2019 | Fausto Jose Martinez | $11.50 | 62.55 | $ 15.00 | $ 218.93 | $ 169.13 | $ 388.05 |
| 9/15/2019 | Fausto Jose Martinez | $11.50 | 62.47 | $ 15.00 | $ 218.63 | $ 168.50 | $ 387.13 |
| 9/22/2019 | Fausto Jose Martinez | $11.50 | 62.83 | $ 15.00 | $ 219.92 | $ 171.25 | $ 391.17 |
| 9/29/2019 | Fausto Jose Martinez | $11.50 | 62.40 | $ 15.00 | $ 218.40 | $ 168.00 | $ 386.40 |
| 10/6/2019 | Fausto Jose Martinez | $11.50 | 63.35 | $ 15.00 | $ 221.73 | $ 175.13 | $ 396.85 |
| 10/13/2019 | Fausto Jose Martinez | $11.50 | 62.10 | $ 15.00 | $ 217.35 | $ 165.75 | $ 383.10 |
| 10/20/2019 | Fausto Jose Martinez | $11.50 | 62.48 | $ 15.00 | $ 218.69 | $ 168.63 | $ 387.32 |
| 10/27/2019 | Fausto Jose Martinez | $11.50 | 62.83 | $ 15.00 | $ 219.92 | $ 171.25 | $ 391.17 |
| 11/3/2019 | Fausto Jose Martinez | $11.50 | 63.05 | $ 15.00 | $ 220.68 | $ 172.88 | $ 393.55 |
| 11/10/2019 | Fausto Jose Martinez | $11.50 | 62.45 | $ 15.00 | $ 218.58 | $ 168.38 | $ 386.95 |
| 11/17/2019 | Fausto Jose Martinez | $11.50 | 63.03 | $ 15.00 | $ 220.62 | $ 172.75 | $ 393.37 |
| 11/24/2019 | Fausto Jose Martinez | $11.50 | 63.08 | $ 15.00 | $ 220.79 | $ 173.13 | $ 393.92 |
| 12/1/2019 | Fausto Jose Martinez | $11.50 | 52.85 | $ 15.00 | $ 184.98 | $ 96.38 | $ 281.35 |
| 12/8/2019 | Fausto Jose Martinez | $11.50 | 63.98 | $ 15.00 | $ 223.94 | $ 179.88 | $ 403.82 |
| 12/15/2019 | Fausto Jose Martinez | $11.50 | 63.67 | $ 15.00 | $ 222.83 | $ 177.50 | $ 400.33 |
| 12/22/2019 | Fausto Jose Martinez | $11.50 | 63.57 | $ 15.00 | $ 222.48 | $ 176.75 | $ 399.23 |
| 12/29/2019 | Fausto Jose Martinez | $11.50 | 50.75 | $ 15.00 | $ 177.63 | $ 80.63 | $ 258.25 |
| 1/5/2020 | Fausto Jose Martinez | $11.50 | 49.53 | $ 15.00 | $ 173.37 | $ 71.50 | $ 244.87 |
| 1/12/2020 | Fausto Jose Martinez | $11.50 | 64.12 | $ 15.00 | $ 224.41 | $ 180.88 | $ 405.28 |
| 1/19/2020 | Fausto Jose Martinez | $11.50 | 63.87 | $ 15.00 | $ 223.53 | $ 179.00 | $ 402.53 |
| 1/26/2020 | Fausto Jose Martinez | $11.50 | 63.25 | $ 15.00 | $ 221.38 | $ 174.38 | $ 395.75 |
| 4/8/2018 | Felipe Contreras-0302 | $9.00 | 63.57 | $ 13.00 | $ 254.27 | $ 153.18 | $ 407.45 |
| 4/15/2018 | Felipe Contreras-0302 | $9.00 | 63.48 | $ 13.00 | $ 253.93 | $ 152.64 | $ 406.58 |
| 4/22/2018 | Felipe Contreras-0302 | $9.00 | 60.55 | $ 13.00 | $ 242.20 | $ 133.58 | $ 375.78 |
| 4/29/2018 | Felipe Contreras-0302 | $9.00 | 62.40 | $ 13.00 | $ 249.60 | $ 145.60 | $ 395.20 |
| 5/6/2018 | Felipe Contreras-0302 | $9.00 | 61.48 | $ 13.00 | $ 245.93 | $ 139.64 | $ 385.58 |
| 5/13/2018 | Felipe Contreras-0302 | $9.00 | 52.85 | $ 13.00 | $ 211.40 | $ 83.53 | $ 294.93 |
| 5/20/2018 | Felipe Contreras-0302 | $9.00 | 52.45 | $ 13.00 | $ 209.80 | $ 80.93 | $ 290.73 |
| 10/21/2018 | Felipe Contreras-0302 | $9.00 | 61.72 | $ 13.00 | $ 246.87 | $ 141.16 | $ 388.03 |
| 10/28/2018 | Felipe Contreras-0302 | $9.00 | 63.13 | $ 13.00 | $ 252.53 | $ 150.37 | $ 402.90 |
| 11/4/2018 | Felipe Contreras-0302 | $9.00 | 60.08 | $ 13.00 | $ 240.33 | $ 130.54 | $ 370.88 |
| 11/11/2018 | Felipe Contreras-0302 | $9.00 | 62.52 | $ 13.00 | $ 250.07 | $ 146.36 | $ 396.43 |
| 11/18/2018 | Felipe Contreras-0302 | $9.00 | 60.92 | $ 13.00 | $ 243.67 | $ 135.96 | $ 379.63 |
| 11/25/2018 | Felipe Contreras-0302 | $9.00 | 52.30 | $ 13.00 | $ 209.20 | $ 79.95 | $ 289.15 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/2/2018 | Felipe Contreras-0302 | $9.00 | 62.02 | $ 13.00 | $ 248.07 | $ 143.11 | $ 391.18 |
| 12/9/2018 | Felipe Contreras-0302 | $9.00 | 60.13 | $ 13.00 | $ 240.53 | $ 130.87 | $ 371.40 |
| 12/16/2018 | Felipe Contreras-0302 | $9.00 | 59.62 | $ 13.00 | $ 238.47 | $ 127.51 | $ 365.98 |
| 12/23/2018 | Felipe Contreras-0302 | $9.00 | 53.28 | $ 13.00 | $ 213.13 | $ 86.34 | $ 299.48 |
| 12/30/2018 | Felipe Contreras-0302 | $9.00 | 50.57 | $ 13.00 | $ 202.27 | $ 68.68 | $ 270.95 |
| 1/27/2019 | Felipe Contreras-0302 | $9.00 | 41.55 | $ 15.00 | $ 249.30 | $ 11.63 | $ 260.93 |
| 2/10/2019 | Felipe Contreras-0302 | $9.00 | 49.42 | $ 15.00 | $ 296.50 | $ 70.63 | $ 367.13 |
| 5/5/2019 | Felipe Mejia Medina | $19.00 | 40.03 | $ 15.00 | | $ 0.32 | $ 0.32 |
| 5/26/2019 | Felipe Mejia Medina | $19.00 | 49.63 | $ 15.00 | | $ 91.52 | $ 91.52 |
| 6/16/2019 | Felipe Mejia Medina | $19.00 | 42.48 | $ 15.00 | | $ 23.59 | $ 23.59 |
| 6/23/2019 | Felipe Mejia Medina | $19.00 | 44.05 | $ 15.00 | | $ 38.48 | $ 38.48 |
| 7/14/2019 | Felipe Mejia Medina | $19.00 | 43.32 | $ 15.00 | | $ 31.51 | $ 31.51 |
| 7/21/2019 | Felipe Mejia Medina | $19.00 | 45.45 | $ 15.00 | | $ 51.78 | $ 51.78 |
| 7/28/2019 | Felipe Mejia Medina | $19.00 | 42.85 | $ 15.00 | | $ 27.08 | $ 27.08 |
| 8/4/2019 | Felipe Mejia Medina | $19.00 | 40.02 | $ 15.00 | | $ 0.16 | $ 0.16 |
| 8/11/2019 | Felipe Mejia Medina | $19.00 | 47.53 | $ 15.00 | | $ 71.57 | $ 71.57 |
| 9/1/2019 | Felipe Mejia Medina | $19.00 | 41.00 | $ 15.00 | | $ 9.50 | $ 9.50 |
| 9/29/2019 | Felipe Mejia Medina | $19.00 | 43.82 | $ 15.00 | | $ 36.26 | $ 36.26 |
| 12/2/2018 | Felipe Ramos | $10.00 | 59.12 | $ 13.00 | $ 177.35 | $ 124.26 | $ 301.61 |
| 12/9/2018 | Felipe Ramos | $10.00 | 52.45 | $ 13.00 | $ 157.35 | $ 80.93 | $ 238.28 |
| 12/16/2018 | Felipe Ramos | $10.00 | 58.72 | $ 13.00 | $ 176.15 | $ 121.66 | $ 297.81 |
| 12/23/2018 | Felipe Ramos | $10.00 | 48.68 | $ 13.00 | $ 146.05 | $ 56.44 | $ 202.49 |
| 12/30/2018 | Felipe Ramos | $10.00 | 44.27 | $ 13.00 | $ 132.80 | $ 27.73 | $ 160.53 |
| 1/6/2019 | Felipe Ramos | $10.00 | 44.93 | $ 15.00 | $ 224.67 | $ 37.00 | $ 261.67 |
| 1/13/2019 | Felipe Ramos | $10.00 | 58.78 | $ 15.00 | $ 293.92 | $ 140.88 | $ 434.79 |
| 1/20/2019 | Felipe Ramos | $10.00 | 59.70 | $ 15.00 | $ 298.50 | $ 147.75 | $ 446.25 |
| 1/27/2019 | Felipe Ramos | $10.00 | 59.15 | $ 15.00 | $ 295.75 | $ 143.63 | $ 439.38 |
| 2/3/2019 | Felipe Ramos | $10.00 | 58.82 | $ 15.00 | $ 294.08 | $ 141.13 | $ 435.21 |
| 2/10/2019 | Felipe Ramos | $10.00 | 58.97 | $ 15.00 | $ 294.83 | $ 142.25 | $ 437.08 |
| 2/17/2019 | Felipe Ramos | $10.00 | 59.33 | $ 15.00 | $ 296.67 | $ 145.00 | $ 441.67 |
| 11/11/2018 | Fernando Caraballo - Service Valet | $10.00 | 53.87 | $ 13.00 | $ 161.60 | $ 90.13 | $ 251.73 |
| 11/18/2018 | Fernando Caraballo - Service Valet | $10.00 | 53.72 | $ 13.00 | $ 161.15 | $ 89.16 | $ 250.31 |
| 2/5/2017 | Fidel Hernandez | $11.00 | 51.02 | $ 11.00 | | $ 60.59 | $ 60.59 |
| 2/19/2017 | Fidel Hernandez | $11.00 | 48.20 | $ 11.00 | | $ 45.10 | $ 45.10 |
| 2/26/2017 | Fidel Hernandez | $11.00 | 53.50 | $ 11.00 | | $ 74.25 | $ 74.25 |
| 3/12/2017 | Fidel Hernandez | $11.00 | 52.42 | $ 11.00 | | $ 68.29 | $ 68.29 |
| 3/19/2017 | Fidel Hernandez | $11.00 | 44.17 | $ 11.00 | | $ 22.92 | $ 22.92 |
| 4/2/2017 | Fidel Hernandez | $11.00 | 56.92 | $ 11.00 | | $ 93.04 | $ 93.04 |
| 4/28/2019 | Francis Paez Bastida | $9.50 | 61.22 | $ 15.00 | $ 336.69 | $ 159.13 | $ 495.82 |
| 5/5/2019 | Francis Paez Bastida | $9.50 | 65.47 | $ 15.00 | $ 360.07 | $ 191.00 | $ 551.07 |
| 5/12/2019 | Francis Paez Bastida | $9.50 | 64.03 | $ 15.00 | $ 352.18 | $ 180.25 | $ 532.43 |
| 5/19/2019 | Francis Paez Bastida | $9.50 | 64.32 | $ 15.00 | $ 353.74 | $ 182.38 | $ 536.12 |
| 5/26/2019 | Francis Paez Bastida | $9.50 | 64.73 | $ 15.00 | $ 356.03 | $ 185.50 | $ 541.53 |
| 6/2/2019 | Francis Paez Bastida | $9.50 | 49.80 | $ 15.00 | $ 273.90 | $ 73.50 | $ 347.40 |
| 6/9/2019 | Francis Paez Bastida | $9.50 | 57.72 | $ 15.00 | $ 317.44 | $ 132.88 | $ 450.32 |
| 6/16/2019 | Francis Paez Bastida | $9.50 | 59.17 | $ 15.00 | $ 325.42 | $ 143.75 | $ 469.17 |
| 6/23/2019 | Francis Paez Bastida | $9.50 | 56.52 | $ 15.00 | $ 310.84 | $ 123.88 | $ 434.72 |
| 7/21/2019 | Francis Paez Bastida | $10.00 | 64.50 | $ 15.00 | $ 322.50 | $ 183.75 | $ 506.25 |
| 7/28/2019 | Francis Paez Bastida | $10.00 | 62.98 | $ 15.00 | $ 314.92 | $ 172.38 | $ 487.29 |
| 8/4/2019 | Francis Paez Bastida | $10.00 | 65.02 | $ 15.00 | $ 325.08 | $ 187.63 | $ 512.71 |
| 8/11/2019 | Francis Paez Bastida | $10.00 | 52.97 | $ 15.00 | $ 264.83 | $ 97.25 | $ 362.08 |
| 8/18/2019 | Francis Paez Bastida | $10.00 | 64.77 | $ 15.00 | $ 323.83 | $ 185.75 | $ 509.58 |
| 8/25/2019 | Francis Paez Bastida | $10.00 | 63.47 | $ 15.00 | $ 317.33 | $ 176.00 | $ 493.33 |
| 9/1/2019 | Francis Paez Bastida | $10.00 | 63.25 | $ 15.00 | $ 316.25 | $ 174.38 | $ 490.63 |
| 9/8/2019 | Francis Paez Bastida | $10.00 | 52.82 | $ 15.00 | $ 264.08 | $ 96.13 | $ 360.21 |
| 9/15/2019 | Francis Paez Bastida | $10.00 | 61.73 | $ 15.00 | $ 308.67 | $ 163.00 | $ 471.67 |
| 9/22/2019 | Francis Paez Bastida | $10.00 | 42.10 | $ 15.00 | $ 210.50 | $ 15.75 | $ 226.25 |
| 9/29/2019 | Francis Paez Bastida | $10.00 | 60.80 | $ 15.00 | $ 304.00 | $ 156.00 | $ 460.00 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/10/2019 | Francis Quezada | $9.50 | 62.05 | $ 15.00 | $ 341.28 | $ 165.38 | $      506.65 |
| 2/17/2019 | Francis Quezada | $9.50 | 48.38 | $ 15.00 | $ 266.11 | $   62.88 | $      328.98 |
| 2/24/2019 | Francis Quezada | $9.50 | 63.40 | $ 15.00 | $ 348.70 | $ 175.50 | $      524.20 |
| 3/3/2019 | Francis Quezada | $9.50 | 65.08 | $ 15.00 | $ 357.96 | $ 188.13 | $      546.08 |
| 3/10/2019 | Francis Quezada | $9.50 | 46.42 | $ 15.00 | $ 255.29 | $   48.13 | $      303.42 |
| 3/17/2019 | Francis Quezada | $9.50 | 66.12 | $ 15.00 | $ 363.64 | $ 195.88 | $      559.52 |
| 3/24/2019 | Francis Quezada | $9.50 | 70.57 | $ 15.00 | $ 388.12 | $ 229.25 | $      617.37 |
| 3/31/2019 | Francis Quezada | $9.50 | 70.43 | $ 15.00 | $ 387.38 | $ 228.25 | $      615.63 |
| 4/7/2019 | Francis Quezada | $9.50 | 73.80 | $ 15.00 | $ 405.90 | $ 253.50 | $      659.40 |
| 4/14/2019 | Francis Quezada | $9.50 | 75.68 | $ 15.00 | $ 416.26 | $ 267.63 | $      683.88 |
| 4/21/2019 | Francis Quezada | $9.50 | 63.60 | $ 15.00 | $ 349.80 | $ 177.00 | $      526.80 |
| 4/28/2019 | Francis Quezada | $9.50 | 61.05 | $ 15.00 | $ 335.78 | $ 157.88 | $      493.65 |
| 5/5/2019 | Francis Quezada | $9.50 | 71.13 | $ 15.00 | $ 391.23 | $ 233.50 | $      624.73 |
| 5/12/2019 | Francis Quezada | $9.50 | 71.97 | $ 15.00 | $ 395.82 | $ 239.75 | $      635.57 |
| 5/19/2019 | Francis Quezada | $9.50 | 71.57 | $ 15.00 | $ 393.62 | $ 236.75 | $      630.37 |
| 5/26/2019 | Francis Quezada | $9.50 | 70.02 | $ 15.00 | $ 385.09 | $ 225.13 | $      610.22 |
| 6/2/2019 | Francis Quezada | $9.50 | 61.25 | $ 15.00 | $ 336.88 | $ 159.38 | $      496.25 |
| 6/9/2019 | Francis Quezada | $9.50 | 58.45 | $ 15.00 | $ 321.48 | $ 138.38 | $      459.85 |
| 6/16/2019 | Francis Quezada | $9.50 | 65.63 | $ 15.00 | $ 360.98 | $ 192.25 | $      553.23 |
| 6/23/2019 | Francis Quezada | $9.50 | 41.72 | $ 15.00 | $ 229.44 | $   12.88 | $      242.32 |
| 6/30/2019 | Francis Quezada | $9.50 | 63.78 | $ 15.00 | $ 350.81 | $ 178.38 | $      529.18 |
| 7/7/2019 | Francis Quezada | $9.50 | 45.95 | $ 15.00 | $ 252.73 | $   44.63 | $      297.35 |
| 2/12/2017 | Francisco Espinal | $12.00 | 41.48 | $ 11.00 | | $     8.90 | $        8.90 |
| 2/26/2017 | Francisco Espinal | $12.00 | 50.02 | $ 11.00 | | $   60.10 | $       60.10 |
| 3/5/2017 | Francisco Espinal | $12.00 | 48.77 | $ 11.00 | | $   52.60 | $       52.60 |
| 3/12/2017 | Francisco Espinal | $12.00 | 41.53 | $ 11.00 | | $     9.20 | $        9.20 |
| 3/26/2017 | Francisco Espinal | $12.00 | 56.17 | $ 11.00 | | $   97.00 | $       97.00 |
| 4/9/2017 | Francisco Espinal | $12.00 | 45.98 | $ 11.00 | | $   35.90 | $       35.90 |
| 4/16/2017 | Francisco Espinal | $12.00 | 48.95 | $ 11.00 | | $   53.70 | $       53.70 |
| 4/23/2017 | Francisco Espinal | $12.00 | 40.35 | $ 11.00 | | $     2.10 | $        2.10 |
| 4/30/2017 | Francisco Espinal | $12.00 | 58.95 | $ 11.00 | | $ 113.70 | $      113.70 |
| 5/7/2017 | Francisco Espinal | $12.00 | 57.05 | $ 11.00 | | $ 102.30 | $      102.30 |
| 5/14/2017 | Francisco Espinal | $12.00 | 51.57 | $ 11.00 | | $   69.40 | $       69.40 |
| 5/21/2017 | Francisco Espinal | $12.00 | 65.03 | $ 11.00 | | $ 150.20 | $      150.20 |
| 5/28/2017 | Francisco Espinal | $12.00 | 63.62 | $ 11.00 | | $ 141.70 | $      141.70 |
| 6/4/2017 | Francisco Espinal | $12.00 | 50.53 | $ 11.00 | | $   63.20 | $       63.20 |
| 6/11/2017 | Francisco Espinal | $12.00 | 54.33 | $ 11.00 | | $   86.00 | $       86.00 |
| 6/18/2017 | Francisco Espinal | $12.00 | 60.07 | $ 11.00 | | $ 120.40 | $      120.40 |
| 6/25/2017 | Francisco Espinal | $12.00 | 49.92 | $ 11.00 | | $   59.50 | $       59.50 |
| 7/30/2017 | Francisco Espinal | $12.00 | 60.42 | $ 11.00 | | $ 122.50 | $      122.50 |
| 8/6/2017 | Francisco Espinal | $12.00 | 57.02 | $ 11.00 | | $ 102.10 | $      102.10 |
| 8/13/2017 | Francisco Espinal | $12.00 | 40.53 | $ 11.00 | | $     3.20 | $        3.20 |
| 8/20/2017 | Francisco Espinal | $12.00 | 56.92 | $ 11.00 | | $ 101.50 | $      101.50 |
| 8/27/2017 | Francisco Espinal | $12.00 | 47.40 | $ 11.00 | | $   44.40 | $       44.40 |
| 9/17/2017 | Francisco Espinal | $12.00 | 54.58 | $ 11.00 | | $   87.50 | $       87.50 |
| 9/24/2017 | Francisco Espinal | $12.00 | 51.62 | $ 11.00 | | $   69.70 | $       69.70 |
| 10/1/2017 | Francisco Espinal | $12.00 | 53.48 | $ 11.00 | | $   80.90 | $       80.90 |
| 10/8/2017 | Francisco Espinal | $12.00 | 43.03 | $ 11.00 | | $   18.20 | $       18.20 |
| 10/15/2017 | Francisco Espinal | $12.00 | 52.33 | $ 11.00 | | $   74.00 | $       74.00 |
| 10/22/2017 | Francisco Espinal | $12.00 | 43.53 | $ 11.00 | | $   21.20 | $       21.20 |
| 10/29/2017 | Francisco Espinal | $12.00 | 54.42 | $ 11.00 | | $   86.50 | $       86.50 |
| 11/5/2017 | Francisco Espinal | $12.00 | 56.32 | $ 11.00 | | $   97.90 | $       97.90 |
| 11/12/2017 | Francisco Espinal | $12.00 | 47.37 | $ 11.00 | | $   44.20 | $       44.20 |
| 11/19/2017 | Francisco Espinal | $12.00 | 53.53 | $ 11.00 | | $   81.20 | $       81.20 |
| 12/3/2017 | Francisco Espinal | $12.00 | 54.60 | $ 11.00 | | $   87.60 | $       87.60 |
| 12/17/2017 | Francisco Espinal | $12.00 | 40.48 | $ 11.00 | | $     2.90 | $        2.90 |
| 12/24/2017 | Francisco Espinal | $12.00 | 52.25 | $ 11.00 | | $   73.50 | $       73.50 |
| 12/31/2017 | Francisco Espinal | $12.00 | 46.38 | $ 13.00 | $   46.38 | $   41.49 | $       87.88 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/28/2018 | Francisco Espinal | $12.00 | 52.25 | $ 13.00 | $ 52.25 | $ 79.63 | $ 131.88 |
| 2/4/2018 | Francisco Espinal | $12.00 | 45.60 | $ 13.00 | $ 45.60 | $ 36.40 | $ 82.00 |
| 2/25/2018 | Francisco Espinal | $12.00 | 51.20 | $ 13.00 | $ 51.20 | $ 72.80 | $ 124.00 |
| 3/4/2018 | Francisco Espinal | $12.00 | 52.33 | $ 13.00 | $ 52.33 | $ 80.17 | $ 132.50 |
| 3/25/2018 | Francisco Espinal | $12.00 | 44.18 | $ 13.00 | $ 44.18 | $ 27.19 | $ 71.38 |
| 4/1/2018 | Francisco Espinal | $12.00 | 50.52 | $ 13.00 | $ 50.52 | $ 68.36 | $ 118.88 |
| 4/8/2018 | Francisco Espinal | $12.00 | 55.80 | $ 13.00 | $ 55.80 | $ 102.70 | $ 158.50 |
| 4/15/2018 | Francisco Espinal | $12.00 | 50.82 | $ 13.00 | $ 50.82 | $ 70.31 | $ 121.13 |
| 4/22/2018 | Francisco Espinal | $12.00 | 54.30 | $ 13.00 | $ 54.30 | $ 92.95 | $ 147.25 |
| 4/29/2018 | Francisco Espinal | $12.00 | 58.38 | $ 13.00 | $ 58.38 | $ 119.49 | $ 177.88 |
| 5/6/2018 | Francisco Espinal | $12.00 | 53.58 | $ 13.00 | $ 53.58 | $ 88.29 | $ 141.88 |
| 5/13/2018 | Francisco Espinal | $12.00 | 53.77 | $ 13.00 | $ 53.77 | $ 89.48 | $ 143.25 |
| 5/20/2018 | Francisco Espinal | $12.00 | 43.88 | $ 13.00 | $ 43.88 | $ 25.24 | $ 69.12 |
| 7/15/2018 | Francisco Mena | $9.00 | 65.02 | $ 13.00 | $ 260.07 | $ 162.61 | $ 422.68 |
| 7/22/2018 | Francisco Mena | $9.00 | 66.32 | $ 13.00 | $ 265.27 | $ 171.06 | $ 436.33 |
| 7/29/2018 | Francisco Mena | $9.00 | 64.92 | $ 13.00 | $ 259.67 | $ 161.96 | $ 421.63 |
| 8/5/2018 | Francisco Mena | $9.00 | 65.35 | $ 13.00 | $ 261.40 | $ 164.78 | $ 426.18 |
| 8/12/2018 | Francisco Mena | $9.00 | 65.53 | $ 13.00 | $ 262.13 | $ 165.97 | $ 428.10 |
| 8/19/2018 | Francisco Mena | $9.00 | 65.73 | $ 13.00 | $ 262.93 | $ 167.27 | $ 430.20 |
| 8/26/2018 | Francisco Mena | $9.00 | 65.30 | $ 13.00 | $ 261.20 | $ 164.45 | $ 425.65 |
| 9/2/2018 | Francisco Mena | $9.00 | 65.50 | $ 13.00 | $ 262.00 | $ 165.75 | $ 427.75 |
| 9/9/2018 | Francisco Mena | $9.00 | 63.00 | $ 13.00 | $ 252.00 | $ 149.50 | $ 401.50 |
| 9/16/2018 | Francisco Mena | $9.00 | 65.40 | $ 13.00 | $ 261.60 | $ 165.10 | $ 426.70 |
| 9/23/2018 | Francisco Mena | $9.00 | 65.45 | $ 13.00 | $ 261.80 | $ 165.43 | $ 427.23 |
| 9/30/2018 | Francisco Mena | $9.00 | 53.58 | $ 13.00 | $ 214.33 | $ 88.29 | $ 302.63 |
| 10/7/2018 | Francisco Mena | $9.00 | 66.68 | $ 13.00 | $ 266.73 | $ 173.44 | $ 440.18 |
| 10/14/2018 | Francisco Mena | $9.00 | 58.35 | $ 13.00 | $ 233.40 | $ 119.28 | $ 352.68 |
| 10/21/2018 | Francisco Mena | $9.00 | 52.80 | $ 13.00 | $ 211.20 | $ 83.20 | $ 294.40 |
| 10/28/2018 | Francisco Mena | $9.00 | 58.17 | $ 13.00 | $ 232.67 | $ 118.08 | $ 350.75 |
| 11/11/2018 | Francisco Mena | $9.00 | 55.00 | $ 13.00 | $ 220.00 | $ 97.50 | $ 317.50 |
| 11/25/2018 | Francisco Mena | $9.00 | 54.88 | $ 13.00 | $ 219.53 | $ 96.74 | $ 316.28 |
| 12/2/2018 | Francisco Mena | $9.00 | 49.62 | $ 13.00 | $ 198.47 | $ 62.51 | $ 260.98 |
| 12/16/2018 | Francisco Mena | $9.00 | 47.07 | $ 13.00 | $ 188.27 | $ 45.93 | $ 234.20 |
| 1/13/2019 | Francisco Mena | $9.00 | 40.48 | $ 15.00 | $ 242.90 | $ 3.63 | $ 246.53 |
| 1/20/2019 | Francisco Mena | $9.00 | 45.13 | $ 15.00 | $ 270.80 | $ 38.50 | $ 309.30 |
| 1/27/2019 | Francisco Mena | $9.00 | 44.85 | $ 15.00 | $ 269.10 | $ 36.38 | $ 305.48 |
| 2/10/2019 | Francisco Mena | $9.00 | 54.18 | $ 15.00 | $ 325.10 | $ 106.38 | $ 431.48 |
| 2/17/2019 | Francisco Mena | $9.00 | 52.58 | $ 15.00 | $ 315.50 | $ 94.38 | $ 409.88 |
| 2/24/2019 | Francisco Mena | $9.00 | 59.42 | $ 15.00 | $ 356.50 | $ 145.63 | $ 502.13 |
| 3/3/2019 | Francisco Mena | $9.00 | 40.97 | $ 15.00 | $ 245.80 | $ 7.25 | $ 253.05 |
| 3/10/2019 | Francisco Mena | $9.00 | 65.58 | $ 15.00 | $ 393.50 | $ 191.88 | $ 585.38 |
| 3/17/2019 | Francisco Mena | $9.00 | 55.47 | $ 15.00 | $ 332.80 | $ 116.00 | $ 448.80 |
| 3/24/2019 | Francisco Mena | $9.00 | 59.22 | $ 15.00 | $ 355.30 | $ 144.13 | $ 499.43 |
| 3/31/2019 | Francisco Mena | $9.00 | 71.12 | $ 15.00 | $ 426.70 | $ 233.38 | $ 660.08 |
| 4/7/2019 | Francisco Mena | $9.00 | 67.95 | $ 15.00 | $ 407.70 | $ 209.63 | $ 617.33 |
| 4/14/2019 | Francisco Mena | $9.00 | 68.57 | $ 15.00 | $ 411.40 | $ 214.25 | $ 625.65 |
| 4/21/2019 | Francisco Mena | $9.00 | 70.22 | $ 15.00 | $ 421.30 | $ 226.63 | $ 647.93 |
| 4/28/2019 | Francisco Mena | $9.00 | 70.53 | $ 15.00 | $ 423.20 | $ 229.00 | $ 652.20 |
| 5/5/2019 | Francisco Mena | $9.00 | 81.00 | $ 15.00 | $ 486.00 | $ 307.50 | $ 793.50 |
| 5/12/2019 | Francisco Mena | $9.00 | 84.03 | $ 15.00 | $ 504.20 | $ 330.25 | $ 834.45 |
| 5/19/2019 | Francisco Mena | $9.00 | 86.55 | $ 15.00 | $ 519.30 | $ 349.13 | $ 868.43 |
| 5/26/2019 | Francisco Mena | $9.00 | 83.55 | $ 15.00 | $ 501.30 | $ 326.63 | $ 827.93 |
| 6/2/2019 | Francisco Mena | $9.00 | 69.83 | $ 15.00 | $ 419.00 | $ 223.75 | $ 642.75 |
| 6/9/2019 | Francisco Mena | $9.00 | 81.67 | $ 15.00 | $ 490.00 | $ 312.50 | $ 802.50 |
| 6/16/2019 | Francisco Mena | $9.00 | 74.05 | $ 15.00 | $ 444.30 | $ 255.38 | $ 699.68 |
| 6/23/2019 | Francisco Mena | $9.00 | 71.52 | $ 15.00 | $ 429.10 | $ 236.38 | $ 665.48 |
| 6/30/2019 | Francisco Mena | $9.00 | 84.22 | $ 15.00 | $ 505.30 | $ 331.63 | $ 836.93 |
| 7/7/2019 | Francisco Mena | $10.00 | 70.05 | $ 15.00 | $ 350.25 | $ 225.38 | $ 575.63 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/14/2019 | Francisco Mena | $10.00 | 85.92 | $ 15.00 | $ 429.58 | $ 344.38 | $ 773.96 |
| 7/21/2019 | Francisco Mena | $10.00 | 86.55 | $ 15.00 | $ 432.75 | $ 349.13 | $ 781.88 |
| 7/28/2019 | Francisco Mena | $10.00 | 87.27 | $ 15.00 | $ 436.33 | $ 354.50 | $ 790.83 |
| 8/4/2019 | Francisco Mena | $10.00 | 87.65 | $ 15.00 | $ 438.25 | $ 357.38 | $ 795.63 |
| 8/11/2019 | Francisco Mena | $10.00 | 85.98 | $ 15.00 | $ 429.92 | $ 344.88 | $ 774.79 |
| 8/18/2019 | Francisco Mena | $10.00 | 85.03 | $ 15.00 | $ 425.17 | $ 337.75 | $ 762.92 |
| 8/25/2019 | Francisco Mena | $10.00 | 85.52 | $ 15.00 | $ 427.58 | $ 341.38 | $ 768.96 |
| 9/1/2019 | Francisco Mena | $10.00 | 84.87 | $ 15.00 | $ 424.33 | $ 336.50 | $ 760.83 |
| 9/8/2019 | Francisco Mena | $10.00 | 83.38 | $ 15.00 | $ 416.92 | $ 325.38 | $ 742.29 |
| 9/15/2019 | Francisco Mena | $10.00 | 89.97 | $ 15.00 | $ 449.83 | $ 374.75 | $ 824.58 |
| 9/22/2019 | Francisco Mena | $10.00 | 85.98 | $ 15.00 | $ 429.92 | $ 344.88 | $ 774.79 |
| 9/29/2019 | Francisco Mena | $10.00 | 86.17 | $ 15.00 | $ 430.83 | $ 346.25 | $ 777.08 |
| 10/6/2019 | Francisco Mena | $10.00 | 88.28 | $ 15.00 | $ 441.42 | $ 362.13 | $ 803.54 |
| 10/13/2019 | Francisco Mena | $10.00 | 85.47 | $ 15.00 | $ 427.33 | $ 341.00 | $ 768.33 |
| 10/20/2019 | Francisco Mena | $11.00 | 85.73 | $ 15.00 | $ 342.93 | $ 343.00 | $ 685.93 |
| 10/27/2019 | Francisco Mena | $11.00 | 86.45 | $ 15.00 | $ 345.80 | $ 348.38 | $ 694.18 |
| 11/3/2019 | Francisco Mena | $11.00 | 86.17 | $ 15.00 | $ 344.67 | $ 346.25 | $ 690.92 |
| 11/10/2019 | Francisco Mena | $11.00 | 85.73 | $ 15.00 | $ 342.93 | $ 343.00 | $ 685.93 |
| 11/17/2019 | Francisco Mena | $11.00 | 86.93 | $ 15.00 | $ 347.73 | $ 352.00 | $ 699.73 |
| 11/24/2019 | Francisco Mena | $11.00 | 86.33 | $ 15.00 | $ 345.33 | $ 347.50 | $ 692.83 |
| 12/1/2019 | Francisco Mena | $11.00 | 73.98 | $ 15.00 | $ 295.93 | $ 254.88 | $ 550.81 |
| 12/8/2019 | Francisco Mena | $11.00 | 88.90 | $ 15.00 | $ 355.60 | $ 366.75 | $ 722.35 |
| 12/15/2019 | Francisco Mena | $10.00 | 86.92 | $ 15.00 | $ 434.58 | $ 351.88 | $ 786.46 |
| 12/22/2019 | Francisco Mena | $10.00 | 85.62 | $ 15.00 | $ 428.08 | $ 342.13 | $ 770.21 |
| 12/29/2019 | Francisco Mena | $10.00 | 69.45 | $ 15.00 | $ 347.25 | $ 220.88 | $ 568.13 |
| 1/5/2020 | Francisco Mena | $10.00 | 72.15 | $ 15.00 | $ 360.75 | $ 241.13 | $ 601.88 |
| 1/12/2020 | Francisco Mena | $10.00 | 82.65 | $ 15.00 | $ 413.25 | $ 319.88 | $ 733.13 |
| 1/19/2020 | Francisco Mena | $10.00 | 76.05 | $ 15.00 | $ 380.25 | $ 270.38 | $ 650.63 |
| 1/26/2020 | Francisco Mena | $10.00 | 85.83 | $ 15.00 | $ 429.17 | $ 343.75 | $ 772.92 |
| 2/5/2017 | Francisco Pantaleon | $13.50 | 57.10 | $ 11.00 | | $ 115.43 | $ 115.43 |
| 2/12/2017 | Francisco Pantaleon | $13.50 | 54.18 | $ 11.00 | | $ 95.74 | $ 95.74 |
| 2/19/2017 | Francisco Pantaleon | $13.50 | 57.22 | $ 11.00 | | $ 116.21 | $ 116.21 |
| 2/26/2017 | Francisco Pantaleon | $13.50 | 57.18 | $ 11.00 | | $ 115.99 | $ 115.99 |
| 3/5/2017 | Francisco Pantaleon | $13.50 | 57.08 | $ 11.00 | | $ 115.31 | $ 115.31 |
| 3/12/2017 | Francisco Pantaleon | $13.50 | 57.20 | $ 11.00 | | $ 116.10 | $ 116.10 |
| 3/19/2017 | Francisco Pantaleon | $13.50 | 58.03 | $ 11.00 | | $ 121.73 | $ 121.73 |
| 3/26/2017 | Francisco Pantaleon | $13.50 | 57.15 | $ 11.00 | | $ 115.76 | $ 115.76 |
| 4/2/2017 | Francisco Pantaleon | $13.50 | 78.77 | $ 11.00 | | $ 261.68 | $ 261.68 |
| 4/9/2017 | Francisco Pantaleon | $13.50 | 78.45 | $ 11.00 | | $ 259.54 | $ 259.54 |
| 4/16/2017 | Francisco Pantaleon | $13.50 | 71.12 | $ 11.00 | | $ 210.04 | $ 210.04 |
| 4/23/2017 | Francisco Pantaleon | $13.50 | 81.82 | $ 11.00 | | $ 282.26 | $ 282.26 |
| 4/30/2017 | Francisco Pantaleon | $13.50 | 82.78 | $ 11.00 | | $ 288.79 | $ 288.79 |
| 5/7/2017 | Francisco Pantaleon | $13.50 | 86.87 | $ 11.00 | | $ 316.35 | $ 316.35 |
| 5/14/2017 | Francisco Pantaleon | $13.50 | 81.98 | $ 11.00 | | $ 283.39 | $ 283.39 |
| 5/21/2017 | Francisco Pantaleon | $13.50 | 74.90 | $ 11.00 | | $ 235.58 | $ 235.58 |
| 5/28/2017 | Francisco Pantaleon | $13.50 | 80.58 | $ 11.00 | | $ 273.94 | $ 273.94 |
| 6/4/2017 | Francisco Pantaleon | $13.50 | 78.53 | $ 11.00 | | $ 260.10 | $ 260.10 |
| 6/11/2017 | Francisco Pantaleon | $13.50 | 81.68 | $ 11.00 | | $ 281.36 | $ 281.36 |
| 6/18/2017 | Francisco Pantaleon | $13.50 | 81.48 | $ 11.00 | | $ 280.01 | $ 280.01 |
| 6/25/2017 | Francisco Pantaleon | $13.50 | 80.60 | $ 11.00 | | $ 274.05 | $ 274.05 |
| 7/2/2017 | Francisco Pantaleon | $13.50 | 79.85 | $ 11.00 | | $ 268.99 | $ 268.99 |
| 7/9/2017 | Francisco Pantaleon | $13.50 | 70.60 | $ 11.00 | | $ 206.55 | $ 206.55 |
| 7/16/2017 | Francisco Pantaleon | $13.50 | 83.10 | $ 11.00 | | $ 290.93 | $ 290.93 |
| 7/23/2017 | Francisco Pantaleon | $13.50 | 84.62 | $ 11.00 | | $ 301.16 | $ 301.16 |
| 7/30/2017 | Francisco Pantaleon | $13.50 | 80.17 | $ 11.00 | | $ 271.13 | $ 271.13 |
| 8/6/2017 | Francisco Pantaleon | $13.50 | 83.75 | $ 11.00 | | $ 295.31 | $ 295.31 |
| 8/13/2017 | Francisco Pantaleon | $13.50 | 79.98 | $ 11.00 | | $ 269.89 | $ 269.89 |
| 8/20/2017 | Francisco Pantaleon | $13.50 | 79.22 | $ 11.00 | | $ 264.71 | $ 264.71 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/27/2017 | Francisco Pantaleon | $13.50 | 81.03 | $ 11.00 | | $ 276.98 | $ 276.98 |
| 9/3/2017 | Francisco Pantaleon | $13.50 | 80.53 | $ 11.00 | | $ 273.60 | $ 273.60 |
| 9/10/2017 | Francisco Pantaleon | $13.50 | 77.50 | $ 11.00 | | $ 253.13 | $ 253.13 |
| 9/17/2017 | Francisco Pantaleon | $13.50 | 79.62 | $ 11.00 | | $ 267.41 | $ 267.41 |
| 9/24/2017 | Francisco Pantaleon | $13.50 | 83.80 | $ 11.00 | | $ 295.65 | $ 295.65 |
| 10/1/2017 | Francisco Pantaleon | $13.50 | 83.77 | $ 11.00 | | $ 295.43 | $ 295.43 |
| 10/8/2017 | Francisco Pantaleon | $13.50 | 83.08 | $ 11.00 | | $ 290.81 | $ 290.81 |
| 10/15/2017 | Francisco Pantaleon | $13.50 | 83.93 | $ 11.00 | | $ 296.55 | $ 296.55 |
| 10/22/2017 | Francisco Pantaleon | $13.50 | 84.22 | $ 11.00 | | $ 298.46 | $ 298.46 |
| 10/29/2017 | Francisco Pantaleon | $13.50 | 79.58 | $ 11.00 | | $ 267.19 | $ 267.19 |
| 11/5/2017 | Francisco Pantaleon | $13.50 | 79.20 | $ 11.00 | | $ 264.60 | $ 264.60 |
| 11/12/2017 | Francisco Pantaleon | $13.50 | 79.65 | $ 11.00 | | $ 267.64 | $ 267.64 |
| 11/19/2017 | Francisco Pantaleon | $13.50 | 79.47 | $ 11.00 | | $ 266.40 | $ 266.40 |
| 11/26/2017 | Francisco Pantaleon | $13.50 | 67.90 | $ 11.00 | | $ 188.33 | $ 188.33 |
| 12/3/2017 | Francisco Pantaleon | $13.50 | 79.98 | $ 11.00 | | $ 269.89 | $ 269.89 |
| 12/10/2017 | Francisco Pantaleon | $13.50 | 86.35 | $ 11.00 | | $ 312.86 | $ 312.86 |
| 12/17/2017 | Francisco Pantaleon | $13.50 | 81.33 | $ 11.00 | | $ 279.00 | $ 279.00 |
| 12/24/2017 | Francisco Pantaleon | $13.50 | 81.77 | $ 11.00 | | $ 281.93 | $ 281.93 |
| 12/31/2017 | Francisco Pantaleon | $13.50 | 68.57 | $ 13.00 | | $ 192.83 | $ 192.83 |
| 1/7/2018 | Francisco Pantaleon | $13.50 | 64.78 | $ 13.00 | | $ 167.29 | $ 167.29 |
| 1/14/2018 | Francisco Pantaleon | $13.50 | 85.50 | $ 13.00 | | $ 307.13 | $ 307.13 |
| 1/21/2018 | Francisco Pantaleon | $13.50 | 59.05 | $ 13.00 | | $ 128.59 | $ 128.59 |
| 3/25/2018 | Francisco Pantaleon | $13.50 | 57.45 | $ 13.00 | | $ 117.79 | $ 117.79 |
| 4/1/2018 | Francisco Pantaleon | $13.50 | 74.73 | $ 13.00 | | $ 234.45 | $ 234.45 |
| 4/8/2018 | Francisco Pantaleon | $13.50 | 82.30 | $ 13.00 | | $ 285.53 | $ 285.53 |
| 4/15/2018 | Francisco Pantaleon | $13.50 | 81.40 | $ 13.00 | | $ 279.45 | $ 279.45 |
| 4/22/2018 | Francisco Pantaleon | $13.50 | 82.75 | $ 13.00 | | $ 288.56 | $ 288.56 |
| 4/29/2018 | Francisco Pantaleon | $13.50 | 80.67 | $ 13.00 | | $ 274.50 | $ 274.50 |
| 5/6/2018 | Francisco Pantaleon | $13.50 | 80.45 | $ 13.00 | | $ 273.04 | $ 273.04 |
| 5/13/2018 | Francisco Pantaleon | $13.50 | 81.20 | $ 13.00 | | $ 278.10 | $ 278.10 |
| 5/20/2018 | Francisco Pantaleon | $13.50 | 81.28 | $ 13.00 | | $ 278.66 | $ 278.66 |
| 5/27/2018 | Francisco Pantaleon | $13.50 | 80.62 | $ 13.00 | | $ 274.16 | $ 274.16 |
| 6/3/2018 | Francisco Pantaleon | $13.50 | 85.68 | $ 13.00 | | $ 308.36 | $ 308.36 |
| 6/10/2018 | Francisco Pantaleon | $13.50 | 84.70 | $ 13.00 | | $ 301.73 | $ 301.73 |
| 6/17/2018 | Francisco Pantaleon | $13.50 | 81.22 | $ 13.00 | | $ 278.21 | $ 278.21 |
| 6/24/2018 | Francisco Pantaleon | $13.50 | 79.93 | $ 13.00 | | $ 269.55 | $ 269.55 |
| 7/1/2018 | Francisco Pantaleon | $13.50 | 81.63 | $ 13.00 | | $ 281.03 | $ 281.03 |
| 7/8/2018 | Francisco Pantaleon | $13.50 | 71.83 | $ 13.00 | | $ 214.88 | $ 214.88 |
| 7/15/2018 | Francisco Pantaleon | $13.50 | 81.03 | $ 13.00 | | $ 276.98 | $ 276.98 |
| 7/22/2018 | Francisco Pantaleon | $13.50 | 82.15 | $ 13.00 | | $ 284.51 | $ 284.51 |
| 7/29/2018 | Francisco Pantaleon | $13.50 | 93.08 | $ 13.00 | | $ 358.31 | $ 358.31 |
| 8/5/2018 | Francisco Pantaleon | $13.50 | 83.07 | $ 13.00 | | $ 290.70 | $ 290.70 |
| 8/12/2018 | Francisco Pantaleon | $13.50 | 82.40 | $ 13.00 | | $ 286.20 | $ 286.20 |
| 8/19/2018 | Francisco Pantaleon | $13.50 | 81.33 | $ 13.00 | | $ 279.00 | $ 279.00 |
| 8/26/2018 | Francisco Pantaleon | $13.50 | 94.48 | $ 13.00 | | $ 367.76 | $ 367.76 |
| 9/2/2018 | Francisco Pantaleon | $13.50 | 83.22 | $ 13.00 | | $ 291.71 | $ 291.71 |
| 9/9/2018 | Francisco Pantaleon | $13.50 | 82.22 | $ 13.00 | | $ 284.96 | $ 284.96 |
| 9/16/2018 | Francisco Pantaleon | $13.50 | 84.70 | $ 13.00 | | $ 301.73 | $ 301.73 |
| 9/23/2018 | Francisco Pantaleon | $13.50 | 82.08 | $ 13.00 | | $ 284.06 | $ 284.06 |
| 9/30/2018 | Francisco Pantaleon | $13.50 | 83.42 | $ 13.00 | | $ 293.06 | $ 293.06 |
| 10/7/2018 | Francisco Pantaleon | $13.50 | 85.55 | $ 13.00 | | $ 307.46 | $ 307.46 |
| 10/14/2018 | Francisco Pantaleon | $13.50 | 84.50 | $ 13.00 | | $ 300.38 | $ 300.38 |
| 10/21/2018 | Francisco Pantaleon | $13.50 | 74.95 | $ 13.00 | | $ 235.91 | $ 235.91 |
| 10/28/2018 | Francisco Pantaleon | $13.50 | 83.15 | $ 13.00 | | $ 291.26 | $ 291.26 |
| 11/4/2018 | Francisco Pantaleon | $13.50 | 74.83 | $ 13.00 | | $ 235.13 | $ 235.13 |
| 11/11/2018 | Francisco Pantaleon | $13.50 | 76.18 | $ 13.00 | | $ 244.24 | $ 244.24 |
| 11/18/2018 | Francisco Pantaleon | $13.50 | 70.95 | $ 13.00 | | $ 208.91 | $ 208.91 |
| 11/25/2018 | Francisco Pantaleon | $13.50 | 62.48 | $ 13.00 | | $ 151.76 | $ 151.76 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/2/2018 | Francisco Pantaleon | $13.50 | 74.22 | $ 13.00 | | $ 230.96 | $ 230.96 |
| 12/9/2018 | Francisco Pantaleon | $13.50 | 74.25 | $ 13.00 | | $ 231.19 | $ 231.19 |
| 12/16/2018 | Francisco Pantaleon | $13.50 | 74.10 | $ 13.00 | | $ 230.18 | $ 230.18 |
| 12/23/2018 | Francisco Pantaleon | $13.50 | 74.20 | $ 13.00 | | $ 230.85 | $ 230.85 |
| 12/30/2018 | Francisco Pantaleon | $13.50 | 64.97 | $ 13.00 | | $ 168.53 | $ 168.53 |
| 1/6/2019 | Francisco Pantaleon | $13.50 | 57.72 | $ 15.00 | $ 86.58 | $ 132.88 | $ 219.45 |
| 1/13/2019 | Francisco Pantaleon | $13.50 | 74.13 | $ 15.00 | $ 111.20 | $ 256.00 | $ 367.20 |
| 1/20/2019 | Francisco Pantaleon | $13.50 | 74.02 | $ 15.00 | $ 111.03 | $ 255.13 | $ 366.15 |
| 1/27/2019 | Francisco Pantaleon | $13.50 | 74.00 | $ 15.00 | $ 111.00 | $ 255.00 | $ 366.00 |
| 2/3/2019 | Francisco Pantaleon | $13.50 | 74.05 | $ 15.00 | $ 111.08 | $ 255.38 | $ 366.45 |
| 2/10/2019 | Francisco Pantaleon | $13.50 | 73.97 | $ 15.00 | $ 110.95 | $ 254.75 | $ 365.70 |
| 2/17/2019 | Francisco Pantaleon | $13.50 | 73.18 | $ 15.00 | $ 109.78 | $ 248.88 | $ 358.65 |
| 2/24/2019 | Francisco Pantaleon | $13.50 | 74.20 | $ 15.00 | $ 111.30 | $ 256.50 | $ 367.80 |
| 3/3/2019 | Francisco Pantaleon | $13.50 | 74.48 | $ 15.00 | $ 111.73 | $ 258.63 | $ 370.35 |
| 3/10/2019 | Francisco Pantaleon | $13.50 | 74.07 | $ 15.00 | $ 111.10 | $ 255.50 | $ 366.60 |
| 3/17/2019 | Francisco Pantaleon | $13.50 | 74.05 | $ 15.00 | $ 111.08 | $ 255.38 | $ 366.45 |
| 3/24/2019 | Francisco Pantaleon | $13.50 | 74.92 | $ 15.00 | $ 112.38 | $ 261.88 | $ 374.25 |
| 3/31/2019 | Francisco Pantaleon | $13.50 | 73.58 | $ 15.00 | $ 110.38 | $ 251.88 | $ 362.25 |
| 4/7/2019 | Francisco Pantaleon | $13.50 | 74.27 | $ 15.00 | $ 111.40 | $ 257.00 | $ 368.40 |
| 4/14/2019 | Francisco Pantaleon | $13.50 | 73.93 | $ 15.00 | $ 110.90 | $ 254.50 | $ 365.40 |
| 4/21/2019 | Francisco Pantaleon | $13.50 | 72.95 | $ 15.00 | $ 109.43 | $ 247.13 | $ 356.55 |
| 4/28/2019 | Francisco Pantaleon | $13.50 | 74.12 | $ 15.00 | $ 111.18 | $ 255.88 | $ 367.05 |
| 5/5/2019 | Francisco Pantaleon | $13.50 | 83.43 | $ 15.00 | $ 125.15 | $ 325.75 | $ 450.90 |
| 5/12/2019 | Francisco Pantaleon | $13.50 | 85.97 | $ 15.00 | $ 128.95 | $ 344.75 | $ 473.70 |
| 5/19/2019 | Francisco Pantaleon | $13.50 | 88.30 | $ 15.00 | $ 132.45 | $ 362.25 | $ 494.70 |
| 5/26/2019 | Francisco Pantaleon | $13.50 | 85.95 | $ 15.00 | $ 128.93 | $ 344.63 | $ 473.55 |
| 6/2/2019 | Francisco Pantaleon | $13.50 | 70.82 | $ 15.00 | $ 106.23 | $ 231.13 | $ 337.35 |
| 6/9/2019 | Francisco Pantaleon | $13.50 | 83.75 | $ 15.00 | $ 125.63 | $ 328.13 | $ 453.75 |
| 6/16/2019 | Francisco Pantaleon | $13.50 | 85.43 | $ 15.00 | $ 128.15 | $ 340.75 | $ 468.90 |
| 6/23/2019 | Francisco Pantaleon | $13.50 | 81.75 | $ 15.00 | $ 122.63 | $ 313.13 | $ 435.75 |
| 6/30/2019 | Francisco Pantaleon | $13.50 | 86.08 | $ 15.00 | $ 129.13 | $ 345.63 | $ 474.75 |
| 7/7/2019 | Francisco Pantaleon | $13.50 | 70.48 | $ 15.00 | $ 105.73 | $ 228.63 | $ 334.35 |
| 7/14/2019 | Francisco Pantaleon | $13.50 | 86.40 | $ 15.00 | $ 129.60 | $ 348.00 | $ 477.60 |
| 7/21/2019 | Francisco Pantaleon | $13.50 | 86.60 | $ 15.00 | $ 129.90 | $ 349.50 | $ 479.40 |
| 7/28/2019 | Francisco Pantaleon | $13.50 | 86.73 | $ 15.00 | $ 130.10 | $ 350.50 | $ 480.60 |
| 8/4/2019 | Francisco Pantaleon | $13.50 | 87.67 | $ 15.00 | $ 131.50 | $ 357.50 | $ 489.00 |
| 8/11/2019 | Francisco Pantaleon | $13.50 | 86.03 | $ 15.00 | $ 129.05 | $ 345.25 | $ 474.30 |
| 8/18/2019 | Francisco Pantaleon | $13.50 | 85.10 | $ 15.00 | $ 127.65 | $ 338.25 | $ 465.90 |
| 8/25/2019 | Francisco Pantaleon | $13.50 | 85.75 | $ 15.00 | $ 128.63 | $ 343.13 | $ 471.75 |
| 9/1/2019 | Francisco Pantaleon | $13.50 | 84.67 | $ 15.00 | $ 127.00 | $ 335.00 | $ 462.00 |
| 9/8/2019 | Francisco Pantaleon | $13.50 | 83.35 | $ 15.00 | $ 125.03 | $ 325.13 | $ 450.15 |
| 9/15/2019 | Francisco Pantaleon | $13.50 | 85.12 | $ 15.00 | $ 127.68 | $ 338.38 | $ 466.05 |
| 9/22/2019 | Francisco Pantaleon | $13.50 | 86.02 | $ 15.00 | $ 129.03 | $ 345.13 | $ 474.15 |
| 9/29/2019 | Francisco Pantaleon | $13.50 | 86.18 | $ 15.00 | $ 129.28 | $ 346.38 | $ 475.65 |
| 10/6/2019 | Francisco Pantaleon | $13.50 | 86.35 | $ 15.00 | $ 129.53 | $ 347.63 | $ 477.15 |
| 10/13/2019 | Francisco Pantaleon | $13.50 | 85.48 | $ 15.00 | $ 128.23 | $ 341.13 | $ 469.35 |
| 10/20/2019 | Francisco Pantaleon | $13.50 | 85.83 | $ 15.00 | $ 128.75 | $ 343.75 | $ 472.50 |
| 10/27/2019 | Francisco Pantaleon | $13.50 | 86.50 | $ 15.00 | $ 129.75 | $ 348.75 | $ 478.50 |
| 11/3/2019 | Francisco Pantaleon | $13.50 | 86.18 | $ 15.00 | $ 129.28 | $ 346.38 | $ 475.65 |
| 11/10/2019 | Francisco Pantaleon | $13.50 | 85.75 | $ 15.00 | $ 128.63 | $ 343.13 | $ 471.75 |
| 11/17/2019 | Francisco Pantaleon | $13.50 | 86.95 | $ 15.00 | $ 130.43 | $ 352.13 | $ 482.55 |
| 11/24/2019 | Francisco Pantaleon | $13.50 | 85.13 | $ 15.00 | $ 127.70 | $ 338.50 | $ 466.20 |
| 12/1/2019 | Francisco Pantaleon | $13.50 | 74.00 | $ 15.00 | $ 111.00 | $ 255.00 | $ 366.00 |
| 12/8/2019 | Francisco Pantaleon | $13.50 | 86.77 | $ 15.00 | $ 130.15 | $ 350.75 | $ 480.90 |
| 12/15/2019 | Francisco Pantaleon | $13.50 | 85.42 | $ 15.00 | $ 128.13 | $ 340.63 | $ 468.75 |
| 12/22/2019 | Francisco Pantaleon | $13.50 | 86.33 | $ 15.00 | $ 129.50 | $ 347.50 | $ 477.00 |
| 12/29/2019 | Francisco Pantaleon | $13.50 | 69.45 | $ 15.00 | $ 104.18 | $ 220.88 | $ 325.05 |
| 1/5/2020 | Francisco Pantaleon | $13.50 | 72.15 | $ 15.00 | $ 108.23 | $ 241.13 | $ 349.35 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/12/2020 | Francisco Pantaleon | $13.50 | 74.68 | $ 15.00 | $ 112.03 | $ 260.13 | $ 372.15 |
| 1/19/2020 | Francisco Pantaleon | $13.50 | 76.08 | $ 15.00 | $ 114.13 | $ 270.63 | $ 384.75 |
| 1/26/2020 | Francisco Pantaleon | $13.50 | 88.10 | $ 15.00 | $ 132.15 | $ 360.75 | $ 492.90 |
| 1/20/2019 | Frank Camacho | $10.00 | 53.00 | $ 15.00 | $ 265.00 | $ 97.50 | $ 362.50 |
| 1/27/2019 | Frank Camacho | $10.00 | 54.73 | $ 15.00 | $ 273.67 | $ 110.50 | $ 384.17 |
| 2/3/2019 | Frank Camacho | $10.00 | 54.22 | $ 15.00 | $ 271.08 | $ 106.63 | $ 377.71 |
| 2/10/2019 | Frank Camacho | $10.00 | 54.45 | $ 15.00 | $ 272.25 | $ 108.38 | $ 380.63 |
| 2/17/2019 | Frank Camacho | $10.00 | 54.38 | $ 15.00 | $ 271.92 | $ 107.88 | $ 379.79 |
| 2/24/2019 | Frank Camacho | $10.00 | 54.77 | $ 15.00 | $ 273.83 | $ 110.75 | $ 384.58 |
| 3/3/2019 | Frank Camacho | $10.00 | 54.40 | $ 15.00 | $ 272.00 | $ 108.00 | $ 380.00 |
| 3/10/2019 | Frank Camacho | $10.00 | 54.55 | $ 15.00 | $ 272.75 | $ 109.13 | $ 381.88 |
| 3/17/2019 | Frank Camacho | $10.00 | 54.85 | $ 15.00 | $ 274.25 | $ 111.38 | $ 385.63 |
| 3/24/2019 | Frank Camacho | $10.00 | 54.65 | $ 15.00 | $ 273.25 | $ 109.88 | $ 383.13 |
| 3/31/2019 | Frank Camacho | $10.00 | 54.42 | $ 15.00 | $ 272.08 | $ 108.13 | $ 380.21 |
| 4/7/2019 | Frank Camacho | $10.00 | 54.62 | $ 15.00 | $ 273.08 | $ 109.63 | $ 382.71 |
| 4/14/2019 | Frank Camacho | $10.00 | 46.12 | $ 15.00 | $ 230.58 | $ 45.88 | $ 276.46 |
| 1/13/2019 | Franklin Mundle | $12.00 | 44.20 | $ 15.00 | $ 132.60 | $ 31.50 | $ 164.10 |
| 1/20/2019 | Franklin Mundle | $12.00 | 50.83 | $ 15.00 | $ 152.50 | $ 81.25 | $ 233.75 |
| 1/27/2019 | Franklin Mundle | $12.00 | 56.42 | $ 15.00 | $ 169.25 | $ 123.13 | $ 292.38 |
| 2/3/2019 | Franklin Mundle | $12.00 | 49.50 | $ 15.00 | $ 148.50 | $ 71.25 | $ 219.75 |
| 2/10/2019 | Franklin Mundle | $12.00 | 49.08 | $ 15.00 | $ 147.25 | $ 68.13 | $ 215.38 |
| 3/3/2019 | Franklin Mundle | $12.00 | 44.87 | $ 15.00 | $ 134.60 | $ 36.50 | $ 171.10 |
| 3/17/2019 | Franklin Mundle | $12.00 | 44.50 | $ 15.00 | $ 133.50 | $ 33.75 | $ 167.25 |
| 3/24/2019 | Franklin Mundle | $12.00 | 43.40 | $ 15.00 | $ 130.20 | $ 25.50 | $ 155.70 |
| 3/31/2019 | Franklin Mundle | $12.00 | 42.70 | $ 15.00 | $ 128.10 | $ 20.25 | $ 148.35 |
| 4/7/2019 | Franklin Mundle | $12.00 | 40.07 | $ 15.00 | $ 120.20 | $ 0.50 | $ 120.70 |
| 4/21/2019 | Franklin Mundle | $12.00 | 43.12 | $ 15.00 | $ 129.35 | $ 23.38 | $ 152.73 |
| 5/5/2019 | Franklin Mundle | $12.00 | 40.80 | $ 15.00 | $ 122.40 | $ 6.00 | $ 128.40 |
| 5/19/2019 | Franklin Mundle | $12.00 | 49.62 | $ 15.00 | $ 148.85 | $ 72.12 | $ 220.98 |
| 2/3/2019 | Fulvio Rosario Fernandez | $19.00 | 51.53 | $ 15.00 | | $ 109.57 | $ 109.57 |
| 2/10/2019 | Fulvio Rosario Fernandez | $19.00 | 57.90 | $ 15.00 | | $ 170.05 | $ 170.05 |
| 2/17/2019 | Fulvio Rosario Fernandez | $19.00 | 54.92 | $ 15.00 | | $ 141.71 | $ 141.71 |
| 2/24/2019 | Fulvio Rosario Fernandez | $19.00 | 48.52 | $ 15.00 | | $ 80.91 | $ 80.91 |
| 3/3/2019 | Fulvio Rosario Fernandez | $19.00 | 57.77 | $ 15.00 | | $ 168.78 | $ 168.78 |
| 3/10/2019 | Fulvio Rosario Fernandez | $19.00 | 57.30 | $ 15.00 | | $ 164.35 | $ 164.35 |
| 3/17/2019 | Fulvio Rosario Fernandez | $19.00 | 57.42 | $ 15.00 | | $ 165.46 | $ 165.46 |
| 3/24/2019 | Fulvio Rosario Fernandez | $19.00 | 57.42 | $ 15.00 | | $ 165.46 | $ 165.46 |
| 3/31/2019 | Fulvio Rosario Fernandez | $19.00 | 58.58 | $ 15.00 | | $ 176.54 | $ 176.54 |
| 4/7/2019 | Fulvio Rosario Fernandez | $19.00 | 57.33 | $ 15.00 | | $ 164.67 | $ 164.67 |
| 4/14/2019 | Fulvio Rosario Fernandez | $19.00 | 58.00 | $ 15.00 | | $ 171.00 | $ 171.00 |
| 4/21/2019 | Fulvio Rosario Fernandez | $19.00 | 57.52 | $ 15.00 | | $ 166.41 | $ 166.41 |
| 4/28/2019 | Fulvio Rosario Fernandez | $19.00 | 57.02 | $ 15.00 | | $ 161.66 | $ 161.66 |
| 5/5/2019 | Fulvio Rosario Fernandez | $19.00 | 48.62 | $ 15.00 | | $ 81.86 | $ 81.86 |
| 5/12/2019 | Fulvio Rosario Fernandez | $19.00 | 48.02 | $ 15.00 | | $ 76.16 | $ 76.16 |
| 5/19/2019 | Fulvio Rosario Fernandez | $19.00 | 67.23 | $ 15.00 | | $ 258.72 | $ 258.72 |
| 5/26/2019 | Fulvio Rosario Fernandez | $19.00 | 64.95 | $ 15.00 | | $ 237.03 | $ 237.03 |
| 6/2/2019 | Fulvio Rosario Fernandez | $19.00 | 53.95 | $ 15.00 | | $ 132.53 | $ 132.53 |
| 6/9/2019 | Fulvio Rosario Fernandez | $19.00 | 63.17 | $ 15.00 | | $ 220.08 | $ 220.08 |
| 6/16/2019 | Fulvio Rosario Fernandez | $19.00 | 52.77 | $ 15.00 | | $ 121.28 | $ 121.28 |
| 6/30/2019 | Fulvio Rosario Fernandez | $19.00 | 65.67 | $ 15.00 | | $ 243.83 | $ 243.83 |
| 7/7/2019 | Fulvio Rosario Fernandez | $19.00 | 48.37 | $ 15.00 | | $ 79.48 | $ 79.48 |
| 7/14/2019 | Fulvio Rosario Fernandez | $19.00 | 58.23 | $ 15.00 | | $ 173.22 | $ 173.22 |
| 7/21/2019 | Fulvio Rosario Fernandez | $19.00 | 62.25 | $ 15.00 | | $ 211.38 | $ 211.38 |
| 7/28/2019 | Fulvio Rosario Fernandez | $19.00 | 61.58 | $ 15.00 | | $ 205.04 | $ 205.04 |
| 8/11/2019 | Fulvio Rosario Fernandez | $19.00 | 66.47 | $ 15.00 | | $ 251.43 | $ 251.43 |
| 8/18/2019 | Fulvio Rosario Fernandez | $19.00 | 61.22 | $ 15.00 | | $ 201.56 | $ 201.56 |
| 8/25/2019 | Fulvio Rosario Fernandez | $19.00 | 70.60 | $ 15.00 | | $ 290.70 | $ 290.70 |
| 9/1/2019 | Fulvio Rosario Fernandez | $19.00 | 57.25 | $ 15.00 | | $ 163.88 | $ 163.88 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/8/2019 | Fulvio Rosario Fernandez | $19.00 | 56.40 | $ 15.00 | | $ 155.80 | $ 155.80 |
| 9/15/2019 | Fulvio Rosario Fernandez | $19.00 | 65.45 | $ 15.00 | | $ 241.78 | $ 241.78 |
| 9/22/2019 | Fulvio Rosario Fernandez | $19.00 | 51.72 | $ 15.00 | | $ 111.31 | $ 111.31 |
| 9/29/2019 | Fulvio Rosario Fernandez | $19.00 | 51.63 | $ 15.00 | | $ 110.52 | $ 110.52 |
| 10/6/2019 | Fulvio Rosario Fernandez | $19.00 | 64.80 | $ 15.00 | | $ 235.60 | $ 235.60 |
| 10/13/2019 | Fulvio Rosario Fernandez | $19.00 | 68.92 | $ 15.00 | | $ 274.71 | $ 274.71 |
| 10/20/2019 | Fulvio Rosario Fernandez | $19.00 | 64.05 | $ 15.00 | | $ 228.48 | $ 228.48 |
| 10/27/2019 | Fulvio Rosario Fernandez | $19.00 | 57.40 | $ 15.00 | | $ 165.30 | $ 165.30 |
| 11/3/2019 | Fulvio Rosario Fernandez | $19.00 | 62.60 | $ 15.00 | | $ 214.70 | $ 214.70 |
| 11/10/2019 | Fulvio Rosario Fernandez | $19.00 | 66.55 | $ 15.00 | | $ 252.23 | $ 252.23 |
| 11/17/2019 | Fulvio Rosario Fernandez | $19.00 | 54.23 | $ 15.00 | | $ 135.22 | $ 135.22 |
| 11/24/2019 | Fulvio Rosario Fernandez | $19.00 | 62.57 | $ 15.00 | | $ 214.38 | $ 214.38 |
| 12/1/2019 | Fulvio Rosario Fernandez | $19.00 | 55.55 | $ 15.00 | | $ 147.73 | $ 147.73 |
| 12/8/2019 | Fulvio Rosario Fernandez | $19.00 | 59.58 | $ 15.00 | | $ 186.04 | $ 186.04 |
| 12/15/2019 | Fulvio Rosario Fernandez | $19.00 | 64.57 | $ 15.00 | | $ 233.38 | $ 233.38 |
| 12/22/2019 | Fulvio Rosario Fernandez | $19.00 | 63.55 | $ 15.00 | | $ 223.73 | $ 223.73 |
| 12/29/2019 | Fulvio Rosario Fernandez | $19.00 | 42.97 | $ 15.00 | | $ 28.18 | $ 28.18 |
| 1/5/2020 | Fulvio Rosario Fernandez | $19.00 | 53.43 | $ 15.00 | | $ 127.62 | $ 127.62 |
| 1/12/2020 | Fulvio Rosario Fernandez | $19.00 | 44.58 | $ 15.00 | | $ 43.54 | $ 43.54 |
| 1/19/2020 | Fulvio Rosario Fernandez | $19.00 | 67.68 | $ 15.00 | | $ 262.99 | $ 262.99 |
| 1/26/2020 | Fulvio Rosario Fernandez | $19.00 | 63.75 | $ 15.00 | | $ 225.63 | $ 225.63 |
| 1/20/2019 | Garibaldi Cuello | $11.00 | 63.85 | $ 15.00 | $ 255.40 | $ 178.88 | $ 434.28 |
| 1/27/2019 | Garibaldi Cuello | $11.00 | 63.18 | $ 15.00 | $ 252.73 | $ 173.88 | $ 426.61 |
| 2/3/2019 | Garibaldi Cuello | $11.00 | 62.98 | $ 15.00 | $ 251.93 | $ 172.38 | $ 424.31 |
| 2/10/2019 | Garibaldi Cuello | $11.00 | 64.32 | $ 15.00 | $ 257.27 | $ 182.38 | $ 439.64 |
| 2/17/2019 | Garibaldi Cuello | $11.00 | 63.80 | $ 15.00 | $ 255.20 | $ 178.50 | $ 433.70 |
| 2/24/2019 | Garibaldi Cuello | $11.00 | 64.38 | $ 15.00 | $ 257.53 | $ 182.88 | $ 440.41 |
| 3/3/2019 | Garibaldi Cuello | $11.00 | 61.43 | $ 15.00 | $ 245.73 | $ 160.75 | $ 406.48 |
| 3/10/2019 | Garibaldi Cuello | $11.00 | 62.85 | $ 15.00 | $ 251.40 | $ 171.38 | $ 422.78 |
| 3/17/2019 | Garibaldi Cuello | $11.00 | 63.32 | $ 15.00 | $ 253.27 | $ 174.88 | $ 428.14 |
| 3/24/2019 | Garibaldi Cuello | $11.00 | 64.13 | $ 15.00 | $ 256.53 | $ 181.00 | $ 437.53 |
| 3/31/2019 | Garibaldi Cuello | $11.00 | 64.77 | $ 15.00 | $ 259.07 | $ 185.75 | $ 444.82 |
| 4/7/2019 | Garibaldi Cuello | $11.00 | 65.22 | $ 15.00 | $ 260.87 | $ 189.13 | $ 449.99 |
| 4/14/2019 | Garibaldi Cuello | $11.00 | 65.33 | $ 15.00 | $ 261.33 | $ 190.00 | $ 451.33 |
| 4/21/2019 | Garibaldi Cuello | $11.00 | 65.62 | $ 15.00 | $ 262.47 | $ 192.13 | $ 454.59 |
| 4/28/2019 | Garibaldi Cuello | $11.00 | 65.63 | $ 15.00 | $ 262.53 | $ 192.25 | $ 454.78 |
| 5/5/2019 | Garibaldi Cuello | $11.00 | 69.52 | $ 15.00 | $ 278.07 | $ 221.38 | $ 499.44 |
| 5/12/2019 | Garibaldi Cuello | $11.00 | 71.88 | $ 15.00 | $ 287.53 | $ 239.13 | $ 526.66 |
| 5/19/2019 | Garibaldi Cuello | $11.00 | 70.60 | $ 15.00 | $ 282.40 | $ 229.50 | $ 511.90 |
| 5/26/2019 | Garibaldi Cuello | $11.00 | 71.77 | $ 15.00 | $ 287.07 | $ 238.25 | $ 525.32 |
| 6/2/2019 | Garibaldi Cuello | $11.00 | 70.13 | $ 15.00 | $ 280.53 | $ 226.00 | $ 506.53 |
| 6/9/2019 | Garibaldi Cuello | $11.00 | 71.87 | $ 15.00 | $ 287.47 | $ 239.00 | $ 526.47 |
| 6/16/2019 | Garibaldi Cuello | $11.00 | 71.57 | $ 15.00 | $ 286.27 | $ 236.75 | $ 523.02 |
| 6/23/2019 | Garibaldi Cuello | $11.00 | 71.35 | $ 15.00 | $ 285.40 | $ 235.13 | $ 520.53 |
| 6/30/2019 | Garibaldi Cuello | $11.00 | 65.55 | $ 15.00 | $ 262.20 | $ 191.63 | $ 453.83 |
| 7/7/2019 | Garibaldi Cuello | $11.50 | 55.18 | $ 15.00 | $ 193.14 | $ 113.88 | $ 307.02 |
| 7/14/2019 | Garibaldi Cuello | $11.50 | 66.43 | $ 15.00 | $ 232.52 | $ 198.25 | $ 430.77 |
| 7/21/2019 | Garibaldi Cuello | $11.50 | 61.65 | $ 15.00 | $ 215.78 | $ 162.38 | $ 378.15 |
| 7/28/2019 | Garibaldi Cuello | $11.50 | 62.83 | $ 15.00 | $ 219.92 | $ 171.25 | $ 391.17 |
| 8/4/2019 | Garibaldi Cuello | $11.50 | 62.80 | $ 15.00 | $ 219.80 | $ 171.00 | $ 390.80 |
| 8/11/2019 | Garibaldi Cuello | $11.50 | 62.33 | $ 15.00 | $ 218.17 | $ 167.50 | $ 385.67 |
| 8/18/2019 | Garibaldi Cuello | $11.50 | 63.22 | $ 15.00 | $ 221.26 | $ 174.13 | $ 395.38 |
| 8/25/2019 | Garibaldi Cuello | $11.50 | 63.77 | $ 15.00 | $ 223.18 | $ 178.25 | $ 401.43 |
| 9/1/2019 | Garibaldi Cuello | $11.50 | 64.22 | $ 15.00 | $ 224.76 | $ 181.63 | $ 406.38 |
| 9/8/2019 | Garibaldi Cuello | $11.50 | 63.42 | $ 15.00 | $ 221.96 | $ 175.63 | $ 397.58 |
| 9/15/2019 | Garibaldi Cuello | $11.50 | 64.12 | $ 15.00 | $ 224.41 | $ 180.88 | $ 405.28 |
| 9/22/2019 | Garibaldi Cuello | $11.50 | 63.42 | $ 15.00 | $ 221.96 | $ 175.63 | $ 397.58 |
| 9/29/2019 | Garibaldi Cuello | $11.50 | 62.80 | $ 15.00 | $ 219.80 | $ 171.00 | $ 390.80 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/6/2019 | Garibaldi Cuello | $11.50 | 63.80 | $ 15.00 | $ 223.30 | $ 178.50 | $ 401.80 |
| 10/13/2019 | Garibaldi Cuello | $11.50 | 64.00 | $ 15.00 | $ 224.00 | $ 180.00 | $ 404.00 |
| 10/20/2019 | Garibaldi Cuello | $11.50 | 61.68 | $ 15.00 | $ 215.89 | $ 162.63 | $ 378.52 |
| 10/27/2019 | Garibaldi Cuello | $11.50 | 61.58 | $ 15.00 | $ 215.54 | $ 161.88 | $ 377.42 |
| 11/10/2019 | Garibaldi Cuello | $11.50 | 62.95 | $ 15.00 | $ 220.33 | $ 172.13 | $ 392.45 |
| 11/17/2019 | Garibaldi Cuello | $11.50 | 63.73 | $ 15.00 | $ 223.07 | $ 178.00 | $ 401.07 |
| 11/24/2019 | Garibaldi Cuello | $11.50 | 64.70 | $ 15.00 | $ 226.45 | $ 185.25 | $ 411.70 |
| 12/1/2019 | Garibaldi Cuello | $11.50 | 55.25 | $ 15.00 | $ 193.38 | $ 114.38 | $ 307.75 |
| 12/8/2019 | Garibaldi Cuello | $11.50 | 67.65 | $ 15.00 | $ 236.78 | $ 207.38 | $ 444.15 |
| 12/15/2019 | Garibaldi Cuello | $11.50 | 67.78 | $ 15.00 | $ 237.24 | $ 208.38 | $ 445.62 |
| 12/22/2019 | Garibaldi Cuello | $11.50 | 68.98 | $ 15.00 | $ 241.44 | $ 217.38 | $ 458.82 |
| 12/29/2019 | Garibaldi Cuello | $11.50 | 54.08 | $ 15.00 | $ 189.29 | $ 105.63 | $ 294.92 |
| 1/5/2020 | Garibaldi Cuello | $11.50 | 54.70 | $ 15.00 | $ 191.45 | $ 110.25 | $ 301.70 |
| 1/12/2020 | Garibaldi Cuello | $11.50 | 69.40 | $ 15.00 | $ 242.90 | $ 220.50 | $ 463.40 |
| 1/19/2020 | Garibaldi Cuello | $11.50 | 68.33 | $ 15.00 | $ 239.17 | $ 212.50 | $ 451.67 |
| 1/26/2020 | Garibaldi Cuello | $11.50 | 68.88 | $ 15.00 | $ 241.09 | $ 216.63 | $ 457.72 |
| 11/26/2017 | Genaro Arier Fabian Moran | $9.50 | 48.45 | $ 11.00 | $ 72.68 | $ 46.48 | $ 119.15 |
| 12/3/2017 | Genaro Arier Fabian Moran | $9.50 | 65.92 | $ 11.00 | $ 98.88 | $ 142.54 | $ 241.42 |
| 12/10/2017 | Genaro Arier Fabian Moran | $9.50 | 66.13 | $ 11.00 | $ 99.20 | $ 143.73 | $ 242.93 |
| 12/17/2017 | Genaro Arier Fabian Moran | $9.50 | 64.42 | $ 11.00 | $ 96.63 | $ 134.29 | $ 230.92 |
| 12/24/2017 | Genaro Arier Fabian Moran | $9.50 | 68.52 | $ 11.00 | $ 102.78 | $ 156.84 | $ 259.62 |
| 12/31/2017 | Genaro Arier Fabian Moran | $9.50 | 55.33 | $ 11.00 | $ 193.67 | $ 99.67 | $ 293.33 |
| 1/14/2018 | Genaro Arier Fabian Moran | $9.50 | 61.45 | $ 13.00 | $ 215.08 | $ 139.43 | $ 354.50 |
| 1/21/2018 | Genaro Arier Fabian Moran | $9.50 | 63.27 | $ 13.00 | $ 221.43 | $ 151.23 | $ 372.67 |
| 1/28/2018 | Genaro Arier Fabian Moran | $9.50 | 58.73 | $ 13.00 | $ 205.57 | $ 121.77 | $ 327.33 |
| 2/4/2018 | Genaro Arier Fabian Moran | $9.50 | 65.55 | $ 13.00 | $ 229.43 | $ 166.08 | $ 395.50 |
| 2/11/2018 | Genaro Arier Fabian Moran | $9.50 | 57.78 | $ 13.00 | $ 202.24 | $ 115.59 | $ 317.83 |
| 2/18/2018 | Genaro Arier Fabian Moran | $9.50 | 64.20 | $ 13.00 | $ 224.70 | $ 157.30 | $ 382.00 |
| 2/25/2018 | Genaro Arier Fabian Moran | $9.50 | 56.00 | $ 13.00 | $ 196.00 | $ 104.00 | $ 300.00 |
| 3/4/2018 | Genaro Arier Fabian Moran | $9.50 | 61.73 | $ 13.00 | $ 216.07 | $ 141.27 | $ 357.33 |
| 3/25/2018 | Genaro Arier Fabian Moran | $9.50 | 43.67 | $ 13.00 | $ 152.83 | $ 23.83 | $ 176.67 |
| 4/1/2018 | Genaro Arier Fabian Moran | $9.50 | 62.63 | $ 13.00 | $ 219.22 | $ 147.12 | $ 366.33 |
| 4/8/2018 | Genaro Arier Fabian Moran | $9.50 | 64.32 | $ 13.00 | $ 225.11 | $ 158.06 | $ 383.17 |
| 4/15/2018 | Genaro Arier Fabian Moran | $9.50 | 70.70 | $ 13.00 | $ 247.45 | $ 199.55 | $ 447.00 |
| 4/22/2018 | Genaro Arier Fabian Moran | $9.50 | 65.32 | $ 13.00 | $ 228.61 | $ 164.56 | $ 393.17 |
| 4/29/2018 | Genaro Arier Fabian Moran | $9.50 | 56.77 | $ 13.00 | $ 198.68 | $ 108.98 | $ 307.67 |
| 5/20/2018 | Genaro Arier Fabian Moran | $9.50 | 41.33 | $ 13.00 | $ 144.67 | $ 8.67 | $ 153.33 |
| 5/27/2018 | Genaro Arier Fabian Moran | $9.50 | 41.80 | $ 13.00 | $ 146.30 | $ 11.70 | $ 158.00 |
| 6/3/2018 | Genaro Arier Fabian Moran | $9.50 | 67.40 | $ 13.00 | $ 235.90 | $ 178.10 | $ 414.00 |
| 6/10/2018 | Genaro Arier Fabian Moran | $9.50 | 69.32 | $ 13.00 | $ 242.61 | $ 190.56 | $ 433.17 |
| 6/17/2018 | Genaro Arier Fabian Moran | $9.50 | 59.63 | $ 13.00 | $ 208.72 | $ 127.62 | $ 336.33 |
| 6/24/2018 | Genaro Arier Fabian Moran | $9.50 | 64.28 | $ 13.00 | $ 224.99 | $ 157.84 | $ 382.83 |
| 7/1/2018 | Genaro Arier Fabian Moran | $9.50 | 68.03 | $ 13.00 | $ 238.12 | $ 182.22 | $ 420.33 |
| 7/8/2018 | Genaro Arier Fabian Moran | $9.50 | 56.55 | $ 13.00 | $ 197.93 | $ 107.58 | $ 305.50 |
| 7/15/2018 | Genaro Arier Fabian Moran | $9.50 | 65.10 | $ 13.00 | $ 227.85 | $ 163.15 | $ 391.00 |
| 7/29/2018 | Genaro Arier Fabian Moran | $9.50 | 61.17 | $ 13.00 | $ 214.08 | $ 137.58 | $ 351.67 |
| 8/5/2018 | Genaro Arier Fabian Moran | $9.50 | 65.65 | $ 13.00 | $ 229.78 | $ 166.73 | $ 396.50 |
| 5/7/2017 | Geraldo Aguasanta | $9.00 | 47.33 | $ 11.00 | $ 94.67 | $ 40.33 | $ 135.00 |
| 5/14/2017 | Geraldo Aguasanta | $9.00 | 46.68 | $ 11.00 | $ 93.37 | $ 36.76 | $ 130.13 |
| 5/21/2017 | Geraldo Aguasanta | $9.00 | 47.02 | $ 11.00 | $ 94.03 | $ 38.59 | $ 132.63 |
| 5/28/2017 | Geraldo Aguasanta | $9.00 | 44.97 | $ 11.00 | $ 89.93 | $ 27.32 | $ 117.25 |
| 6/11/2017 | Geraldo Aguasanta | $9.00 | 46.67 | $ 11.00 | $ 93.33 | $ 36.67 | $ 130.00 |
| 6/18/2017 | Geraldo Aguasanta | $9.00 | 45.37 | $ 11.00 | $ 90.73 | $ 29.52 | $ 120.25 |
| 6/25/2017 | Geraldo Aguasanta | $9.00 | 47.00 | $ 11.00 | $ 94.00 | $ 38.50 | $ 132.50 |
| 7/2/2017 | Geraldo Aguasanta | $9.00 | 47.05 | $ 11.00 | $ 94.10 | $ 38.78 | $ 132.88 |
| 7/9/2017 | Geraldo Aguasanta | $9.00 | 40.08 | $ 11.00 | $ 80.17 | $ 0.46 | $ 80.63 |
| 7/16/2017 | Geraldo Aguasanta | $9.00 | 40.55 | $ 11.00 | $ 81.10 | $ 3.02 | $ 84.13 |
| 7/23/2017 | Geraldo Aguasanta | $9.00 | 48.03 | $ 11.00 | $ 96.07 | $ 44.18 | $ 140.25 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/30/2017 | Geraldo Aguasanta | $9.00 | 47.22 | $ 11.00 | $ 94.43 | $ 39.69 | $ 134.13 |
| 8/6/2017 | Geraldo Aguasanta | $9.00 | 47.82 | $ 11.00 | $ 95.63 | $ 42.99 | $ 138.63 |
| 8/13/2017 | Geraldo Aguasanta | $9.00 | 40.27 | $ 11.00 | $ 80.53 | $ 1.47 | $ 82.00 |
| 8/20/2017 | Geraldo Aguasanta | $9.00 | 47.50 | $ 11.00 | $ 95.00 | $ 41.25 | $ 136.25 |
| 8/27/2017 | Geraldo Aguasanta | $9.00 | 47.52 | $ 11.00 | $ 95.03 | $ 41.34 | $ 136.38 |
| 9/3/2017 | Geraldo Aguasanta | $9.00 | 47.12 | $ 11.00 | $ 94.23 | $ 39.14 | $ 133.38 |
| 9/17/2017 | Geraldo Aguasanta | $9.00 | 46.63 | $ 11.00 | $ 93.27 | $ 36.48 | $ 129.75 |
| 9/24/2017 | Geraldo Aguasanta | $9.00 | 47.62 | $ 11.00 | $ 95.23 | $ 41.89 | $ 137.13 |
| 10/1/2017 | Geraldo Aguasanta | $9.00 | 47.83 | $ 11.00 | $ 95.67 | $ 43.08 | $ 138.75 |
| 10/15/2017 | Geraldo Aguasanta | $9.00 | 47.85 | $ 11.00 | $ 95.70 | $ 43.18 | $ 138.88 |
| 10/22/2017 | Geraldo Aguasanta | $9.00 | 46.75 | $ 11.00 | $ 93.50 | $ 37.13 | $ 130.63 |
| 10/29/2017 | Geraldo Aguasanta | $9.00 | 46.90 | $ 11.00 | $ 93.80 | $ 37.95 | $ 131.75 |
| 11/5/2017 | Geraldo Aguasanta | $9.00 | 47.02 | $ 11.00 | $ 94.03 | $ 38.59 | $ 132.63 |
| 11/12/2017 | Geraldo Aguasanta | $9.00 | 46.90 | $ 11.00 | $ 93.80 | $ 37.95 | $ 131.75 |
| 11/19/2017 | Geraldo Aguasanta | $9.00 | 46.85 | $ 11.00 | $ 93.70 | $ 37.68 | $ 131.38 |
| 12/3/2017 | Geraldo Aguasanta | $9.00 | 41.27 | $ 11.00 | $ 82.53 | $ 6.97 | $ 89.50 |
| 12/10/2017 | Geraldo Aguasanta | $9.00 | 46.10 | $ 11.00 | $ 92.20 | $ 33.55 | $ 125.75 |
| 12/17/2017 | Geraldo Aguasanta | $9.00 | 46.72 | $ 11.00 | $ 93.43 | $ 36.94 | $ 130.38 |
| 12/24/2017 | Geraldo Aguasanta | $9.00 | 47.42 | $ 11.00 | $ 94.83 | $ 40.79 | $ 135.63 |
| 1/14/2018 | Geraldo Aguasanta | $9.00 | 46.63 | $ 13.00 | $ 186.53 | $ 43.12 | $ 229.65 |
| 1/21/2018 | Geraldo Aguasanta | $9.00 | 48.37 | $ 13.00 | $ 193.47 | $ 54.38 | $ 247.85 |
| 2/4/2018 | Geraldo Aguasanta | $9.00 | 42.00 | $ 13.00 | $ 168.00 | $ 13.00 | $ 181.00 |
| 10/7/2018 | Geraldo Aguasanta | $11.00 | 41.67 | $ 13.00 | $ 83.33 | $ 10.83 | $ 94.17 |
| 10/14/2018 | Geraldo Aguasanta | $11.00 | 40.52 | $ 13.00 | $ 81.03 | $ 3.36 | $ 84.39 |
| 10/28/2018 | Geraldo Aguasanta | $11.00 | 40.80 | $ 13.00 | $ 81.60 | $ 5.20 | $ 86.80 |
| 11/4/2018 | Geraldo Aguasanta | $11.00 | 41.28 | $ 13.00 | $ 82.57 | $ 8.34 | $ 90.91 |
| 11/11/2018 | Geraldo Aguasanta | $11.00 | 41.17 | $ 13.00 | $ 82.33 | $ 7.58 | $ 89.92 |
| 11/18/2018 | Geraldo Aguasanta | $11.00 | 42.03 | $ 13.00 | $ 84.07 | $ 13.22 | $ 97.28 |
| 12/9/2018 | Geraldo Aguasanta | $11.00 | 41.32 | $ 13.00 | $ 82.63 | $ 8.56 | $ 91.19 |
| 12/23/2018 | Geraldo Aguasanta | $11.00 | 41.90 | $ 13.00 | $ 83.80 | $ 12.35 | $ 96.15 |
| 1/13/2019 | Geraldo Aguasanta | $11.00 | 40.37 | $ 15.00 | $ 161.47 | $ 2.75 | $ 164.22 |
| 1/20/2019 | Geraldo Aguasanta | $11.00 | 41.82 | $ 15.00 | $ 167.27 | $ 13.63 | $ 180.89 |
| 2/3/2019 | Geraldo Aguasanta | $11.00 | 40.55 | $ 15.00 | $ 162.20 | $ 4.13 | $ 166.33 |
| 2/10/2019 | Geraldo Aguasanta | $11.00 | 41.72 | $ 15.00 | $ 166.87 | $ 12.88 | $ 179.74 |
| 2/17/2019 | Geraldo Aguasanta | $11.00 | 41.77 | $ 15.00 | $ 167.07 | $ 13.25 | $ 180.32 |
| 2/24/2019 | Geraldo Aguasanta | $11.00 | 41.02 | $ 15.00 | $ 164.07 | $ 7.62 | $ 171.69 |
| 3/10/2019 | Geraldo Aguasanta | $11.00 | 40.23 | $ 15.00 | $ 160.93 | $ 1.75 | $ 162.68 |
| 3/17/2019 | Geraldo Aguasanta | $11.00 | 41.73 | $ 15.00 | $ 166.93 | $ 13.00 | $ 179.93 |
| 3/24/2019 | Geraldo Aguasanta | $11.00 | 41.43 | $ 15.00 | $ 165.73 | $ 10.75 | $ 176.48 |
| 3/31/2019 | Geraldo Aguasanta | $11.00 | 40.83 | $ 15.00 | $ 163.33 | $ 6.25 | $ 169.58 |
| 4/7/2019 | Geraldo Aguasanta | $11.00 | 41.68 | $ 15.00 | $ 166.73 | $ 12.63 | $ 179.36 |
| 4/14/2019 | Geraldo Aguasanta | $11.00 | 40.70 | $ 15.00 | $ 162.80 | $ 5.25 | $ 168.05 |
| 4/21/2019 | Geraldo Aguasanta | $11.00 | 40.93 | $ 15.00 | $ 163.73 | $ 7.00 | $ 170.73 |
| 5/5/2019 | Geraldo Aguasanta | $11.00 | 41.57 | $ 15.00 | $ 166.27 | $ 11.75 | $ 178.02 |
| 5/19/2019 | Geraldo Aguasanta | $11.00 | 41.58 | $ 15.00 | $ 166.33 | $ 11.88 | $ 178.21 |
| 6/2/2019 | Geraldo Aguasanta | $11.00 | 42.25 | $ 15.00 | $ 169.00 | $ 16.88 | $ 185.88 |
| 6/16/2019 | Geraldo Aguasanta | $11.00 | 40.78 | $ 15.00 | $ 163.13 | $ 5.87 | $ 169.01 |
| 6/30/2019 | Geraldo Aguasanta | $11.00 | 41.40 | $ 15.00 | $ 165.60 | $ 10.50 | $ 176.10 |
| 7/7/2019 | Geraldo Aguasanta | $11.00 | 40.83 | $ 15.00 | $ 163.33 | $ 6.25 | $ 169.58 |
| 7/14/2019 | Geraldo Aguasanta | $11.00 | 41.67 | $ 15.00 | $ 166.67 | $ 12.50 | $ 179.17 |
| 7/21/2019 | Geraldo Aguasanta | $11.00 | 44.58 | $ 15.00 | $ 178.33 | $ 34.38 | $ 212.71 |
| 8/4/2019 | Geraldo Aguasanta | $11.00 | 43.08 | $ 15.00 | $ 172.33 | $ 23.13 | $ 195.46 |
| 8/11/2019 | Geraldo Aguasanta | $11.00 | 42.43 | $ 15.00 | $ 169.73 | $ 18.25 | $ 187.98 |
| 8/25/2019 | Geraldo Aguasanta | $11.00 | 44.52 | $ 15.00 | $ 178.07 | $ 33.88 | $ 211.94 |
| 9/8/2019 | Geraldo Aguasanta | $11.00 | 41.18 | $ 15.00 | $ 164.73 | $ 8.88 | $ 173.61 |
| 9/15/2019 | Geraldo Aguasanta | $11.00 | 40.83 | $ 15.00 | $ 163.33 | $ 6.25 | $ 169.58 |
| 9/22/2019 | Geraldo Aguasanta | $11.00 | 40.47 | $ 15.00 | $ 161.87 | $ 3.50 | $ 165.37 |
| 9/29/2019 | Geraldo Aguasanta | $11.00 | 40.30 | $ 15.00 | $ 161.20 | $ 2.25 | $ 163.45 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/6/2019 | Geraldo Aguasanta | $11.00 | 40.57 | $ 15.00 | $ 162.27 | $ 4.25 | $ 166.52 |
| 10/13/2019 | Geraldo Aguasanta | $11.00 | 41.02 | $ 15.00 | $ 164.07 | $ 7.62 | $ 171.69 |
| 11/3/2019 | Geraldo Aguasanta | $11.00 | 40.15 | $ 15.00 | $ 160.60 | $ 1.12 | $ 161.73 |
| 11/24/2019 | Geraldo Aguasanta | $11.00 | 40.37 | $ 15.00 | $ 161.47 | $ 2.75 | $ 164.22 |
| 12/15/2019 | Geraldo Aguasanta | $11.00 | 40.23 | $ 15.00 | $ 160.93 | $ 1.75 | $ 162.68 |
| 1/19/2020 | Geraldo Aguasanta | $11.00 | 40.35 | $ 15.00 | $ 161.40 | $ 2.62 | $ 164.03 |
| 9/10/2017 | Gerson Vasquez - Car Washer/Detailer | $11.00 | 43.23 | $ 11.00 | | $ 17.78 | $ 17.78 |
| 9/17/2017 | Gerson Vasquez - Car Washer/Detailer | $11.00 | 52.57 | $ 11.00 | | $ 69.12 | $ 69.12 |
| 9/24/2017 | Gerson Vasquez - Car Washer/Detailer | $11.00 | 52.13 | $ 11.00 | | $ 66.73 | $ 66.73 |
| 10/1/2017 | Gerson Vasquez - Car Washer/Detailer | $11.00 | 53.22 | $ 11.00 | | $ 72.69 | $ 72.69 |
| 10/8/2017 | Gerson Vasquez - Car Washer/Detailer | $11.00 | 51.00 | $ 11.00 | | $ 60.50 | $ 60.50 |
| 10/15/2017 | Gerson Vasquez - Car Washer/Detailer | $11.00 | 51.73 | $ 11.00 | | $ 64.53 | $ 64.53 |
| 10/22/2017 | Gerson Vasquez - Car Washer/Detailer | $11.00 | 44.23 | $ 11.00 | | $ 23.28 | $ 23.28 |
| 10/29/2017 | Gerson Vasquez - Car Washer/Detailer | $11.00 | 50.07 | $ 11.00 | | $ 55.37 | $ 55.37 |
| 11/5/2017 | Gerson Vasquez - Car Washer/Detailer | $11.00 | 42.67 | $ 11.00 | | $ 14.67 | $ 14.67 |
| 11/12/2017 | Gerson Vasquez - Car Washer/Detailer | $11.00 | 52.93 | $ 11.00 | | $ 71.13 | $ 71.13 |
| 11/19/2017 | Gerson Vasquez - Car Washer/Detailer | $11.00 | 52.62 | $ 11.00 | | $ 69.39 | $ 69.39 |
| 12/3/2017 | Gerson Vasquez - Car Washer/Detailer | $11.00 | 52.62 | $ 11.00 | | $ 69.39 | $ 69.39 |
| 12/10/2017 | Gerson Vasquez - Car Washer/Detailer | $11.00 | 52.33 | $ 11.00 | | $ 67.83 | $ 67.83 |
| 12/24/2017 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 64.17 | $ 11.00 | | $ 199.38 | $ 199.38 |
| 12/31/2017 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 50.90 | $ 13.00 | | $ 89.92 | $ 89.92 |
| 1/7/2018 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 50.75 | $ 13.00 | | $ 88.69 | $ 88.69 |
| 1/14/2018 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 61.20 | $ 13.00 | | $ 174.90 | $ 174.90 |
| 1/21/2018 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 63.40 | $ 13.00 | | $ 193.05 | $ 193.05 |
| 1/28/2018 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 60.60 | $ 13.00 | | $ 169.95 | $ 169.95 |
| 2/4/2018 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 62.02 | $ 13.00 | | $ 181.64 | $ 181.64 |
| 2/11/2018 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 61.32 | $ 13.00 | | $ 175.86 | $ 175.86 |
| 2/18/2018 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 59.55 | $ 13.00 | | $ 161.29 | $ 161.29 |
| 2/25/2018 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 61.58 | $ 13.00 | | $ 178.06 | $ 178.06 |
| 3/4/2018 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 60.45 | $ 13.00 | | $ 168.71 | $ 168.71 |
| 3/25/2018 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 52.82 | $ 13.00 | | $ 105.74 | $ 105.74 |
| 4/1/2018 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 59.17 | $ 13.00 | | $ 158.13 | $ 158.13 |
| 4/8/2018 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 57.97 | $ 13.00 | | $ 148.23 | $ 148.23 |
| 7/8/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 53.52 | $ 13.00 | $ 160.55 | $ 87.86 | $ 248.41 |
| 7/15/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 43.98 | $ 13.00 | $ 131.95 | $ 25.89 | $ 157.84 |
| 7/22/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 61.78 | $ 13.00 | $ 185.35 | $ 141.59 | $ 326.94 |
| 7/29/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 62.33 | $ 13.00 | $ 187.00 | $ 145.17 | $ 332.17 |
| 8/5/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 63.47 | $ 13.00 | $ 190.40 | $ 152.53 | $ 342.93 |
| 8/12/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 60.35 | $ 13.00 | $ 181.05 | $ 132.28 | $ 313.33 |
| 8/19/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 61.53 | $ 13.00 | $ 184.60 | $ 139.97 | $ 324.57 |
| 8/26/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 62.17 | $ 13.00 | $ 186.50 | $ 144.08 | $ 330.58 |
| 9/2/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 63.27 | $ 13.00 | $ 189.80 | $ 151.23 | $ 341.03 |
| 9/9/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 60.53 | $ 13.00 | $ 181.60 | $ 133.47 | $ 315.07 |
| 9/16/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 61.87 | $ 13.00 | $ 185.60 | $ 142.13 | $ 327.73 |
| 9/23/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 64.32 | $ 13.00 | $ 192.95 | $ 158.06 | $ 351.01 |
| 9/30/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 67.63 | $ 13.00 | $ 202.90 | $ 179.62 | $ 382.52 |
| 10/7/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 63.58 | $ 13.00 | $ 190.75 | $ 153.29 | $ 344.04 |
| 10/14/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 69.10 | $ 13.00 | $ 207.30 | $ 189.15 | $ 396.45 |
| 10/21/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 62.80 | $ 13.00 | $ 188.40 | $ 148.20 | $ 336.60 |
| 10/28/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 69.87 | $ 13.00 | $ 209.60 | $ 194.13 | $ 403.73 |
| 11/4/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 69.57 | $ 13.00 | $ 208.70 | $ 192.18 | $ 400.88 |
| 11/11/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 69.83 | $ 13.00 | $ 209.50 | $ 193.92 | $ 403.42 |
| 11/18/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 62.97 | $ 13.00 | $ 188.90 | $ 149.28 | $ 338.18 |
| 11/25/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 55.75 | $ 13.00 | $ 167.25 | $ 102.38 | $ 269.63 |
| 12/2/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 62.77 | $ 13.00 | $ 188.30 | $ 147.98 | $ 336.28 |
| 12/9/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 68.72 | $ 13.00 | $ 206.15 | $ 186.66 | $ 392.81 |
| 12/16/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 62.07 | $ 13.00 | $ 186.20 | $ 143.43 | $ 329.63 |
| 12/23/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 68.58 | $ 13.00 | $ 205.75 | $ 185.79 | $ 391.54 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/30/2018 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 46.78 | $ 13.00 | $ 140.35 | $ 44.09 | $ 184.44 |
| 1/6/2019 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 49.25 | $ 15.00 | $ 246.25 | $ 69.38 | $ 315.63 |
| 1/13/2019 | Gerson Vasquez - Car Washer/Detailer | $10.00 | 59.45 | $ 15.00 | $ 297.25 | $ 145.88 | $ 443.13 |
| 1/20/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 58.82 | $ 15.00 | | $ 155.24 | $ 155.24 |
| 1/27/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 59.37 | $ 15.00 | | $ 159.78 | $ 159.78 |
| 2/3/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 59.47 | $ 15.00 | | $ 160.60 | $ 160.60 |
| 2/10/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 59.42 | $ 15.00 | | $ 160.19 | $ 160.19 |
| 2/17/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 59.92 | $ 15.00 | | $ 164.31 | $ 164.31 |
| 2/24/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 60.20 | $ 15.00 | | $ 166.65 | $ 166.65 |
| 3/3/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 59.88 | $ 15.00 | | $ 164.04 | $ 164.04 |
| 3/10/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 60.83 | $ 15.00 | | $ 171.88 | $ 171.88 |
| 3/17/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 62.18 | $ 15.00 | | $ 183.01 | $ 183.01 |
| 3/24/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 60.28 | $ 15.00 | | $ 167.34 | $ 167.34 |
| 3/31/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 60.30 | $ 15.00 | | $ 167.48 | $ 167.48 |
| 4/7/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 58.90 | $ 15.00 | | $ 155.93 | $ 155.93 |
| 4/14/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 53.77 | $ 15.00 | | $ 113.58 | $ 113.58 |
| 4/21/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 60.43 | $ 15.00 | | $ 168.58 | $ 168.58 |
| 4/28/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 59.65 | $ 15.00 | | $ 162.11 | $ 162.11 |
| 5/5/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 61.42 | $ 15.00 | | $ 176.69 | $ 176.69 |
| 5/12/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 60.23 | $ 15.00 | | $ 166.93 | $ 166.93 |
| 5/19/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 50.03 | $ 15.00 | | $ 82.78 | $ 82.78 |
| 5/26/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 51.15 | $ 15.00 | | $ 91.99 | $ 91.99 |
| 6/2/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 40.30 | $ 15.00 | | $ 2.47 | $ 2.47 |
| 6/9/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 49.75 | $ 15.00 | | $ 80.44 | $ 80.44 |
| 6/16/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 50.00 | $ 15.00 | | $ 82.50 | $ 82.50 |
| 6/23/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 49.98 | $ 15.00 | | $ 82.36 | $ 82.36 |
| 6/30/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 49.67 | $ 15.00 | | $ 79.75 | $ 79.75 |
| 7/14/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 50.20 | $ 15.00 | | $ 84.15 | $ 84.15 |
| 7/21/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 49.13 | $ 15.00 | | $ 75.35 | $ 75.35 |
| 7/28/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 49.77 | $ 15.00 | | $ 80.58 | $ 80.58 |
| 8/4/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 49.45 | $ 15.00 | | $ 77.96 | $ 77.96 |
| 8/11/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 49.20 | $ 15.00 | | $ 75.90 | $ 75.90 |
| 8/18/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 48.92 | $ 15.00 | | $ 73.56 | $ 73.56 |
| 8/25/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 49.58 | $ 15.00 | | $ 79.06 | $ 79.06 |
| 9/1/2019 | Gerson Vasquez - Car Washer/Detailer | $16.50 | 50.33 | $ 15.00 | | $ 85.25 | $ 85.25 |
| 9/22/2019 | Gerson Vasquez - Car Washer/Detailer | $12.50 | 49.37 | $ 15.00 | $ 123.42 | $ 70.25 | $ 193.67 |
| 9/29/2019 | Gerson Vasquez - Car Washer/Detailer | $12.50 | 47.98 | $ 15.00 | $ 119.96 | $ 59.88 | $ 179.83 |
| 10/6/2019 | Gerson Vasquez - Car Washer/Detailer | $12.50 | 48.02 | $ 15.00 | $ 120.04 | $ 60.13 | $ 180.17 |
| 10/13/2019 | Gerson Vasquez - Car Washer/Detailer | $12.50 | 48.00 | $ 15.00 | $ 120.00 | $ 60.00 | $ 180.00 |
| 10/20/2019 | Gerson Vasquez - Car Washer/Detailer | $12.50 | 48.57 | $ 15.00 | $ 121.42 | $ 64.25 | $ 185.67 |
| 10/27/2019 | Gerson Vasquez - Car Washer/Detailer | $12.50 | 48.48 | $ 15.00 | $ 121.21 | $ 63.63 | $ 184.83 |
| 11/3/2019 | Gerson Vasquez - Car Washer/Detailer | $12.50 | 47.67 | $ 15.00 | $ 119.17 | $ 57.50 | $ 176.67 |
| 11/10/2019 | Gerson Vasquez - Car Washer/Detailer | $12.50 | 48.28 | $ 15.00 | $ 120.71 | $ 62.13 | $ 182.83 |
| 11/17/2019 | Gerson Vasquez - Car Washer/Detailer | $12.50 | 47.93 | $ 15.00 | $ 119.83 | $ 59.50 | $ 179.33 |
| 11/24/2019 | Gerson Vasquez - Car Washer/Detailer | $12.50 | 48.18 | $ 15.00 | $ 120.46 | $ 61.38 | $ 181.83 |
| 12/15/2019 | Gerson Vasquez - Car Washer/Detailer | $12.50 | 46.67 | $ 15.00 | $ 116.67 | $ 50.00 | $ 166.67 |
| 12/22/2019 | Gerson Vasquez - Car Washer/Detailer | $12.50 | 47.58 | $ 15.00 | $ 118.96 | $ 56.88 | $ 175.83 |
| 1/12/2020 | Gerson Vasquez - Car Washer/Detailer | $12.50 | 47.37 | $ 15.00 | $ 118.42 | $ 55.25 | $ 173.67 |
| 1/26/2020 | Gerson Vasquez - Car Washer/Detailer | $12.50 | 47.20 | $ 15.00 | $ 118.00 | $ 54.00 | $ 172.00 |
| 2/5/2017 | Gileno Moura | $13.00 | 45.57 | $ 11.00 | | $ 36.18 | $ 36.18 |
| 2/12/2017 | Gileno Moura | $13.00 | 46.45 | $ 11.00 | | $ 41.93 | $ 41.93 |
| 2/19/2017 | Gileno Moura | $13.00 | 42.88 | $ 11.00 | | $ 18.74 | $ 18.74 |
| 2/26/2017 | Gileno Moura | $13.00 | 53.97 | $ 11.00 | | $ 90.78 | $ 90.78 |
| 3/5/2017 | Gileno Moura | $13.00 | 55.65 | $ 11.00 | | $ 101.73 | $ 101.73 |
| 3/12/2017 | Gileno Moura | $13.00 | 55.33 | $ 11.00 | | $ 99.67 | $ 99.67 |
| 3/19/2017 | Gileno Moura | $13.00 | 40.23 | $ 11.00 | | $ 1.52 | $ 1.52 |
| 3/26/2017 | Gileno Moura | $13.00 | 56.10 | $ 11.00 | | $ 104.65 | $ 104.65 |
| 4/2/2017 | Gileno Moura | $13.00 | 49.53 | $ 11.00 | | $ 61.97 | $ 61.97 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/9/2017 | Gileno Moura | $13.00 | 54.23 | $ 11.00 | | $ 92.52 | $ 92.52 |
| 4/16/2017 | Gileno Moura | $13.00 | 59.88 | $ 11.00 | | $ 129.24 | $ 129.24 |
| 4/23/2017 | Gileno Moura | $13.00 | 58.35 | $ 11.00 | | $ 119.28 | $ 119.28 |
| 4/30/2017 | Gileno Moura | $13.00 | 60.05 | $ 11.00 | | $ 130.33 | $ 130.33 |
| 5/7/2017 | Gileno Moura | $13.00 | 55.28 | $ 11.00 | | $ 99.34 | $ 99.34 |
| 5/14/2017 | Gileno Moura | $13.00 | 59.78 | $ 11.00 | | $ 128.59 | $ 128.59 |
| 5/21/2017 | Gileno Moura | $13.00 | 53.70 | $ 11.00 | | $ 89.05 | $ 89.05 |
| 5/28/2017 | Gileno Moura | $13.00 | 59.05 | $ 11.00 | | $ 123.83 | $ 123.83 |
| 6/4/2017 | Gileno Moura | $13.00 | 51.50 | $ 11.00 | | $ 74.75 | $ 74.75 |
| 6/11/2017 | Gileno Moura | $13.00 | 57.75 | $ 11.00 | | $ 115.38 | $ 115.38 |
| 6/18/2017 | Gileno Moura | $13.00 | 58.03 | $ 11.00 | | $ 117.22 | $ 117.22 |
| 6/25/2017 | Gileno Moura | $13.00 | 59.60 | $ 11.00 | | $ 127.40 | $ 127.40 |
| 7/2/2017 | Gileno Moura | $13.00 | 62.68 | $ 11.00 | | $ 147.44 | $ 147.44 |
| 7/16/2017 | Gileno Moura | $13.00 | 58.02 | $ 11.00 | | $ 117.11 | $ 117.11 |
| 7/23/2017 | Gileno Moura | $13.00 | 53.48 | $ 11.00 | | $ 87.64 | $ 87.64 |
| 7/30/2017 | Gileno Moura | $13.00 | 52.50 | $ 11.00 | | $ 81.25 | $ 81.25 |
| 8/6/2017 | Gileno Moura | $13.00 | 45.02 | $ 11.00 | | $ 32.61 | $ 32.61 |
| 8/13/2017 | Gileno Moura | $13.00 | 55.67 | $ 11.00 | | $ 101.83 | $ 101.83 |
| 8/20/2017 | Gileno Moura | $13.00 | 55.37 | $ 11.00 | | $ 99.88 | $ 99.88 |
| 8/27/2017 | Gileno Moura | $13.00 | 57.88 | $ 11.00 | | $ 116.24 | $ 116.24 |
| 9/3/2017 | Gileno Moura | $13.00 | 50.67 | $ 11.00 | | $ 69.33 | $ 69.33 |
| 9/10/2017 | Gileno Moura | $13.00 | 47.48 | $ 11.00 | | $ 48.64 | $ 48.64 |
| 9/17/2017 | Gileno Moura | $13.00 | 61.35 | $ 11.00 | | $ 138.78 | $ 138.78 |
| 9/24/2017 | Gileno Moura | $13.00 | 59.73 | $ 11.00 | | $ 128.27 | $ 128.27 |
| 10/1/2017 | Gileno Moura | $13.00 | 62.67 | $ 11.00 | | $ 147.33 | $ 147.33 |
| 10/8/2017 | Gileno Moura | $13.00 | 60.72 | $ 11.00 | | $ 134.66 | $ 134.66 |
| 10/15/2017 | Gileno Moura | $13.00 | 52.37 | $ 11.00 | | $ 80.38 | $ 80.38 |
| 10/22/2017 | Gileno Moura | $13.00 | 53.00 | $ 11.00 | | $ 84.50 | $ 84.50 |
| 10/29/2017 | Gileno Moura | $13.00 | 61.23 | $ 11.00 | | $ 138.02 | $ 138.02 |
| 11/5/2017 | Gileno Moura | $13.00 | 62.77 | $ 11.00 | | $ 147.98 | $ 147.98 |
| 11/12/2017 | Gileno Moura | $13.00 | 58.48 | $ 11.00 | | $ 120.14 | $ 120.14 |
| 11/19/2017 | Gileno Moura | $13.00 | 60.90 | $ 11.00 | | $ 135.85 | $ 135.85 |
| 11/26/2017 | Gileno Moura | $13.00 | 49.58 | $ 11.00 | | $ 62.29 | $ 62.29 |
| 12/3/2017 | Gileno Moura | $13.00 | 58.12 | $ 11.00 | | $ 117.76 | $ 117.76 |
| 12/10/2017 | Gileno Moura | $13.00 | 60.02 | $ 11.00 | | $ 130.11 | $ 130.11 |
| 12/17/2017 | Gileno Moura | $13.00 | 55.63 | $ 11.00 | | $ 101.62 | $ 101.62 |
| 12/24/2017 | Gileno Moura | $13.00 | 58.42 | $ 11.00 | | $ 119.71 | $ 119.71 |
| 12/31/2017 | Gileno Moura | $13.00 | 54.23 | $ 13.00 | | $ 92.52 | $ 92.52 |
| 1/14/2018 | Gileno Moura | $13.00 | 48.57 | $ 13.00 | | $ 55.68 | $ 55.68 |
| 1/21/2018 | Gileno Moura | $13.00 | 40.37 | $ 13.00 | | $ 2.38 | $ 2.38 |
| 1/28/2018 | Gileno Moura | $13.00 | 61.25 | $ 13.00 | | $ 138.13 | $ 138.13 |
| 2/4/2018 | Gileno Moura | $13.00 | 57.38 | $ 13.00 | | $ 112.99 | $ 112.99 |
| 2/11/2018 | Gileno Moura | $13.00 | 46.05 | $ 13.00 | | $ 39.33 | $ 39.33 |
| 2/18/2018 | Gileno Moura | $13.00 | 61.77 | $ 13.00 | | $ 141.48 | $ 141.48 |
| 2/25/2018 | Gileno Moura | $13.00 | 60.75 | $ 13.00 | | $ 134.88 | $ 134.88 |
| 3/4/2018 | Gileno Moura | $13.00 | 52.48 | $ 13.00 | | $ 81.14 | $ 81.14 |
| 3/25/2018 | Gileno Moura | $13.00 | 54.50 | $ 13.00 | | $ 94.25 | $ 94.25 |
| 4/1/2018 | Gileno Moura | $13.00 | 64.85 | $ 13.00 | | $ 161.53 | $ 161.53 |
| 4/8/2018 | Gileno Moura | $13.00 | 55.12 | $ 13.00 | | $ 98.26 | $ 98.26 |
| 4/15/2018 | Gileno Moura | $13.00 | 54.72 | $ 13.00 | | $ 95.66 | $ 95.66 |
| 4/22/2018 | Gileno Moura | $13.00 | 48.85 | $ 13.00 | | $ 57.53 | $ 57.53 |
| 4/29/2018 | Gileno Moura | $13.00 | 63.70 | $ 13.00 | | $ 154.05 | $ 154.05 |
| 5/6/2018 | Gileno Moura | $13.00 | 64.35 | $ 13.00 | | $ 158.28 | $ 158.28 |
| 5/13/2018 | Gileno Moura | $13.00 | 64.03 | $ 13.00 | | $ 156.22 | $ 156.22 |
| 5/20/2018 | Gileno Moura | $13.00 | 65.52 | $ 13.00 | | $ 165.86 | $ 165.86 |
| 5/27/2018 | Gileno Moura | $13.00 | 68.97 | $ 13.00 | | $ 188.28 | $ 188.28 |
| 6/3/2018 | Gileno Moura | $13.00 | 46.27 | $ 13.00 | | $ 40.73 | $ 40.73 |
| 6/10/2018 | Gileno Moura | $13.00 | 59.97 | $ 13.00 | | $ 129.78 | $ 129.78 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/17/2018 | Gileno Moura | $13.00 | 64.53 | $ 13.00 | | $ 159.47 | $ 159.47 |
| 6/24/2018 | Gileno Moura | $13.00 | 63.63 | $ 13.00 | | $ 153.62 | $ 153.62 |
| 7/1/2018 | Gileno Moura | $13.00 | 65.23 | $ 13.00 | | $ 164.02 | $ 164.02 |
| 7/8/2018 | Gileno Moura | $13.00 | 43.05 | $ 13.00 | | $ 19.83 | $ 19.83 |
| 7/15/2018 | Gileno Moura | $13.00 | 61.65 | $ 13.00 | | $ 140.73 | $ 140.73 |
| 7/22/2018 | Gileno Moura | $13.00 | 53.00 | $ 13.00 | | $ 84.50 | $ 84.50 |
| 7/29/2018 | Gileno Moura | $13.00 | 62.05 | $ 13.00 | | $ 143.33 | $ 143.33 |
| 8/5/2018 | Gileno Moura | $13.00 | 60.47 | $ 13.00 | | $ 133.03 | $ 133.03 |
| 8/12/2018 | Gileno Moura | $13.00 | 50.78 | $ 13.00 | | $ 70.09 | $ 70.09 |
| 8/19/2018 | Gileno Moura | $13.00 | 63.00 | $ 13.00 | | $ 149.50 | $ 149.50 |
| 8/26/2018 | Gileno Moura | $13.00 | 49.32 | $ 13.00 | | $ 60.56 | $ 60.56 |
| 9/2/2018 | Gileno Moura | $13.00 | 61.93 | $ 13.00 | | $ 142.57 | $ 142.57 |
| 9/9/2018 | Gileno Moura | $13.00 | 50.42 | $ 13.00 | | $ 67.71 | $ 67.71 |
| 9/16/2018 | Gileno Moura | $13.00 | 62.22 | $ 13.00 | | $ 144.41 | $ 144.41 |
| 9/23/2018 | Gileno Moura | $13.00 | 54.95 | $ 13.00 | | $ 97.18 | $ 97.18 |
| 9/30/2018 | Gileno Moura | $13.00 | 64.40 | $ 13.00 | | $ 158.60 | $ 158.60 |
| 10/14/2018 | Gileno Moura | $13.00 | 63.48 | $ 13.00 | | $ 152.64 | $ 152.64 |
| 10/21/2018 | Gileno Moura | $13.00 | 58.93 | $ 13.00 | | $ 123.07 | $ 123.07 |
| 10/28/2018 | Gileno Moura | $13.00 | 62.52 | $ 13.00 | | $ 146.36 | $ 146.36 |
| 11/4/2018 | Gileno Moura | $13.00 | 52.75 | $ 13.00 | | $ 82.88 | $ 82.88 |
| 11/11/2018 | Gileno Moura | $13.00 | 61.73 | $ 13.00 | | $ 141.27 | $ 141.27 |
| 11/18/2018 | Gileno Moura | $13.00 | 63.52 | $ 13.00 | | $ 152.86 | $ 152.86 |
| 11/25/2018 | Gileno Moura | $13.00 | 49.78 | $ 13.00 | | $ 63.59 | $ 63.59 |
| 12/2/2018 | Gileno Moura | $13.00 | 66.20 | $ 13.00 | | $ 170.30 | $ 170.30 |
| 12/9/2018 | Gileno Moura | $13.00 | 51.03 | $ 13.00 | | $ 71.72 | $ 71.72 |
| 12/16/2018 | Gileno Moura | $13.00 | 66.08 | $ 13.00 | | $ 169.54 | $ 169.54 |
| 12/23/2018 | Gileno Moura | $13.00 | 62.82 | $ 13.00 | | $ 148.31 | $ 148.31 |
| 12/30/2018 | Gileno Moura | $13.00 | 52.00 | $ 13.00 | | $ 78.00 | $ 78.00 |
| 1/6/2019 | Gileno Moura | $13.00 | 42.95 | $ 15.00 | $ 85.90 | $ 22.13 | $ 108.03 |
| 1/13/2019 | Gileno Moura | $13.00 | 61.80 | $ 15.00 | $ 123.60 | $ 163.50 | $ 287.10 |
| 1/20/2019 | Gileno Moura | $13.00 | 44.35 | $ 15.00 | $ 88.70 | $ 32.63 | $ 121.33 |
| 1/27/2019 | Gileno Moura | $13.00 | 52.75 | $ 15.00 | $ 105.50 | $ 95.63 | $ 201.13 |
| 2/3/2019 | Gileno Moura | $13.00 | 53.53 | $ 15.00 | $ 107.07 | $ 101.50 | $ 208.57 |
| 2/10/2019 | Gileno Moura | $13.00 | 62.25 | $ 15.00 | $ 124.50 | $ 166.88 | $ 291.38 |
| 2/17/2019 | Gileno Moura | $13.00 | 51.97 | $ 15.00 | $ 103.93 | $ 89.75 | $ 193.68 |
| 2/24/2019 | Gileno Moura | $13.00 | 58.25 | $ 15.00 | $ 116.50 | $ 136.88 | $ 253.38 |
| 3/3/2019 | Gileno Moura | $13.00 | 54.93 | $ 15.00 | $ 109.87 | $ 112.00 | $ 221.87 |
| 3/10/2019 | Gileno Moura | $13.00 | 59.57 | $ 15.00 | $ 119.13 | $ 146.75 | $ 265.88 |
| 3/17/2019 | Gileno Moura | $13.00 | 62.90 | $ 15.00 | $ 125.80 | $ 171.75 | $ 297.55 |
| 3/24/2019 | Gileno Moura | $13.00 | 66.88 | $ 15.00 | $ 133.77 | $ 201.63 | $ 335.39 |
| 3/31/2019 | Gileno Moura | $13.00 | 61.35 | $ 15.00 | $ 122.70 | $ 160.13 | $ 282.83 |
| 4/7/2019 | Gileno Moura | $13.00 | 51.25 | $ 15.00 | $ 102.50 | $ 84.38 | $ 186.88 |
| 4/14/2019 | Gileno Moura | $13.00 | 61.17 | $ 15.00 | $ 122.33 | $ 158.75 | $ 281.08 |
| 4/21/2019 | Gileno Moura | $13.00 | 54.43 | $ 15.00 | $ 108.87 | $ 108.25 | $ 217.12 |
| 4/28/2019 | Gileno Moura | $13.00 | 54.98 | $ 15.00 | $ 109.97 | $ 112.38 | $ 222.34 |
| 5/5/2019 | Gileno Moura | $13.00 | 61.47 | $ 15.00 | $ 122.93 | $ 161.00 | $ 283.93 |
| 5/12/2019 | Gileno Moura | $13.00 | 51.58 | $ 15.00 | $ 103.17 | $ 86.88 | $ 190.04 |
| 5/19/2019 | Gileno Moura | $13.00 | 63.85 | $ 15.00 | $ 127.70 | $ 178.88 | $ 306.58 |
| 5/26/2019 | Gileno Moura | $13.00 | 61.90 | $ 15.00 | $ 123.80 | $ 164.25 | $ 288.05 |
| 6/2/2019 | Gileno Moura | $13.00 | 54.72 | $ 15.00 | $ 109.43 | $ 110.38 | $ 219.81 |
| 6/9/2019 | Gileno Moura | $13.00 | 59.33 | $ 15.00 | $ 118.67 | $ 145.00 | $ 263.67 |
| 6/16/2019 | Gileno Moura | $13.00 | 60.80 | $ 15.00 | $ 121.60 | $ 156.00 | $ 277.60 |
| 6/23/2019 | Gileno Moura | $13.00 | 62.57 | $ 15.00 | $ 125.13 | $ 169.25 | $ 294.38 |
| 6/30/2019 | Gileno Moura | $13.00 | 66.10 | $ 15.00 | $ 132.20 | $ 195.75 | $ 327.95 |
| 7/7/2019 | Gileno Moura | $14.00 | 43.60 | $ 15.00 | $ 43.60 | $ 27.00 | $ 70.60 |
| 7/14/2019 | Gileno Moura | $14.00 | 59.72 | $ 15.00 | $ 59.72 | $ 147.88 | $ 207.59 |
| 7/21/2019 | Gileno Moura | $14.00 | 50.28 | $ 15.00 | $ 50.28 | $ 77.13 | $ 127.41 |
| 7/28/2019 | Gileno Moura | $14.00 | 60.68 | $ 15.00 | $ 60.68 | $ 155.13 | $ 215.81 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/4/2019 | Gileno Moura | $14.00 | 62.32 | $ 15.00 | $ 62.32 | $ 167.38 | $ 229.69 |
| 8/11/2019 | Gileno Moura | $14.00 | 49.43 | $ 15.00 | $ 49.43 | $ 70.75 | $ 120.18 |
| 8/18/2019 | Gileno Moura | $14.00 | 62.00 | $ 15.00 | $ 62.00 | $ 165.00 | $ 227.00 |
| 8/25/2019 | Gileno Moura | $14.00 | 52.30 | $ 15.00 | $ 52.30 | $ 92.25 | $ 144.55 |
| 9/1/2019 | Gileno Moura | $14.00 | 62.20 | $ 15.00 | $ 62.20 | $ 166.50 | $ 228.70 |
| 9/8/2019 | Gileno Moura | $14.00 | 49.63 | $ 15.00 | $ 49.63 | $ 72.25 | $ 121.88 |
| 9/15/2019 | Gileno Moura | $14.00 | 48.55 | $ 15.00 | $ 48.55 | $ 64.12 | $ 112.68 |
| 9/22/2019 | Gileno Moura | $14.00 | 63.33 | $ 15.00 | $ 63.33 | $ 175.00 | $ 238.33 |
| 9/29/2019 | Gileno Moura | $14.00 | 64.97 | $ 15.00 | $ 64.97 | $ 187.25 | $ 252.22 |
| 10/6/2019 | Gileno Moura | $14.00 | 53.95 | $ 15.00 | $ 53.95 | $ 104.63 | $ 158.58 |
| 10/13/2019 | Gileno Moura | $14.00 | 61.07 | $ 15.00 | $ 61.07 | $ 158.00 | $ 219.07 |
| 10/20/2019 | Gileno Moura | $14.00 | 53.70 | $ 15.00 | $ 53.70 | $ 102.75 | $ 156.45 |
| 11/3/2019 | Gileno Moura | $14.00 | 63.58 | $ 15.00 | $ 63.58 | $ 176.88 | $ 240.46 |
| 11/10/2019 | Gileno Moura | $14.00 | 63.00 | $ 15.00 | $ 63.00 | $ 172.50 | $ 235.50 |
| 11/17/2019 | Gileno Moura | $14.00 | 64.98 | $ 15.00 | $ 64.98 | $ 187.38 | $ 252.36 |
| 11/24/2019 | Gileno Moura | $14.00 | 55.55 | $ 15.00 | $ 55.55 | $ 116.63 | $ 172.18 |
| 12/1/2019 | Gileno Moura | $14.00 | 57.70 | $ 15.00 | $ 57.70 | $ 132.75 | $ 190.45 |
| 12/8/2019 | Gileno Moura | $14.00 | 63.12 | $ 15.00 | $ 63.12 | $ 173.38 | $ 236.49 |
| 12/15/2019 | Gileno Moura | $14.00 | 62.33 | $ 15.00 | $ 62.33 | $ 167.50 | $ 229.83 |
| 12/22/2019 | Gileno Moura | $14.00 | 63.00 | $ 15.00 | $ 63.00 | $ 172.50 | $ 235.50 |
| 12/29/2019 | Gileno Moura | $14.00 | 50.07 | $ 15.00 | $ 50.07 | $ 75.50 | $ 125.57 |
| 1/12/2020 | Gileno Moura | $14.00 | 51.20 | $ 15.00 | $ 51.20 | $ 84.00 | $ 135.20 |
| 1/19/2020 | Gileno Moura | $14.00 | 52.40 | $ 15.00 | $ 52.40 | $ 93.00 | $ 145.40 |
| 1/26/2020 | Gileno Moura | $14.00 | 63.07 | $ 15.00 | $ 63.07 | $ 173.00 | $ 236.07 |
| 9/24/2017 | Giovanni Morales - Car Wash | $13.00 | 61.85 | $ 11.00 | | $ 142.03 | $ 142.03 |
| 10/1/2017 | Giovanni Morales - Car Wash | $13.00 | 72.13 | $ 11.00 | | $ 208.87 | $ 208.87 |
| 10/8/2017 | Giovanni Morales - Car Wash | $12.50 | 71.85 | $ 11.00 | | $ 199.06 | $ 199.06 |
| 10/15/2017 | Giovanni Morales - Car Wash | $13.00 | 57.10 | $ 11.00 | | $ 111.15 | $ 111.15 |
| 10/22/2017 | Giovanni Morales - Car Wash | $13.00 | 74.13 | $ 11.00 | | $ 221.87 | $ 221.87 |
| 10/29/2017 | Giovanni Morales - Car Wash | $13.00 | 71.87 | $ 11.00 | | $ 207.13 | $ 207.13 |
| 11/5/2017 | Giovanni Morales - Car Wash | $13.00 | 62.80 | $ 11.00 | | $ 148.20 | $ 148.20 |
| 11/12/2017 | Giovanni Morales - Car Wash | $13.00 | 73.30 | $ 11.00 | | $ 216.45 | $ 216.45 |
| 11/19/2017 | Giovanni Morales - Car Wash | $13.00 | 71.30 | $ 11.00 | | $ 203.45 | $ 203.45 |
| 11/26/2017 | Giovanni Morales - Car Wash | $13.00 | 48.90 | $ 11.00 | | $ 57.85 | $ 57.85 |
| 12/3/2017 | Giovanni Morales - Car Wash | $13.00 | 71.33 | $ 11.00 | | $ 203.67 | $ 203.67 |
| 12/10/2017 | Giovanni Morales - Car Wash | $13.00 | 70.62 | $ 11.00 | | $ 199.01 | $ 199.01 |
| 12/17/2017 | Giovanni Morales - Car Wash | $13.00 | 71.50 | $ 11.00 | | $ 204.75 | $ 204.75 |
| 12/24/2017 | Giovanni Morales - Car Wash | $13.00 | 70.78 | $ 11.00 | | $ 200.09 | $ 200.09 |
| 12/31/2017 | Giovanni Morales - Car Wash | $13.00 | 58.48 | $ 13.00 | | $ 120.14 | $ 120.14 |
| 1/7/2018 | Giovanni Morales - Car Wash | $13.00 | 41.53 | $ 13.00 | | $ 9.97 | $ 9.97 |
| 1/14/2018 | Giovanni Morales - Car Wash | $13.00 | 70.08 | $ 13.00 | | $ 195.54 | $ 195.54 |
| 1/21/2018 | Giovanni Morales - Car Wash | $13.00 | 69.88 | $ 13.00 | | $ 194.24 | $ 194.24 |
| 1/28/2018 | Giovanni Morales - Car Wash | $13.00 | 63.08 | $ 13.00 | | $ 150.04 | $ 150.04 |
| 2/4/2018 | Giovanni Morales - Car Wash | $13.00 | 69.33 | $ 13.00 | | $ 190.67 | $ 190.67 |
| 2/11/2018 | Giovanni Morales - Car Wash | $13.00 | 57.15 | $ 13.00 | | $ 111.48 | $ 111.48 |
| 2/18/2018 | Giovanni Morales - Car Wash | $13.00 | 66.87 | $ 13.00 | | $ 174.63 | $ 174.63 |
| 2/25/2018 | Giovanni Morales - Car Wash | $13.00 | 66.97 | $ 13.00 | | $ 175.28 | $ 175.28 |
| 3/4/2018 | Giovanni Morales - Car Wash | $13.00 | 56.62 | $ 13.00 | | $ 108.01 | $ 108.01 |
| 3/25/2018 | Giovanni Morales - Car Wash | $13.00 | 64.30 | $ 13.00 | | $ 157.95 | $ 157.95 |
| 4/1/2018 | Giovanni Morales - Car Wash | $13.00 | 68.78 | $ 13.00 | | $ 187.09 | $ 187.09 |
| 4/8/2018 | Giovanni Morales - Car Wash | $13.00 | 45.07 | $ 13.00 | | $ 32.93 | $ 32.93 |
| 4/15/2018 | Giovanni Morales - Car Wash | $13.00 | 70.30 | $ 13.00 | | $ 196.95 | $ 196.95 |
| 4/22/2018 | Giovanni Morales - Car Wash | $13.00 | 58.22 | $ 13.00 | | $ 118.41 | $ 118.41 |
| 4/29/2018 | Giovanni Morales - Car Wash | $13.00 | 69.75 | $ 13.00 | | $ 193.38 | $ 193.38 |
| 5/6/2018 | Giovanni Morales - Car Wash | $13.00 | 70.32 | $ 13.00 | | $ 197.06 | $ 197.06 |
| 5/13/2018 | Giovanni Morales - Car Wash | $13.00 | 69.95 | $ 13.00 | | $ 194.68 | $ 194.68 |
| 5/20/2018 | Giovanni Morales - Car Wash | $13.00 | 69.53 | $ 13.00 | | $ 191.97 | $ 191.97 |
| 5/27/2018 | Giovanni Morales - Car Wash | $13.00 | 71.28 | $ 13.00 | | $ 203.34 | $ 203.34 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/3/2018 | Giovanni Morales - Car Wash | $13.00 | 58.62 | $ 13.00 | | $ 121.01 | $ 121.01 |
| 6/10/2018 | Giovanni Morales - Car Wash | $13.00 | 71.18 | $ 13.00 | | $ 202.69 | $ 202.69 |
| 6/17/2018 | Giovanni Morales - Car Wash | $13.00 | 70.65 | $ 13.00 | | $ 199.23 | $ 199.23 |
| 6/24/2018 | Giovanni Morales - Car Wash | $13.00 | 69.78 | $ 13.00 | | $ 193.59 | $ 193.59 |
| 7/1/2018 | Giovanni Morales - Car Wash | $13.00 | 70.38 | $ 13.00 | | $ 197.49 | $ 197.49 |
| 7/8/2018 | Giovanni Morales - Car Wash | $13.00 | 55.60 | $ 13.00 | | $ 101.40 | $ 101.40 |
| 7/15/2018 | Giovanni Morales - Car Wash | $13.00 | 70.30 | $ 13.00 | | $ 196.95 | $ 196.95 |
| 7/22/2018 | Giovanni Morales - Car Wash | $13.00 | 70.48 | $ 13.00 | | $ 198.14 | $ 198.14 |
| 7/29/2018 | Giovanni Morales - Car Wash | $13.00 | 70.37 | $ 13.00 | | $ 197.38 | $ 197.38 |
| 8/5/2018 | Giovanni Morales - Car Wash | $13.00 | 67.83 | $ 13.00 | | $ 180.92 | $ 180.92 |
| 8/12/2018 | Giovanni Morales - Car Wash | $13.00 | 70.28 | $ 13.00 | | $ 196.84 | $ 196.84 |
| 8/19/2018 | Giovanni Morales - Car Wash | $13.00 | 70.42 | $ 13.00 | | $ 197.71 | $ 197.71 |
| 8/26/2018 | Giovanni Morales - Car Wash | $13.00 | 69.20 | $ 13.00 | | $ 189.80 | $ 189.80 |
| 9/2/2018 | Giovanni Morales - Car Wash | $13.00 | 69.25 | $ 13.00 | | $ 190.13 | $ 190.13 |
| 9/9/2018 | Giovanni Morales - Car Wash | $13.00 | 58.55 | $ 13.00 | | $ 120.58 | $ 120.58 |
| 9/16/2018 | Giovanni Morales - Car Wash | $13.00 | 47.18 | $ 13.00 | | $ 46.69 | $ 46.69 |
| 9/23/2018 | Giovanni Morales - Car Wash | $13.00 | 70.52 | $ 13.00 | | $ 198.36 | $ 198.36 |
| 9/30/2018 | Giovanni Morales - Car Wash | $13.00 | 69.02 | $ 13.00 | | $ 188.61 | $ 188.61 |
| 10/7/2018 | Giovanni Morales - Car Wash | $13.00 | 70.05 | $ 13.00 | | $ 195.33 | $ 195.33 |
| 10/14/2018 | Giovanni Morales - Car Wash | $13.00 | 71.33 | $ 13.00 | | $ 203.67 | $ 203.67 |
| 10/21/2018 | Giovanni Morales - Car Wash | $13.00 | 59.47 | $ 13.00 | | $ 126.53 | $ 126.53 |
| 10/28/2018 | Giovanni Morales - Car Wash | $13.00 | 71.23 | $ 13.00 | | $ 203.02 | $ 203.02 |
| 11/4/2018 | Giovanni Morales - Car Wash | $13.00 | 60.57 | $ 13.00 | | $ 133.68 | $ 133.68 |
| 11/11/2018 | Giovanni Morales - Car Wash | $13.00 | 69.88 | $ 13.00 | | $ 194.24 | $ 194.24 |
| 11/18/2018 | Giovanni Morales - Car Wash | $13.00 | 69.43 | $ 13.00 | | $ 191.32 | $ 191.32 |
| 11/25/2018 | Giovanni Morales - Car Wash | $13.00 | 56.68 | $ 13.00 | | $ 108.44 | $ 108.44 |
| 12/2/2018 | Giovanni Morales - Car Wash | $13.00 | 70.07 | $ 13.00 | | $ 195.43 | $ 195.43 |
| 12/9/2018 | Giovanni Morales - Car Wash | $13.00 | 60.57 | $ 13.00 | | $ 133.68 | $ 133.68 |
| 12/16/2018 | Giovanni Morales - Car Wash | $13.00 | 69.93 | $ 13.00 | | $ 194.57 | $ 194.57 |
| 12/23/2018 | Giovanni Morales - Car Wash | $13.00 | 70.80 | $ 13.00 | | $ 200.20 | $ 200.20 |
| 12/30/2018 | Giovanni Morales - Car Wash | $13.00 | 53.98 | $ 13.00 | | $ 90.89 | $ 90.89 |
| 1/6/2019 | Giovanni Morales - Car Wash | $13.00 | 56.20 | $ 15.00 | $ 112.40 | $ 121.50 | $ 233.90 |
| 1/13/2019 | Giovanni Morales - Car Wash | $13.00 | 59.08 | $ 15.00 | $ 118.17 | $ 143.13 | $ 261.29 |
| 1/20/2019 | Giovanni Morales - Car Wash | $13.00 | 71.63 | $ 15.00 | $ 143.27 | $ 237.25 | $ 380.52 |
| 1/27/2019 | Giovanni Morales - Car Wash | $13.00 | 59.37 | $ 15.00 | $ 118.73 | $ 145.25 | $ 263.98 |
| 2/3/2019 | Giovanni Morales - Car Wash | $13.00 | 70.17 | $ 15.00 | $ 140.33 | $ 226.25 | $ 366.58 |
| 2/10/2019 | Giovanni Morales - Car Wash | $13.00 | 57.20 | $ 15.00 | $ 114.40 | $ 129.00 | $ 243.40 |
| 2/17/2019 | Giovanni Morales - Car Wash | $13.00 | 59.55 | $ 15.00 | $ 119.10 | $ 146.63 | $ 265.73 |
| 2/24/2019 | Giovanni Morales - Car Wash | $13.00 | 69.18 | $ 15.00 | $ 138.37 | $ 218.88 | $ 357.24 |
| 3/3/2019 | Giovanni Morales - Car Wash | $13.00 | 70.37 | $ 15.00 | $ 140.73 | $ 227.75 | $ 368.48 |
| 3/10/2019 | Giovanni Morales - Car Wash | $13.00 | 69.92 | $ 15.00 | $ 139.83 | $ 224.38 | $ 364.21 |
| 3/17/2019 | Giovanni Morales - Car Wash | $13.00 | 72.27 | $ 15.00 | $ 144.53 | $ 242.00 | $ 386.53 |
| 3/24/2019 | Giovanni Morales - Car Wash | $13.00 | 69.80 | $ 15.00 | $ 139.60 | $ 223.50 | $ 363.10 |
| 3/31/2019 | Giovanni Morales - Car Wash | $13.00 | 71.43 | $ 15.00 | $ 142.87 | $ 235.75 | $ 378.62 |
| 4/7/2019 | Giovanni Morales - Car Wash | $13.00 | 60.18 | $ 15.00 | $ 120.37 | $ 151.38 | $ 271.74 |
| 4/14/2019 | Giovanni Morales - Car Wash | $13.00 | 70.72 | $ 15.00 | $ 141.43 | $ 230.38 | $ 371.81 |
| 4/21/2019 | Giovanni Morales - Car Wash | $13.00 | 71.53 | $ 15.00 | $ 143.07 | $ 236.50 | $ 379.57 |
| 4/28/2019 | Giovanni Morales - Car Wash | $13.00 | 70.30 | $ 15.00 | $ 140.60 | $ 227.25 | $ 367.85 |
| 5/5/2019 | Giovanni Morales - Car Wash | $13.00 | 70.83 | $ 15.00 | $ 141.67 | $ 231.25 | $ 372.92 |
| 5/12/2019 | Giovanni Morales - Car Wash | $13.00 | 65.30 | $ 15.00 | $ 130.60 | $ 189.75 | $ 320.35 |
| 5/19/2019 | Giovanni Morales - Car Wash | $13.00 | 65.55 | $ 15.00 | $ 131.10 | $ 191.63 | $ 322.73 |
| 5/26/2019 | Giovanni Morales - Car Wash | $13.00 | 65.55 | $ 15.00 | $ 131.10 | $ 191.63 | $ 322.73 |
| 6/2/2019 | Giovanni Morales - Car Wash | $13.00 | 54.57 | $ 15.00 | $ 109.13 | $ 109.25 | $ 218.38 |
| 6/9/2019 | Giovanni Morales - Car Wash | $13.00 | 65.35 | $ 15.00 | $ 130.70 | $ 190.13 | $ 320.83 |
| 6/16/2019 | Giovanni Morales - Car Wash | $13.00 | 65.20 | $ 15.00 | $ 130.40 | $ 189.00 | $ 319.40 |
| 6/23/2019 | Giovanni Morales - Car Wash | $13.00 | 53.95 | $ 15.00 | $ 107.90 | $ 104.63 | $ 212.53 |
| 6/30/2019 | Giovanni Morales - Car Wash | $13.00 | 65.05 | $ 15.00 | $ 130.10 | $ 187.88 | $ 317.98 |
| 7/7/2019 | Giovanni Morales - Car Wash | $15.00 | 54.20 | $ 15.00 | | $ 106.50 | $ 106.50 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/14/2019 | Giovanni Morales - Car Wash | $15.00 | 52.40 | $ 15.00 | | $ 93.00 | $ 93.00 |
| 7/21/2019 | Giovanni Morales - Car Wash | $15.00 | 64.80 | $ 15.00 | | $ 186.00 | $ 186.00 |
| 7/28/2019 | Giovanni Morales - Car Wash | $15.00 | 65.68 | $ 15.00 | | $ 192.63 | $ 192.63 |
| 8/4/2019 | Giovanni Morales - Car Wash | $15.00 | 65.72 | $ 15.00 | | $ 192.88 | $ 192.88 |
| 8/11/2019 | Giovanni Morales - Car Wash | $15.00 | 65.67 | $ 15.00 | | $ 192.50 | $ 192.50 |
| 8/18/2019 | Giovanni Morales - Car Wash | $15.00 | 65.52 | $ 15.00 | | $ 191.38 | $ 191.38 |
| 8/25/2019 | Giovanni Morales - Car Wash | $15.00 | 65.35 | $ 15.00 | | $ 190.13 | $ 190.13 |
| 9/1/2019 | Giovanni Morales - Car Wash | $15.00 | 66.48 | $ 15.00 | | $ 198.63 | $ 198.63 |
| 9/8/2019 | Giovanni Morales - Car Wash | $15.00 | 55.15 | $ 15.00 | | $ 113.63 | $ 113.63 |
| 9/15/2019 | Giovanni Morales - Car Wash | $15.00 | 66.22 | $ 15.00 | | $ 196.63 | $ 196.63 |
| 9/22/2019 | Giovanni Morales - Car Wash | $15.00 | 63.42 | $ 15.00 | | $ 175.63 | $ 175.63 |
| 9/29/2019 | Giovanni Morales - Car Wash | $15.00 | 66.32 | $ 15.00 | | $ 197.38 | $ 197.38 |
| 10/6/2019 | Giovanni Morales - Car Wash | $15.00 | 67.07 | $ 15.00 | | $ 203.00 | $ 203.00 |
| 10/13/2019 | Giovanni Morales - Car Wash | $15.00 | 66.93 | $ 15.00 | | $ 202.00 | $ 202.00 |
| 10/20/2019 | Giovanni Morales - Car Wash | $15.00 | 66.22 | $ 15.00 | | $ 196.63 | $ 196.63 |
| 10/27/2019 | Giovanni Morales - Car Wash | $15.00 | 66.47 | $ 15.00 | | $ 198.50 | $ 198.50 |
| 11/3/2019 | Giovanni Morales - Car Wash | $15.00 | 64.23 | $ 15.00 | | $ 181.75 | $ 181.75 |
| 11/10/2019 | Giovanni Morales - Car Wash | $15.00 | 65.45 | $ 15.00 | | $ 190.88 | $ 190.88 |
| 11/17/2019 | Giovanni Morales - Car Wash | $15.00 | 61.98 | $ 15.00 | | $ 164.88 | $ 164.88 |
| 11/24/2019 | Giovanni Morales - Car Wash | $15.00 | 65.82 | $ 15.00 | | $ 193.63 | $ 193.63 |
| 12/1/2019 | Giovanni Morales - Car Wash | $15.00 | 53.85 | $ 15.00 | | $ 103.88 | $ 103.88 |
| 12/8/2019 | Giovanni Morales - Car Wash | $15.00 | 65.70 | $ 15.00 | | $ 192.75 | $ 192.75 |
| 12/15/2019 | Giovanni Morales - Car Wash | $15.00 | 65.98 | $ 15.00 | | $ 194.88 | $ 194.88 |
| 12/22/2019 | Giovanni Morales - Car Wash | $15.00 | 65.35 | $ 15.00 | | $ 190.13 | $ 190.13 |
| 12/29/2019 | Giovanni Morales - Car Wash | $15.00 | 43.95 | $ 15.00 | | $ 29.63 | $ 29.63 |
| 1/5/2020 | Giovanni Morales - Car Wash | $15.00 | 54.72 | $ 15.00 | | $ 110.38 | $ 110.38 |
| 1/12/2020 | Giovanni Morales - Car Wash | $15.00 | 65.43 | $ 15.00 | | $ 190.75 | $ 190.75 |
| 1/19/2020 | Giovanni Morales - Car Wash | $15.00 | 65.27 | $ 15.00 | | $ 189.50 | $ 189.50 |
| 1/26/2020 | Giovanni Morales - Car Wash | $15.00 | 53.08 | $ 15.00 | | $ 98.13 | $ 98.13 |
| 2/24/2019 | Glen Vargas | $19.00 | 48.02 | $ 15.00 | | $ 76.16 | $ 76.16 |
| 10/1/2017 | Glenn Nolasco | $11.00 | 44.17 | $ 11.00 | | $ 22.92 | $ 22.92 |
| 6/10/2018 | Gregorio Castro | $9.50 | 55.17 | $ 13.00 | $ 193.08 | $ 98.58 | $ 291.67 |
| 6/17/2018 | Gregorio Castro | $9.50 | 57.93 | $ 13.00 | $ 202.77 | $ 116.57 | $ 319.33 |
| 6/24/2018 | Gregorio Castro | $9.50 | 54.10 | $ 13.00 | $ 189.35 | $ 91.65 | $ 281.00 |
| 7/1/2018 | Gregorio Castro | $10.00 | 53.83 | $ 13.00 | $ 161.50 | $ 89.92 | $ 251.42 |
| 7/15/2018 | Gregorio Castro | $10.00 | 52.53 | $ 13.00 | $ 157.60 | $ 81.47 | $ 239.07 |
| 7/22/2018 | Gregorio Castro | $10.00 | 47.23 | $ 13.00 | $ 141.70 | $ 47.02 | $ 188.72 |
| 7/29/2018 | Gregorio Castro | $10.00 | 41.57 | $ 13.00 | $ 124.70 | $ 10.18 | $ 134.88 |
| 8/5/2018 | Gregorio Castro | $10.00 | 54.45 | $ 13.00 | $ 163.35 | $ 93.93 | $ 257.28 |
| 8/12/2018 | Gregorio Castro | $10.00 | 52.00 | $ 13.00 | $ 156.00 | $ 78.00 | $ 234.00 |
| 8/19/2018 | Gregorio Castro | $10.00 | 45.43 | $ 13.00 | $ 136.30 | $ 35.32 | $ 171.62 |
| 8/26/2018 | Gregorio Castro | $10.00 | 41.08 | $ 13.00 | $ 123.25 | $ 7.04 | $ 130.29 |
| 9/2/2018 | Gregorio Castro | $10.00 | 48.35 | $ 13.00 | $ 145.05 | $ 54.28 | $ 199.33 |
| 9/9/2018 | Gregorio Castro | $10.00 | 41.88 | $ 13.00 | $ 125.65 | $ 12.24 | $ 137.89 |
| 9/16/2018 | Gregorio Castro | $10.00 | 52.27 | $ 13.00 | $ 156.80 | $ 79.73 | $ 236.53 |
| 3/4/2018 | Gregorio Santana | $16.00 | 49.62 | $ 13.00 | | $ 76.93 | $ 76.93 |
| 4/1/2018 | Gregorio Santana | $16.00 | 47.70 | $ 13.00 | | $ 61.60 | $ 61.60 |
| 4/8/2018 | Gregorio Santana | $16.00 | 51.00 | $ 13.00 | | $ 88.00 | $ 88.00 |
| 4/15/2018 | Gregorio Santana | $16.00 | 45.22 | $ 13.00 | | $ 41.73 | $ 41.73 |
| 4/29/2018 | Gregorio Santana | $16.00 | 41.77 | $ 13.00 | | $ 14.13 | $ 14.13 |
| 5/6/2018 | Gregorio Santana | $16.00 | 42.88 | $ 13.00 | | $ 23.07 | $ 23.07 |
| 2/3/2019 | Hector Viveros | $19.00 | 70.83 | $ 15.00 | | $ 292.92 | $ 292.92 |
| 2/10/2019 | Hector Viveros | $19.00 | 68.70 | $ 15.00 | | $ 272.65 | $ 272.65 |
| 2/17/2019 | Hector Viveros | $19.00 | 73.73 | $ 15.00 | | $ 320.47 | $ 320.47 |
| 2/24/2019 | Hector Viveros | $19.00 | 75.77 | $ 15.00 | | $ 339.78 | $ 339.78 |
| 3/3/2019 | Hector Viveros | $19.00 | 76.25 | $ 15.00 | | $ 344.38 | $ 344.38 |
| 3/10/2019 | Hector Viveros | $19.00 | 76.63 | $ 15.00 | | $ 348.02 | $ 348.02 |
| 3/17/2019 | Hector Viveros | $19.00 | 74.57 | $ 15.00 | | $ 328.38 | $ 328.38 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/24/2019 | Hector Viveros | $19.00 | 75.25 | $ 15.00 | | $ 334.88 | $ 334.88 |
| 3/31/2019 | Hector Viveros | $19.00 | 61.83 | $ 15.00 | | $ 207.42 | $ 207.42 |
| 4/7/2019 | Hector Viveros | $19.00 | 76.55 | $ 15.00 | | $ 347.23 | $ 347.23 |
| 4/14/2019 | Hector Viveros | $19.00 | 69.52 | $ 15.00 | | $ 280.41 | $ 280.41 |
| 4/21/2019 | Hector Viveros | $19.00 | 75.05 | $ 15.00 | | $ 332.98 | $ 332.98 |
| 4/28/2019 | Hector Viveros | $19.00 | 75.47 | $ 15.00 | | $ 336.93 | $ 336.93 |
| 5/5/2019 | Hector Viveros | $19.00 | 76.38 | $ 15.00 | | $ 345.64 | $ 345.64 |
| 5/12/2019 | Hector Viveros | $19.00 | 49.47 | $ 15.00 | | $ 89.93 | $ 89.93 |
| 5/19/2019 | Hector Viveros | $19.00 | 73.35 | $ 15.00 | | $ 316.83 | $ 316.83 |
| 5/26/2019 | Hector Viveros | $19.00 | 70.92 | $ 15.00 | | $ 293.71 | $ 293.71 |
| 6/2/2019 | Hector Viveros | $19.00 | 53.18 | $ 15.00 | | $ 125.24 | $ 125.24 |
| 6/9/2019 | Hector Viveros | $19.00 | 76.08 | $ 15.00 | | $ 342.79 | $ 342.79 |
| 6/16/2019 | Hector Viveros | $19.00 | 75.93 | $ 15.00 | | $ 341.37 | $ 341.37 |
| 6/23/2019 | Hector Viveros | $19.00 | 76.47 | $ 15.00 | | $ 346.43 | $ 346.43 |
| 6/30/2019 | Hector Viveros | $19.00 | 74.87 | $ 15.00 | | $ 331.23 | $ 331.23 |
| 7/7/2019 | Hector Viveros | $19.00 | 49.25 | $ 15.00 | | $ 87.87 | $ 87.87 |
| 7/14/2019 | Hector Viveros | $19.00 | 75.97 | $ 15.00 | | $ 341.68 | $ 341.68 |
| 7/21/2019 | Hector Viveros | $19.00 | 76.98 | $ 15.00 | | $ 351.34 | $ 351.34 |
| 7/28/2019 | Hector Viveros | $19.00 | 77.88 | $ 15.00 | | $ 359.89 | $ 359.89 |
| 8/4/2019 | Hector Viveros | $19.00 | 66.22 | $ 15.00 | | $ 249.06 | $ 249.06 |
| 8/11/2019 | Hector Viveros | $19.00 | 71.42 | $ 15.00 | | $ 298.46 | $ 298.46 |
| 8/18/2019 | Hector Viveros | $19.00 | 75.95 | $ 15.00 | | $ 341.53 | $ 341.53 |
| 8/25/2019 | Hector Viveros | $19.00 | 75.48 | $ 15.00 | | $ 337.09 | $ 337.09 |
| 9/1/2019 | Hector Viveros | $19.00 | 72.43 | $ 15.00 | | $ 308.12 | $ 308.12 |
| 9/8/2019 | Hector Viveros | $19.00 | 57.78 | $ 15.00 | | $ 168.94 | $ 168.94 |
| 9/15/2019 | Hector Viveros | $19.00 | 75.40 | $ 15.00 | | $ 336.30 | $ 336.30 |
| 9/22/2019 | Hector Viveros | $19.00 | 76.25 | $ 15.00 | | $ 344.38 | $ 344.38 |
| 9/29/2019 | Hector Viveros | $19.00 | 61.00 | $ 15.00 | | $ 199.50 | $ 199.50 |
| 10/6/2019 | Hector Viveros | $19.00 | 74.30 | $ 15.00 | | $ 325.85 | $ 325.85 |
| 10/13/2019 | Hector Viveros | $19.00 | 75.88 | $ 15.00 | | $ 340.89 | $ 340.89 |
| 10/20/2019 | Hector Viveros | $19.00 | 75.97 | $ 15.00 | | $ 341.68 | $ 341.68 |
| 10/27/2019 | Hector Viveros | $19.00 | 75.28 | $ 15.00 | | $ 335.19 | $ 335.19 |
| 11/3/2019 | Hector Viveros | $19.00 | 75.58 | $ 15.00 | | $ 338.04 | $ 338.04 |
| 11/10/2019 | Hector Viveros | $19.00 | 76.05 | $ 15.00 | | $ 342.48 | $ 342.48 |
| 11/17/2019 | Hector Viveros | $19.00 | 76.18 | $ 15.00 | | $ 343.74 | $ 343.74 |
| 11/24/2019 | Hector Viveros | $19.00 | 65.80 | $ 15.00 | | $ 245.10 | $ 245.10 |
| 12/1/2019 | Hector Viveros | $19.00 | 62.07 | $ 15.00 | | $ 209.63 | $ 209.63 |
| 12/8/2019 | Hector Viveros | $19.00 | 75.47 | $ 15.00 | | $ 336.93 | $ 336.93 |
| 12/15/2019 | Hector Viveros | $19.00 | 75.77 | $ 15.00 | | $ 339.78 | $ 339.78 |
| 12/22/2019 | Hector Viveros | $19.00 | 75.57 | $ 15.00 | | $ 337.88 | $ 337.88 |
| 12/29/2019 | Hector Viveros | $19.00 | 60.22 | $ 15.00 | | $ 192.06 | $ 192.06 |
| 1/5/2020 | Hector Viveros | $19.00 | 60.52 | $ 15.00 | | $ 194.91 | $ 194.91 |
| 1/12/2020 | Hector Viveros | $19.00 | 75.47 | $ 15.00 | | $ 336.93 | $ 336.93 |
| 1/19/2020 | Hector Viveros | $19.00 | 74.92 | $ 15.00 | | $ 331.71 | $ 331.71 |
| 1/26/2020 | Hector Viveros | $19.00 | 75.55 | $ 15.00 | | $ 337.73 | $ 337.73 |
| 10/20/2019 | Henry Tomas Menas Quezada | $15.00 | 68.43 | $ 15.00 | | $ 213.25 | $ 213.25 |
| 10/27/2019 | Henry Tomas Menas Quezada | $15.00 | 60.78 | $ 15.00 | | $ 155.88 | $ 155.88 |
| 11/3/2019 | Henry Tomas Menas Quezada | $15.00 | 66.88 | $ 15.00 | | $ 201.63 | $ 201.63 |
| 11/10/2019 | Henry Tomas Menas Quezada | $15.00 | 69.42 | $ 15.00 | | $ 220.63 | $ 220.63 |
| 11/17/2019 | Henry Tomas Menas Quezada | $15.00 | 68.95 | $ 15.00 | | $ 217.13 | $ 217.13 |
| 11/24/2019 | Henry Tomas Menas Quezada | $15.00 | 67.35 | $ 15.00 | | $ 205.13 | $ 205.13 |
| 12/1/2019 | Henry Tomas Menas Quezada | $15.00 | 56.83 | $ 15.00 | | $ 126.25 | $ 126.25 |
| 12/8/2019 | Henry Tomas Menas Quezada | $15.00 | 69.42 | $ 15.00 | | $ 220.63 | $ 220.63 |
| 12/15/2019 | Henry Tomas Menas Quezada | $15.00 | 69.57 | $ 15.00 | | $ 221.75 | $ 221.75 |
| 12/22/2019 | Henry Tomas Menas Quezada | $15.00 | 72.73 | $ 15.00 | | $ 245.50 | $ 245.50 |
| 12/29/2019 | Henry Tomas Menas Quezada | $15.00 | 56.53 | $ 15.00 | | $ 124.00 | $ 124.00 |
| 1/5/2020 | Henry Tomas Menas Quezada | $15.00 | 67.12 | $ 15.00 | | $ 203.38 | $ 203.38 |
| 1/12/2020 | Henry Tomas Menas Quezada | $15.00 | 69.98 | $ 15.00 | | $ 224.88 | $ 224.88 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/19/2020 | Henry Tomas Menas Quezada | $15.00 | 70.10 | $ 15.00 | | $ 225.75 | $ 225.75 |
| 1/26/2020 | Henry Tomas Menas Quezada | $15.00 | 43.12 | $ 15.00 | | $ 23.38 | $ 23.38 |
| 6/17/2018 | Henry Vasquez | $13.00 | 45.92 | $ 13.00 | | $ 38.46 | $ 38.46 |
| 4/23/2017 | Herbert Alvarado | $10.00 | 53.23 | $ 11.00 | $ 53.23 | $ 72.78 | $ 126.02 |
| 4/30/2017 | Herbert Alvarado | $10.00 | 41.37 | $ 11.00 | $ 41.37 | $ 7.52 | $ 48.88 |
| 5/7/2017 | Herbert Alvarado | $10.00 | 52.32 | $ 11.00 | $ 52.32 | $ 67.74 | $ 120.06 |
| 5/14/2017 | Herbert Alvarado | $10.00 | 52.72 | $ 11.00 | $ 52.72 | $ 69.94 | $ 122.66 |
| 5/21/2017 | Herbert Alvarado | $10.00 | 52.22 | $ 11.00 | $ 52.22 | $ 67.19 | $ 119.41 |
| 10/6/2019 | Ignacio Alejandro Bravo Cid | $15.00 | 57.03 | $ 15.00 | | $ 127.75 | $ 127.75 |
| 10/13/2019 | Ignacio Alejandro Bravo Cid | $15.00 | 57.12 | $ 15.00 | | $ 128.38 | $ 128.38 |
| 10/20/2019 | Ignacio Alejandro Bravo Cid | $15.00 | 57.37 | $ 15.00 | | $ 130.25 | $ 130.25 |
| 10/27/2019 | Ignacio Alejandro Bravo Cid | $15.00 | 49.40 | $ 15.00 | | $ 70.50 | $ 70.50 |
| 11/3/2019 | Ignacio Alejandro Bravo Cid | $15.00 | 57.20 | $ 15.00 | | $ 129.00 | $ 129.00 |
| 11/10/2019 | Ignacio Alejandro Bravo Cid | $15.00 | 41.88 | $ 15.00 | | $ 14.12 | $ 14.12 |
| 11/17/2019 | Ignacio Alejandro Bravo Cid | $15.00 | 58.30 | $ 15.00 | | $ 137.25 | $ 137.25 |
| 11/24/2019 | Ignacio Alejandro Bravo Cid | $15.00 | 57.48 | $ 15.00 | | $ 131.13 | $ 131.13 |
| 8/19/2018 | Ignacio Camacho | $10.00 | 53.63 | $ 13.00 | $ 160.90 | $ 88.62 | $ 249.52 |
| 8/26/2018 | Ignacio Camacho | $10.00 | 47.12 | $ 13.00 | $ 141.35 | $ 46.26 | $ 187.61 |
| 9/2/2018 | Ignacio Camacho | $10.00 | 54.82 | $ 13.00 | $ 164.45 | $ 96.31 | $ 260.76 |
| 9/9/2018 | Ignacio Camacho | $10.00 | 42.62 | $ 13.00 | $ 127.85 | $ 17.01 | $ 144.86 |
| 9/16/2018 | Ignacio Camacho | $10.00 | 48.17 | $ 13.00 | $ 144.50 | $ 53.08 | $ 197.58 |
| 9/23/2018 | Ignacio Camacho | $10.00 | 53.28 | $ 13.00 | $ 159.85 | $ 86.34 | $ 246.19 |
| 9/30/2018 | Ignacio Camacho | $10.00 | 56.43 | $ 13.00 | $ 169.30 | $ 106.82 | $ 276.12 |
| 10/7/2018 | Ignacio Camacho | $10.00 | 53.88 | $ 13.00 | $ 161.65 | $ 90.24 | $ 251.89 |
| 10/14/2018 | Ignacio Camacho | $10.00 | 54.10 | $ 13.00 | $ 162.30 | $ 91.65 | $ 253.95 |
| 10/21/2018 | Ignacio Camacho | $10.00 | 55.02 | $ 13.00 | $ 165.05 | $ 97.61 | $ 262.66 |
| 10/28/2018 | Ignacio Camacho | $10.00 | 56.77 | $ 13.00 | $ 170.30 | $ 108.98 | $ 279.28 |
| 11/4/2018 | Ignacio Camacho | $10.00 | 54.80 | $ 13.00 | $ 164.40 | $ 96.20 | $ 260.60 |
| 11/11/2018 | Ignacio Camacho | $10.00 | 54.92 | $ 13.00 | $ 164.75 | $ 96.96 | $ 261.71 |
| 11/18/2018 | Ignacio Camacho | $10.00 | 44.53 | $ 13.00 | $ 133.60 | $ 29.47 | $ 163.07 |
| 12/2/2018 | Ignacio Camacho | $10.00 | 60.68 | $ 13.00 | $ 182.05 | $ 134.44 | $ 316.49 |
| 12/9/2018 | Ignacio Camacho | $10.00 | 55.43 | $ 13.00 | $ 166.30 | $ 100.32 | $ 266.62 |
| 12/16/2018 | Ignacio Camacho | $10.00 | 58.87 | $ 13.00 | $ 176.60 | $ 122.63 | $ 299.23 |
| 12/23/2018 | Ignacio Camacho | $10.00 | 58.38 | $ 13.00 | $ 175.15 | $ 119.49 | $ 294.64 |
| 1/13/2019 | Ignacio Camacho | $10.00 | 58.73 | $ 15.00 | $ 293.67 | $ 140.50 | $ 434.17 |
| 1/20/2019 | Ignacio Camacho | $10.00 | 57.35 | $ 15.00 | $ 286.75 | $ 130.13 | $ 416.88 |
| 1/27/2019 | Ignacio Camacho | $10.00 | 60.47 | $ 15.00 | $ 302.33 | $ 153.50 | $ 455.83 |
| 2/3/2019 | Ignacio Camacho | $10.00 | 58.72 | $ 15.00 | $ 293.58 | $ 140.38 | $ 433.96 |
| 2/10/2019 | Ignacio Camacho | $10.00 | 59.40 | $ 15.00 | $ 297.00 | $ 145.50 | $ 442.50 |
| 2/17/2019 | Ignacio Camacho | $10.00 | 58.17 | $ 15.00 | $ 290.83 | $ 136.25 | $ 427.08 |
| 2/24/2019 | Ignacio Camacho | $10.00 | 57.62 | $ 15.00 | $ 288.08 | $ 132.13 | $ 420.21 |
| 3/3/2019 | Ignacio Camacho | $10.00 | 60.08 | $ 15.00 | $ 300.42 | $ 150.63 | $ 451.04 |
| 3/10/2019 | Ignacio Camacho | $10.00 | 61.08 | $ 15.00 | $ 305.42 | $ 158.13 | $ 463.54 |
| 3/17/2019 | Ignacio Camacho | $10.00 | 59.87 | $ 15.00 | $ 299.33 | $ 149.00 | $ 448.33 |
| 3/24/2019 | Ignacio Camacho | $10.00 | 61.00 | $ 15.00 | $ 305.00 | $ 157.50 | $ 462.50 |
| 3/31/2019 | Ignacio Camacho | $10.00 | 60.13 | $ 15.00 | $ 300.67 | $ 151.00 | $ 451.67 |
| 4/7/2019 | Ignacio Camacho | $10.00 | 58.17 | $ 15.00 | $ 290.83 | $ 136.25 | $ 427.08 |
| 4/14/2019 | Ignacio Camacho | $10.00 | 58.25 | $ 15.00 | $ 291.25 | $ 136.88 | $ 428.13 |
| 4/21/2019 | Ignacio Camacho | $10.00 | 59.47 | $ 15.00 | $ 297.33 | $ 146.00 | $ 443.33 |
| 4/28/2019 | Ignacio Camacho | $10.00 | 58.37 | $ 15.00 | $ 291.83 | $ 137.75 | $ 429.58 |
| 5/5/2019 | Ignacio Camacho | $10.00 | 58.87 | $ 15.00 | $ 294.33 | $ 141.50 | $ 435.83 |
| 5/12/2019 | Ignacio Camacho | $10.00 | 61.07 | $ 15.00 | $ 305.33 | $ 158.00 | $ 463.33 |
| 5/19/2019 | Ignacio Camacho | $10.00 | 59.32 | $ 15.00 | $ 296.58 | $ 144.88 | $ 441.46 |
| 5/26/2019 | Ignacio Camacho | $10.00 | 58.03 | $ 15.00 | $ 290.17 | $ 135.25 | $ 425.42 |
| 6/2/2019 | Ignacio Camacho | $10.00 | 51.55 | $ 15.00 | $ 257.75 | $ 86.63 | $ 344.38 |
| 6/9/2019 | Ignacio Camacho | $10.00 | 59.17 | $ 15.00 | $ 295.83 | $ 143.75 | $ 439.58 |
| 6/16/2019 | Ignacio Camacho | $10.00 | 59.27 | $ 15.00 | $ 296.33 | $ 144.50 | $ 440.83 |
| 6/23/2019 | Ignacio Camacho | $10.00 | 47.07 | $ 15.00 | $ 235.33 | $ 53.00 | $ 288.33 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/30/2019 | Ignacio Camacho | $10.00 | 51.10 | $ 15.00 | $ 255.50 | $ 83.25 | $ 338.75 |
| 7/7/2019 | Ignacio Camacho - Car Washer | $11.50 | 49.08 | $ 15.00 | $ 171.79 | $ 68.13 | $ 239.92 |
| 7/14/2019 | Ignacio Camacho - Car Washer | $11.50 | 60.13 | $ 15.00 | $ 210.47 | $ 151.00 | $ 361.47 |
| 7/21/2019 | Ignacio Camacho - Car Washer | $11.50 | 57.18 | $ 15.00 | $ 200.14 | $ 128.88 | $ 329.02 |
| 7/28/2019 | Ignacio Camacho - Car Washer | $11.50 | 59.40 | $ 15.00 | $ 207.90 | $ 145.50 | $ 353.40 |
| 8/4/2019 | Ignacio Camacho - Car Washer | $11.50 | 59.00 | $ 15.00 | $ 206.50 | $ 142.50 | $ 349.00 |
| 8/11/2019 | Ignacio Camacho - Car Washer | $11.50 | 48.48 | $ 15.00 | $ 169.69 | $ 63.63 | $ 233.32 |
| 8/18/2019 | Ignacio Camacho - Car Washer | $11.50 | 57.78 | $ 15.00 | $ 202.24 | $ 133.38 | $ 335.62 |
| 8/25/2019 | Ignacio Camacho - Car Washer | $11.50 | 56.90 | $ 15.00 | $ 199.15 | $ 126.75 | $ 325.90 |
| 9/1/2019 | Ignacio Camacho - Car Washer | $11.50 | 57.50 | $ 15.00 | $ 201.25 | $ 131.25 | $ 332.50 |
| 9/8/2019 | Ignacio Camacho - Car Washer | $11.50 | 50.10 | $ 15.00 | $ 175.35 | $ 75.75 | $ 251.10 |
| 9/15/2019 | Ignacio Camacho - Car Washer | $11.50 | 60.93 | $ 15.00 | $ 213.27 | $ 157.00 | $ 370.27 |
| 9/22/2019 | Ignacio Camacho - Car Washer | $11.50 | 58.22 | $ 15.00 | $ 203.76 | $ 136.63 | $ 340.38 |
| 9/29/2019 | Ignacio Camacho - Car Washer | $11.50 | 56.90 | $ 15.00 | $ 199.15 | $ 126.75 | $ 325.90 |
| 10/6/2019 | Ignacio Camacho - Car Washer | $11.50 | 58.42 | $ 15.00 | $ 204.46 | $ 138.13 | $ 342.58 |
| 10/13/2019 | Ignacio Camacho - Car Washer | $11.50 | 57.35 | $ 15.00 | $ 200.73 | $ 130.13 | $ 330.85 |
| 10/20/2019 | Ignacio Camacho - Car Washer | $15.00 | 56.52 | $ 15.00 | | $ 123.88 | $ 123.88 |
| 10/27/2019 | Ignacio Camacho - Car Washer | $15.00 | 50.47 | $ 15.00 | | $ 78.50 | $ 78.50 |
| 11/3/2019 | Ignacio Camacho - Car Washer | $15.00 | 56.97 | $ 15.00 | | $ 127.25 | $ 127.25 |
| 11/10/2019 | Ignacio Camacho - Car Washer | $15.00 | 55.60 | $ 15.00 | | $ 117.00 | $ 117.00 |
| 11/17/2019 | Ignacio Camacho - Car Washer | $15.00 | 61.73 | $ 15.00 | | $ 163.00 | $ 163.00 |
| 11/24/2019 | Ignacio Camacho - Car Washer | $15.00 | 56.60 | $ 15.00 | | $ 124.50 | $ 124.50 |
| 12/8/2019 | Ignacio Camacho - Car Washer | $15.00 | 48.93 | $ 15.00 | | $ 67.00 | $ 67.00 |
| 12/15/2019 | Ignacio Camacho - Car Washer | $11.50 | 43.28 | $ 15.00 | $ 151.49 | $ 24.63 | $ 176.12 |
| 12/22/2019 | Ignacio Camacho - Car Washer | $11.50 | 56.47 | $ 15.00 | $ 197.63 | $ 123.50 | $ 321.13 |
| 1/12/2020 | Ignacio Camacho - Car Washer | $11.50 | 50.58 | $ 15.00 | $ 177.04 | $ 79.38 | $ 256.42 |
| 1/19/2020 | Ignacio Camacho - Car Washer | $11.50 | 63.97 | $ 15.00 | $ 223.88 | $ 179.75 | $ 403.63 |
| 1/26/2020 | Ignacio Camacho - Car Washer | $11.50 | 64.50 | $ 15.00 | $ 225.75 | $ 183.75 | $ 409.50 |
| 7/28/2019 | Inocencio David Vargas | $9.00 | 64.27 | $ 15.00 | $ 385.60 | $ 182.00 | $ 567.60 |
| 8/4/2019 | Inocencio David Vargas | $9.00 | 67.10 | $ 15.00 | $ 402.60 | $ 203.25 | $ 605.85 |
| 8/11/2019 | Inocencio David Vargas | $9.00 | 67.03 | $ 15.00 | $ 402.20 | $ 202.75 | $ 604.95 |
| 8/18/2019 | Inocencio David Vargas | $9.00 | 71.70 | $ 15.00 | $ 430.20 | $ 237.75 | $ 667.95 |
| 8/25/2019 | Inocencio David Vargas | $9.00 | 73.10 | $ 15.00 | $ 438.60 | $ 248.25 | $ 686.85 |
| 3/12/2017 | Isaul Osorio | $9.00 | 52.87 | $ 11.00 | $ 105.73 | $ 70.77 | $ 176.50 |
| 3/19/2017 | Isaul Osorio | $9.00 | 53.37 | $ 11.00 | $ 106.73 | $ 73.52 | $ 180.25 |
| 3/26/2017 | Isaul Osorio | $9.00 | 65.70 | $ 11.00 | $ 131.40 | $ 141.35 | $ 272.75 |
| 4/2/2017 | Isaul Osorio | $9.00 | 53.25 | $ 11.00 | $ 106.50 | $ 72.88 | $ 179.38 |
| 4/9/2017 | Isaul Osorio | $9.00 | 64.45 | $ 11.00 | $ 128.90 | $ 134.48 | $ 263.38 |
| 4/16/2017 | Isaul Osorio | $9.00 | 69.92 | $ 11.00 | $ 139.83 | $ 164.54 | $ 304.38 |
| 4/23/2017 | Isaul Osorio | $9.00 | 68.47 | $ 11.00 | $ 136.93 | $ 156.57 | $ 293.50 |
| 4/30/2017 | Isaul Osorio | $9.00 | 70.48 | $ 11.00 | $ 140.97 | $ 167.66 | $ 308.63 |
| 5/7/2017 | Isaul Osorio | $9.00 | 71.48 | $ 11.00 | $ 142.97 | $ 173.16 | $ 316.13 |
| 5/14/2017 | Isaul Osorio | $9.00 | 68.08 | $ 11.00 | $ 136.17 | $ 154.46 | $ 290.63 |
| 5/21/2017 | Isaul Osorio | $9.00 | 57.47 | $ 11.00 | $ 114.93 | $ 96.07 | $ 211.00 |
| 5/28/2017 | Isaul Osorio | $9.00 | 59.15 | $ 11.00 | $ 118.30 | $ 105.33 | $ 223.63 |
| 6/4/2017 | Isaul Osorio | $9.00 | 57.02 | $ 11.00 | $ 114.03 | $ 93.59 | $ 207.63 |
| 6/11/2017 | Isaul Osorio | $9.00 | 71.05 | $ 11.00 | $ 142.10 | $ 170.78 | $ 312.88 |
| 6/18/2017 | Isaul Osorio | $9.00 | 70.88 | $ 11.00 | $ 141.77 | $ 169.86 | $ 311.63 |
| 6/25/2017 | Isaul Osorio | $9.00 | 71.32 | $ 11.00 | $ 142.63 | $ 172.24 | $ 314.88 |
| 7/2/2017 | Isaul Osorio | $9.00 | 76.25 | $ 11.00 | $ 152.50 | $ 199.38 | $ 351.88 |
| 7/9/2017 | Isaul Osorio | $9.00 | 63.25 | $ 11.00 | $ 126.50 | $ 127.88 | $ 254.38 |
| 7/16/2017 | Isaul Osorio | $9.00 | 76.15 | $ 11.00 | $ 152.30 | $ 198.83 | $ 351.13 |
| 7/23/2017 | Isaul Osorio | $9.00 | 63.25 | $ 11.00 | $ 126.50 | $ 127.88 | $ 254.38 |
| 7/30/2017 | Isaul Osorio | $9.00 | 71.83 | $ 11.00 | $ 143.67 | $ 175.08 | $ 318.75 |
| 8/6/2017 | Isaul Osorio | $9.00 | 74.32 | $ 11.00 | $ 148.63 | $ 188.74 | $ 337.38 |
| 8/13/2017 | Isaul Osorio | $9.00 | 74.07 | $ 11.00 | $ 148.13 | $ 187.37 | $ 335.50 |
| 8/20/2017 | Isaul Osorio | $9.00 | 70.10 | $ 11.00 | $ 140.20 | $ 165.55 | $ 305.75 |
| 8/27/2017 | Isaul Osorio | $9.00 | 71.65 | $ 11.00 | $ 143.30 | $ 174.08 | $ 317.38 |

86

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/3/2017 | Isaul Osorio | $9.00 | 74.97 | $ 11.00 | $ 149.93 | $ 192.32 | $ 342.25 |
| 9/10/2017 | Isaul Osorio | $9.00 | 60.15 | $ 11.00 | $ 120.30 | $ 110.83 | $ 231.13 |
| 9/17/2017 | Isaul Osorio | $9.00 | 74.52 | $ 11.00 | $ 149.03 | $ 189.84 | $ 338.88 |
| 9/24/2017 | Isaul Osorio | $9.00 | 74.43 | $ 11.00 | $ 148.87 | $ 189.38 | $ 338.25 |
| 10/1/2017 | Isaul Osorio | $9.00 | 75.05 | $ 11.00 | $ 150.10 | $ 192.78 | $ 342.88 |
| 10/8/2017 | Isaul Osorio | $9.00 | 75.18 | $ 11.00 | $ 150.37 | $ 193.51 | $ 343.88 |
| 10/15/2017 | Isaul Osorio | $9.00 | 67.08 | $ 11.00 | $ 134.17 | $ 148.96 | $ 283.13 |
| 10/22/2017 | Isaul Osorio | $9.00 | 69.95 | $ 11.00 | $ 139.90 | $ 164.73 | $ 304.63 |
| 10/29/2017 | Isaul Osorio | $9.00 | 70.23 | $ 11.00 | $ 140.47 | $ 166.28 | $ 306.75 |
| 11/5/2017 | Isaul Osorio | $9.00 | 68.60 | $ 11.00 | $ 137.20 | $ 157.30 | $ 294.50 |
| 11/12/2017 | Isaul Osorio | $9.00 | 67.78 | $ 11.00 | $ 135.57 | $ 152.81 | $ 288.38 |
| 4/2/2017 | Isidro Grullon | $10.00 | 58.88 | $ 11.00 | $ 58.88 | $ 103.86 | $ 162.74 |
| 10/8/2017 | Israel Morales - Valet Manager | $20.00 | 52.42 | $ 11.00 | | $ 124.17 | $ 124.17 |
| 10/22/2017 | Israel Morales - Valet Manager | $20.00 | 40.07 | $ 11.00 | | $ 0.67 | $ 0.67 |
| 10/29/2017 | Israel Morales - Valet Manager | $20.00 | 43.48 | $ 11.00 | | $ 34.83 | $ 34.83 |
| 11/5/2017 | Israel Morales - Valet Manager | $20.00 | 52.35 | $ 11.00 | | $ 123.50 | $ 123.50 |
| 11/12/2017 | Israel Morales - Valet Manager | $20.00 | 50.62 | $ 11.00 | | $ 106.17 | $ 106.17 |
| 11/19/2017 | Israel Morales - Valet Manager | $20.00 | 50.73 | $ 11.00 | | $ 107.33 | $ 107.33 |
| 11/26/2017 | Israel Morales - Valet Manager | $20.00 | 45.37 | $ 11.00 | | $ 53.67 | $ 53.67 |
| 12/3/2017 | Israel Morales - Valet Manager | $20.00 | 45.40 | $ 11.00 | | $ 54.00 | $ 54.00 |
| 12/10/2017 | Israel Morales - Valet Manager | $20.00 | 56.58 | $ 11.00 | | $ 165.83 | $ 165.83 |
| 12/17/2017 | Israel Morales - Valet Manager | $20.00 | 49.90 | $ 11.00 | | $ 99.00 | $ 99.00 |
| 12/24/2017 | Israel Morales - Valet Manager | $20.00 | 51.35 | $ 11.00 | | $ 113.50 | $ 113.50 |
| 12/31/2017 | Israel Morales - Valet Manager | $20.00 | 49.73 | $ 11.00 | | $ 97.33 | $ 97.33 |
| 1/14/2018 | Israel Morales - Valet Manager | $20.00 | 44.82 | $ 13.00 | | $ 48.17 | $ 48.17 |
| 1/28/2018 | Israel Morales - Valet Manager | $20.00 | 42.68 | $ 13.00 | | $ 26.83 | $ 26.83 |
| 2/4/2018 | Israel Morales - Valet Manager | $20.00 | 55.27 | $ 13.00 | | $ 152.67 | $ 152.67 |
| 2/11/2018 | Israel Morales - Valet Manager | $20.00 | 46.00 | $ 13.00 | | $ 60.00 | $ 60.00 |
| 2/18/2018 | Israel Morales - Valet Manager | $20.00 | 40.35 | $ 13.00 | | $ 3.50 | $ 3.50 |
| 2/25/2018 | Israel Morales - Valet Manager | $20.00 | 56.25 | $ 13.00 | | $ 162.50 | $ 162.50 |
| 3/4/2018 | Israel Morales - Valet Manager | $20.00 | 47.38 | $ 13.00 | | $ 73.83 | $ 73.83 |
| 4/1/2018 | Israel Morales - Valet Manager | $20.00 | 45.38 | $ 13.00 | | $ 53.83 | $ 53.83 |
| 4/15/2018 | Israel Morales - Valet Manager | $20.00 | 47.58 | $ 13.00 | | $ 75.83 | $ 75.83 |
| 4/22/2018 | Israel Morales - Valet Manager | $20.00 | 44.85 | $ 13.00 | | $ 48.50 | $ 48.50 |
| 4/29/2018 | Israel Morales - Valet Manager | $20.00 | 46.15 | $ 13.00 | | $ 61.50 | $ 61.50 |
| 5/6/2018 | Israel Morales - Valet Manager | $20.00 | 48.08 | $ 13.00 | | $ 80.83 | $ 80.83 |
| 5/27/2018 | Israel Morales - Valet Manager | $20.00 | 46.80 | $ 13.00 | | $ 68.00 | $ 68.00 |
| 6/17/2018 | Israel Morales - Valet Manager | $20.00 | 50.53 | $ 13.00 | | $ 105.33 | $ 105.33 |
| 6/24/2018 | Israel Morales - Valet Manager | $20.00 | 44.10 | $ 13.00 | | $ 41.00 | $ 41.00 |
| 7/1/2018 | Israel Morales - Valet Manager | $20.00 | 41.60 | $ 13.00 | | $ 16.00 | $ 16.00 |
| 7/15/2018 | Israel Morales - Valet Manager | $20.00 | 40.48 | $ 13.00 | | $ 4.83 | $ 4.83 |
| 7/22/2018 | Israel Morales - Valet Manager | $20.00 | 42.95 | $ 13.00 | | $ 29.50 | $ 29.50 |
| 7/29/2018 | Israel Morales - Valet Manager | $20.00 | 47.25 | $ 13.00 | | $ 72.50 | $ 72.50 |
| 8/5/2018 | Israel Morales - Valet Manager | $20.00 | 56.25 | $ 13.00 | | $ 162.50 | $ 162.50 |
| 8/12/2018 | Israel Morales - Valet Manager | $20.00 | 44.08 | $ 13.00 | | $ 40.83 | $ 40.83 |
| 8/26/2018 | Israel Morales - Valet Manager | $20.00 | 40.60 | $ 13.00 | | $ 6.00 | $ 6.00 |
| 9/2/2018 | Israel Morales - Valet Manager | $20.00 | 42.97 | $ 13.00 | | $ 29.67 | $ 29.67 |
| 9/9/2018 | Israel Morales - Valet Manager | $20.00 | 41.98 | $ 13.00 | | $ 19.83 | $ 19.83 |
| 9/23/2018 | Israel Morales - Valet Manager | $20.00 | 47.67 | $ 13.00 | | $ 76.67 | $ 76.67 |
| 10/7/2018 | Israel Morales - Valet Manager | $20.00 | 48.82 | $ 13.00 | | $ 88.17 | $ 88.17 |
| 10/14/2018 | Israel Morales - Valet Manager | $20.00 | 42.60 | $ 13.00 | | $ 26.00 | $ 26.00 |
| 10/28/2018 | Israel Morales - Valet Manager | $20.00 | 42.57 | $ 13.00 | | $ 25.67 | $ 25.67 |
| 11/18/2018 | Israel Morales - Valet Manager | $20.00 | 40.68 | $ 13.00 | | $ 6.83 | $ 6.83 |
| 11/25/2018 | Israel Morales - Valet Manager | $20.00 | 40.78 | $ 13.00 | | $ 7.83 | $ 7.83 |
| 12/9/2018 | Israel Morales - Valet Manager | $20.00 | 49.30 | $ 13.00 | | $ 93.00 | $ 93.00 |
| 12/16/2018 | Israel Morales - Valet Manager | $20.00 | 47.82 | $ 13.00 | | $ 78.17 | $ 78.17 |
| 1/13/2019 | Israel Morales - Valet Manager | $20.00 | 43.05 | $ 15.00 | | $ 30.50 | $ 30.50 |
| 1/20/2019 | Israel Morales - Valet Manager | $20.00 | 52.55 | $ 15.00 | | $ 125.50 | $ 125.50 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/10/2019 | Israel Morales - Valet Manager | $20.00 | 46.50 | $ 15.00 | | $ 65.00 | $ 65.00 |
| 2/17/2019 | Israel Morales - Valet Manager | $20.00 | 57.95 | $ 15.00 | | $ 179.50 | $ 179.50 |
| 2/24/2019 | Israel Morales - Valet Manager | $20.00 | 51.08 | $ 15.00 | | $ 110.83 | $ 110.83 |
| 3/10/2019 | Israel Morales - Valet Manager | $20.00 | 51.98 | $ 15.00 | | $ 119.83 | $ 119.83 |
| 3/17/2019 | Israel Morales - Valet Manager | $20.00 | 45.32 | $ 15.00 | | $ 53.17 | $ 53.17 |
| 3/24/2019 | Israel Morales - Valet Manager | $20.00 | 42.08 | $ 15.00 | | $ 20.83 | $ 20.83 |
| 3/31/2019 | Israel Morales - Valet Manager | $20.00 | 48.78 | $ 15.00 | | $ 87.83 | $ 87.83 |
| 4/7/2019 | Israel Morales - Valet Manager | $20.00 | 48.55 | $ 15.00 | | $ 85.50 | $ 85.50 |
| 4/21/2019 | Israel Morales - Valet Manager | $20.00 | 53.00 | $ 15.00 | | $ 130.00 | $ 130.00 |
| 4/28/2019 | Israel Morales - Valet Manager | $20.00 | 41.83 | $ 15.00 | | $ 18.33 | $ 18.33 |
| 5/5/2019 | Israel Morales - Valet Manager | $20.00 | 42.62 | $ 15.00 | | $ 26.17 | $ 26.17 |
| 5/19/2019 | Israel Morales - Valet Manager | $20.00 | 42.62 | $ 15.00 | | $ 26.17 | $ 26.17 |
| 5/26/2019 | Israel Morales - Valet Manager | $20.00 | 42.18 | $ 15.00 | | $ 21.83 | $ 21.83 |
| 6/2/2019 | Israel Morales - Valet Manager | $20.00 | 43.33 | $ 15.00 | | $ 33.33 | $ 33.33 |
| 6/16/2019 | Israel Morales - Valet Manager | $20.00 | 49.52 | $ 15.00 | | $ 95.17 | $ 95.17 |
| 6/23/2019 | Israel Morales - Valet Manager | $20.00 | 40.57 | $ 15.00 | | $ 5.67 | $ 5.67 |
| 6/30/2019 | Israel Morales - Valet Manager | $20.00 | 40.57 | $ 15.00 | | $ 5.67 | $ 5.67 |
| 7/14/2019 | Israel Morales - Valet Manager | $20.00 | 40.47 | $ 15.00 | | $ 4.67 | $ 4.67 |
| 7/21/2019 | Israel Morales - Valet Manager | $20.00 | 45.33 | $ 15.00 | | $ 53.33 | $ 53.33 |
| 8/18/2019 | Israel Morales - Valet Manager | $20.00 | 55.28 | $ 15.00 | | $ 152.83 | $ 152.83 |
| 8/25/2019 | Israel Morales - Valet Manager | $20.00 | 46.10 | $ 15.00 | | $ 61.00 | $ 61.00 |
| 9/1/2019 | Israel Morales - Valet Manager | $20.00 | 40.23 | $ 15.00 | | $ 2.33 | $ 2.33 |
| 9/15/2019 | Israel Morales - Valet Manager | $20.00 | 40.52 | $ 15.00 | | $ 5.17 | $ 5.17 |
| 9/22/2019 | Israel Morales - Valet Manager | $20.00 | 40.43 | $ 15.00 | | $ 4.33 | $ 4.33 |
| 9/29/2019 | Israel Morales - Valet Manager | $20.00 | 41.07 | $ 15.00 | | $ 10.67 | $ 10.67 |
| 10/6/2019 | Israel Morales - Valet Manager | $20.00 | 40.02 | $ 15.00 | | $ 0.17 | $ 0.17 |
| 10/13/2019 | Israel Morales - Valet Manager | $20.00 | 43.68 | $ 15.00 | | $ 36.83 | $ 36.83 |
| 10/27/2019 | Israel Morales - Valet Manager | $20.00 | 46.02 | $ 15.00 | | $ 60.17 | $ 60.17 |
| 11/3/2019 | Israel Morales - Valet Manager | $20.00 | 42.22 | $ 15.00 | | $ 22.17 | $ 22.17 |
| 11/10/2019 | Israel Morales - Valet Manager | $20.00 | 40.12 | $ 15.00 | | $ 1.17 | $ 1.17 |
| 11/17/2019 | Israel Morales - Valet Manager | $20.00 | 42.35 | $ 15.00 | | $ 23.50 | $ 23.50 |
| 11/24/2019 | Israel Morales - Valet Manager | $20.00 | 40.88 | $ 15.00 | | $ 8.83 | $ 8.83 |
| 12/8/2019 | Israel Morales - Valet Manager | $20.00 | 43.23 | $ 15.00 | | $ 32.33 | $ 32.33 |
| 12/22/2019 | Israel Morales - Valet Manager | $20.00 | 40.10 | $ 15.00 | | $ 1.00 | $ 1.00 |
| 1/12/2020 | Israel Morales - Valet Manager | $20.00 | 43.35 | $ 15.00 | | $ 33.50 | $ 33.50 |
| 1/19/2020 | Israel Morales - Valet Manager | $20.00 | 40.77 | $ 15.00 | | $ 7.67 | $ 7.67 |
| 1/26/2020 | Israel Morales - Valet Manager | $20.00 | 42.23 | $ 15.00 | | $ 22.33 | $ 22.33 |
| 10/28/2018 | Jairo Rodriguez | $12.00 | 41.87 | $ 13.00 | $ 41.87 | $ 12.13 | $ 54.00 |
| 11/4/2018 | Jairo Rodriguez | $12.00 | 57.48 | $ 13.00 | $ 57.48 | $ 113.64 | $ 171.13 |
| 11/11/2018 | Jairo Rodriguez | $12.00 | 50.60 | $ 13.00 | $ 50.60 | $ 68.90 | $ 119.50 |
| 11/18/2018 | Jairo Rodriguez | $12.00 | 53.55 | $ 13.00 | $ 53.55 | $ 88.08 | $ 141.63 |
| 11/25/2018 | Jairo Rodriguez | $12.00 | 42.42 | $ 13.00 | $ 42.42 | $ 15.71 | $ 58.13 |
| 12/2/2018 | Jairo Rodriguez | $12.00 | 56.92 | $ 13.00 | $ 56.92 | $ 109.96 | $ 166.88 |
| 12/9/2018 | Jairo Rodriguez | $12.00 | 50.75 | $ 13.00 | $ 50.75 | $ 69.88 | $ 120.63 |
| 12/16/2018 | Jairo Rodriguez | $12.00 | 55.72 | $ 13.00 | $ 55.72 | $ 102.16 | $ 157.88 |
| 12/23/2018 | Jairo Rodriguez | $12.00 | 57.97 | $ 13.00 | $ 57.97 | $ 116.78 | $ 174.75 |
| 1/6/2019 | Jairo Rodriguez | $12.00 | 44.62 | $ 15.00 | $ 133.85 | $ 34.63 | $ 168.48 |
| 1/13/2019 | Jairo Rodriguez | $12.00 | 53.50 | $ 15.00 | $ 160.50 | $ 101.25 | $ 261.75 |
| 1/20/2019 | Jairo Rodriguez | $12.00 | 50.68 | $ 15.00 | $ 152.05 | $ 80.13 | $ 232.18 |
| 1/27/2019 | Jairo Rodriguez | $12.00 | 54.87 | $ 15.00 | $ 164.60 | $ 111.50 | $ 276.10 |
| 2/3/2019 | Jairo Rodriguez | $12.00 | 45.80 | $ 15.00 | $ 137.40 | $ 43.50 | $ 180.90 |
| 2/10/2019 | Jairo Rodriguez | $12.00 | 50.97 | $ 15.00 | $ 152.90 | $ 82.25 | $ 235.15 |
| 2/17/2019 | Jairo Rodriguez | $12.00 | 53.33 | $ 15.00 | $ 160.00 | $ 100.00 | $ 260.00 |
| 2/24/2019 | Jairo Rodriguez | $12.00 | 50.97 | $ 15.00 | $ 152.90 | $ 82.25 | $ 235.15 |
| 3/3/2019 | Jairo Rodriguez | $12.00 | 55.23 | $ 15.00 | $ 165.70 | $ 114.25 | $ 279.95 |
| 3/10/2019 | Jairo Rodriguez | $12.00 | 55.27 | $ 15.00 | $ 165.80 | $ 114.50 | $ 280.30 |
| 3/17/2019 | Jairo Rodriguez | $12.00 | 60.30 | $ 15.00 | $ 180.90 | $ 152.25 | $ 333.15 |
| 3/24/2019 | Jairo Rodriguez | $12.00 | 63.53 | $ 15.00 | $ 190.60 | $ 176.50 | $ 367.10 |

88

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/31/2019 | Jairo Rodriguez | $12.00 | 62.67 | $ 15.00 | $ 188.00 | $ 170.00 | $ 358.00 |
| 4/7/2019 | Jairo Rodriguez | $12.00 | 57.25 | $ 15.00 | $ 171.75 | $ 129.38 | $ 301.13 |
| 4/14/2019 | Jairo Rodriguez | $12.00 | 56.55 | $ 15.00 | $ 169.65 | $ 124.13 | $ 293.78 |
| 4/21/2019 | Jairo Rodriguez | $12.00 | 61.65 | $ 15.00 | $ 184.95 | $ 162.38 | $ 347.33 |
| 4/28/2019 | Jairo Rodriguez | $12.00 | 60.88 | $ 15.00 | $ 182.65 | $ 156.63 | $ 339.28 |
| 5/5/2019 | Jairo Rodriguez | $12.00 | 63.08 | $ 15.00 | $ 189.25 | $ 173.13 | $ 362.38 |
| 5/12/2019 | Jairo Rodriguez | $12.00 | 63.33 | $ 15.00 | $ 190.00 | $ 175.00 | $ 365.00 |
| 5/19/2019 | Jairo Rodriguez | $12.00 | 65.93 | $ 15.00 | $ 197.80 | $ 194.50 | $ 392.30 |
| 5/26/2019 | Jairo Rodriguez | $12.00 | 66.63 | $ 15.00 | $ 199.90 | $ 199.75 | $ 399.65 |
| 6/2/2019 | Jairo Rodriguez | $12.00 | 54.72 | $ 15.00 | $ 164.15 | $ 110.38 | $ 274.53 |
| 6/9/2019 | Jairo Rodriguez | $12.00 | 65.62 | $ 15.00 | $ 196.85 | $ 192.13 | $ 388.98 |
| 6/16/2019 | Jairo Rodriguez | $12.00 | 64.48 | $ 15.00 | $ 193.45 | $ 183.63 | $ 377.08 |
| 6/23/2019 | Jairo Rodriguez | $12.00 | 63.03 | $ 15.00 | $ 189.10 | $ 172.75 | $ 361.85 |
| 6/30/2019 | Jairo Rodriguez | $12.00 | 69.63 | $ 15.00 | $ 208.90 | $ 222.25 | $ 431.15 |
| 7/7/2019 | Jairo Rodriguez Gonzalez | $13.00 | 55.40 | $ 15.00 | $ 110.80 | $ 115.50 | $ 226.30 |
| 7/14/2019 | Jairo Rodriguez Gonzalez | $13.00 | 65.87 | $ 15.00 | $ 131.73 | $ 194.00 | $ 325.73 |
| 7/21/2019 | Jairo Rodriguez Gonzalez | $13.00 | 64.17 | $ 15.00 | $ 128.33 | $ 181.25 | $ 309.58 |
| 7/28/2019 | Jairo Rodriguez Gonzalez | $13.00 | 68.72 | $ 15.00 | $ 137.43 | $ 215.38 | $ 352.81 |
| 8/4/2019 | Jairo Rodriguez Gonzalez | $13.00 | 65.22 | $ 15.00 | $ 130.43 | $ 189.13 | $ 319.56 |
| 8/11/2019 | Jairo Rodriguez Gonzalez | $13.00 | 67.88 | $ 15.00 | $ 135.77 | $ 209.13 | $ 344.89 |
| 8/18/2019 | Jairo Rodriguez Gonzalez | $13.00 | 64.63 | $ 15.00 | $ 129.27 | $ 184.75 | $ 314.02 |
| 8/25/2019 | Jairo Rodriguez Gonzalez | $13.00 | 53.77 | $ 15.00 | $ 107.53 | $ 103.25 | $ 210.78 |
| 9/1/2019 | Jairo Rodriguez Gonzalez | $13.00 | 57.03 | $ 15.00 | $ 114.07 | $ 127.75 | $ 241.82 |
| 9/8/2019 | Jairo Rodriguez Gonzalez | $13.00 | 42.53 | $ 15.00 | $ 85.07 | $ 19.00 | $ 104.07 |
| 9/15/2019 | Jairo Rodriguez Gonzalez | $13.00 | 42.03 | $ 15.00 | $ 84.07 | $ 15.25 | $ 99.32 |
| 9/29/2019 | Jairo Rodriguez Gonzalez | $13.00 | 58.45 | $ 15.00 | $ 116.90 | $ 138.38 | $ 255.28 |
| 10/6/2019 | Jairo Rodriguez Gonzalez | $13.00 | 48.63 | $ 15.00 | $ 97.27 | $ 64.75 | $ 162.02 |
| 10/13/2019 | Jairo Rodriguez Gonzalez | $13.00 | 42.80 | $ 15.00 | $ 85.60 | $ 21.00 | $ 106.60 |
| 10/20/2019 | Jairo Rodriguez Gonzalez | $13.00 | 55.32 | $ 15.00 | $ 110.63 | $ 114.88 | $ 225.51 |
| 10/27/2019 | Jairo Rodriguez Gonzalez | $13.00 | 60.95 | $ 15.00 | $ 121.90 | $ 157.13 | $ 279.03 |
| 11/3/2019 | Jairo Rodriguez Gonzalez | $13.00 | 52.17 | $ 15.00 | $ 104.33 | $ 91.25 | $ 195.58 |
| 11/10/2019 | Jairo Rodriguez Gonzalez | $13.00 | 59.17 | $ 15.00 | $ 118.33 | $ 143.75 | $ 262.08 |
| 11/17/2019 | Jairo Rodriguez Gonzalez | $13.00 | 50.67 | $ 15.00 | $ 101.33 | $ 80.00 | $ 181.33 |
| 11/24/2019 | Jairo Rodriguez Gonzalez | $13.00 | 57.38 | $ 15.00 | $ 114.77 | $ 130.38 | $ 245.14 |
| 12/1/2019 | Jairo Rodriguez Gonzalez | $13.00 | 50.58 | $ 15.00 | $ 101.17 | $ 79.38 | $ 180.54 |
| 12/8/2019 | Jairo Rodriguez Gonzalez | $13.00 | 58.43 | $ 15.00 | $ 116.87 | $ 138.25 | $ 255.12 |
| 12/15/2019 | Jairo Rodriguez Gonzalez | $13.00 | 65.72 | $ 15.00 | $ 131.43 | $ 192.88 | $ 324.31 |
| 12/22/2019 | Jairo Rodriguez Gonzalez | $13.00 | 66.25 | $ 15.00 | $ 132.50 | $ 196.88 | $ 329.38 |
| 12/29/2019 | Jairo Rodriguez Gonzalez | $13.00 | 53.00 | $ 15.00 | $ 106.00 | $ 97.50 | $ 203.50 |
| 1/5/2020 | Jairo Rodriguez Gonzalez | $13.00 | 54.12 | $ 15.00 | $ 108.23 | $ 105.88 | $ 214.11 |
| 1/12/2020 | Jairo Rodriguez Gonzalez | $13.00 | 63.95 | $ 15.00 | $ 127.90 | $ 179.63 | $ 307.53 |
| 1/19/2020 | Jairo Rodriguez Gonzalez | $13.00 | 53.60 | $ 15.00 | $ 107.20 | $ 102.00 | $ 209.20 |
| 1/26/2020 | Jairo Rodriguez Gonzalez | $13.00 | 65.02 | $ 15.00 | $ 130.03 | $ 187.63 | $ 317.66 |
| 5/27/2018 | Jamie Danilo Barrera Morales | $11.00 | 71.22 | $ 13.00 | $ 142.43 | $ 202.91 | $ 345.34 |
| 6/3/2018 | Jamie Danilo Barrera Morales | $11.00 | 58.62 | $ 13.00 | $ 117.23 | $ 121.01 | $ 238.24 |
| 6/10/2018 | Jamie Danilo Barrera Morales | $11.00 | 71.17 | $ 13.00 | $ 142.33 | $ 202.58 | $ 344.92 |
| 6/17/2018 | Jamie Danilo Barrera Morales | $11.00 | 70.67 | $ 13.00 | $ 141.33 | $ 199.33 | $ 340.67 |
| 6/24/2018 | Jamie Danilo Barrera Morales | $11.00 | 69.77 | $ 13.00 | $ 139.53 | $ 193.48 | $ 333.02 |
| 7/1/2018 | Jamie Danilo Barrera Morales | $11.00 | 70.42 | $ 13.00 | $ 140.83 | $ 197.71 | $ 338.54 |
| 7/8/2018 | Jamie Danilo Barrera Morales | $11.00 | 55.55 | $ 13.00 | $ 111.10 | $ 101.08 | $ 212.18 |
| 7/15/2018 | Jamie Danilo Barrera Morales | $11.00 | 70.32 | $ 13.00 | $ 140.63 | $ 197.06 | $ 337.69 |
| 7/22/2018 | Jamie Danilo Barrera Morales | $11.00 | 70.48 | $ 13.00 | $ 140.97 | $ 198.14 | $ 339.11 |
| 7/29/2018 | Jamie Danilo Barrera Morales | $11.00 | 70.40 | $ 13.00 | $ 140.80 | $ 197.60 | $ 338.40 |
| 8/5/2018 | Jamie Danilo Barrera Morales | $11.00 | 70.80 | $ 13.00 | $ 141.60 | $ 200.20 | $ 341.80 |
| 8/12/2018 | Jamie Danilo Barrera Morales | $11.00 | 70.27 | $ 13.00 | $ 140.53 | $ 196.73 | $ 337.27 |
| 8/19/2018 | Jamie Danilo Barrera Morales | $11.00 | 70.35 | $ 13.00 | $ 140.70 | $ 197.28 | $ 337.98 |
| 8/26/2018 | Jamie Danilo Barrera Morales | $11.00 | 68.75 | $ 13.00 | $ 137.50 | $ 186.88 | $ 324.38 |
| 9/2/2018 | Jamie Danilo Barrera Morales | $11.00 | 69.28 | $ 13.00 | $ 138.57 | $ 190.34 | $ 328.91 |

89

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/9/2018 | Jamie Danilo Barrera Morales | $11.00 | 58.52 | $ 13.00 | $ 117.03 | $ 120.36 | $ 237.39 |
| 9/16/2018 | Jamie Danilo Barrera Morales | $11.00 | 69.17 | $ 13.00 | $ 138.33 | $ 189.58 | $ 327.92 |
| 9/23/2018 | Jamie Danilo Barrera Morales | $11.00 | 70.43 | $ 13.00 | $ 140.87 | $ 197.82 | $ 338.68 |
| 9/30/2018 | Jamie Danilo Barrera Morales | $11.00 | 69.03 | $ 13.00 | $ 138.07 | $ 188.72 | $ 326.78 |
| 10/7/2018 | Jamie Danilo Barrera Morales | $11.00 | 70.08 | $ 13.00 | $ 140.17 | $ 195.54 | $ 335.71 |
| 10/14/2018 | Jamie Danilo Barrera Morales | $11.00 | 71.33 | $ 13.00 | $ 142.67 | $ 203.67 | $ 346.33 |
| 10/21/2018 | Jamie Danilo Barrera Morales | $11.00 | 69.48 | $ 13.00 | $ 138.97 | $ 191.64 | $ 330.61 |
| 10/28/2018 | Jamie Danilo Barrera Morales | $11.00 | 61.28 | $ 13.00 | $ 122.57 | $ 138.34 | $ 260.91 |
| 11/4/2018 | Jamie Danilo Barrera Morales | $11.00 | 70.67 | $ 13.00 | $ 141.33 | $ 199.33 | $ 340.67 |
| 11/11/2018 | Jamie Danilo Barrera Morales | $11.00 | 69.87 | $ 13.00 | $ 139.73 | $ 194.13 | $ 333.87 |
| 11/18/2018 | Jamie Danilo Barrera Morales | $11.00 | 69.40 | $ 13.00 | $ 138.80 | $ 191.10 | $ 329.90 |
| 11/25/2018 | Jamie Danilo Barrera Morales | $11.00 | 56.68 | $ 13.00 | $ 113.37 | $ 108.44 | $ 221.81 |
| 12/2/2018 | Jamie Danilo Barrera Morales | $11.00 | 59.53 | $ 13.00 | $ 119.07 | $ 126.97 | $ 246.03 |
| 6/24/2018 | JarJay Liu | $11.50 | 54.20 | $ 13.00 | $ 81.30 | $ 92.30 | $ 173.60 |
| 7/1/2018 | JarJay Liu | $11.50 | 44.67 | $ 13.00 | $ 67.00 | $ 30.33 | $ 97.33 |
| 7/8/2018 | JarJay Liu | $11.50 | 46.00 | $ 13.00 | $ 69.00 | $ 39.00 | $ 108.00 |
| 7/15/2018 | JarJay Liu | $11.50 | 55.72 | $ 13.00 | $ 83.58 | $ 102.16 | $ 185.73 |
| 7/22/2018 | JarJay Liu | $11.50 | 44.45 | $ 13.00 | $ 66.68 | $ 28.93 | $ 95.60 |
| 8/5/2018 | JarJay Liu | $11.50 | 48.30 | $ 13.00 | $ 72.45 | $ 53.95 | $ 126.40 |
| 8/12/2018 | JarJay Liu | $11.50 | 41.70 | $ 13.00 | $ 62.55 | $ 11.05 | $ 73.60 |
| 8/19/2018 | JarJay Liu | $11.50 | 49.97 | $ 13.00 | $ 74.95 | $ 64.78 | $ 139.73 |
| 8/26/2018 | JarJay Liu | $11.50 | 49.27 | $ 13.00 | $ 73.90 | $ 60.23 | $ 134.13 |
| 9/2/2018 | JarJay Liu | $11.50 | 48.82 | $ 13.00 | $ 73.23 | $ 57.31 | $ 130.53 |
| 9/16/2018 | JarJay Liu | $11.50 | 48.73 | $ 13.00 | $ 73.10 | $ 56.77 | $ 129.87 |
| 9/23/2018 | JarJay Liu | $11.50 | 41.68 | $ 13.00 | $ 62.53 | $ 10.94 | $ 73.47 |
| 9/30/2018 | JarJay Liu | $11.50 | 42.48 | $ 13.00 | $ 63.73 | $ 16.14 | $ 79.87 |
| 10/7/2018 | JarJay Liu | $11.50 | 53.23 | $ 13.00 | $ 79.85 | $ 86.02 | $ 165.87 |
| 10/14/2018 | JarJay Liu | $11.50 | 42.35 | $ 13.00 | $ 63.53 | $ 15.28 | $ 78.80 |
| 10/21/2018 | JarJay Liu | $11.50 | 52.68 | $ 13.00 | $ 79.03 | $ 82.44 | $ 161.47 |
| 10/28/2018 | JarJay Liu | $11.50 | 51.68 | $ 13.00 | $ 77.53 | $ 75.94 | $ 153.47 |
| 11/4/2018 | JarJay Liu | $11.50 | 52.62 | $ 13.00 | $ 78.93 | $ 82.01 | $ 160.93 |
| 11/11/2018 | JarJay Liu | $11.50 | 44.03 | $ 13.00 | $ 66.05 | $ 26.22 | $ 92.27 |
| 11/18/2018 | JarJay Liu | $11.50 | 50.83 | $ 13.00 | $ 76.25 | $ 70.42 | $ 146.67 |
| 12/2/2018 | JarJay Liu | $11.50 | 40.82 | $ 13.00 | $ 61.23 | $ 5.31 | $ 66.53 |
| 12/9/2018 | JarJay Liu | $11.50 | 50.30 | $ 13.00 | $ 75.45 | $ 66.95 | $ 142.40 |
| 12/16/2018 | JarJay Liu | $11.50 | 48.47 | $ 13.00 | $ 72.70 | $ 55.03 | $ 127.73 |
| 12/23/2018 | JarJay Liu | $11.50 | 47.35 | $ 13.00 | $ 71.03 | $ 47.78 | $ 118.80 |
| 1/13/2019 | JarJay Liu | $11.50 | 49.32 | $ 15.00 | $ 172.61 | $ 69.88 | $ 242.48 |
| 1/20/2019 | JarJay Liu | $11.50 | 48.57 | $ 15.00 | $ 169.98 | $ 64.25 | $ 234.23 |
| 1/27/2019 | JarJay Liu | $11.50 | 49.53 | $ 15.00 | $ 173.37 | $ 71.50 | $ 244.87 |
| 2/3/2019 | JarJay Liu | $11.50 | 48.22 | $ 15.00 | $ 168.76 | $ 61.63 | $ 230.38 |
| 2/10/2019 | JarJay Liu | $11.50 | 50.88 | $ 15.00 | $ 178.09 | $ 81.63 | $ 259.72 |
| 2/17/2019 | JarJay Liu | $11.50 | 48.15 | $ 15.00 | $ 168.53 | $ 61.13 | $ 229.65 |
| 2/24/2019 | JarJay Liu | $11.50 | 49.07 | $ 15.00 | $ 171.73 | $ 68.00 | $ 239.73 |
| 3/3/2019 | JarJay Liu | $11.50 | 48.55 | $ 15.00 | $ 169.93 | $ 64.13 | $ 234.05 |
| 3/10/2019 | JarJay Liu | $11.50 | 48.25 | $ 15.00 | $ 168.88 | $ 61.88 | $ 230.75 |
| 3/17/2019 | JarJay Liu | $11.50 | 47.52 | $ 15.00 | $ 166.31 | $ 56.38 | $ 222.68 |
| 3/24/2019 | JarJay Liu | $11.50 | 45.37 | $ 15.00 | $ 158.78 | $ 40.25 | $ 199.03 |
| 3/31/2019 | JarJay Liu | $11.50 | 45.90 | $ 15.00 | $ 160.65 | $ 44.25 | $ 204.90 |
| 4/7/2019 | JarJay Liu | $11.50 | 46.72 | $ 15.00 | $ 163.51 | $ 50.37 | $ 213.88 |
| 4/14/2019 | JarJay Liu | $11.50 | 46.12 | $ 15.00 | $ 161.41 | $ 45.88 | $ 207.28 |
| 4/21/2019 | JarJay Liu | $11.50 | 44.68 | $ 15.00 | $ 156.39 | $ 35.13 | $ 191.52 |
| 4/28/2019 | JarJay Liu | $11.50 | 40.92 | $ 15.00 | $ 143.21 | $ 6.87 | $ 150.08 |
| 5/5/2019 | JarJay Liu | $11.50 | 46.00 | $ 15.00 | $ 161.00 | $ 45.00 | $ 206.00 |
| 5/12/2019 | JarJay Liu | $11.50 | 48.35 | $ 15.00 | $ 169.23 | $ 62.63 | $ 231.85 |
| 5/19/2019 | JarJay Liu | $11.50 | 47.88 | $ 15.00 | $ 167.59 | $ 59.13 | $ 226.72 |
| 5/26/2019 | JarJay Liu | $11.50 | 47.35 | $ 15.00 | $ 165.73 | $ 55.13 | $ 220.85 |
| 6/9/2019 | JarJay Liu | $11.50 | 48.62 | $ 15.00 | $ 170.16 | $ 64.63 | $ 234.78 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/16/2019 | JarJay Liu | $11.50 | 47.28 | $ 15.00 | $ 165.49 | $ 54.63 | $ 220.12 |
| 6/23/2019 | JarJay Liu | $11.50 | 47.72 | $ 15.00 | $ 167.01 | $ 57.88 | $ 224.88 |
| 6/30/2019 | JarJay Liu | $11.50 | 48.45 | $ 15.00 | $ 169.58 | $ 63.38 | $ 232.95 |
| 7/21/2019 | JarJay Liu | $11.50 | 48.90 | $ 15.00 | $ 171.15 | $ 66.75 | $ 237.90 |
| 8/4/2019 | JarJay Liu | $11.50 | 45.90 | $ 15.00 | $ 160.65 | $ 44.25 | $ 204.90 |
| 8/11/2019 | JarJay Liu | $11.50 | 43.62 | $ 15.00 | $ 152.66 | $ 27.13 | $ 179.78 |
| 8/18/2019 | JarJay Liu | $11.50 | 45.77 | $ 15.00 | $ 160.18 | $ 43.25 | $ 203.43 |
| 8/25/2019 | JarJay Liu | $11.50 | 41.47 | $ 15.00 | $ 145.13 | $ 11.00 | $ 156.13 |
| 9/15/2019 | JarJay Liu | $11.50 | 45.72 | $ 15.00 | $ 160.01 | $ 42.88 | $ 202.88 |
| 9/22/2019 | JarJay Liu | $11.50 | 54.72 | $ 15.00 | $ 191.51 | $ 110.38 | $ 301.88 |
| 9/29/2019 | JarJay Liu | $11.50 | 42.88 | $ 15.00 | $ 150.09 | $ 21.63 | $ 171.72 |
| 10/6/2019 | JarJay Liu | $11.50 | 40.52 | $ 15.00 | $ 141.81 | $ 3.87 | $ 145.68 |
| 10/13/2019 | JarJay Liu | $11.50 | 41.73 | $ 15.00 | $ 146.07 | $ 13.00 | $ 159.07 |
| 10/20/2019 | JarJay Liu | $11.50 | 41.78 | $ 15.00 | $ 146.24 | $ 13.38 | $ 159.62 |
| 10/27/2019 | JarJay Liu | $11.50 | 43.88 | $ 15.00 | $ 153.59 | $ 29.13 | $ 182.72 |
| 11/10/2019 | JarJay Liu | $11.50 | 40.65 | $ 15.00 | $ 142.28 | $ 4.88 | $ 147.15 |
| 11/17/2019 | JarJay Liu | $11.50 | 43.47 | $ 15.00 | $ 152.13 | $ 26.00 | $ 178.13 |
| 1/19/2020 | JarJay Liu | $11.50 | 42.13 | $ 15.00 | $ 147.47 | $ 16.00 | $ 163.47 |
| 1/26/2020 | JarJay Liu | $11.50 | 42.80 | $ 15.00 | $ 149.80 | $ 21.00 | $ 170.80 |
| 1/28/2018 | Jassiem Morris-Bobb | $11.00 | 42.95 | $ 13.00 | $ 85.90 | $ 19.18 | $ 105.08 |
| 2/4/2018 | Jassiem Morris-Bobb | $11.00 | 52.43 | $ 13.00 | $ 104.87 | $ 80.82 | $ 185.68 |
| 2/11/2018 | Jassiem Morris-Bobb | $11.00 | 47.05 | $ 13.00 | $ 94.10 | $ 45.83 | $ 139.93 |
| 2/18/2018 | Jassiem Morris-Bobb | $11.00 | 52.97 | $ 13.00 | $ 105.93 | $ 84.28 | $ 190.22 |
| 2/25/2018 | Jassiem Morris-Bobb | $11.00 | 54.62 | $ 13.00 | $ 109.23 | $ 95.01 | $ 204.24 |
| 3/25/2018 | Jassiem Morris-Bobb | $11.00 | 42.80 | $ 13.00 | $ 85.60 | $ 18.20 | $ 103.80 |
| 4/1/2018 | Jassiem Morris-Bobb | $11.00 | 53.57 | $ 13.00 | $ 107.13 | $ 88.18 | $ 195.32 |
| 4/8/2018 | Jassiem Morris-Bobb | $11.00 | 44.45 | $ 13.00 | $ 88.90 | $ 28.93 | $ 117.83 |
| 4/15/2018 | Jassiem Morris-Bobb | $11.00 | 49.22 | $ 13.00 | $ 98.43 | $ 59.91 | $ 158.34 |
| 6/17/2018 | Jassiem Morris-Bobb | $11.00 | 59.20 | $ 13.00 | $ 118.40 | $ 124.80 | $ 243.20 |
| 6/24/2018 | Jassiem Morris-Bobb | $11.00 | 54.25 | $ 13.00 | $ 108.50 | $ 92.63 | $ 201.13 |
| 7/1/2018 | Jassiem Morris-Bobb | $11.00 | 50.13 | $ 13.00 | $ 100.27 | $ 65.87 | $ 166.13 |
| 7/22/2018 | Jassiem Morris-Bobb | $11.00 | 58.28 | $ 13.00 | $ 116.57 | $ 118.84 | $ 235.41 |
| 7/29/2018 | Jassiem Morris-Bobb | $11.00 | 53.90 | $ 13.00 | $ 107.80 | $ 90.35 | $ 198.15 |
| 8/12/2018 | Jassiem Morris-Bobb | $11.00 | 40.03 | $ 13.00 | $ 80.07 | $ 0.22 | $ 80.28 |
| 8/19/2018 | Jassiem Morris-Bobb | $11.00 | 48.08 | $ 13.00 | $ 96.17 | $ 52.54 | $ 148.71 |
| 8/26/2018 | Jassiem Morris-Bobb | $11.00 | 50.10 | $ 13.00 | $ 100.20 | $ 65.65 | $ 165.85 |
| 9/2/2018 | Jassiem Morris-Bobb | $11.00 | 58.27 | $ 13.00 | $ 116.53 | $ 118.73 | $ 235.27 |
| 9/9/2018 | Jassiem Morris-Bobb | $11.00 | 54.48 | $ 13.00 | $ 108.97 | $ 94.14 | $ 203.11 |
| 9/16/2018 | Jassiem Morris-Bobb | $11.00 | 54.22 | $ 13.00 | $ 108.43 | $ 92.41 | $ 200.84 |
| 9/23/2018 | Jassiem Morris-Bobb | $11.00 | 40.53 | $ 13.00 | $ 81.07 | $ 3.47 | $ 84.53 |
| 9/30/2018 | Jassiem Morris-Bobb | $11.00 | 47.45 | $ 13.00 | $ 94.90 | $ 48.43 | $ 143.33 |
| 10/7/2018 | Jassiem Morris-Bobb | $11.00 | 56.28 | $ 13.00 | $ 112.57 | $ 105.84 | $ 218.41 |
| 10/14/2018 | Jassiem Morris-Bobb | $11.00 | 52.67 | $ 13.00 | $ 105.33 | $ 82.33 | $ 187.67 |
| 10/28/2018 | Jassiem Morris-Bobb | $11.00 | 54.27 | $ 13.00 | $ 108.53 | $ 92.73 | $ 201.27 |
| 11/11/2018 | Jassiem Morris-Bobb | $11.00 | 43.68 | $ 13.00 | $ 87.37 | $ 23.94 | $ 111.31 |
| 12/2/2018 | Jassiem Morris-Bobb | $11.00 | 43.28 | $ 13.00 | $ 86.57 | $ 21.34 | $ 107.91 |
| 12/9/2018 | Jassiem Morris-Bobb | $11.00 | 52.72 | $ 13.00 | $ 105.43 | $ 82.66 | $ 188.09 |
| 12/23/2018 | Jassiem Morris-Bobb | $11.00 | 49.55 | $ 13.00 | $ 99.10 | $ 62.08 | $ 161.18 |
| 10/7/2018 | Javier Zorrilla | $10.50 | 45.60 | $ 13.00 | $ 114.00 | $ 36.40 | $ 150.40 |
| 11/12/2017 | Jazmine Robinson-Service Valet | $16.50 | 40.80 | $ 11.00 | | $ 6.60 | $ 6.60 |
| 12/3/2017 | Jazmine Robinson-Service Valet | $16.50 | 41.43 | $ 11.00 | | $ 11.83 | $ 11.83 |
| 12/10/2017 | Jazmine Robinson-Service Valet | $16.50 | 43.17 | $ 11.00 | | $ 26.13 | $ 26.13 |
| 12/17/2017 | Jazmine Robinson-Service Valet | $16.50 | 45.90 | $ 11.00 | | $ 48.68 | $ 48.68 |
| 10/20/2019 | Jazviny Corniel | $11.00 | 41.75 | $ 15.00 | $ 167.00 | $ 13.13 | $ 180.13 |
| 11/3/2019 | Jazviny Corniel | $11.00 | 44.38 | $ 15.00 | $ 177.53 | $ 32.88 | $ 210.41 |
| 11/10/2019 | Jazviny Corniel | $11.00 | 53.28 | $ 15.00 | $ 213.13 | $ 99.63 | $ 312.76 |
| 11/17/2019 | Jazviny Corniel | $11.00 | 52.02 | $ 15.00 | $ 208.07 | $ 90.13 | $ 298.19 |
| 11/24/2019 | Jazviny Corniel | $11.00 | 48.52 | $ 15.00 | $ 194.07 | $ 63.88 | $ 257.94 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/1/2019 | Jazviny Corniel | $11.00 | 42.42 | $ 15.00 | $ 169.67 | $ 18.13 | $ 187.79 |
| 12/8/2019 | Jazviny Corniel | $11.00 | 56.95 | $ 15.00 | $ 227.80 | $ 127.13 | $ 354.93 |
| 12/15/2019 | Jazviny Corniel | $11.00 | 55.30 | $ 15.00 | $ 221.20 | $ 114.75 | $ 335.95 |
| 12/22/2019 | Jazviny Corniel | $11.00 | 54.60 | $ 15.00 | $ 218.40 | $ 109.50 | $ 327.90 |
| 12/29/2019 | Jazviny Corniel | $11.00 | 44.17 | $ 15.00 | $ 176.67 | $ 31.25 | $ 207.92 |
| 1/5/2020 | Jazviny Corniel | $11.00 | 42.55 | $ 15.00 | $ 170.20 | $ 19.13 | $ 189.33 |
| 1/12/2020 | Jazviny Corniel | $11.00 | 53.63 | $ 15.00 | $ 214.53 | $ 102.25 | $ 316.78 |
| 1/19/2020 | Jazviny Corniel | $11.00 | 56.48 | $ 15.00 | $ 225.93 | $ 123.63 | $ 349.56 |
| 1/26/2020 | Jazviny Corniel | $11.00 | 46.15 | $ 15.00 | $ 184.60 | $ 46.13 | $ 230.73 |
| 3/17/2019 | Jean Carlos Perez | $15.00 | 51.55 | $ 15.00 | | $ 86.63 | $ 86.63 |
| 3/24/2019 | Jean Carlos Perez | $15.00 | 43.03 | $ 15.00 | | $ 22.75 | $ 22.75 |
| 3/31/2019 | Jean Carlos Perez | $15.00 | 51.80 | $ 15.00 | | $ 88.50 | $ 88.50 |
| 5/5/2019 | Jean Carlos Perez | $15.00 | 51.03 | $ 15.00 | | $ 82.75 | $ 82.75 |
| 5/12/2019 | Jean Carlos Perez | $15.00 | 51.45 | $ 15.00 | | $ 85.88 | $ 85.88 |
| 5/19/2019 | Jean Carlos Perez | $15.00 | 54.47 | $ 15.00 | | $ 108.50 | $ 108.50 |
| 5/26/2019 | Jean Carlos Perez | $15.00 | 43.82 | $ 15.00 | | $ 28.63 | $ 28.63 |
| 6/9/2019 | Jean Carlos Perez | $15.00 | 51.92 | $ 15.00 | | $ 89.38 | $ 89.38 |
| 6/16/2019 | Jean Carlos Perez | $15.00 | 51.62 | $ 15.00 | | $ 87.13 | $ 87.13 |
| 6/30/2019 | Jean Carlos Perez | $15.00 | 42.08 | $ 15.00 | | $ 15.63 | $ 15.63 |
| 8/19/2018 | Jeankarlo Familia - Elevator Staff | $10.00 | 44.00 | $ 13.00 | $ 132.00 | $ 26.00 | $ 158.00 |
| 9/2/2018 | Jeankarlo Familia - Elevator Staff | $10.00 | 43.83 | $ 13.00 | $ 131.50 | $ 24.92 | $ 156.42 |
| 9/16/2018 | Jeankarlo Familia - Elevator Staff | $10.00 | 41.03 | $ 13.00 | $ 123.10 | $ 6.72 | $ 129.82 |
| 9/23/2018 | Jeankarlo Familia - Elevator Staff | $10.00 | 40.02 | $ 13.00 | $ 120.05 | $ 0.11 | $ 120.16 |
| 11/18/2018 | Jeankarlo Familia - Elevator Staff | $10.00 | 42.48 | $ 13.00 | $ 127.45 | $ 16.14 | $ 143.59 |
| 4/9/2017 | Jency Solis | $12.00 | 43.95 | $ 11.00 | | $ 23.70 | $ 23.70 |
| 4/16/2017 | Jency Solis | $12.00 | 63.25 | $ 11.00 | | $ 139.50 | $ 139.50 |
| 4/23/2017 | Jency Solis | $12.00 | 64.75 | $ 11.00 | | $ 148.50 | $ 148.50 |
| 4/30/2017 | Jency Solis | $12.00 | 63.83 | $ 11.00 | | $ 143.00 | $ 143.00 |
| 5/7/2017 | Jency Solis | $12.00 | 75.18 | $ 11.00 | | $ 211.10 | $ 211.10 |
| 5/14/2017 | Jency Solis | $12.00 | 69.18 | $ 11.00 | | $ 175.10 | $ 175.10 |
| 5/21/2017 | Jency Solis | $12.00 | 67.42 | $ 11.00 | | $ 164.50 | $ 164.50 |
| 5/28/2017 | Jency Solis | $12.00 | 67.87 | $ 11.00 | | $ 167.20 | $ 167.20 |
| 6/4/2017 | Jency Solis | $12.00 | 67.85 | $ 11.00 | | $ 167.10 | $ 167.10 |
| 6/11/2017 | Jency Solis | $12.00 | 74.27 | $ 11.00 | | $ 205.60 | $ 205.60 |
| 6/18/2017 | Jency Solis | $12.00 | 70.87 | $ 11.00 | | $ 185.20 | $ 185.20 |
| 6/25/2017 | Jency Solis | $12.00 | 70.07 | $ 11.00 | | $ 180.40 | $ 180.40 |
| 7/2/2017 | Jency Solis | $12.00 | 69.75 | $ 11.00 | | $ 178.50 | $ 178.50 |
| 7/9/2017 | Jency Solis | $12.00 | 59.65 | $ 11.00 | | $ 117.90 | $ 117.90 |
| 7/16/2017 | Jency Solis | $12.00 | 67.25 | $ 11.00 | | $ 163.50 | $ 163.50 |
| 7/23/2017 | Jency Solis | $12.00 | 66.57 | $ 11.00 | | $ 159.40 | $ 159.40 |
| 7/30/2017 | Jency Solis | $12.00 | 68.53 | $ 11.00 | | $ 171.20 | $ 171.20 |
| 8/6/2017 | Jency Solis | $12.00 | 78.27 | $ 11.00 | | $ 229.60 | $ 229.60 |
| 8/13/2017 | Jency Solis | $12.00 | 68.37 | $ 11.00 | | $ 170.20 | $ 170.20 |
| 8/20/2017 | Jency Solis | $12.00 | 74.22 | $ 11.00 | | $ 205.30 | $ 205.30 |
| 8/27/2017 | Jency Solis | $12.00 | 66.08 | $ 11.00 | | $ 156.50 | $ 156.50 |
| 9/3/2017 | Jency Solis | $12.00 | 66.58 | $ 11.00 | | $ 159.50 | $ 159.50 |
| 9/10/2017 | Jency Solis | $12.00 | 66.07 | $ 11.00 | | $ 156.40 | $ 156.40 |
| 9/17/2017 | Jency Solis | $12.00 | 80.48 | $ 11.00 | | $ 242.90 | $ 242.90 |
| 9/24/2017 | Jency Solis | $12.00 | 63.60 | $ 11.00 | | $ 141.60 | $ 141.60 |
| 10/1/2017 | Jency Solis | $12.00 | 66.73 | $ 11.00 | | $ 160.40 | $ 160.40 |
| 10/8/2017 | Jency Solis | $12.00 | 70.50 | $ 11.00 | | $ 183.00 | $ 183.00 |
| 10/15/2017 | Jency Solis | $12.00 | 85.80 | $ 11.00 | | $ 274.80 | $ 274.80 |
| 10/22/2017 | Jency Solis | $12.00 | 68.02 | $ 11.00 | | $ 168.10 | $ 168.10 |
| 10/29/2017 | Jency Solis | $12.00 | 80.87 | $ 11.00 | | $ 245.20 | $ 245.20 |
| 11/5/2017 | Jency Solis | $12.00 | 71.02 | $ 11.00 | | $ 186.10 | $ 186.10 |
| 11/12/2017 | Jency Solis | $12.00 | 68.98 | $ 11.00 | | $ 173.90 | $ 173.90 |
| 11/19/2017 | Jency Solis | $12.00 | 74.38 | $ 11.00 | | $ 206.30 | $ 206.30 |
| 11/26/2017 | Jency Solis | $12.00 | 70.30 | $ 11.00 | | $ 181.80 | $ 181.80 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/3/2017 | Jency Solis | $12.00 | 78.95 | $ 11.00 | | $ 233.70 | $ 233.70 |
| 12/10/2017 | Jency Solis | $12.00 | 64.47 | $ 11.00 | | $ 146.80 | $ 146.80 |
| 12/17/2017 | Jency Solis | $12.00 | 79.43 | $ 11.00 | | $ 236.60 | $ 236.60 |
| 12/24/2017 | Jency Solis | $12.00 | 68.07 | $ 11.00 | | $ 168.40 | $ 168.40 |
| 12/31/2017 | Jency Solis | $12.00 | 70.17 | $ 13.00 | $ 70.17 | $ 196.08 | $ 266.25 |
| 1/7/2018 | Jency Solis | $12.00 | 49.75 | $ 13.00 | $ 49.75 | $ 63.38 | $ 113.13 |
| 1/14/2018 | Jency Solis | $12.00 | 75.53 | $ 13.00 | $ 75.53 | $ 230.97 | $ 306.50 |
| 1/21/2018 | Jency Solis | $12.00 | 70.68 | $ 13.00 | $ 70.68 | $ 199.44 | $ 270.13 |
| 1/28/2018 | Jency Solis | $12.00 | 71.90 | $ 13.00 | $ 71.90 | $ 207.35 | $ 279.25 |
| 2/4/2018 | Jency Solis | $12.00 | 75.83 | $ 13.00 | $ 75.83 | $ 232.92 | $ 308.75 |
| 2/11/2018 | Jency Solis | $12.00 | 74.15 | $ 13.00 | $ 74.15 | $ 221.98 | $ 296.13 |
| 2/18/2018 | Jency Solis | $12.00 | 82.35 | $ 13.00 | $ 82.35 | $ 275.28 | $ 357.63 |
| 2/25/2018 | Jency Solis | $12.00 | 63.75 | $ 13.00 | $ 63.75 | $ 154.38 | $ 218.13 |
| 3/4/2018 | Jency Solis | $12.00 | 74.68 | $ 13.00 | $ 74.68 | $ 225.44 | $ 300.13 |
| 3/25/2018 | Jency Solis | $12.00 | 76.70 | $ 13.00 | $ 76.70 | $ 238.55 | $ 315.25 |
| 4/1/2018 | Jency Solis | $12.00 | 74.18 | $ 13.00 | $ 74.18 | $ 222.19 | $ 296.38 |
| 4/8/2018 | Jency Solis | $12.00 | 74.02 | $ 13.00 | $ 74.02 | $ 221.11 | $ 295.13 |
| 4/15/2018 | Jency Solis | $12.00 | 71.80 | $ 13.00 | $ 71.80 | $ 206.70 | $ 278.50 |
| 4/22/2018 | Jency Solis | $12.00 | 75.43 | $ 13.00 | $ 75.43 | $ 230.32 | $ 305.75 |
| 4/29/2018 | Jency Solis | $12.00 | 77.68 | $ 13.00 | $ 77.68 | $ 244.94 | $ 322.63 |
| 5/6/2018 | Jency Solis | $12.00 | 80.57 | $ 13.00 | $ 80.57 | $ 263.68 | $ 344.25 |
| 5/13/2018 | Jency Solis | $12.00 | 72.50 | $ 13.00 | $ 72.50 | $ 211.25 | $ 283.75 |
| 5/20/2018 | Jency Solis | $12.00 | 73.17 | $ 13.00 | $ 73.17 | $ 215.58 | $ 288.75 |
| 5/27/2018 | Jency Solis | $12.00 | 79.53 | $ 13.00 | $ 79.53 | $ 256.97 | $ 336.50 |
| 6/3/2018 | Jency Solis | $12.00 | 72.77 | $ 13.00 | $ 72.77 | $ 212.98 | $ 285.75 |
| 6/10/2018 | Jency Solis | $12.00 | 81.57 | $ 13.00 | $ 81.57 | $ 270.18 | $ 351.75 |
| 6/17/2018 | Jency Solis | $12.00 | 83.63 | $ 13.00 | $ 83.63 | $ 283.62 | $ 367.25 |
| 6/24/2018 | Jency Solis | $12.00 | 80.55 | $ 13.00 | $ 80.55 | $ 263.58 | $ 344.13 |
| 7/1/2018 | Jency Solis | $12.00 | 83.20 | $ 13.00 | $ 83.20 | $ 280.80 | $ 364.00 |
| 7/8/2018 | Jency Solis | $12.00 | 66.98 | $ 13.00 | $ 66.98 | $ 175.39 | $ 242.38 |
| 7/15/2018 | Jency Solis | $12.00 | 75.70 | $ 13.00 | $ 75.70 | $ 232.05 | $ 307.75 |
| 7/29/2018 | Jency Solis | $12.00 | 79.22 | $ 13.00 | $ 79.22 | $ 254.91 | $ 334.13 |
| 8/5/2018 | Jency Solis | $12.00 | 82.50 | $ 13.00 | $ 82.50 | $ 276.25 | $ 358.75 |
| 8/12/2018 | Jency Solis | $12.00 | 79.55 | $ 13.00 | $ 79.55 | $ 257.08 | $ 336.63 |
| 8/19/2018 | Jency Solis | $12.00 | 80.40 | $ 13.00 | $ 80.40 | $ 262.60 | $ 343.00 |
| 8/26/2018 | Jency Solis | $12.00 | 82.18 | $ 13.00 | $ 82.18 | $ 274.19 | $ 356.38 |
| 9/2/2018 | Jency Solis | $12.00 | 83.22 | $ 13.00 | $ 83.22 | $ 280.91 | $ 364.13 |
| 9/9/2018 | Jency Solis | $12.00 | 76.80 | $ 13.00 | $ 76.80 | $ 239.20 | $ 316.00 |
| 9/16/2018 | Jency Solis | $12.00 | 83.98 | $ 13.00 | $ 83.98 | $ 285.89 | $ 369.88 |
| 9/23/2018 | Jency Solis | $12.00 | 49.15 | $ 13.00 | $ 49.15 | $ 59.48 | $ 108.63 |
| 9/30/2018 | Jency Solis | $12.00 | 74.02 | $ 13.00 | $ 74.02 | $ 221.11 | $ 295.13 |
| 10/7/2018 | Jency Solis | $12.00 | 79.37 | $ 13.00 | $ 79.37 | $ 255.88 | $ 335.25 |
| 10/14/2018 | Jency Solis | $12.00 | 79.08 | $ 13.00 | $ 79.08 | $ 254.04 | $ 333.13 |
| 10/21/2018 | Jency Solis | $12.00 | 78.27 | $ 13.00 | $ 78.27 | $ 248.73 | $ 327.00 |
| 10/28/2018 | Jency Solis | $12.00 | 78.12 | $ 13.00 | $ 78.12 | $ 247.76 | $ 325.88 |
| 11/4/2018 | Jency Solis | $12.00 | 76.60 | $ 13.00 | $ 76.60 | $ 237.90 | $ 314.50 |
| 11/11/2018 | Jency Solis | $12.00 | 81.47 | $ 13.00 | $ 81.47 | $ 269.53 | $ 351.00 |
| 11/18/2018 | Jency Solis | $12.00 | 72.13 | $ 13.00 | $ 72.13 | $ 208.87 | $ 281.00 |
| 11/25/2018 | Jency Solis | $12.00 | 69.23 | $ 13.00 | $ 69.23 | $ 190.02 | $ 259.25 |
| 12/2/2018 | Jency Solis | $12.00 | 80.23 | $ 13.00 | $ 80.23 | $ 261.52 | $ 341.75 |
| 12/9/2018 | Jency Solis | $12.00 | 80.60 | $ 13.00 | $ 80.60 | $ 263.90 | $ 344.50 |
| 12/16/2018 | Jency Solis | $12.00 | 81.28 | $ 13.00 | $ 81.28 | $ 268.34 | $ 349.63 |
| 12/23/2018 | Jency Solis | $12.00 | 78.92 | $ 13.00 | $ 78.92 | $ 252.96 | $ 331.88 |
| 12/30/2018 | Jency Solis | $12.00 | 72.05 | $ 13.00 | $ 72.05 | $ 208.33 | $ 280.38 |
| 1/6/2019 | Jency Solis | $12.00 | 67.13 | $ 15.00 | $ 201.40 | $ 203.50 | $ 404.90 |
| 1/13/2019 | Jency Solis | $12.00 | 85.27 | $ 15.00 | $ 255.80 | $ 339.50 | $ 595.30 |
| 1/20/2019 | Jency Solis | $12.00 | 89.17 | $ 15.00 | $ 267.50 | $ 368.75 | $ 636.25 |
| 1/27/2019 | Jency Solis | $12.00 | 78.48 | $ 15.00 | $ 235.45 | $ 288.63 | $ 524.08 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/3/2019 | Jency Solis | $12.00 | 79.07 | $ 15.00 | $ 237.20 | $ 293.00 | $ 530.20 |
| 2/10/2019 | Jency Solis | $12.00 | 80.42 | $ 15.00 | $ 241.25 | $ 303.13 | $ 544.38 |
| 2/17/2019 | Jency Solis | $12.00 | 77.75 | $ 15.00 | $ 233.25 | $ 283.13 | $ 516.38 |
| 2/24/2019 | Jency Solis | $12.00 | 82.37 | $ 15.00 | $ 247.10 | $ 317.75 | $ 564.85 |
| 3/3/2019 | Jency Solis | $12.00 | 85.75 | $ 15.00 | $ 257.25 | $ 343.13 | $ 600.38 |
| 3/10/2019 | Jency Solis | $12.00 | 83.00 | $ 15.00 | $ 249.00 | $ 322.50 | $ 571.50 |
| 3/17/2019 | Jency Solis | $12.00 | 83.32 | $ 15.00 | $ 249.95 | $ 324.88 | $ 574.83 |
| 3/24/2019 | Jency Solis | $12.00 | 85.47 | $ 15.00 | $ 256.40 | $ 341.00 | $ 597.40 |
| 3/31/2019 | Jency Solis | $12.00 | 65.43 | $ 15.00 | $ 196.30 | $ 190.75 | $ 387.05 |
| 2/5/2017 | Jerry Lopez | $10.00 | 58.92 | $ 11.00 | $ 58.92 | $ 104.04 | $ 162.96 |
| 2/12/2017 | Jerry Lopez | $10.00 | 67.58 | $ 11.00 | $ 67.58 | $ 151.71 | $ 219.29 |
| 2/19/2017 | Jerry Lopez | $10.00 | 72.63 | $ 11.00 | $ 72.63 | $ 179.48 | $ 252.12 |
| 2/26/2017 | Jerry Lopez | $10.00 | 59.97 | $ 11.00 | $ 59.97 | $ 109.82 | $ 169.78 |
| 3/5/2017 | Jerry Lopez | $10.00 | 51.13 | $ 11.00 | $ 51.13 | $ 61.23 | $ 112.37 |
| 3/12/2017 | Jerry Lopez | $10.00 | 56.82 | $ 11.00 | $ 56.82 | $ 92.49 | $ 149.31 |
| 3/19/2017 | Jerry Lopez | $10.00 | 40.62 | $ 11.00 | $ 40.62 | $ 3.39 | $ 44.01 |
| 3/26/2017 | Jerry Lopez | $10.00 | 67.67 | $ 11.00 | $ 67.67 | $ 152.17 | $ 219.83 |
| 4/2/2017 | Jerry Lopez | $10.00 | 59.13 | $ 11.00 | $ 59.13 | $ 105.23 | $ 164.37 |
| 3/25/2018 | Jerry Lopez | $12.00 | 41.98 | $ 13.00 | $ 41.98 | $ 12.89 | $ 54.88 |
| 4/1/2018 | Jerry Lopez | $12.00 | 61.58 | $ 13.00 | $ 61.58 | $ 140.29 | $ 201.88 |
| 4/8/2018 | Jerry Lopez | $12.00 | 59.50 | $ 13.00 | $ 59.50 | $ 126.75 | $ 186.25 |
| 4/15/2018 | Jerry Lopez | $12.00 | 56.73 | $ 13.00 | $ 56.73 | $ 108.77 | $ 165.50 |
| 4/22/2018 | Jerry Lopez | $12.00 | 45.37 | $ 13.00 | $ 45.37 | $ 34.88 | $ 80.25 |
| 4/29/2018 | Jerry Lopez | $12.00 | 45.13 | $ 13.00 | $ 45.13 | $ 33.37 | $ 78.50 |
| 5/6/2018 | Jerry Lopez | $12.00 | 55.62 | $ 13.00 | $ 55.62 | $ 101.51 | $ 157.13 |
| 5/13/2018 | Jerry Lopez | $12.00 | 47.15 | $ 13.00 | $ 47.15 | $ 46.47 | $ 93.62 |
| 2/3/2019 | Jerry Lopez | $12.00 | 65.73 | $ 15.00 | $ 197.20 | $ 193.00 | $ 390.20 |
| 2/10/2019 | Jerry Lopez | $12.00 | 61.80 | $ 15.00 | $ 185.40 | $ 163.50 | $ 348.90 |
| 2/17/2019 | Jerry Lopez | $12.00 | 70.13 | $ 15.00 | $ 210.40 | $ 226.00 | $ 436.40 |
| 2/24/2019 | Jerry Lopez | $12.00 | 56.92 | $ 15.00 | $ 170.75 | $ 126.88 | $ 297.63 |
| 4/30/2017 | Jeser Rodriguez | $9.00 | 41.73 | $ 11.00 | $ 83.47 | $ 9.53 | $ 93.00 |
| 5/28/2017 | Jeser Rodriguez | $9.00 | 41.40 | $ 11.00 | $ 82.80 | $ 7.70 | $ 90.50 |
| 6/4/2017 | Jeser Rodriguez | $9.00 | 40.80 | $ 11.00 | $ 81.60 | $ 4.40 | $ 86.00 |
| 7/2/2017 | Jeser Rodriguez | $9.00 | 44.55 | $ 11.00 | $ 89.10 | $ 25.03 | $ 114.13 |
| 1/5/2020 | Jeser Rodriguez | $10.00 | 46.65 | $ 15.00 | $ 233.25 | $ 49.88 | $ 283.13 |
| 1/12/2020 | Jeser Rodriguez | $10.00 | 46.93 | $ 15.00 | $ 234.67 | $ 52.00 | $ 286.67 |
| 1/19/2020 | Jeser Rodriguez | $10.00 | 45.22 | $ 15.00 | $ 226.08 | $ 39.13 | $ 265.21 |
| 1/26/2020 | Jeser Rodriguez | $10.00 | 50.72 | $ 15.00 | $ 253.58 | $ 80.38 | $ 333.96 |
| 11/4/2018 | Jeyfri Castillo - Valet @ Jeep Showroom | $16.50 | 58.23 | $ 13.00 | | $ 150.43 | $ 150.43 |
| 11/11/2018 | Jeyfri Castillo - Valet @ Jeep Showroom | $16.50 | 57.18 | $ 13.00 | | $ 141.76 | $ 141.76 |
| 11/18/2018 | Jeyfri Castillo - Valet @ Jeep Showroom | $16.50 | 55.57 | $ 13.00 | | $ 128.43 | $ 128.43 |
| 11/25/2018 | Jeyfri Castillo - Valet @ Jeep Showroom | $16.50 | 49.10 | $ 13.00 | | $ 75.08 | $ 75.08 |
| 12/2/2018 | Jeyfri Castillo - Valet @ Jeep Showroom | $16.50 | 50.80 | $ 13.00 | | $ 89.10 | $ 89.10 |
| 12/9/2018 | Jeyfri Castillo - Valet @ Jeep Showroom | $16.50 | 61.03 | $ 13.00 | | $ 173.53 | $ 173.53 |
| 12/16/2018 | Jeyfri Castillo - Valet @ Jeep Showroom | $16.50 | 56.05 | $ 13.00 | | $ 132.41 | $ 132.41 |
| 12/23/2018 | Jeyfri Castillo - Valet @ Jeep Showroom | $16.50 | 54.02 | $ 13.00 | | $ 115.64 | $ 115.64 |
| 1/6/2019 | Jeyfri Castillo - Valet @ Jeep Showroom | $16.50 | 45.78 | $ 15.00 | | $ 47.71 | $ 47.71 |
| 1/13/2019 | Jeyfri Castillo - Valet @ Jeep Showroom | $16.50 | 53.50 | $ 15.00 | | $ 111.38 | $ 111.38 |
| 1/20/2019 | Jeyfri Castillo - Valet @ Jeep Showroom | $16.50 | 45.48 | $ 15.00 | | $ 45.24 | $ 45.24 |
| 2/3/2019 | Jeyfri Castillo - Valet @ Jeep Showroom | $16.50 | 40.25 | $ 15.00 | | $ 2.06 | $ 2.06 |
| 10/28/2018 | Joan Marte | $10.00 | 52.80 | $ 13.00 | $ 158.40 | $ 83.20 | $ 241.60 |
| 11/4/2018 | Joan Marte | $10.00 | 57.05 | $ 13.00 | $ 171.15 | $ 110.83 | $ 281.98 |
| 11/11/2018 | Joan Marte | $10.00 | 52.02 | $ 13.00 | $ 156.05 | $ 78.11 | $ 234.16 |
| 11/18/2018 | Joan Marte | $10.00 | 53.78 | $ 13.00 | $ 161.35 | $ 89.59 | $ 250.94 |
| 11/25/2018 | Joan Marte | $10.00 | 44.77 | $ 13.00 | $ 134.30 | $ 30.98 | $ 165.28 |
| 12/2/2018 | Joan Marte | $10.00 | 55.17 | $ 13.00 | $ 165.50 | $ 98.58 | $ 264.08 |
| 12/9/2018 | Joan Marte | $10.00 | 45.92 | $ 13.00 | $ 137.75 | $ 38.46 | $ 176.21 |
| 12/16/2018 | Joan Marte | $10.00 | 55.20 | $ 13.00 | $ 165.60 | $ 98.80 | $ 264.40 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/23/2018 | Joan Marte | $10.00 | 56.07 | $ 13.00 | $ 168.20 | $ 104.43 | $ 272.63 |
| 12/30/2018 | Joan Marte | $10.00 | 45.17 | $ 13.00 | $ 135.50 | $ 33.58 | $ 169.08 |
| 1/6/2019 | Joan Marte | $10.00 | 44.40 | $ 15.00 | $ 222.00 | $ 33.00 | $ 255.00 |
| 1/13/2019 | Joan Marte | $10.00 | 51.80 | $ 15.00 | $ 259.00 | $ 88.50 | $ 347.50 |
| 1/20/2019 | Joan Marte | $10.00 | 49.07 | $ 15.00 | $ 245.33 | $ 68.00 | $ 313.33 |
| 1/27/2019 | Joan Marte | $10.00 | 53.45 | $ 15.00 | $ 267.25 | $ 100.88 | $ 368.13 |
| 2/3/2019 | Joan Marte | $10.00 | 53.43 | $ 15.00 | $ 267.17 | $ 100.75 | $ 367.92 |
| 2/10/2019 | Joan Marte | $10.00 | 49.68 | $ 15.00 | $ 248.42 | $ 72.63 | $ 321.04 |
| 2/17/2019 | Joan Marte | $10.00 | 51.58 | $ 15.00 | $ 257.92 | $ 86.88 | $ 344.79 |
| 2/24/2019 | Joan Marte | $10.00 | 51.43 | $ 15.00 | $ 257.17 | $ 85.75 | $ 342.92 |
| 3/3/2019 | Joan Marte | $10.00 | 56.75 | $ 15.00 | $ 283.75 | $ 125.63 | $ 409.38 |
| 3/10/2019 | Joan Marte | $10.00 | 53.83 | $ 15.00 | $ 269.17 | $ 103.75 | $ 372.92 |
| 3/17/2019 | Joan Marte | $10.00 | 58.73 | $ 15.00 | $ 293.67 | $ 140.50 | $ 434.17 |
| 3/24/2019 | Joan Marte | $10.00 | 62.80 | $ 15.00 | $ 314.00 | $ 171.00 | $ 485.00 |
| 3/31/2019 | Joan Marte | $10.00 | 62.90 | $ 15.00 | $ 314.50 | $ 171.75 | $ 486.25 |
| 4/7/2019 | Joan Marte | $10.00 | 59.42 | $ 15.00 | $ 297.08 | $ 145.63 | $ 442.71 |
| 4/14/2019 | Joan Marte | $10.00 | 57.98 | $ 15.00 | $ 289.92 | $ 134.88 | $ 424.79 |
| 4/21/2019 | Joan Marte | $10.00 | 58.47 | $ 15.00 | $ 292.33 | $ 138.50 | $ 430.83 |
| 4/28/2019 | Joan Marte | $10.00 | 58.92 | $ 15.00 | $ 294.58 | $ 141.88 | $ 436.46 |
| 5/5/2019 | Joan Marte | $10.00 | 54.75 | $ 15.00 | $ 273.75 | $ 110.63 | $ 384.38 |
| 5/12/2019 | Joan Marte | $10.00 | 51.53 | $ 15.00 | $ 257.67 | $ 86.50 | $ 344.17 |
| 5/19/2019 | Joan Marte | $10.00 | 58.62 | $ 15.00 | $ 293.08 | $ 139.63 | $ 432.71 |
| 5/26/2019 | Joan Marte | $10.00 | 58.15 | $ 15.00 | $ 290.75 | $ 136.13 | $ 426.88 |
| 6/2/2019 | Joan Marte | $10.00 | 53.67 | $ 15.00 | $ 268.33 | $ 102.50 | $ 370.83 |
| 6/9/2019 | Joan Marte | $10.00 | 64.53 | $ 15.00 | $ 322.67 | $ 184.00 | $ 506.67 |
| 6/16/2019 | Joan Marte | $10.00 | 66.10 | $ 15.00 | $ 330.50 | $ 195.75 | $ 526.25 |
| 6/23/2019 | Joan Marte | $10.00 | 56.55 | $ 15.00 | $ 282.75 | $ 124.13 | $ 406.88 |
| 6/30/2019 | Joan Marte | $10.00 | 59.85 | $ 15.00 | $ 299.25 | $ 148.88 | $ 448.13 |
| 9/10/2017 | Joan Martinez - PM Service Valet | $10.50 | 52.00 | $ 11.00 | $ 26.00 | $ 66.00 | $ 92.00 |
| 9/17/2017 | Joan Martinez - PM Service Valet | $10.50 | 51.07 | $ 11.00 | $ 25.53 | $ 60.87 | $ 86.40 |
| 9/24/2017 | Joan Martinez - PM Service Valet | $10.50 | 51.23 | $ 11.00 | $ 25.62 | $ 61.78 | $ 87.40 |
| 10/1/2017 | Joan Martinez - PM Service Valet | $10.50 | 51.08 | $ 11.00 | $ 25.54 | $ 60.96 | $ 86.50 |
| 10/8/2017 | Joan Martinez - PM Service Valet | $10.50 | 50.98 | $ 11.00 | $ 25.49 | $ 60.41 | $ 85.90 |
| 10/15/2017 | Joan Martinez - PM Service Valet | $10.50 | 50.73 | $ 11.00 | $ 25.37 | $ 59.03 | $ 84.40 |
| 10/22/2017 | Joan Martinez - PM Service Valet | $10.50 | 51.53 | $ 11.00 | $ 25.77 | $ 63.43 | $ 89.20 |
| 10/29/2017 | Joan Martinez - PM Service Valet | $10.50 | 50.98 | $ 11.00 | $ 25.49 | $ 60.41 | $ 85.90 |
| 11/5/2017 | Joan Martinez - PM Service Valet | $10.50 | 51.05 | $ 11.00 | $ 25.53 | $ 60.78 | $ 86.30 |
| 11/12/2017 | Joan Martinez - PM Service Valet | $10.50 | 50.43 | $ 11.00 | $ 25.22 | $ 57.38 | $ 82.60 |
| 11/19/2017 | Joan Martinez - PM Service Valet | $10.50 | 51.17 | $ 11.00 | $ 25.58 | $ 61.42 | $ 87.00 |
| 12/3/2017 | Joan Martinez - PM Service Valet | $10.50 | 51.25 | $ 11.00 | $ 25.63 | $ 61.88 | $ 87.50 |
| 12/10/2017 | Joan Martinez - PM Service Valet | $10.50 | 61.53 | $ 11.00 | $ 30.77 | $ 118.43 | $ 149.20 |
| 12/17/2017 | Joan Martinez - PM Service Valet | $10.50 | 51.25 | $ 11.00 | $ 25.63 | $ 61.88 | $ 87.50 |
| 12/24/2017 | Joan Martinez - PM Service Valet | $10.50 | 47.80 | $ 11.00 | $ 23.90 | $ 42.90 | $ 66.80 |
| 12/31/2017 | Joan Martinez - PM Service Valet | $10.50 | 51.35 | $ 13.00 | $ 128.38 | $ 73.78 | $ 202.15 |
| 1/7/2018 | Joan Martinez - PM Service Valet | $10.50 | 40.75 | $ 13.00 | $ 101.88 | $ 4.88 | $ 106.75 |
| 1/14/2018 | Joan Martinez - PM Service Valet | $10.50 | 51.17 | $ 13.00 | $ 127.92 | $ 72.58 | $ 200.50 |
| 1/21/2018 | Joan Martinez - PM Service Valet | $10.50 | 51.20 | $ 13.00 | $ 128.00 | $ 72.80 | $ 200.80 |
| 1/28/2018 | Joan Martinez - PM Service Valet | $10.50 | 50.82 | $ 13.00 | $ 127.04 | $ 70.31 | $ 197.35 |
| 2/4/2018 | Joan Martinez - PM Service Valet | $10.50 | 51.20 | $ 13.00 | $ 128.00 | $ 72.80 | $ 200.80 |
| 2/11/2018 | Joan Martinez - PM Service Valet | $10.50 | 51.25 | $ 13.00 | $ 128.13 | $ 73.13 | $ 201.25 |
| 2/18/2018 | Joan Martinez - PM Service Valet | $10.50 | 50.68 | $ 13.00 | $ 126.71 | $ 69.44 | $ 196.15 |
| 2/25/2018 | Joan Martinez - PM Service Valet | $10.50 | 51.12 | $ 13.00 | $ 127.79 | $ 72.26 | $ 200.05 |
| 3/4/2018 | Joan Martinez - PM Service Valet | $10.50 | 51.35 | $ 13.00 | $ 128.38 | $ 73.78 | $ 202.15 |
| 3/25/2018 | Joan Martinez - PM Service Valet | $10.50 | 51.42 | $ 13.00 | $ 128.54 | $ 74.21 | $ 202.75 |
| 4/1/2018 | Joan Martinez - PM Service Valet | $10.50 | 51.02 | $ 13.00 | $ 127.54 | $ 71.61 | $ 199.15 |
| 4/8/2018 | Joan Martinez - PM Service Valet | $10.50 | 51.10 | $ 13.00 | $ 127.75 | $ 72.15 | $ 199.90 |
| 4/15/2018 | Joan Martinez - PM Service Valet | $10.50 | 51.53 | $ 13.00 | $ 128.83 | $ 74.97 | $ 203.80 |
| 4/22/2018 | Joan Martinez - PM Service Valet | $10.50 | 51.03 | $ 13.00 | $ 127.58 | $ 71.72 | $ 199.30 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/29/2018 | Joan Martinez - PM Service Valet | $10.50 | 50.77 | $ 13.00 | $ 126.92 | $ 69.98 | $ 196.90 |
| 5/6/2018 | Joan Martinez - PM Service Valet | $10.50 | 51.12 | $ 13.00 | $ 127.79 | $ 72.26 | $ 200.05 |
| 5/13/2018 | Joan Martinez - PM Service Valet | $10.50 | 51.05 | $ 13.00 | $ 127.63 | $ 71.83 | $ 199.45 |
| 5/20/2018 | Joan Martinez - PM Service Valet | $10.50 | 51.03 | $ 13.00 | $ 127.58 | $ 71.72 | $ 199.30 |
| 5/27/2018 | Joan Martinez - PM Service Valet | $10.50 | 51.45 | $ 13.00 | $ 128.63 | $ 74.43 | $ 203.05 |
| 6/3/2018 | Joan Martinez - PM Service Valet | $10.50 | 42.93 | $ 13.00 | $ 107.33 | $ 19.07 | $ 126.40 |
| 6/10/2018 | Joan Martinez - PM Service Valet | $10.50 | 52.90 | $ 13.00 | $ 132.25 | $ 83.85 | $ 216.10 |
| 6/17/2018 | Joan Martinez - PM Service Valet | $10.50 | 52.97 | $ 13.00 | $ 132.42 | $ 84.28 | $ 216.70 |
| 6/24/2018 | Joan Martinez - PM Service Valet | $10.50 | 53.95 | $ 13.00 | $ 134.88 | $ 90.68 | $ 225.55 |
| 7/1/2018 | Joan Martinez - PM Service Valet | $10.50 | 53.07 | $ 13.00 | $ 132.67 | $ 84.93 | $ 217.60 |
| 7/8/2018 | Joan Martinez - PM Service Valet | $10.50 | 44.05 | $ 13.00 | $ 110.13 | $ 26.33 | $ 136.45 |
| 7/15/2018 | Joan Martinez - PM Service Valet | $10.50 | 51.12 | $ 13.00 | $ 127.79 | $ 72.26 | $ 200.05 |
| 7/22/2018 | Joan Martinez - PM Service Valet | $10.50 | 52.35 | $ 13.00 | $ 130.88 | $ 80.28 | $ 211.15 |
| 7/29/2018 | Joan Martinez - PM Service Valet | $10.50 | 52.28 | $ 13.00 | $ 130.71 | $ 79.84 | $ 210.55 |
| 8/5/2018 | Joan Martinez - PM Service Valet | $10.50 | 52.42 | $ 13.00 | $ 131.04 | $ 80.71 | $ 211.75 |
| 8/18/2019 | Joel Martine | $10.00 | 70.62 | $ 15.00 | $ 353.08 | $ 229.63 | $ 582.71 |
| 8/25/2019 | Joel Martine | $10.00 | 53.95 | $ 15.00 | $ 269.75 | $ 104.63 | $ 374.38 |
| 9/1/2019 | Joel Martine | $10.00 | 62.85 | $ 15.00 | $ 314.25 | $ 171.38 | $ 485.63 |
| 9/8/2019 | Joel Martine | $10.00 | 53.98 | $ 15.00 | $ 269.92 | $ 104.88 | $ 374.79 |
| 9/15/2019 | Joel Martine | $10.00 | 54.42 | $ 15.00 | $ 272.08 | $ 108.13 | $ 380.21 |
| 9/22/2019 | Joel Martine | $10.00 | 59.77 | $ 15.00 | $ 298.83 | $ 148.25 | $ 447.08 |
| 9/29/2019 | Joel Martine | $10.00 | 69.52 | $ 15.00 | $ 347.58 | $ 221.38 | $ 568.96 |
| 10/6/2019 | Joel Martine | $10.00 | 69.68 | $ 15.00 | $ 348.42 | $ 222.63 | $ 571.04 |
| 10/13/2019 | Joel Martine | $10.00 | 68.38 | $ 15.00 | $ 341.92 | $ 212.88 | $ 554.79 |
| 10/20/2019 | Joel Martine | $10.00 | 58.70 | $ 15.00 | $ 293.50 | $ 140.25 | $ 433.75 |
| 10/27/2019 | Joel Martine | $10.00 | 64.58 | $ 15.00 | $ 322.92 | $ 184.38 | $ 507.29 |
| 11/3/2019 | Joel Martine | $10.00 | 70.55 | $ 15.00 | $ 352.75 | $ 229.13 | $ 581.88 |
| 11/10/2019 | Joel Martine | $10.00 | 65.77 | $ 15.00 | $ 328.83 | $ 193.25 | $ 522.08 |
| 11/17/2019 | Joel Martine | $10.00 | 62.98 | $ 15.00 | $ 314.92 | $ 172.38 | $ 487.29 |
| 11/24/2019 | Joel Martine | $10.00 | 60.22 | $ 15.00 | $ 301.08 | $ 151.63 | $ 452.71 |
| 12/1/2019 | Joel Martine | $10.00 | 55.95 | $ 15.00 | $ 279.75 | $ 119.63 | $ 399.38 |
| 12/15/2019 | Joel Martine | $10.00 | 64.15 | $ 15.00 | $ 320.75 | $ 181.13 | $ 501.88 |
| 12/22/2019 | Joel Martine | $10.00 | 51.70 | $ 15.00 | $ 258.50 | $ 87.75 | $ 346.25 |
| 12/29/2019 | Joel Martine | $10.00 | 47.30 | $ 15.00 | $ 236.50 | $ 54.75 | $ 291.25 |
| 1/5/2020 | Joel Martine | $10.00 | 45.43 | $ 15.00 | $ 227.17 | $ 40.75 | $ 267.92 |
| 1/12/2020 | Joel Martine | $10.00 | 68.25 | $ 15.00 | $ 341.25 | $ 211.88 | $ 553.13 |
| 1/19/2020 | Joel Martine | $10.00 | 66.43 | $ 15.00 | $ 332.17 | $ 198.25 | $ 530.42 |
| 1/26/2020 | Joel Martine | $10.00 | 60.30 | $ 15.00 | $ 301.50 | $ 152.25 | $ 453.75 |
| 7/21/2019 | Joelmi Santelises | $10.00 | 44.00 | $ 15.00 | $ 220.00 | $ 30.00 | $ 250.00 |
| 7/28/2019 | Joelmi Santelises | $10.00 | 42.00 | $ 15.00 | $ 210.00 | $ 15.00 | $ 225.00 |
| 8/11/2019 | Joelmi Santelises | $10.00 | 44.35 | $ 15.00 | $ 221.75 | $ 32.63 | $ 254.38 |
| 8/18/2019 | Joelmi Santelises | $10.00 | 41.95 | $ 15.00 | $ 209.75 | $ 14.63 | $ 224.38 |
| 9/1/2019 | Joelmi Santelises | $10.00 | 44.38 | $ 15.00 | $ 221.92 | $ 32.87 | $ 254.79 |
| 9/29/2019 | Joelmi Santelises | $10.00 | 50.13 | $ 15.00 | $ 250.67 | $ 76.00 | $ 326.67 |
| 10/13/2019 | Joelmi Santelises | $10.00 | 59.68 | $ 15.00 | $ 298.42 | $ 147.63 | $ 446.04 |
| 4/23/2017 | Johan Decena | $10.00 | 42.62 | $ 11.00 | $ 42.62 | $ 14.39 | $ 57.01 |
| 4/30/2017 | Johan Decena | $10.00 | 46.48 | $ 11.00 | $ 46.48 | $ 35.66 | $ 82.14 |
| 5/7/2017 | Johan Decena | $10.00 | 47.07 | $ 11.00 | $ 47.07 | $ 38.87 | $ 85.93 |
| 5/14/2017 | Johan Decena | $10.00 | 44.30 | $ 11.00 | $ 44.30 | $ 23.65 | $ 67.95 |
| 5/21/2017 | Johan Decena | $10.00 | 46.62 | $ 11.00 | $ 46.62 | $ 36.39 | $ 83.01 |
| 5/28/2017 | Johan Decena | $10.00 | 46.90 | $ 11.00 | $ 46.90 | $ 37.95 | $ 84.85 |
| 6/11/2017 | Johan Decena | $10.00 | 46.03 | $ 11.00 | $ 46.03 | $ 33.18 | $ 79.22 |
| 6/18/2017 | Johan Decena | $10.00 | 46.23 | $ 11.00 | $ 46.23 | $ 34.28 | $ 80.52 |
| 6/25/2017 | Johan Decena | $10.00 | 46.57 | $ 11.00 | $ 46.57 | $ 36.12 | $ 82.68 |
| 7/2/2017 | Johan Decena | $10.00 | 44.28 | $ 11.00 | $ 44.28 | $ 23.56 | $ 67.84 |
| 7/16/2017 | Johan Decena | $10.00 | 45.95 | $ 11.00 | $ 45.95 | $ 32.73 | $ 78.68 |
| 7/23/2017 | Johan Decena | $10.00 | 45.78 | $ 11.00 | $ 45.78 | $ 31.81 | $ 77.59 |
| 7/30/2017 | Johan Decena | $10.00 | 44.28 | $ 11.00 | $ 44.28 | $ 23.56 | $ 67.84 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/27/2017 | Johan Decena | $10.00 | 45.88 | $ 11.00 | $ 45.88 | $ 32.36 | $ 78.24 |
| 9/3/2017 | Johan Decena | $10.00 | 46.13 | $ 11.00 | $ 46.13 | $ 33.73 | $ 79.87 |
| 9/10/2017 | Johan Decena | $10.00 | 45.25 | $ 11.00 | $ 45.25 | $ 28.88 | $ 74.13 |
| 9/17/2017 | Johan Decena | $10.00 | 42.65 | $ 11.00 | $ 42.65 | $ 14.58 | $ 57.23 |
| 9/24/2017 | Johan Decena | $10.00 | 44.07 | $ 11.00 | $ 44.07 | $ 22.37 | $ 66.43 |
| 10/1/2017 | Johan Decena | $10.00 | 46.17 | $ 11.00 | $ 46.17 | $ 33.92 | $ 80.08 |
| 10/8/2017 | Johan Decena | $10.00 | 45.80 | $ 11.00 | $ 45.80 | $ 31.90 | $ 77.70 |
| 10/15/2017 | Johan Decena | $10.00 | 46.03 | $ 11.00 | $ 46.03 | $ 33.18 | $ 79.22 |
| 10/22/2017 | Johan Decena | $10.00 | 42.67 | $ 11.00 | $ 42.67 | $ 14.67 | $ 57.33 |
| 10/29/2017 | Johan Decena | $10.00 | 44.75 | $ 11.00 | $ 44.75 | $ 26.13 | $ 70.88 |
| 11/5/2017 | Johan Decena | $10.00 | 44.43 | $ 11.00 | $ 44.43 | $ 24.38 | $ 68.82 |
| 11/12/2017 | Johan Decena | $10.00 | 44.70 | $ 11.00 | $ 44.70 | $ 25.85 | $ 70.55 |
| 11/19/2017 | Johan Decena | $10.00 | 44.10 | $ 11.00 | $ 44.10 | $ 22.55 | $ 66.65 |
| 12/3/2017 | Johan Decena | $10.00 | 41.68 | $ 11.00 | $ 41.68 | $ 9.26 | $ 50.94 |
| 12/10/2017 | Johan Decena | $10.00 | 45.75 | $ 11.00 | $ 45.75 | $ 31.63 | $ 77.38 |
| 12/17/2017 | Johan Decena | $10.00 | 44.47 | $ 11.00 | $ 44.47 | $ 24.57 | $ 69.03 |
| 12/24/2017 | Johan Decena | $10.00 | 44.18 | $ 11.00 | $ 44.18 | $ 23.01 | $ 67.19 |
| 1/28/2018 | Johan Decena | $10.00 | 45.00 | $ 13.00 | $ 135.00 | $ 32.50 | $ 167.50 |
| 2/4/2018 | Johan Decena | $10.00 | 44.73 | $ 13.00 | $ 134.20 | $ 30.77 | $ 164.97 |
| 2/11/2018 | Johan Decena | $10.00 | 46.23 | $ 13.00 | $ 138.70 | $ 40.52 | $ 179.22 |
| 2/18/2018 | Johan Decena | $10.00 | 46.13 | $ 13.00 | $ 138.40 | $ 39.87 | $ 178.27 |
| 2/25/2018 | Johan Decena | $10.00 | 46.22 | $ 13.00 | $ 138.65 | $ 40.41 | $ 179.06 |
| 3/4/2018 | Johan Decena | $10.00 | 44.95 | $ 13.00 | $ 134.85 | $ 32.18 | $ 167.03 |
| 4/1/2018 | Johan Decena | $10.00 | 45.72 | $ 13.00 | $ 137.15 | $ 37.16 | $ 174.31 |
| 4/8/2018 | Johan Decena | $10.00 | 45.50 | $ 13.00 | $ 136.50 | $ 35.75 | $ 172.25 |
| 4/15/2018 | Johan Decena | $10.00 | 45.37 | $ 13.00 | $ 136.10 | $ 34.88 | $ 170.98 |
| 4/22/2018 | Johan Decena | $10.00 | 45.43 | $ 13.00 | $ 136.30 | $ 35.32 | $ 171.62 |
| 4/29/2018 | Johan Decena | $10.00 | 45.58 | $ 13.00 | $ 136.75 | $ 36.29 | $ 173.04 |
| 5/6/2018 | Johan Decena | $10.00 | 45.92 | $ 13.00 | $ 137.75 | $ 38.46 | $ 176.21 |
| 5/13/2018 | Johan Decena | $10.00 | 44.53 | $ 13.00 | $ 133.60 | $ 29.47 | $ 163.07 |
| 5/20/2018 | Johan Decena | $10.00 | 46.20 | $ 13.00 | $ 138.60 | $ 40.30 | $ 178.90 |
| 5/27/2018 | Johan Decena | $10.00 | 47.03 | $ 13.00 | $ 141.10 | $ 45.72 | $ 186.82 |
| 6/10/2018 | Johan Decena | $10.00 | 45.95 | $ 13.00 | $ 137.85 | $ 38.68 | $ 176.53 |
| 6/17/2018 | Johan Decena | $10.00 | 45.13 | $ 13.00 | $ 135.40 | $ 33.37 | $ 168.77 |
| 7/1/2018 | Johan Decena | $10.00 | 43.67 | $ 13.00 | $ 131.00 | $ 23.83 | $ 154.83 |
| 7/15/2018 | Johan Decena | $10.00 | 45.37 | $ 13.00 | $ 136.10 | $ 34.88 | $ 170.98 |
| 7/22/2018 | Johan Decena | $10.00 | 46.23 | $ 13.00 | $ 138.70 | $ 40.52 | $ 179.22 |
| 7/29/2018 | Johan Decena | $10.00 | 44.78 | $ 13.00 | $ 134.35 | $ 31.09 | $ 165.44 |
| 8/5/2018 | Johan Decena | $10.00 | 45.78 | $ 13.00 | $ 137.35 | $ 37.59 | $ 174.94 |
| 8/12/2018 | Johan Decena | $10.00 | 43.78 | $ 13.00 | $ 131.35 | $ 24.59 | $ 155.94 |
| 8/19/2018 | Johan Decena | $10.00 | 43.15 | $ 13.00 | $ 129.45 | $ 20.48 | $ 149.93 |
| 8/26/2018 | Johan Decena | $10.00 | 45.67 | $ 13.00 | $ 137.00 | $ 36.83 | $ 173.83 |
| 9/2/2018 | Johan Decena | $10.00 | 44.32 | $ 13.00 | $ 132.95 | $ 28.06 | $ 161.01 |
| 9/9/2018 | Johan Decena | $10.00 | 45.80 | $ 13.00 | $ 137.40 | $ 37.70 | $ 175.10 |
| 9/16/2018 | Johan Decena | $10.00 | 43.27 | $ 13.00 | $ 129.80 | $ 21.23 | $ 151.03 |
| 9/30/2018 | Johan Decena | $10.00 | 44.82 | $ 13.00 | $ 134.45 | $ 31.31 | $ 165.76 |
| 10/7/2018 | Johan Decena | $10.00 | 45.07 | $ 13.00 | $ 135.20 | $ 32.93 | $ 168.13 |
| 10/14/2018 | Johan Decena | $10.00 | 44.38 | $ 13.00 | $ 133.15 | $ 28.49 | $ 161.64 |
| 10/21/2018 | Johan Decena | $10.00 | 45.08 | $ 13.00 | $ 135.25 | $ 33.04 | $ 168.29 |
| 11/4/2018 | Johan Decena | $10.00 | 43.92 | $ 13.00 | $ 131.75 | $ 25.46 | $ 157.21 |
| 11/11/2018 | Johan Decena | $10.00 | 45.93 | $ 13.00 | $ 137.80 | $ 38.57 | $ 176.37 |
| 12/2/2018 | Johan Decena | $10.00 | 44.40 | $ 13.00 | $ 133.20 | $ 28.60 | $ 161.80 |
| 12/9/2018 | Johan Decena | $10.00 | 43.90 | $ 13.00 | $ 131.70 | $ 25.35 | $ 157.05 |
| 12/16/2018 | Johan Decena | $10.00 | 44.03 | $ 13.00 | $ 132.10 | $ 26.22 | $ 158.32 |
| 12/23/2018 | Johan Decena | $10.00 | 45.73 | $ 13.00 | $ 137.20 | $ 37.27 | $ 174.47 |
| 2/3/2019 | Johan Decena | $10.00 | 46.45 | $ 15.00 | $ 232.25 | $ 48.38 | $ 280.63 |
| 2/10/2019 | Johan Decena | $10.00 | 53.98 | $ 15.00 | $ 269.92 | $ 104.88 | $ 374.79 |
| 2/17/2019 | Johan Decena | $10.00 | 56.70 | $ 15.00 | $ 283.50 | $ 125.25 | $ 408.75 |

97

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/24/2019 | Johan Decena | $10.00 | 58.68 | $ 15.00 | $ 293.42 | $ 140.13 | $ 433.54 |
| 3/3/2019 | Johan Decena | $10.00 | 66.13 | $ 15.00 | $ 330.67 | $ 196.00 | $ 526.67 |
| 3/10/2019 | Johan Decena | $10.00 | 56.40 | $ 15.00 | $ 282.00 | $ 123.00 | $ 405.00 |
| 3/17/2019 | Johan Decena | $10.00 | 62.37 | $ 15.00 | $ 311.83 | $ 167.75 | $ 479.58 |
| 3/24/2019 | Johan Decena | $10.00 | 62.25 | $ 15.00 | $ 311.25 | $ 166.88 | $ 478.13 |
| 3/31/2019 | Johan Decena | $10.00 | 62.22 | $ 15.00 | $ 311.08 | $ 166.63 | $ 477.71 |
| 4/7/2019 | Johan Decena | $10.00 | 62.00 | $ 15.00 | $ 310.00 | $ 165.00 | $ 475.00 |
| 4/14/2019 | Johan Decena | $10.00 | 61.43 | $ 15.00 | $ 307.17 | $ 160.75 | $ 467.92 |
| 4/21/2019 | Johan Decena | $10.00 | 59.37 | $ 15.00 | $ 296.83 | $ 145.25 | $ 442.08 |
| 4/28/2019 | Johan Decena | $10.00 | 60.95 | $ 15.00 | $ 304.75 | $ 157.13 | $ 461.88 |
| 5/5/2019 | Johan Decena | $10.00 | 62.43 | $ 15.00 | $ 312.17 | $ 168.25 | $ 480.42 |
| 5/12/2019 | Johan Decena | $10.00 | 59.58 | $ 15.00 | $ 297.92 | $ 146.88 | $ 444.79 |
| 5/19/2019 | Johan Decena | $10.00 | 59.45 | $ 15.00 | $ 297.25 | $ 145.88 | $ 443.13 |
| 5/26/2019 | Johan Decena | $10.00 | 59.57 | $ 15.00 | $ 297.83 | $ 146.75 | $ 444.58 |
| 6/2/2019 | Johan Decena | $10.00 | 53.68 | $ 15.00 | $ 268.42 | $ 102.63 | $ 371.04 |
| 6/9/2019 | Johan Decena | $10.00 | 59.83 | $ 15.00 | $ 299.17 | $ 148.75 | $ 447.92 |
| 6/16/2019 | Johan Decena | $10.00 | 59.12 | $ 15.00 | $ 295.58 | $ 143.38 | $ 438.96 |
| 6/23/2019 | Johan Decena | $10.00 | 60.93 | $ 15.00 | $ 304.67 | $ 157.00 | $ 461.67 |
| 6/30/2019 | Johan Decena | $10.00 | 57.40 | $ 15.00 | $ 287.00 | $ 130.50 | $ 417.50 |
| 7/7/2019 | Johan Decena | $10.00 | 49.17 | $ 15.00 | $ 245.83 | $ 68.75 | $ 314.58 |
| 7/14/2019 | Johan Decena | $10.00 | 59.13 | $ 15.00 | $ 295.67 | $ 143.50 | $ 439.17 |
| 7/21/2019 | Johan Decena | $10.00 | 55.90 | $ 15.00 | $ 279.50 | $ 119.25 | $ 398.75 |
| 7/28/2019 | Johan Decena | $10.00 | 55.88 | $ 15.00 | $ 279.42 | $ 119.13 | $ 398.54 |
| 8/4/2019 | Johan Decena | $10.00 | 45.20 | $ 15.00 | $ 226.00 | $ 39.00 | $ 265.00 |
| 8/11/2019 | Johan Decena | $10.00 | 59.35 | $ 15.00 | $ 296.75 | $ 145.13 | $ 441.88 |
| 8/18/2019 | Johan Decena | $10.00 | 49.23 | $ 15.00 | $ 246.17 | $ 69.25 | $ 315.42 |
| 8/25/2019 | Johan Decena | $10.00 | 61.20 | $ 15.00 | $ 306.00 | $ 159.00 | $ 465.00 |
| 9/1/2019 | Johan Decena | $10.00 | 44.42 | $ 15.00 | $ 222.08 | $ 33.12 | $ 255.21 |
| 9/15/2019 | Johan Decena | $10.00 | 60.72 | $ 15.00 | $ 303.58 | $ 155.38 | $ 458.96 |
| 9/22/2019 | Johan Decena | $10.00 | 59.08 | $ 15.00 | $ 295.42 | $ 143.13 | $ 438.54 |
| 9/29/2019 | Johan Decena | $10.00 | 59.33 | $ 15.00 | $ 296.67 | $ 145.00 | $ 441.67 |
| 10/6/2019 | Johan Decena | $10.00 | 40.15 | $ 15.00 | $ 200.75 | $ 1.12 | $ 201.88 |
| 10/13/2019 | Johan Decena | $10.00 | 64.88 | $ 15.00 | $ 324.42 | $ 186.63 | $ 511.04 |
| 10/20/2019 | Johan Decena | $10.00 | 67.33 | $ 15.00 | $ 336.67 | $ 205.00 | $ 541.67 |
| 10/27/2019 | Johan Decena | $10.00 | 67.42 | $ 15.00 | $ 337.08 | $ 205.63 | $ 542.71 |
| 11/17/2019 | Johan Decena | $10.00 | 53.38 | $ 15.00 | $ 266.92 | $ 100.38 | $ 367.29 |
| 11/24/2019 | Johan Decena | $10.00 | 62.57 | $ 15.00 | $ 312.83 | $ 169.25 | $ 482.08 |
| 12/1/2019 | Johan Decena | $10.00 | 55.13 | $ 15.00 | $ 275.67 | $ 113.50 | $ 389.17 |
| 12/8/2019 | Johan Decena | $10.00 | 67.28 | $ 15.00 | $ 336.42 | $ 204.63 | $ 541.04 |
| 12/15/2019 | Johan Decena | $10.00 | 68.57 | $ 15.00 | $ 342.83 | $ 214.25 | $ 557.08 |
| 12/22/2019 | Johan Decena | $10.00 | 65.37 | $ 15.00 | $ 326.83 | $ 190.25 | $ 517.08 |
| 12/29/2019 | Johan Decena | $10.00 | 55.57 | $ 15.00 | $ 277.83 | $ 116.75 | $ 394.58 |
| 1/5/2020 | Johan Decena | $10.00 | 58.78 | $ 15.00 | $ 293.92 | $ 140.88 | $ 434.79 |
| 1/12/2020 | Johan Decena | $10.00 | 57.15 | $ 15.00 | $ 285.75 | $ 128.63 | $ 414.38 |
| 1/19/2020 | Johan Decena | $10.00 | 59.02 | $ 15.00 | $ 295.08 | $ 142.63 | $ 437.71 |
| 1/26/2020 | Johan Decena | $10.00 | 45.87 | $ 15.00 | $ 229.33 | $ 44.00 | $ 273.33 |
| 1/28/2018 | Johnathan Anderson | $11.00 | 52.22 | $ 13.00 | $ 104.43 | $ 79.41 | $ 183.84 |
| 2/4/2018 | Johnathan Anderson | $11.00 | 49.27 | $ 13.00 | $ 98.53 | $ 60.23 | $ 158.77 |
| 2/11/2018 | Johnathan Anderson | $11.00 | 40.78 | $ 13.00 | $ 81.57 | $ 5.09 | $ 86.66 |
| 2/18/2018 | Johnathan Anderson | $11.00 | 50.08 | $ 13.00 | $ 100.17 | $ 65.54 | $ 165.71 |
| 2/25/2018 | Johnathan Anderson | $11.00 | 52.70 | $ 13.00 | $ 105.40 | $ 82.55 | $ 187.95 |
| 3/4/2018 | Johnathan Anderson | $11.00 | 54.45 | $ 13.00 | $ 108.90 | $ 93.93 | $ 202.83 |
| 4/1/2018 | Johnathan Anderson | $11.00 | 45.85 | $ 13.00 | $ 91.70 | $ 38.03 | $ 129.73 |
| 4/8/2018 | Johnathan Anderson | $11.00 | 59.75 | $ 13.00 | $ 119.50 | $ 128.38 | $ 247.88 |
| 4/15/2018 | Johnathan Anderson | $11.00 | 57.95 | $ 13.00 | $ 115.90 | $ 116.68 | $ 232.58 |
| 4/22/2018 | Johnathan Anderson | $11.00 | 59.17 | $ 13.00 | $ 118.33 | $ 124.58 | $ 242.92 |
| 4/29/2018 | Johnathan Anderson | $11.00 | 61.87 | $ 13.00 | $ 123.73 | $ 142.13 | $ 265.87 |
| 5/6/2018 | Johnathan Anderson | $11.00 | 57.48 | $ 13.00 | $ 114.97 | $ 113.64 | $ 228.61 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/13/2018 | Johnathan Anderson | $11.00 | 57.63 | $ 13.00 | $ 115.27 | $ 114.62 | $ 229.88 |
| 5/20/2018 | Johnathan Anderson | $11.00 | 58.52 | $ 13.00 | $ 117.03 | $ 120.36 | $ 237.39 |
| 5/27/2018 | Johnathan Anderson | $11.00 | 48.33 | $ 13.00 | $ 96.67 | $ 54.17 | $ 150.83 |
| 6/10/2018 | Johnathan Anderson | $11.00 | 59.38 | $ 13.00 | $ 118.77 | $ 125.99 | $ 244.76 |
| 12/10/2017 | Jonathan Garcia - Valet | $16.00 | 43.68 | $ 11.00 | | $ 29.47 | $ 29.47 |
| 12/17/2017 | Jonathan Garcia - Valet | $16.00 | 56.20 | $ 11.00 | | $ 129.60 | $ 129.60 |
| 12/24/2017 | Jonathan Garcia - Valet | $16.00 | 47.45 | $ 11.00 | | $ 59.60 | $ 59.60 |
| 12/23/2018 | Jonathan Solano | $10.50 | 53.65 | $ 13.00 | $ 134.13 | $ 88.73 | $ 222.85 |
| 12/30/2018 | Jonathan Solano | $10.50 | 45.30 | $ 13.00 | $ 113.25 | $ 34.45 | $ 147.70 |
| 1/6/2019 | Jonathan Solano | $10.50 | 45.10 | $ 15.00 | $ 202.95 | $ 38.25 | $ 241.20 |
| 1/13/2019 | Jonathan Solano | $10.50 | 52.87 | $ 15.00 | $ 237.90 | $ 96.50 | $ 334.40 |
| 1/27/2019 | Jonathan Solano | $10.50 | 52.37 | $ 15.00 | $ 235.65 | $ 92.75 | $ 328.40 |
| 2/3/2019 | Jonathan Solano | $10.50 | 52.60 | $ 15.00 | $ 236.70 | $ 94.50 | $ 331.20 |
| 2/10/2019 | Jonathan Solano | $10.50 | 50.45 | $ 15.00 | $ 227.03 | $ 78.38 | $ 305.40 |
| 2/17/2019 | Jonathan Solano | $10.50 | 45.88 | $ 15.00 | $ 206.48 | $ 44.13 | $ 250.60 |
| 2/24/2019 | Jonathan Solano | $10.50 | 48.03 | $ 15.00 | $ 216.15 | $ 60.25 | $ 276.40 |
| 3/3/2019 | Jonathan Solano | $10.50 | 55.25 | $ 15.00 | $ 248.63 | $ 114.38 | $ 363.00 |
| 3/10/2019 | Jonathan Solano | $10.50 | 46.32 | $ 15.00 | $ 208.43 | $ 47.38 | $ 255.80 |
| 3/17/2019 | Jonathan Solano | $10.50 | 52.02 | $ 15.00 | $ 234.08 | $ 90.13 | $ 324.20 |
| 3/24/2019 | Jonathan Solano | $10.50 | 57.85 | $ 15.00 | $ 260.33 | $ 133.88 | $ 394.20 |
| 3/31/2019 | Jonathan Solano | $10.50 | 55.62 | $ 15.00 | $ 250.28 | $ 117.13 | $ 367.40 |
| 2/5/2017 | Jorge Albeno - Car Washer | $12.00 | 59.32 | $ 11.00 | | $ 115.90 | $ 115.90 |
| 2/12/2017 | Jorge Albeno - Car Washer | $12.00 | 54.35 | $ 11.00 | | $ 86.10 | $ 86.10 |
| 2/19/2017 | Jorge Albeno - Car Washer | $12.00 | 60.83 | $ 11.00 | | $ 125.00 | $ 125.00 |
| 2/26/2017 | Jorge Albeno - Car Washer | $12.00 | 59.43 | $ 11.00 | | $ 116.60 | $ 116.60 |
| 3/5/2017 | Jorge Albeno - Car Washer | $12.00 | 59.17 | $ 11.00 | | $ 115.00 | $ 115.00 |
| 3/12/2017 | Jorge Albeno - Car Washer | $12.00 | 59.17 | $ 11.00 | | $ 115.00 | $ 115.00 |
| 3/26/2017 | Jorge Albeno - Car Washer | $12.00 | 61.45 | $ 11.00 | | $ 128.70 | $ 128.70 |
| 4/2/2017 | Jorge Albeno - Car Washer | $12.00 | 61.20 | $ 11.00 | | $ 127.20 | $ 127.20 |
| 4/9/2017 | Jorge Albeno - Car Washer | $12.00 | 60.18 | $ 11.00 | | $ 121.10 | $ 121.10 |
| 4/16/2017 | Jorge Albeno - Car Washer | $12.00 | 59.00 | $ 11.00 | | $ 114.00 | $ 114.00 |
| 4/23/2017 | Jorge Albeno - Car Washer | $12.00 | 48.93 | $ 11.00 | | $ 53.60 | $ 53.60 |
| 4/30/2017 | Jorge Albeno - Car Washer | $12.00 | 49.28 | $ 11.00 | | $ 55.70 | $ 55.70 |
| 5/7/2017 | Jorge Albeno - Car Washer | $12.00 | 48.83 | $ 11.00 | | $ 53.00 | $ 53.00 |
| 5/14/2017 | Jorge Albeno - Car Washer | $12.00 | 50.75 | $ 11.00 | | $ 64.50 | $ 64.50 |
| 5/21/2017 | Jorge Albeno - Car Washer | $12.00 | 58.85 | $ 11.00 | | $ 113.10 | $ 113.10 |
| 5/28/2017 | Jorge Albeno - Car Washer | $12.00 | 58.72 | $ 11.00 | | $ 112.30 | $ 112.30 |
| 6/4/2017 | Jorge Albeno - Car Washer | $12.00 | 48.97 | $ 11.00 | | $ 53.80 | $ 53.80 |
| 6/11/2017 | Jorge Albeno - Car Washer | $12.00 | 48.63 | $ 11.00 | | $ 51.80 | $ 51.80 |
| 6/18/2017 | Jorge Albeno - Car Washer | $12.00 | 49.07 | $ 11.00 | | $ 54.40 | $ 54.40 |
| 6/25/2017 | Jorge Albeno - Car Washer | $12.00 | 48.90 | $ 11.00 | | $ 53.40 | $ 53.40 |
| 7/2/2017 | Jorge Albeno - Car Washer | $12.00 | 55.87 | $ 11.00 | | $ 95.20 | $ 95.20 |
| 7/16/2017 | Jorge Albeno - Car Washer | $12.00 | 66.20 | $ 11.00 | | $ 157.20 | $ 157.20 |
| 7/23/2017 | Jorge Albeno - Car Washer | $12.00 | 60.98 | $ 11.00 | | $ 125.90 | $ 125.90 |
| 7/30/2017 | Jorge Albeno - Car Washer | $12.00 | 58.80 | $ 11.00 | | $ 112.80 | $ 112.80 |
| 8/6/2017 | Jorge Albeno - Car Washer | $12.00 | 60.85 | $ 11.00 | | $ 125.10 | $ 125.10 |
| 8/13/2017 | Jorge Albeno - Car Washer | $12.00 | 58.87 | $ 11.00 | | $ 113.20 | $ 113.20 |
| 8/20/2017 | Jorge Albeno - Car Washer | $12.00 | 60.82 | $ 11.00 | | $ 124.90 | $ 124.90 |
| 8/27/2017 | Jorge Albeno - Car Washer | $12.00 | 59.03 | $ 11.00 | | $ 114.20 | $ 114.20 |
| 9/3/2017 | Jorge Albeno - Car Washer | $12.00 | 61.07 | $ 11.00 | | $ 126.40 | $ 126.40 |
| 9/10/2017 | Jorge Albeno - Car Washer | $12.00 | 56.15 | $ 11.00 | | $ 96.90 | $ 96.90 |
| 9/17/2017 | Jorge Albeno - Car Washer | $12.00 | 60.78 | $ 11.00 | | $ 124.70 | $ 124.70 |
| 9/24/2017 | Jorge Albeno - Car Washer | $12.00 | 60.38 | $ 11.00 | | $ 122.30 | $ 122.30 |
| 10/1/2017 | Jorge Albeno - Car Washer | $12.00 | 60.72 | $ 11.00 | | $ 124.30 | $ 124.30 |
| 10/8/2017 | Jorge Albeno - Car Washer | $12.00 | 61.52 | $ 11.00 | | $ 129.10 | $ 129.10 |
| 10/15/2017 | Jorge Albeno - Car Washer | $12.00 | 60.87 | $ 11.00 | | $ 125.20 | $ 125.20 |
| 10/22/2017 | Jorge Albeno - Car Washer | $12.00 | 60.90 | $ 11.00 | | $ 125.40 | $ 125.40 |
| 10/29/2017 | Jorge Albeno - Car Washer | $12.00 | 60.72 | $ 11.00 | | $ 124.30 | $ 124.30 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/5/2017 | Jorge Albeno - Car Washer | $12.00 | 60.85 | $ 11.00 | | $ 125.10 | $     125.10 |
| 11/12/2017 | Jorge Albeno - Car Washer | $12.00 | 48.88 | $ 11.00 | | $   53.30 | $       53.30 |
| 11/19/2017 | Jorge Albeno - Car Washer | $12.00 | 60.50 | $ 11.00 | | $ 123.00 | $     123.00 |
| 11/26/2017 | Jorge Albeno - Car Washer | $12.00 | 49.18 | $ 11.00 | | $   55.10 | $       55.10 |
| 12/3/2017 | Jorge Albeno - Car Washer | $12.00 | 57.63 | $ 11.00 | | $ 105.80 | $     105.80 |
| 12/10/2017 | Jorge Albeno - Car Washer | $12.00 | 60.90 | $ 11.00 | | $ 125.40 | $     125.40 |
| 12/17/2017 | Jorge Albeno - Car Washer | $12.00 | 58.90 | $ 11.00 | | $ 113.40 | $     113.40 |
| 12/24/2017 | Jorge Albeno - Car Washer | $12.00 | 61.28 | $ 11.00 | | $ 127.70 | $     127.70 |
| 12/31/2017 | Jorge Albeno - Car Washer | $12.00 | 49.25 | $ 13.00 | $   49.25 | $   60.13 | $     109.38 |
| 1/7/2018 | Jorge Albeno - Car Washer | $12.00 | 44.00 | $ 13.00 | $   44.00 | $   26.00 | $       70.00 |
| 1/14/2018 | Jorge Albeno - Car Washer | $12.00 | 58.90 | $ 13.00 | $   58.90 | $ 122.85 | $     181.75 |
| 1/21/2018 | Jorge Albeno - Car Washer | $12.00 | 61.02 | $ 13.00 | $   61.02 | $ 136.61 | $     197.63 |
| 1/28/2018 | Jorge Albeno - Car Washer | $12.00 | 61.82 | $ 13.00 | $   61.82 | $ 141.81 | $     203.63 |
| 2/4/2018 | Jorge Albeno - Car Washer | $12.00 | 61.85 | $ 13.00 | $   61.85 | $ 142.03 | $     203.88 |
| 2/11/2018 | Jorge Albeno - Car Washer | $12.00 | 61.90 | $ 13.00 | $   61.90 | $ 142.35 | $     204.25 |
| 2/18/2018 | Jorge Albeno - Car Washer | $12.00 | 60.53 | $ 13.00 | $   60.53 | $ 133.47 | $     194.00 |
| 2/25/2018 | Jorge Albeno - Car Washer | $12.00 | 61.82 | $ 13.00 | $   61.82 | $ 141.81 | $     203.63 |
| 3/4/2018 | Jorge Albeno - Car Washer | $12.00 | 61.97 | $ 13.00 | $   61.97 | $ 142.78 | $     204.75 |
| 3/25/2018 | Jorge Albeno - Car Washer | $12.00 | 44.92 | $ 13.00 | $   44.92 | $   31.96 | $       76.88 |
| 4/1/2018 | Jorge Albeno - Car Washer | $12.00 | 51.13 | $ 13.00 | $   51.13 | $   72.37 | $     123.50 |
| 4/8/2018 | Jorge Albeno - Car Washer | $12.00 | 49.02 | $ 13.00 | $   49.02 | $   58.61 | $     107.63 |
| 4/15/2018 | Jorge Albeno - Car Washer | $12.00 | 50.57 | $ 13.00 | $   50.57 | $   68.68 | $     119.25 |
| 4/22/2018 | Jorge Albeno - Car Washer | $12.00 | 49.52 | $ 13.00 | $   49.52 | $   61.86 | $     111.38 |
| 4/29/2018 | Jorge Albeno - Car Washer | $12.00 | 50.17 | $ 13.00 | $   50.17 | $   66.08 | $     116.25 |
| 5/6/2018 | Jorge Albeno - Car Washer | $12.00 | 58.98 | $ 13.00 | $   58.98 | $ 123.39 | $     182.38 |
| 5/13/2018 | Jorge Albeno - Car Washer | $12.00 | 57.60 | $ 13.00 | $   57.60 | $ 114.40 | $     172.00 |
| 5/20/2018 | Jorge Albeno - Car Washer | $12.00 | 58.22 | $ 13.00 | $   58.22 | $ 118.41 | $     176.63 |
| 5/27/2018 | Jorge Albeno - Car Washer | $12.00 | 60.85 | $ 13.00 | $   60.85 | $ 135.53 | $     196.38 |
| 6/3/2018 | Jorge Albeno - Car Washer | $12.00 | 59.78 | $ 13.00 | $   59.78 | $ 128.59 | $     188.38 |
| 6/10/2018 | Jorge Albeno - Car Washer | $12.00 | 60.13 | $ 13.00 | $   60.13 | $ 130.87 | $     191.00 |
| 6/17/2018 | Jorge Albeno - Car Washer | $12.00 | 59.88 | $ 13.00 | $   59.88 | $ 129.24 | $     189.13 |
| 6/24/2018 | Jorge Albeno - Car Washer | $12.00 | 49.85 | $ 13.00 | $   49.85 | $   64.03 | $     113.88 |
| 7/1/2018 | Jorge Albeno - Car Washer | $12.00 | 60.37 | $ 13.00 | $   60.37 | $ 132.38 | $     192.75 |
| 7/8/2018 | Jorge Albeno - Car Washer | $12.00 | 49.83 | $ 13.00 | $   49.83 | $   63.92 | $     113.75 |
| 7/15/2018 | Jorge Albeno - Car Washer | $12.00 | 59.58 | $ 13.00 | $   59.58 | $ 127.29 | $     186.88 |
| 7/22/2018 | Jorge Albeno - Car Washer | $12.00 | 50.45 | $ 13.00 | $   50.45 | $   67.93 | $     118.38 |
| 7/29/2018 | Jorge Albeno - Car Washer | $12.00 | 59.70 | $ 13.00 | $   59.70 | $ 128.05 | $     187.75 |
| 8/5/2018 | Jorge Albeno - Car Washer | $12.00 | 59.60 | $ 13.00 | $   59.60 | $ 127.40 | $     187.00 |
| 8/12/2018 | Jorge Albeno - Car Washer | $12.00 | 59.55 | $ 13.00 | $   59.55 | $ 127.08 | $     186.63 |
| 8/19/2018 | Jorge Albeno - Car Washer | $12.00 | 60.12 | $ 13.00 | $   60.12 | $ 130.76 | $     190.88 |
| 8/26/2018 | Jorge Albeno - Car Washer | $12.00 | 60.77 | $ 13.00 | $   60.77 | $ 134.98 | $     195.75 |
| 9/2/2018 | Jorge Albeno - Car Washer | $12.00 | 59.77 | $ 13.00 | $   59.77 | $ 128.48 | $     188.25 |
| 9/9/2018 | Jorge Albeno - Car Washer | $12.00 | 49.63 | $ 13.00 | $   49.63 | $   62.62 | $     112.25 |
| 9/16/2018 | Jorge Albeno - Car Washer | $12.00 | 60.05 | $ 13.00 | $   60.05 | $ 130.33 | $     190.38 |
| 9/23/2018 | Jorge Albeno - Car Washer | $12.00 | 60.07 | $ 13.00 | $   60.07 | $ 130.43 | $     190.50 |
| 9/30/2018 | Jorge Albeno - Car Washer | $12.00 | 60.42 | $ 13.00 | $   60.42 | $ 132.71 | $     193.13 |
| 10/7/2018 | Jorge Albeno - Car Washer | $12.00 | 59.17 | $ 13.00 | $   59.17 | $ 124.58 | $     183.75 |
| 10/14/2018 | Jorge Albeno - Car Washer | $12.00 | 59.93 | $ 13.00 | $   59.93 | $ 129.57 | $     189.50 |
| 10/21/2018 | Jorge Albeno - Car Washer | $12.00 | 48.27 | $ 13.00 | $   48.27 | $   53.73 | $     102.00 |
| 10/28/2018 | Jorge Albeno - Car Washer | $12.00 | 59.95 | $ 13.00 | $   59.95 | $ 129.68 | $     189.63 |
| 11/4/2018 | Jorge Albeno - Car Washer | $12.00 | 59.77 | $ 13.00 | $   59.77 | $ 128.48 | $     188.25 |
| 11/11/2018 | Jorge Albeno - Car Washer | $12.00 | 60.07 | $ 13.00 | $   60.07 | $ 130.43 | $     190.50 |
| 11/18/2018 | Jorge Albeno - Car Washer | $12.00 | 59.38 | $ 13.00 | $   59.38 | $ 125.99 | $     185.38 |
| 12/2/2018 | Jorge Albeno - Car Washer | $12.00 | 59.70 | $ 13.00 | $   59.70 | $ 128.05 | $     187.75 |
| 12/9/2018 | Jorge Albeno - Car Washer | $12.00 | 59.48 | $ 13.00 | $   59.48 | $ 126.64 | $     186.13 |
| 12/16/2018 | Jorge Albeno - Car Washer | $12.00 | 59.23 | $ 13.00 | $   59.23 | $ 125.02 | $     184.25 |
| 12/23/2018 | Jorge Albeno - Car Washer | $12.00 | 59.50 | $ 13.00 | $   59.50 | $ 126.75 | $     186.25 |
| 1/13/2019 | Jorge Albeno - Car Washer | $12.00 | 59.80 | $ 15.00 | $ 179.40 | $ 148.50 | $     327.90 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/20/2019 | Jorge Albeno - Car Washer | $12.00 | 59.40 | $ 15.00 | $ 178.20 | $ 145.50 | $ 323.70 |
| 1/27/2019 | Jorge Albeno - Car Washer | $12.00 | 59.50 | $ 15.00 | $ 178.50 | $ 146.25 | $ 324.75 |
| 2/3/2019 | Jorge Albeno - Car Washer | $12.00 | 59.30 | $ 15.00 | $ 177.90 | $ 144.75 | $ 322.65 |
| 2/10/2019 | Jorge Albeno - Car Washer | $12.00 | 59.48 | $ 15.00 | $ 178.45 | $ 146.13 | $ 324.58 |
| 2/17/2019 | Jorge Albeno - Car Washer | $12.00 | 59.60 | $ 15.00 | $ 178.80 | $ 147.00 | $ 325.80 |
| 2/24/2019 | Jorge Albeno - Car Washer | $12.00 | 59.60 | $ 15.00 | $ 178.80 | $ 147.00 | $ 325.80 |
| 3/3/2019 | Jorge Albeno - Car Washer | $12.00 | 59.45 | $ 15.00 | $ 178.35 | $ 145.88 | $ 324.23 |
| 3/10/2019 | Jorge Albeno - Car Washer | $12.00 | 59.37 | $ 15.00 | $ 178.10 | $ 145.25 | $ 323.35 |
| 3/17/2019 | Jorge Albeno - Car Washer | $12.00 | 59.22 | $ 15.00 | $ 177.65 | $ 144.13 | $ 321.78 |
| 3/24/2019 | Jorge Albeno - Car Washer | $12.00 | 59.73 | $ 15.00 | $ 179.20 | $ 148.00 | $ 327.20 |
| 3/31/2019 | Jorge Albeno - Car Washer | $12.00 | 59.83 | $ 15.00 | $ 179.50 | $ 148.75 | $ 328.25 |
| 4/7/2019 | Jorge Albeno - Car Washer | $12.00 | 59.92 | $ 15.00 | $ 179.75 | $ 149.38 | $ 329.13 |
| 4/14/2019 | Jorge Albeno - Car Washer | $12.00 | 59.78 | $ 15.00 | $ 179.35 | $ 148.38 | $ 327.73 |
| 4/21/2019 | Jorge Albeno - Car Washer | $12.00 | 60.27 | $ 15.00 | $ 180.80 | $ 152.00 | $ 332.80 |
| 4/28/2019 | Jorge Albeno - Car Washer | $12.00 | 60.12 | $ 15.00 | $ 180.35 | $ 150.88 | $ 331.23 |
| 5/5/2019 | Jorge Albeno - Car Washer | $12.00 | 60.67 | $ 15.00 | $ 182.00 | $ 155.00 | $ 337.00 |
| 5/12/2019 | Jorge Albeno - Car Washer | $12.00 | 59.48 | $ 15.00 | $ 178.45 | $ 146.13 | $ 324.58 |
| 5/19/2019 | Jorge Albeno - Car Washer | $12.00 | 60.07 | $ 15.00 | $ 180.20 | $ 150.50 | $ 330.70 |
| 5/26/2019 | Jorge Albeno - Car Washer | $12.00 | 60.00 | $ 15.00 | $ 180.00 | $ 150.00 | $ 330.00 |
| 6/2/2019 | Jorge Albeno - Car Washer | $12.00 | 49.48 | $ 15.00 | $ 148.45 | $ 71.13 | $ 219.58 |
| 6/9/2019 | Jorge Albeno - Car Washer | $12.00 | 60.00 | $ 15.00 | $ 180.00 | $ 150.00 | $ 330.00 |
| 6/16/2019 | Jorge Albeno - Car Washer | $12.00 | 60.13 | $ 15.00 | $ 180.40 | $ 151.00 | $ 331.40 |
| 6/23/2019 | Jorge Albeno - Car Washer | $12.00 | 59.55 | $ 15.00 | $ 178.65 | $ 146.63 | $ 325.28 |
| 6/30/2019 | Jorge Albeno - Car Washer | $12.00 | 58.97 | $ 15.00 | $ 176.90 | $ 142.25 | $ 319.15 |
| 7/7/2019 | Jorge Albeno - Car Washer | $12.00 | 50.07 | $ 15.00 | $ 150.20 | $ 75.50 | $ 225.70 |
| 7/14/2019 | Jorge Albeno - Car Washer | $12.00 | 60.05 | $ 15.00 | $ 180.15 | $ 150.38 | $ 330.53 |
| 7/21/2019 | Jorge Albeno - Car Washer | $12.00 | 60.22 | $ 15.00 | $ 180.65 | $ 151.63 | $ 332.28 |
| 7/28/2019 | Jorge Albeno - Car Washer | $12.00 | 60.02 | $ 15.00 | $ 180.05 | $ 150.13 | $ 330.18 |
| 8/4/2019 | Jorge Albeno - Car Washer | $12.00 | 60.08 | $ 15.00 | $ 180.25 | $ 150.63 | $ 330.88 |
| 8/11/2019 | Jorge Albeno - Car Washer | $12.00 | 59.80 | $ 15.00 | $ 179.40 | $ 148.50 | $ 327.90 |
| 8/18/2019 | Jorge Albeno - Car Washer | $12.00 | 59.82 | $ 15.00 | $ 179.45 | $ 148.63 | $ 328.08 |
| 8/25/2019 | Jorge Albeno - Car Washer | $12.00 | 59.28 | $ 15.00 | $ 177.85 | $ 144.63 | $ 322.48 |
| 9/1/2019 | Jorge Albeno - Car Washer | $12.00 | 59.32 | $ 15.00 | $ 177.95 | $ 144.88 | $ 322.83 |
| 9/8/2019 | Jorge Albeno - Car Washer | $12.00 | 49.63 | $ 15.00 | $ 148.90 | $ 72.25 | $ 221.15 |
| 9/15/2019 | Jorge Albeno - Car Washer | $12.00 | 59.93 | $ 15.00 | $ 179.80 | $ 149.50 | $ 329.30 |
| 9/22/2019 | Jorge Albeno - Car Washer | $12.00 | 59.70 | $ 15.00 | $ 179.10 | $ 147.75 | $ 326.85 |
| 9/29/2019 | Jorge Albeno - Car Washer | $12.00 | 59.70 | $ 15.00 | $ 179.10 | $ 147.75 | $ 326.85 |
| 10/6/2019 | Jorge Albeno - Car Washer | $12.00 | 59.95 | $ 15.00 | $ 179.85 | $ 149.63 | $ 329.48 |
| 10/13/2019 | Jorge Albeno - Car Washer | $12.00 | 59.85 | $ 15.00 | $ 179.55 | $ 148.88 | $ 328.43 |
| 10/20/2019 | Jorge Albeno - Car Washer | $12.00 | 59.75 | $ 15.00 | $ 179.25 | $ 148.13 | $ 327.38 |
| 10/27/2019 | Jorge Albeno - Car Washer | $12.00 | 59.95 | $ 15.00 | $ 179.85 | $ 149.63 | $ 329.48 |
| 11/3/2019 | Jorge Albeno - Car Washer | $12.00 | 59.13 | $ 15.00 | $ 177.40 | $ 143.50 | $ 320.90 |
| 11/10/2019 | Jorge Albeno - Car Washer | $12.00 | 59.80 | $ 15.00 | $ 179.40 | $ 148.50 | $ 327.90 |
| 11/24/2019 | Jorge Albeno - Car Washer | $12.00 | 59.28 | $ 15.00 | $ 177.85 | $ 144.63 | $ 322.48 |
| 12/8/2019 | Jorge Albeno - Car Washer | $12.00 | 56.42 | $ 15.00 | $ 169.25 | $ 123.13 | $ 292.38 |
| 12/15/2019 | Jorge Albeno - Car Washer | $12.00 | 59.53 | $ 15.00 | $ 178.60 | $ 146.50 | $ 325.10 |
| 12/22/2019 | Jorge Albeno - Car Washer | $12.00 | 59.48 | $ 15.00 | $ 178.45 | $ 146.13 | $ 324.58 |
| 1/12/2020 | Jorge Albeno - Car Washer | $12.00 | 59.40 | $ 15.00 | $ 178.20 | $ 145.50 | $ 323.70 |
| 1/19/2020 | Jorge Albeno - Car Washer | $12.00 | 49.70 | $ 15.00 | $ 149.10 | $ 72.75 | $ 221.85 |
| 1/26/2020 | Jorge Albeno - Car Washer | $12.00 | 59.65 | $ 15.00 | $ 178.95 | $ 147.38 | $ 326.33 |
| 4/1/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 60.07 | $ 13.00 | $ 150.17 | $ 130.43 | $ 280.60 |
| 4/8/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 59.68 | $ 13.00 | $ 149.21 | $ 127.94 | $ 277.15 |
| 4/15/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 60.15 | $ 13.00 | $ 150.38 | $ 130.98 | $ 281.35 |
| 4/22/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 62.22 | $ 13.00 | $ 155.54 | $ 144.41 | $ 299.95 |
| 4/29/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 60.33 | $ 13.00 | $ 150.83 | $ 132.17 | $ 283.00 |
| 5/6/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 59.73 | $ 13.00 | $ 149.33 | $ 128.27 | $ 277.60 |
| 5/13/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 59.43 | $ 13.00 | $ 148.58 | $ 126.32 | $ 274.90 |
| 5/20/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 59.27 | $ 13.00 | $ 148.17 | $ 125.23 | $ 273.40 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/27/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 60.82 | $ 13.00 | $ 152.04 | $ 135.31 | $       287.35 |
| 6/3/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 59.98 | $ 13.00 | $ 149.96 | $ 129.89 | $       279.85 |
| 6/10/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 57.27 | $ 13.00 | $ 143.17 | $ 112.23 | $       255.40 |
| 6/17/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 60.00 | $ 13.00 | $ 150.00 | $ 130.00 | $       280.00 |
| 6/24/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 62.73 | $ 13.00 | $ 156.83 | $ 147.77 | $       304.60 |
| 7/1/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 60.60 | $ 13.00 | $ 151.50 | $ 133.90 | $       285.40 |
| 7/8/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 52.20 | $ 13.00 | $ 130.50 | $   79.30 | $       209.80 |
| 7/15/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 61.80 | $ 13.00 | $ 154.50 | $ 141.70 | $       296.20 |
| 7/22/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 61.20 | $ 13.00 | $ 153.00 | $ 137.80 | $       290.80 |
| 7/29/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 60.78 | $ 13.00 | $ 151.96 | $ 135.09 | $       287.05 |
| 8/5/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 61.07 | $ 13.00 | $ 152.67 | $ 136.93 | $       289.60 |
| 8/12/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 62.85 | $ 13.00 | $ 157.13 | $ 148.53 | $       305.65 |
| 8/19/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 62.98 | $ 13.00 | $ 157.46 | $ 149.39 | $       306.85 |
| 8/26/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 62.93 | $ 13.00 | $ 157.33 | $ 149.07 | $       306.40 |
| 9/2/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 64.05 | $ 13.00 | $ 160.13 | $ 156.33 | $       316.45 |
| 9/9/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 62.45 | $ 13.00 | $ 156.13 | $ 145.93 | $       302.05 |
| 9/16/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 59.35 | $ 13.00 | $ 148.38 | $ 125.78 | $       274.15 |
| 9/23/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 60.38 | $ 13.00 | $ 150.96 | $ 132.49 | $       283.45 |
| 9/30/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 62.40 | $ 13.00 | $ 156.00 | $ 145.60 | $       301.60 |
| 10/7/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 63.62 | $ 13.00 | $ 159.04 | $ 153.51 | $       312.55 |
| 10/14/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 62.78 | $ 13.00 | $ 156.96 | $ 148.09 | $       305.05 |
| 10/21/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 63.38 | $ 13.00 | $ 158.46 | $ 151.99 | $       310.45 |
| 10/28/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 60.82 | $ 13.00 | $ 152.04 | $ 135.31 | $       287.35 |
| 11/4/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 64.38 | $ 13.00 | $ 160.96 | $ 158.49 | $       319.45 |
| 11/11/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 63.67 | $ 13.00 | $ 159.17 | $ 153.83 | $       313.00 |
| 11/18/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 66.08 | $ 13.00 | $ 165.21 | $ 169.54 | $       334.75 |
| 11/25/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 54.02 | $ 13.00 | $ 135.04 | $   91.11 | $       226.15 |
| 12/2/2018 | Jorge Antonio De La Rosa Veloz | $10.50 | 65.80 | $ 13.00 | $ 164.50 | $ 167.70 | $       332.20 |
| 12/9/2018 | Jorge Luis Rivera - Luna - Valet | $16.50 | 57.00 | $ 13.00 |  | $ 140.25 | $       140.25 |
| 12/16/2018 | Jorge Luis Rivera - Luna - Valet | $16.50 | 61.80 | $ 13.00 |  | $ 179.85 | $       179.85 |
| 12/23/2018 | Jorge Luis Rivera - Luna - Valet | $16.50 | 57.00 | $ 13.00 |  | $ 140.25 | $       140.25 |
| 12/30/2018 | Jorge Luis Rivera - Luna - Valet | $16.50 | 46.92 | $ 13.00 |  | $   57.06 | $        57.06 |
| 1/6/2019 | Jorge Luis Rivera - Luna - Valet | $16.50 | 56.00 | $ 15.00 |  | $ 132.00 | $       132.00 |
| 1/13/2019 | Jorge Luis Rivera - Luna - Valet | $16.50 | 64.50 | $ 15.00 |  | $ 202.13 | $       202.13 |
| 1/20/2019 | Jorge Luis Rivera - Luna - Valet | $16.50 | 54.00 | $ 15.00 |  | $ 115.50 | $       115.50 |
| 1/27/2019 | Jorge Luis Rivera - Luna - Valet | $16.50 | 62.50 | $ 15.00 |  | $ 185.63 | $       185.63 |
| 2/3/2019 | Jorge Luis Rivera - Luna - Valet | $16.50 | 52.00 | $ 15.00 |  | $   99.00 | $        99.00 |
| 2/10/2019 | Jorge Luis Rivera - Luna - Valet | $16.50 | 57.00 | $ 15.00 |  | $ 140.25 | $       140.25 |
| 2/17/2019 | Jorge Luis Rivera - Luna - Valet | $16.50 | 64.58 | $ 15.00 |  | $ 202.81 | $       202.81 |
| 2/24/2019 | Jorge Luis Rivera - Luna - Valet | $16.50 | 48.50 | $ 15.00 |  | $   70.13 | $        70.13 |
| 3/3/2019 | Jorge Luis Rivera - Luna - Valet | $16.50 | 62.50 | $ 15.00 |  | $ 185.63 | $       185.63 |
| 3/10/2019 | Jorge Luis Rivera - Luna - Valet | $16.50 | 58.47 | $ 15.00 |  | $ 152.35 | $       152.35 |
| 3/17/2019 | Jorge Luis Rivera - Luna - Valet | $16.50 | 62.42 | $ 15.00 |  | $ 184.94 | $       184.94 |
| 3/24/2019 | Jorge Luis Rivera - Luna - Valet | $16.50 | 44.43 | $ 15.00 |  | $   36.58 | $        36.58 |
| 3/31/2019 | Jorge Luis Rivera - Luna - Valet | $16.50 | 55.27 | $ 15.00 |  | $ 125.95 | $       125.95 |
| 4/7/2019 | Jorge Luis Rivera - Luna - Valet | $16.50 | 45.08 | $ 15.00 |  | $   41.94 | $        41.94 |
| 4/14/2019 | Jorge Luis Rivera - Luna - Valet | $16.50 | 46.70 | $ 15.00 |  | $   55.28 | $        55.28 |
| 4/21/2019 | Jorge Luis Rivera - Luna - Valet | $16.50 | 46.67 | $ 15.00 |  | $   55.00 | $        55.00 |
| 3/4/2018 | Jork Placencio | $13.00 | 48.98 | $ 13.00 |  | $   58.39 | $        58.39 |
| 8/5/2018 | Jose A. Munoz Almonte | $10.00 | 53.60 | $ 13.00 | $ 160.80 | $   88.40 | $       249.20 |
| 8/12/2018 | Jose A. Munoz Almonte | $10.00 | 53.58 | $ 13.00 | $ 160.75 | $   88.29 | $       249.04 |
| 8/19/2018 | Jose A. Munoz Almonte | $10.00 | 44.70 | $ 13.00 | $ 134.10 | $   30.55 | $       164.65 |
| 8/26/2018 | Jose A. Munoz Almonte | $10.00 | 45.02 | $ 13.00 | $ 135.05 | $   32.61 | $       167.66 |
| 9/2/2018 | Jose A. Munoz Almonte | $10.00 | 44.62 | $ 13.00 | $ 133.85 | $   30.01 | $       163.86 |
| 9/17/2017 | Jose A. Rivera | $11.00 | 49.47 | $ 11.00 |  | $   52.07 | $        52.07 |
| 9/24/2017 | Jose A. Rivera | $11.00 | 40.18 | $ 11.00 |  | $    1.01 | $         1.01 |
| 4/22/2018 | Jose A. Rivera | $9.50 | 53.08 | $ 13.00 | $ 185.79 | $   85.04 | $       270.83 |
| 4/29/2018 | Jose A. Rivera | $9.50 | 53.47 | $ 13.00 | $ 187.13 | $   87.53 | $       274.67 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/6/2018 | Jose A. Rivera | $9.50 | 50.55 | $ 13.00 | $ 176.93 | $ 68.58 | $ 245.50 |
| 5/13/2018 | Jose A. Rivera | $9.50 | 53.72 | $ 13.00 | $ 188.01 | $ 89.16 | $ 277.17 |
| 5/27/2018 | Jose A. Rivera | $9.50 | 54.12 | $ 13.00 | $ 189.41 | $ 91.76 | $ 281.17 |
| 6/3/2018 | Jose A. Rivera | $9.50 | 43.45 | $ 13.00 | $ 152.08 | $ 22.43 | $ 174.50 |
| 6/10/2018 | Jose A. Rivera | $9.50 | 53.57 | $ 13.00 | $ 187.48 | $ 88.18 | $ 275.67 |
| 6/17/2018 | Jose A. Rivera | $9.50 | 53.45 | $ 13.00 | $ 187.08 | $ 87.43 | $ 274.50 |
| 6/24/2018 | Jose A. Rivera | $9.50 | 51.25 | $ 13.00 | $ 179.38 | $ 73.13 | $ 252.50 |
| 7/1/2018 | Jose A. Rivera | $9.50 | 53.42 | $ 13.00 | $ 186.96 | $ 87.21 | $ 274.17 |
| 7/8/2018 | Jose A. Rivera | $9.50 | 45.17 | $ 13.00 | $ 158.08 | $ 33.58 | $ 191.67 |
| 7/15/2018 | Jose A. Rivera | $9.50 | 55.07 | $ 13.00 | $ 192.73 | $ 97.93 | $ 290.67 |
| 7/22/2018 | Jose A. Rivera | $9.50 | 55.62 | $ 13.00 | $ 194.66 | $ 101.51 | $ 296.17 |
| 7/29/2018 | Jose A. Rivera | $9.50 | 55.60 | $ 13.00 | $ 194.60 | $ 101.40 | $ 296.00 |
| 8/5/2018 | Jose A. Rivera | $9.50 | 53.47 | $ 13.00 | $ 187.13 | $ 87.53 | $ 274.67 |
| 8/12/2018 | Jose A. Rivera | $9.50 | 55.78 | $ 13.00 | $ 195.24 | $ 102.59 | $ 297.83 |
| 8/19/2018 | Jose A. Rivera | $9.50 | 54.52 | $ 13.00 | $ 190.81 | $ 94.36 | $ 285.17 |
| 8/26/2018 | Jose A. Rivera | $9.50 | 52.85 | $ 13.00 | $ 184.98 | $ 83.53 | $ 268.50 |
| 9/2/2018 | Jose A. Rivera | $9.50 | 53.17 | $ 13.00 | $ 186.08 | $ 85.58 | $ 271.67 |
| 9/9/2018 | Jose A. Rivera | $9.50 | 44.40 | $ 13.00 | $ 155.40 | $ 28.60 | $ 184.00 |
| 9/16/2018 | Jose A. Rivera | $9.50 | 52.48 | $ 13.00 | $ 183.69 | $ 81.14 | $ 264.83 |
| 9/23/2018 | Jose A. Rivera | $9.50 | 53.63 | $ 13.00 | $ 187.72 | $ 88.62 | $ 276.33 |
| 9/30/2018 | Jose A. Rivera | $9.50 | 55.07 | $ 13.00 | $ 192.73 | $ 97.93 | $ 290.67 |
| 10/7/2018 | Jose A. Rivera | $9.50 | 53.93 | $ 13.00 | $ 188.77 | $ 90.57 | $ 279.33 |
| 10/14/2018 | Jose A. Rivera | $9.50 | 53.82 | $ 13.00 | $ 188.36 | $ 89.81 | $ 278.17 |
| 10/21/2018 | Jose A. Rivera | $9.50 | 52.73 | $ 13.00 | $ 184.57 | $ 82.77 | $ 267.33 |
| 10/28/2018 | Jose A. Rivera | $9.50 | 55.82 | $ 13.00 | $ 195.36 | $ 102.81 | $ 298.17 |
| 11/4/2018 | Jose A. Rivera | $9.50 | 55.30 | $ 13.00 | $ 193.55 | $ 99.45 | $ 293.00 |
| 11/11/2018 | Jose A. Rivera | $9.50 | 55.13 | $ 13.00 | $ 192.97 | $ 98.37 | $ 291.33 |
| 11/18/2018 | Jose A. Rivera | $9.50 | 53.58 | $ 13.00 | $ 187.54 | $ 88.29 | $ 275.83 |
| 12/2/2018 | Jose A. Rivera | $10.00 | 57.57 | $ 13.00 | $ 172.70 | $ 114.18 | $ 286.88 |
| 12/9/2018 | Jose A. Rivera | $10.00 | 54.83 | $ 13.00 | $ 164.50 | $ 96.42 | $ 260.92 |
| 12/16/2018 | Jose A. Rivera | $10.00 | 53.35 | $ 13.00 | $ 160.05 | $ 86.78 | $ 246.83 |
| 12/23/2018 | Jose A. Rivera | $10.00 | 46.58 | $ 13.00 | $ 139.75 | $ 42.79 | $ 182.54 |
| 1/13/2019 | Jose A. Rivera | $10.00 | 54.27 | $ 15.00 | $ 271.33 | $ 107.00 | $ 378.33 |
| 1/27/2019 | Jose A. Rivera | $10.00 | 55.87 | $ 15.00 | $ 279.33 | $ 119.00 | $ 398.33 |
| 2/3/2019 | Jose A. Rivera | $10.00 | 58.30 | $ 15.00 | $ 291.50 | $ 137.25 | $ 428.75 |
| 2/10/2019 | Jose A. Rivera | $10.00 | 58.53 | $ 15.00 | $ 292.67 | $ 139.00 | $ 431.67 |
| 2/17/2019 | Jose A. Rivera | $10.00 | 58.62 | $ 15.00 | $ 293.08 | $ 139.63 | $ 432.71 |
| 2/24/2019 | Jose A. Rivera | $10.00 | 57.98 | $ 15.00 | $ 289.92 | $ 134.88 | $ 424.79 |
| 3/3/2019 | Jose A. Rivera | $10.00 | 54.57 | $ 15.00 | $ 272.83 | $ 109.25 | $ 382.08 |
| 3/10/2019 | Jose A. Rivera | $10.00 | 47.57 | $ 15.00 | $ 237.83 | $ 56.75 | $ 294.58 |
| 3/17/2019 | Jose A. Rivera | $10.00 | 56.23 | $ 15.00 | $ 281.17 | $ 121.75 | $ 402.92 |
| 3/24/2019 | Jose A. Rivera | $10.00 | 58.08 | $ 15.00 | $ 290.42 | $ 135.63 | $ 426.04 |
| 3/31/2019 | Jose A. Rivera | $10.00 | 51.45 | $ 15.00 | $ 257.25 | $ 85.88 | $ 343.13 |
| 4/7/2019 | Jose A. Rivera | $10.00 | 60.30 | $ 15.00 | $ 301.50 | $ 152.25 | $ 453.75 |
| 4/14/2019 | Jose A. Rivera | $10.00 | 59.78 | $ 15.00 | $ 298.92 | $ 148.38 | $ 447.29 |
| 4/21/2019 | Jose A. Rivera | $10.00 | 60.25 | $ 15.00 | $ 301.25 | $ 151.88 | $ 453.13 |
| 4/28/2019 | Jose A. Rivera | $10.00 | 62.62 | $ 15.00 | $ 313.08 | $ 169.63 | $ 482.71 |
| 5/5/2019 | Jose A. Rivera | $10.00 | 52.02 | $ 15.00 | $ 260.08 | $ 90.13 | $ 350.21 |
| 5/12/2019 | Jose A. Rivera | $10.00 | 61.90 | $ 15.00 | $ 309.50 | $ 164.25 | $ 473.75 |
| 5/19/2019 | Jose A. Rivera | $10.00 | 51.60 | $ 15.00 | $ 258.00 | $ 87.00 | $ 345.00 |
| 5/26/2019 | Jose A. Rivera | $10.00 | 50.75 | $ 15.00 | $ 253.75 | $ 80.63 | $ 334.38 |
| 6/2/2019 | Jose A. Rivera | $10.00 | 42.77 | $ 15.00 | $ 213.83 | $ 20.75 | $ 234.58 |
| 6/9/2019 | Jose A. Rivera | $10.00 | 63.22 | $ 15.00 | $ 316.08 | $ 174.13 | $ 490.21 |
| 6/16/2019 | Jose A. Rivera | $10.00 | 57.83 | $ 15.00 | $ 289.17 | $ 133.75 | $ 422.92 |
| 6/30/2019 | Jose A. Rivera | $10.00 | 59.65 | $ 15.00 | $ 298.25 | $ 147.38 | $ 445.63 |
| 7/7/2019 | Jose A. Rivera | $10.00 | 51.18 | $ 15.00 | $ 255.92 | $ 83.88 | $ 339.79 |
| 7/14/2019 | Jose A. Rivera | $10.00 | 54.67 | $ 15.00 | $ 273.33 | $ 110.00 | $ 383.33 |
| 7/21/2019 | Jose A. Rivera | $10.00 | 62.90 | $ 15.00 | $ 314.50 | $ 171.75 | $ 486.25 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/28/2019 | Jose A. Rivera | $10.00 | 57.78 | $ 15.00 | $ 288.92 | $ 133.38 | $ 422.29 |
| 8/4/2019 | Jose A. Rivera | $10.00 | 50.88 | $ 15.00 | $ 254.42 | $ 81.63 | $ 336.04 |
| 8/11/2019 | Jose A. Rivera | $10.00 | 51.22 | $ 15.00 | $ 256.08 | $ 84.13 | $ 340.21 |
| 8/18/2019 | Jose A. Rivera | $10.00 | 56.10 | $ 15.00 | $ 280.50 | $ 120.75 | $ 401.25 |
| 8/25/2019 | Jose A. Rivera | $10.00 | 56.60 | $ 15.00 | $ 283.00 | $ 124.50 | $ 407.50 |
| 9/1/2019 | Jose A. Rivera | $10.00 | 44.70 | $ 15.00 | $ 223.50 | $ 35.25 | $ 258.75 |
| 9/8/2019 | Jose A. Rivera | $10.00 | 43.63 | $ 15.00 | $ 218.17 | $ 27.25 | $ 245.42 |
| 9/15/2019 | Jose A. Rivera | $10.00 | 52.98 | $ 15.00 | $ 264.92 | $ 97.38 | $ 362.29 |
| 9/22/2019 | Jose A. Rivera | $10.00 | 42.48 | $ 15.00 | $ 212.42 | $ 18.62 | $ 231.04 |
| 9/29/2019 | Jose A. Rivera | $10.00 | 57.63 | $ 15.00 | $ 288.17 | $ 132.25 | $ 420.42 |
| 10/6/2019 | Jose A. Rivera | $10.00 | 57.92 | $ 15.00 | $ 289.58 | $ 134.38 | $ 423.96 |
| 10/13/2019 | Jose A. Rivera | $10.00 | 56.97 | $ 15.00 | $ 284.83 | $ 127.25 | $ 412.08 |
| 10/20/2019 | Jose A. Rivera | $10.00 | 56.63 | $ 15.00 | $ 283.17 | $ 124.75 | $ 407.92 |
| 10/27/2019 | Jose A. Rivera | $10.00 | 50.35 | $ 15.00 | $ 251.75 | $ 77.63 | $ 329.38 |
| 11/3/2019 | Jose A. Rivera | $10.00 | 48.02 | $ 15.00 | $ 240.08 | $ 60.13 | $ 300.21 |
| 11/10/2019 | Jose A. Rivera | $10.00 | 58.78 | $ 15.00 | $ 293.92 | $ 140.88 | $ 434.79 |
| 11/17/2019 | Jose A. Rivera | $10.00 | 47.23 | $ 15.00 | $ 236.17 | $ 54.25 | $ 290.42 |
| 11/24/2019 | Jose A. Rivera | $10.00 | 59.98 | $ 15.00 | $ 299.92 | $ 149.88 | $ 449.79 |
| 12/8/2019 | Jose A. Rivera | $10.00 | 58.57 | $ 15.00 | $ 292.83 | $ 139.25 | $ 432.08 |
| 12/22/2019 | Jose A. Rivera | $10.00 | 42.97 | $ 15.00 | $ 214.83 | $ 22.25 | $ 237.08 |
| 12/29/2019 | Jose A. Rivera | $10.00 | 44.07 | $ 15.00 | $ 220.33 | $ 30.50 | $ 250.83 |
| 1/12/2020 | Jose A. Rivera | $10.00 | 46.22 | $ 15.00 | $ 231.08 | $ 46.63 | $ 277.71 |
| 1/19/2020 | Jose A. Rivera | $10.00 | 48.38 | $ 15.00 | $ 241.92 | $ 62.87 | $ 304.79 |
| 1/26/2020 | Jose A. Rivera | $10.00 | 41.87 | $ 15.00 | $ 209.33 | $ 14.00 | $ 223.33 |
| 10/7/2018 | Jose Alberto Alcantara | $10.50 | 48.87 | $ 13.00 | $ 122.17 | $ 57.63 | $ 179.80 |
| 10/14/2018 | Jose Alberto Alcantara | $10.50 | 47.27 | $ 13.00 | $ 118.17 | $ 47.23 | $ 165.40 |
| 10/21/2018 | Jose Alberto Alcantara | $10.50 | 47.68 | $ 13.00 | $ 119.21 | $ 49.94 | $ 169.15 |
| 10/28/2018 | Jose Alberto Alcantara | $10.50 | 47.33 | $ 13.00 | $ 118.33 | $ 47.67 | $ 166.00 |
| 11/4/2018 | Jose Alberto Alcantara | $10.50 | 47.82 | $ 13.00 | $ 119.54 | $ 50.81 | $ 170.35 |
| 12/2/2018 | Jose Alberto Alcantara | $10.50 | 49.03 | $ 13.00 | $ 122.58 | $ 58.72 | $ 181.30 |
| 12/9/2018 | Jose Alberto Alcantara | $10.50 | 48.22 | $ 13.00 | $ 120.54 | $ 53.41 | $ 173.95 |
| 12/16/2018 | Jose Alberto Alcantara | $10.50 | 48.08 | $ 13.00 | $ 120.21 | $ 52.54 | $ 172.75 |
| 12/23/2018 | Jose Alberto Alcantara | $10.50 | 40.78 | $ 13.00 | $ 101.96 | $ 5.09 | $ 107.05 |
| 1/13/2019 | Jose Alberto Alcantara | $10.50 | 48.83 | $ 15.00 | $ 219.75 | $ 66.25 | $ 286.00 |
| 1/20/2019 | Jose Alberto Alcantara | $10.50 | 50.53 | $ 15.00 | $ 227.40 | $ 79.00 | $ 306.40 |
| 1/27/2019 | Jose Alberto Alcantara | $10.50 | 49.52 | $ 15.00 | $ 222.83 | $ 71.38 | $ 294.20 |
| 2/3/2019 | Jose Alberto Alcantara | $10.50 | 46.63 | $ 15.00 | $ 209.85 | $ 49.75 | $ 259.60 |
| 2/17/2019 | Jose Alberto Alcantara | $10.50 | 46.58 | $ 15.00 | $ 209.63 | $ 49.38 | $ 259.00 |
| 2/24/2019 | Jose Alberto Alcantara | $10.50 | 46.57 | $ 15.00 | $ 209.55 | $ 49.25 | $ 258.80 |
| 3/10/2019 | Jose Alberto Alcantara | $10.50 | 45.97 | $ 15.00 | $ 206.85 | $ 44.75 | $ 251.60 |
| 3/17/2019 | Jose Alberto Alcantara | $10.50 | 47.83 | $ 15.00 | $ 215.25 | $ 58.75 | $ 274.00 |
| 3/24/2019 | Jose Alberto Alcantara | $10.50 | 44.22 | $ 15.00 | $ 198.98 | $ 31.63 | $ 230.60 |
| 3/31/2019 | Jose Alberto Alcantara | $10.50 | 44.97 | $ 15.00 | $ 202.35 | $ 37.25 | $ 239.60 |
| 4/7/2019 | Jose Alberto Alcantara | $10.50 | 45.85 | $ 15.00 | $ 206.33 | $ 43.88 | $ 250.20 |
| 4/14/2019 | Jose Alberto Alcantara | $10.50 | 45.65 | $ 15.00 | $ 205.43 | $ 42.38 | $ 247.80 |
| 4/21/2019 | Jose Alberto Alcantara | $10.50 | 44.62 | $ 15.00 | $ 200.78 | $ 34.63 | $ 235.40 |
| 5/12/2019 | Jose Alberto Alcantara | $10.50 | 44.63 | $ 15.00 | $ 200.85 | $ 34.75 | $ 235.60 |
| 5/26/2019 | Jose Alberto Alcantara | $10.50 | 46.03 | $ 15.00 | $ 207.15 | $ 45.25 | $ 252.40 |
| 6/9/2019 | Jose Alberto Alcantara | $10.50 | 47.07 | $ 15.00 | $ 211.80 | $ 53.00 | $ 264.80 |
| 6/30/2019 | Jose Alberto Alcantara | $10.50 | 45.85 | $ 15.00 | $ 206.33 | $ 43.88 | $ 250.20 |
| 7/7/2019 | Jose Alberto Alcantara | $10.50 | 40.15 | $ 15.00 | $ 180.68 | $ 1.12 | $ 181.80 |
| 7/21/2019 | Jose Alberto Alcantara | $10.50 | 42.22 | $ 15.00 | $ 189.98 | $ 16.63 | $ 206.60 |
| 7/7/2019 | Jose Antonetti | $16.50 | 44.63 | $ 15.00 | | $ 38.23 | $ 38.23 |
| 7/14/2019 | Jose Antonetti | $16.50 | 72.65 | $ 15.00 | | $ 269.36 | $ 269.36 |
| 7/21/2019 | Jose Antonetti | $16.50 | 55.32 | $ 15.00 | | $ 126.36 | $ 126.36 |
| 7/28/2019 | Jose Antonetti | $16.50 | 63.73 | $ 15.00 | | $ 195.80 | $ 195.80 |
| 9/1/2019 | Jose Antonetti | $12.00 | 43.52 | $ 15.00 | $ 130.55 | $ 26.37 | $ 156.93 |
| 9/8/2019 | Jose Antonetti | $12.00 | 49.77 | $ 15.00 | $ 149.30 | $ 73.25 | $ 222.55 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/15/2019 | Jose Antonetti | $12.00 | 40.62 | $ 15.00 | $ 121.85 | $ 4.63 | $ 126.48 |
| 9/22/2019 | Jose Antonetti | $12.00 | 54.95 | $ 15.00 | $ 164.85 | $ 112.13 | $ 276.98 |
| 9/29/2019 | Jose Antonetti | $12.00 | 56.48 | $ 15.00 | $ 169.45 | $ 123.63 | $ 293.08 |
| 10/6/2019 | Jose Antonetti | $12.00 | 53.45 | $ 15.00 | $ 160.35 | $ 100.88 | $ 261.23 |
| 10/13/2019 | Jose Antonetti | $12.00 | 45.30 | $ 15.00 | $ 135.90 | $ 39.75 | $ 175.65 |
| 10/20/2019 | Jose Antonetti | $13.00 | 47.92 | $ 15.00 | $ 95.83 | $ 59.38 | $ 155.21 |
| 10/27/2019 | Jose Antonetti | $13.00 | 47.37 | $ 15.00 | $ 94.73 | $ 55.25 | $ 149.98 |
| 11/10/2019 | Jose Antonetti | $13.00 | 58.43 | $ 15.00 | $ 116.87 | $ 138.25 | $ 255.12 |
| 11/17/2019 | Jose Antonetti | $13.00 | 52.10 | $ 15.00 | $ 104.20 | $ 90.75 | $ 194.95 |
| 11/24/2019 | Jose Antonetti | $13.00 | 50.70 | $ 15.00 | $ 101.40 | $ 80.25 | $ 181.65 |
| 12/1/2019 | Jose Antonetti | $13.00 | 45.37 | $ 15.00 | $ 90.73 | $ 40.25 | $ 130.98 |
| 12/8/2019 | Jose Antonetti | $13.00 | 57.03 | $ 15.00 | $ 114.07 | $ 127.75 | $ 241.82 |
| 12/15/2019 | Jose Antonetti | $12.00 | 56.52 | $ 15.00 | $ 169.55 | $ 123.88 | $ 293.43 |
| 12/22/2019 | Jose Antonetti | $12.00 | 54.65 | $ 15.00 | $ 163.95 | $ 109.88 | $ 273.83 |
| 12/29/2019 | Jose Antonetti | $12.00 | 44.17 | $ 15.00 | $ 132.50 | $ 31.25 | $ 163.75 |
| 1/5/2020 | Jose Antonetti | $12.00 | 42.05 | $ 15.00 | $ 126.15 | $ 15.38 | $ 141.53 |
| 1/12/2020 | Jose Antonetti | $12.00 | 52.07 | $ 15.00 | $ 156.20 | $ 90.50 | $ 246.70 |
| 1/19/2020 | Jose Antonetti | $12.00 | 56.48 | $ 15.00 | $ 169.45 | $ 123.63 | $ 293.08 |
| 1/26/2020 | Jose Antonetti | $12.00 | 46.17 | $ 15.00 | $ 138.50 | $ 46.25 | $ 184.75 |
| 12/3/2017 | Jose Antonetti - Valet @ Jeep Showroom | $16.50 | 51.00 | $ 11.00 | | $ 90.75 | $ 90.75 |
| 12/10/2017 | Jose Antonetti - Valet @ Jeep Showroom | $16.50 | 54.90 | $ 11.00 | | $ 122.93 | $ 122.93 |
| 12/17/2017 | Jose Antonetti - Valet @ Jeep Showroom | $16.50 | 58.40 | $ 11.00 | | $ 151.80 | $ 151.80 |
| 12/24/2017 | Jose Antonetti - Valet @ Jeep Showroom | $16.50 | 44.28 | $ 11.00 | | $ 35.34 | $ 35.34 |
| 1/28/2018 | Jose Antonetti - Valet @ Jeep Showroom | $16.50 | 46.90 | $ 13.00 | | $ 56.93 | $ 56.93 |
| 2/4/2018 | Jose Antonetti - Valet @ Jeep Showroom | $16.50 | 43.35 | $ 13.00 | | $ 27.64 | $ 27.64 |
| 2/18/2018 | Jose Antonetti - Valet @ Jeep Showroom | $16.50 | 41.97 | $ 13.00 | | $ 16.23 | $ 16.23 |
| 6/2/2019 | Jose Antonetti - Valet @ Jeep Showroom | $16.50 | 52.50 | $ 15.00 | | $ 103.13 | $ 103.13 |
| 6/9/2019 | Jose Antonetti - Valet @ Jeep Showroom | $16.50 | 60.50 | $ 15.00 | | $ 169.13 | $ 169.13 |
| 6/16/2019 | Jose Antonetti - Valet @ Jeep Showroom | $16.50 | 62.97 | $ 15.00 | | $ 189.48 | $ 189.48 |
| 6/23/2019 | Jose Antonetti - Valet @ Jeep Showroom | $16.50 | 63.70 | $ 15.00 | | $ 195.53 | $ 195.53 |
| 6/30/2019 | Jose Antonetti - Valet @ Jeep Showroom | $16.50 | 63.82 | $ 15.00 | | $ 196.49 | $ 196.49 |
| 6/10/2018 | Jose Colon - Sales Valet | $10.00 | 45.77 | $ 13.00 | $ 137.30 | $ 37.48 | $ 174.78 |
| 6/17/2018 | Jose Colon - Sales Valet | $10.00 | 47.48 | $ 13.00 | $ 142.45 | $ 48.64 | $ 191.09 |
| 6/24/2018 | Jose Colon - Sales Valet | $10.00 | 44.42 | $ 13.00 | $ 133.25 | $ 28.71 | $ 161.96 |
| 7/1/2018 | Jose Colon - Sales Valet | $10.00 | 43.28 | $ 13.00 | $ 129.85 | $ 21.34 | $ 151.19 |
| 7/15/2018 | Jose Colon - Sales Valet | $10.00 | 43.92 | $ 13.00 | $ 131.75 | $ 25.46 | $ 157.21 |
| 7/22/2018 | Jose Colon - Sales Valet | $10.00 | 43.73 | $ 13.00 | $ 131.20 | $ 24.27 | $ 155.47 |
| 4/1/2018 | Jose David Melara Gonzalez | $9.00 | 58.47 | $ 13.00 | $ 233.87 | $ 120.03 | $ 353.90 |
| 4/8/2018 | Jose David Melara Gonzalez | $9.00 | 58.68 | $ 13.00 | $ 234.73 | $ 121.44 | $ 356.18 |
| 4/15/2018 | Jose David Melara Gonzalez | $9.00 | 58.40 | $ 13.00 | $ 233.60 | $ 119.60 | $ 353.20 |
| 4/22/2018 | Jose David Melara Gonzalez | $9.00 | 60.15 | $ 13.00 | $ 240.60 | $ 130.98 | $ 371.58 |
| 4/29/2018 | Jose David Melara Gonzalez | $9.00 | 58.10 | $ 13.00 | $ 232.40 | $ 117.65 | $ 350.05 |
| 5/6/2018 | Jose David Melara Gonzalez | $9.00 | 57.38 | $ 13.00 | $ 229.53 | $ 112.99 | $ 342.53 |
| 5/13/2018 | Jose David Melara Gonzalez | $9.00 | 56.88 | $ 13.00 | $ 227.53 | $ 109.74 | $ 337.28 |
| 5/20/2018 | Jose David Melara Gonzalez | $9.00 | 55.23 | $ 13.00 | $ 220.93 | $ 99.02 | $ 319.95 |
| 5/27/2018 | Jose David Melara Gonzalez | $9.00 | 58.30 | $ 13.00 | $ 233.20 | $ 118.95 | $ 352.15 |
| 6/3/2018 | Jose David Melara Gonzalez | $9.00 | 57.05 | $ 13.00 | $ 228.20 | $ 110.83 | $ 339.03 |
| 6/10/2018 | Jose David Melara Gonzalez | $9.00 | 47.82 | $ 13.00 | $ 191.27 | $ 50.81 | $ 242.08 |
| 6/17/2018 | Jose David Melara Gonzalez | $9.00 | 57.23 | $ 13.00 | $ 228.93 | $ 112.02 | $ 340.95 |
| 6/24/2018 | Jose David Melara Gonzalez | $9.00 | 51.20 | $ 13.00 | $ 204.80 | $ 72.80 | $ 277.60 |
| 7/1/2018 | Jose David Melara Gonzalez | $9.00 | 48.17 | $ 13.00 | $ 192.67 | $ 53.08 | $ 245.75 |
| 7/8/2018 | Jose David Melara Gonzalez | $9.00 | 50.20 | $ 13.00 | $ 200.80 | $ 66.30 | $ 267.10 |
| 7/15/2018 | Jose David Melara Gonzalez | $9.00 | 58.18 | $ 13.00 | $ 232.73 | $ 118.19 | $ 350.93 |
| 7/22/2018 | Jose David Melara Gonzalez | $9.00 | 58.87 | $ 13.00 | $ 235.47 | $ 122.63 | $ 358.10 |
| 7/29/2018 | Jose David Melara Gonzalez | $9.00 | 57.27 | $ 13.00 | $ 229.07 | $ 112.23 | $ 341.30 |
| 8/5/2018 | Jose David Melara Gonzalez | $9.00 | 55.22 | $ 13.00 | $ 220.87 | $ 98.91 | $ 319.78 |
| 8/12/2018 | Jose David Melara Gonzalez | $9.00 | 59.85 | $ 13.00 | $ 239.40 | $ 129.03 | $ 368.43 |
| 8/19/2018 | Jose David Melara Gonzalez | $9.00 | 59.03 | $ 13.00 | $ 236.13 | $ 123.72 | $ 359.85 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/26/2018 | Jose David Melara Gonzalez | $9.00 | 60.45 | $ 13.00 | $ 241.80 | $ 132.93 | $ 374.73 |
| 9/2/2018 | Jose David Melara Gonzalez | $9.00 | 61.25 | $ 13.00 | $ 245.00 | $ 138.13 | $ 383.13 |
| 10/28/2018 | Jose Dominguez | $16.50 | 52.00 | $ 13.00 | | $ 99.00 | $ 99.00 |
| 11/4/2018 | Jose Dominguez | $16.50 | 71.57 | $ 13.00 | | $ 260.43 | $ 260.43 |
| 11/11/2018 | Jose Dominguez | $16.50 | 66.15 | $ 13.00 | | $ 215.74 | $ 215.74 |
| 11/18/2018 | Jose Dominguez | $16.50 | 69.98 | $ 13.00 | | $ 247.36 | $ 247.36 |
| 11/25/2018 | Jose Dominguez | $16.50 | 60.45 | $ 13.00 | | $ 168.71 | $ 168.71 |
| 12/2/2018 | Jose Dominguez | $16.50 | 75.53 | $ 13.00 | | $ 293.15 | $ 293.15 |
| 12/9/2018 | Jose Dominguez | $16.50 | 76.78 | $ 13.00 | | $ 303.46 | $ 303.46 |
| 12/16/2018 | Jose Dominguez | $16.50 | 74.83 | $ 13.00 | | $ 287.38 | $ 287.38 |
| 12/23/2018 | Jose Dominguez | $16.50 | 75.70 | $ 13.00 | | $ 294.53 | $ 294.53 |
| 12/30/2018 | Jose Dominguez | $16.50 | 60.95 | $ 13.00 | | $ 172.84 | $ 172.84 |
| 1/6/2019 | Jose Dominguez | $16.50 | 62.63 | $ 15.00 | | $ 186.73 | $ 186.73 |
| 1/13/2019 | Jose Dominguez | $16.50 | 73.90 | $ 15.00 | | $ 279.68 | $ 279.68 |
| 1/20/2019 | Jose Dominguez | $16.50 | 74.15 | $ 15.00 | | $ 281.74 | $ 281.74 |
| 1/27/2019 | Jose Dominguez | $16.50 | 59.82 | $ 15.00 | | $ 163.49 | $ 163.49 |
| 2/3/2019 | Jose Dominguez | $16.50 | 58.47 | $ 15.00 | | $ 152.35 | $ 152.35 |
| 2/10/2019 | Jose Dominguez | $16.50 | 61.32 | $ 15.00 | | $ 175.86 | $ 175.86 |
| 2/17/2019 | Jose Dominguez | $16.50 | 63.37 | $ 15.00 | | $ 192.78 | $ 192.78 |
| 2/24/2019 | Jose Dominguez | $16.50 | 61.35 | $ 15.00 | | $ 176.14 | $ 176.14 |
| 3/3/2019 | Jose Dominguez | $16.50 | 71.02 | $ 15.00 | | $ 255.89 | $ 255.89 |
| 3/10/2019 | Jose Dominguez | $16.50 | 70.48 | $ 15.00 | | $ 251.49 | $ 251.49 |
| 3/17/2019 | Jose Dominguez | $16.50 | 65.47 | $ 15.00 | | $ 210.10 | $ 210.10 |
| 3/24/2019 | Jose Dominguez | $16.50 | 41.98 | $ 15.00 | | $ 16.36 | $ 16.36 |
| 3/31/2019 | Jose Dominguez | $16.50 | 49.03 | $ 15.00 | | $ 74.53 | $ 74.53 |
| 4/7/2019 | Jose Dominguez | $16.50 | 40.82 | $ 15.00 | | $ 6.74 | $ 6.74 |
| 4/14/2019 | Jose Dominguez | $16.50 | 55.93 | $ 15.00 | | $ 131.45 | $ 131.45 |
| 4/21/2019 | Jose Dominguez | $16.50 | 49.18 | $ 15.00 | | $ 75.76 | $ 75.76 |
| 4/28/2019 | Jose Dominguez | $16.50 | 51.22 | $ 15.00 | | $ 92.54 | $ 92.54 |
| 5/5/2019 | Jose Dominguez | $16.50 | 55.88 | $ 15.00 | | $ 131.04 | $ 131.04 |
| 5/12/2019 | Jose Dominguez | $16.50 | 50.08 | $ 15.00 | | $ 83.19 | $ 83.19 |
| 5/19/2019 | Jose Dominguez | $16.50 | 52.28 | $ 15.00 | | $ 101.34 | $ 101.34 |
| 5/26/2019 | Jose Dominguez | $16.50 | 57.82 | $ 15.00 | | $ 146.99 | $ 146.99 |
| 6/2/2019 | Jose Dominguez | $16.50 | 50.42 | $ 15.00 | | $ 85.94 | $ 85.94 |
| 6/16/2019 | Jose Dominguez | $16.50 | 52.70 | $ 15.00 | | $ 104.78 | $ 104.78 |
| 6/23/2019 | Jose Dominguez | $16.50 | 52.28 | $ 15.00 | | $ 101.34 | $ 101.34 |
| 6/30/2019 | Jose Dominguez | $16.50 | 49.12 | $ 15.00 | | $ 75.21 | $ 75.21 |
| 7/7/2019 | Jose Dominguez | $16.50 | 44.90 | $ 15.00 | | $ 40.43 | $ 40.43 |
| 7/14/2019 | Jose Dominguez | $16.50 | 41.25 | $ 15.00 | | $ 10.31 | $ 10.31 |
| 7/21/2019 | Jose Dominguez | $16.50 | 40.47 | $ 15.00 | | $ 3.85 | $ 3.85 |
| 7/28/2019 | Jose Dominguez | $16.50 | 53.97 | $ 15.00 | | $ 115.23 | $ 115.23 |
| 8/11/2019 | Jose Dominguez | $16.50 | 42.58 | $ 15.00 | | $ 21.31 | $ 21.31 |
| 8/18/2019 | Jose Dominguez | $16.50 | 42.03 | $ 15.00 | | $ 16.78 | $ 16.78 |
| 8/25/2019 | Jose Dominguez | $16.50 | 42.03 | $ 15.00 | | $ 16.78 | $ 16.78 |
| 9/1/2019 | Jose Dominguez | $16.50 | 41.97 | $ 15.00 | | $ 16.23 | $ 16.23 |
| 9/8/2019 | Jose Dominguez | $16.50 | 42.03 | $ 15.00 | | $ 16.78 | $ 16.78 |
| 9/15/2019 | Jose Dominguez | $16.50 | 44.37 | $ 15.00 | | $ 36.02 | $ 36.02 |
| 10/6/2019 | Jose Dominguez | $16.50 | 41.83 | $ 15.00 | | $ 15.13 | $ 15.13 |
| 5/12/2019 | Jose Luis Jimenez Garcia | $15.00 | 52.20 | $ 15.00 | | $ 91.50 | $ 91.50 |
| 5/19/2019 | Jose Luis Jimenez Garcia | $15.00 | 60.93 | $ 15.00 | | $ 157.00 | $ 157.00 |
| 5/26/2019 | Jose Luis Jimenez Garcia | $15.00 | 56.60 | $ 15.00 | | $ 124.50 | $ 124.50 |
| 6/2/2019 | Jose Luis Jimenez Garcia | $15.00 | 48.95 | $ 15.00 | | $ 67.13 | $ 67.13 |
| 6/16/2019 | Jose Luis Jimenez Garcia | $15.00 | 47.62 | $ 15.00 | | $ 57.13 | $ 57.13 |
| 7/14/2019 | Jose Luis Jimenez Garcia | $15.00 | 44.62 | $ 15.00 | | $ 34.63 | $ 34.63 |
| 7/21/2019 | Jose Luis Jimenez Garcia | $15.00 | 80.68 | $ 15.00 | | $ 305.13 | $ 305.13 |
| 8/18/2019 | Jose Luis Jimenez Garcia | $15.00 | 41.48 | $ 15.00 | | $ 11.13 | $ 11.13 |
| 8/25/2019 | Jose Luis Jimenez Garcia | $15.00 | 43.70 | $ 15.00 | | $ 27.75 | $ 27.75 |
| 9/8/2019 | Jose Luis Jimenez Garcia | $15.00 | 41.78 | $ 15.00 | | $ 13.38 | $ 13.38 |

106

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/29/2019 | Jose Luis Jimenez Garcia | $15.00 | 46.72 | $ 15.00 | | $ 50.38 | $ 50.38 |
| 11/24/2019 | Jose Luis Jimenez Garcia | $15.00 | 41.32 | $ 15.00 | | $ 9.87 | $ 9.87 |
| 12/22/2019 | Jose Luis Jimenez Garcia | $15.00 | 41.67 | $ 15.00 | | $ 12.50 | $ 12.50 |
| 1/19/2020 | Jose Luis Jimenez Garcia | $15.00 | 41.33 | $ 15.00 | | $ 10.00 | $ 10.00 |
| 6/10/2018 | Jose Luis Perez - Sales Porter | $9.50 | 54.33 | $ 13.00 | $ 190.17 | $ 93.17 | $ 283.33 |
| 6/17/2018 | Jose Luis Perez - Sales Porter | $9.50 | 53.68 | $ 13.00 | $ 187.89 | $ 88.94 | $ 276.83 |
| 6/24/2018 | Jose Luis Perez - Sales Porter | $9.50 | 52.68 | $ 13.00 | $ 184.39 | $ 82.44 | $ 266.83 |
| 7/1/2018 | Jose Luis Perez - Sales Porter | $9.50 | 53.10 | $ 13.00 | $ 185.85 | $ 85.15 | $ 271.00 |
| 7/8/2018 | Jose Luis Perez - Sales Porter | $9.50 | 44.92 | $ 13.00 | $ 157.21 | $ 31.96 | $ 189.17 |
| 9/10/2017 | Jose Mario Salvador | $12.00 | 55.68 | $ 11.00 | | $ 94.10 | $ 94.10 |
| 9/17/2017 | Jose Mario Salvador | $12.00 | 60.70 | $ 11.00 | | $ 124.20 | $ 124.20 |
| 9/24/2017 | Jose Mario Salvador | $12.00 | 60.82 | $ 11.00 | | $ 124.90 | $ 124.90 |
| 10/1/2017 | Jose Mario Salvador | $12.00 | 60.70 | $ 11.00 | | $ 124.20 | $ 124.20 |
| 10/8/2017 | Jose Mario Salvador | $12.00 | 60.98 | $ 11.00 | | $ 125.90 | $ 125.90 |
| 10/15/2017 | Jose Mario Salvador | $12.00 | 61.80 | $ 11.00 | | $ 130.80 | $ 130.80 |
| 10/22/2017 | Jose Mario Salvador | $12.00 | 60.88 | $ 11.00 | | $ 125.30 | $ 125.30 |
| 10/29/2017 | Jose Mario Salvador | $12.00 | 61.92 | $ 11.00 | | $ 131.50 | $ 131.50 |
| 11/5/2017 | Jose Mario Salvador | $12.00 | 62.33 | $ 11.00 | | $ 134.00 | $ 134.00 |
| 11/12/2017 | Jose Mario Salvador | $12.00 | 61.03 | $ 11.00 | | $ 126.20 | $ 126.20 |
| 11/19/2017 | Jose Mario Salvador | $12.00 | 62.87 | $ 11.00 | | $ 137.20 | $ 137.20 |
| 11/26/2017 | Jose Mario Salvador | $12.00 | 48.08 | $ 11.00 | | $ 48.50 | $ 48.50 |
| 12/3/2017 | Jose Mario Salvador | $12.00 | 62.97 | $ 11.00 | | $ 137.80 | $ 137.80 |
| 12/10/2017 | Jose Mario Salvador | $12.00 | 62.87 | $ 11.00 | | $ 137.20 | $ 137.20 |
| 12/17/2017 | Jose Mario Salvador | $12.00 | 62.62 | $ 11.00 | | $ 135.70 | $ 135.70 |
| 12/24/2017 | Jose Mario Salvador | $12.00 | 62.68 | $ 11.00 | | $ 136.10 | $ 136.10 |
| 12/31/2017 | Jose Mario Salvador | $12.00 | 51.83 | $ 13.00 | $ 51.83 | $ 76.92 | $ 128.75 |
| 1/7/2018 | Jose Mario Salvador | $12.00 | 46.98 | $ 13.00 | $ 46.98 | $ 45.39 | $ 92.38 |
| 1/14/2018 | Jose Mario Salvador | $12.00 | 61.52 | $ 13.00 | $ 61.52 | $ 139.86 | $ 201.38 |
| 1/21/2018 | Jose Mario Salvador | $12.00 | 62.93 | $ 13.00 | $ 62.93 | $ 149.07 | $ 212.00 |
| 1/28/2018 | Jose Mario Salvador | $12.00 | 63.33 | $ 13.00 | $ 63.33 | $ 151.67 | $ 215.00 |
| 2/4/2018 | Jose Mario Salvador | $12.00 | 63.32 | $ 13.00 | $ 63.32 | $ 151.56 | $ 214.88 |
| 2/11/2018 | Jose Mario Salvador | $12.00 | 63.27 | $ 13.00 | $ 63.27 | $ 151.23 | $ 214.50 |
| 2/18/2018 | Jose Mario Salvador | $12.00 | 63.15 | $ 13.00 | $ 63.15 | $ 150.48 | $ 213.63 |
| 2/25/2018 | Jose Mario Salvador | $12.00 | 63.65 | $ 13.00 | $ 63.65 | $ 153.73 | $ 217.38 |
| 3/4/2018 | Jose Mario Salvador | $12.00 | 63.15 | $ 13.00 | $ 63.15 | $ 150.48 | $ 213.63 |
| 3/25/2018 | Jose Mario Salvador | $12.00 | 64.88 | $ 13.00 | $ 64.88 | $ 161.74 | $ 226.63 |
| 4/1/2018 | Jose Mario Salvador | $12.00 | 62.92 | $ 13.00 | $ 62.92 | $ 148.96 | $ 211.88 |
| 4/8/2018 | Jose Mario Salvador | $12.00 | 63.00 | $ 13.00 | $ 63.00 | $ 149.50 | $ 212.50 |
| 4/15/2018 | Jose Mario Salvador | $12.00 | 63.25 | $ 13.00 | $ 63.25 | $ 151.13 | $ 214.38 |
| 4/22/2018 | Jose Mario Salvador | $12.00 | 63.12 | $ 13.00 | $ 63.12 | $ 150.26 | $ 213.38 |
| 4/29/2018 | Jose Mario Salvador | $12.00 | 62.90 | $ 13.00 | $ 62.90 | $ 148.85 | $ 211.75 |
| 5/6/2018 | Jose Mario Salvador | $12.00 | 62.72 | $ 13.00 | $ 62.72 | $ 147.66 | $ 210.38 |
| 5/13/2018 | Jose Mario Salvador | $12.00 | 63.03 | $ 13.00 | $ 63.03 | $ 149.72 | $ 212.75 |
| 5/20/2018 | Jose Mario Salvador | $12.00 | 62.93 | $ 13.00 | $ 62.93 | $ 149.07 | $ 212.00 |
| 5/27/2018 | Jose Mario Salvador | $12.00 | 63.10 | $ 13.00 | $ 63.10 | $ 150.15 | $ 213.25 |
| 6/3/2018 | Jose Mario Salvador | $12.00 | 58.77 | $ 13.00 | $ 58.77 | $ 121.98 | $ 180.75 |
| 6/10/2018 | Jose Mario Salvador | $12.00 | 63.23 | $ 13.00 | $ 63.23 | $ 151.02 | $ 214.25 |
| 6/17/2018 | Jose Mario Salvador | $12.00 | 63.25 | $ 13.00 | $ 63.25 | $ 151.13 | $ 214.38 |
| 6/24/2018 | Jose Mario Salvador | $12.00 | 64.17 | $ 13.00 | $ 64.17 | $ 157.08 | $ 221.25 |
| 7/1/2018 | Jose Mario Salvador | $12.00 | 65.15 | $ 13.00 | $ 65.15 | $ 163.48 | $ 228.63 |
| 7/8/2018 | Jose Mario Salvador | $12.00 | 53.45 | $ 13.00 | $ 53.45 | $ 87.43 | $ 140.88 |
| 7/15/2018 | Jose Mario Salvador | $12.00 | 64.57 | $ 13.00 | $ 64.57 | $ 159.68 | $ 224.25 |
| 7/22/2018 | Jose Mario Salvador | $12.00 | 64.55 | $ 13.00 | $ 64.55 | $ 159.58 | $ 224.13 |
| 7/29/2018 | Jose Mario Salvador | $12.00 | 64.58 | $ 13.00 | $ 64.58 | $ 159.79 | $ 224.38 |
| 8/5/2018 | Jose Mario Salvador | $12.00 | 64.40 | $ 13.00 | $ 64.40 | $ 158.60 | $ 223.00 |
| 8/12/2018 | Jose Mario Salvador | $12.00 | 64.70 | $ 13.00 | $ 64.70 | $ 160.55 | $ 225.25 |
| 8/19/2018 | Jose Mario Salvador | $12.00 | 64.63 | $ 13.00 | $ 64.63 | $ 160.12 | $ 224.75 |
| 8/26/2018 | Jose Mario Salvador | $12.00 | 64.85 | $ 13.00 | $ 64.85 | $ 161.53 | $ 226.38 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/2/2018 | Jose Mario Salvador | $12.00 | 64.73 | $ 13.00 | $ 64.73 | $ 160.77 | $ 225.50 |
| 9/9/2018 | Jose Mario Salvador | $12.00 | 61.08 | $ 13.00 | $ 61.08 | $ 137.04 | $ 198.13 |
| 9/16/2018 | Jose Mario Salvador | $12.00 | 64.78 | $ 13.00 | $ 64.78 | $ 161.09 | $ 225.88 |
| 9/23/2018 | Jose Mario Salvador | $12.00 | 64.87 | $ 13.00 | $ 64.87 | $ 161.63 | $ 226.50 |
| 9/30/2018 | Jose Mario Salvador | $12.00 | 64.68 | $ 13.00 | $ 64.68 | $ 160.44 | $ 225.13 |
| 10/7/2018 | Jose Mario Salvador | $12.00 | 64.67 | $ 13.00 | $ 64.67 | $ 160.33 | $ 225.00 |
| 10/14/2018 | Jose Mario Salvador | $12.00 | 64.65 | $ 13.00 | $ 64.65 | $ 160.23 | $ 224.88 |
| 10/21/2018 | Jose Mario Salvador | $12.00 | 65.12 | $ 13.00 | $ 65.12 | $ 163.26 | $ 228.38 |
| 10/28/2018 | Jose Mario Salvador | $12.00 | 67.07 | $ 13.00 | $ 67.07 | $ 175.93 | $ 243.00 |
| 11/4/2018 | Jose Mario Salvador | $12.00 | 64.88 | $ 13.00 | $ 64.88 | $ 161.74 | $ 226.63 |
| 11/11/2018 | Jose Mario Salvador | $12.00 | 64.83 | $ 13.00 | $ 64.83 | $ 161.42 | $ 226.25 |
| 11/18/2018 | Jose Mario Salvador | $12.00 | 64.73 | $ 13.00 | $ 64.73 | $ 160.77 | $ 225.50 |
| 11/25/2018 | Jose Mario Salvador | $12.00 | 51.95 | $ 13.00 | $ 51.95 | $ 77.68 | $ 129.63 |
| 12/2/2018 | Jose Mario Salvador | $12.00 | 65.88 | $ 13.00 | $ 65.88 | $ 168.24 | $ 234.13 |
| 12/9/2018 | Jose Mario Salvador | $12.00 | 65.07 | $ 13.00 | $ 65.07 | $ 162.93 | $ 228.00 |
| 12/16/2018 | Jose Mario Salvador | $12.00 | 66.28 | $ 13.00 | $ 66.28 | $ 170.84 | $ 237.13 |
| 12/23/2018 | Jose Mario Salvador | $12.00 | 65.42 | $ 13.00 | $ 65.42 | $ 165.21 | $ 230.63 |
| 12/30/2018 | Jose Mario Salvador | $12.00 | 49.50 | $ 13.00 | $ 49.50 | $ 61.75 | $ 111.25 |
| 1/6/2019 | Jose Mario Salvador | $12.00 | 47.57 | $ 15.00 | $ 142.70 | $ 56.75 | $ 199.45 |
| 1/13/2019 | Jose Mario Salvador | $12.00 | 64.18 | $ 15.00 | $ 192.55 | $ 181.38 | $ 373.93 |
| 1/20/2019 | Jose Mario Salvador | $12.00 | 64.28 | $ 15.00 | $ 192.85 | $ 182.13 | $ 374.98 |
| 1/27/2019 | Jose Mario Salvador | $12.00 | 64.98 | $ 15.00 | $ 194.95 | $ 187.38 | $ 382.33 |
| 2/3/2019 | Jose Mario Salvador | $12.00 | 64.78 | $ 15.00 | $ 194.35 | $ 185.88 | $ 380.23 |
| 2/10/2019 | Jose Mario Salvador | $12.00 | 64.72 | $ 15.00 | $ 194.15 | $ 185.38 | $ 379.53 |
| 2/17/2019 | Jose Mario Salvador | $12.00 | 65.02 | $ 15.00 | $ 195.05 | $ 187.63 | $ 382.68 |
| 2/24/2019 | Jose Mario Salvador | $12.00 | 63.97 | $ 15.00 | $ 191.90 | $ 179.75 | $ 371.65 |
| 3/3/2019 | Jose Mario Salvador | $12.00 | 65.62 | $ 15.00 | $ 196.85 | $ 192.13 | $ 388.98 |
| 3/10/2019 | Jose Mario Salvador | $12.00 | 65.78 | $ 15.00 | $ 197.35 | $ 193.38 | $ 390.73 |
| 3/17/2019 | Jose Mario Salvador | $12.00 | 65.28 | $ 15.00 | $ 195.85 | $ 189.63 | $ 385.48 |
| 3/24/2019 | Jose Mario Salvador | $12.00 | 66.33 | $ 15.00 | $ 199.00 | $ 197.50 | $ 396.50 |
| 3/31/2019 | Jose Mario Salvador | $12.00 | 65.50 | $ 15.00 | $ 196.50 | $ 191.25 | $ 387.75 |
| 4/7/2019 | Jose Mario Salvador | $12.00 | 64.50 | $ 15.00 | $ 193.50 | $ 183.75 | $ 377.25 |
| 4/14/2019 | Jose Mario Salvador | $12.00 | 66.08 | $ 15.00 | $ 198.25 | $ 195.63 | $ 393.88 |
| 4/21/2019 | Jose Mario Salvador | $12.00 | 65.95 | $ 15.00 | $ 197.85 | $ 194.63 | $ 392.48 |
| 4/28/2019 | Jose Mario Salvador | $12.00 | 64.88 | $ 15.00 | $ 194.65 | $ 186.63 | $ 381.28 |
| 5/5/2019 | Jose Mario Salvador | $12.00 | 65.50 | $ 15.00 | $ 196.50 | $ 191.25 | $ 387.75 |
| 5/12/2019 | Jose Mario Salvador | $12.00 | 65.55 | $ 15.00 | $ 196.65 | $ 191.63 | $ 388.28 |
| 5/19/2019 | Jose Mario Salvador | $12.00 | 65.42 | $ 15.00 | $ 196.25 | $ 190.63 | $ 386.88 |
| 5/26/2019 | Jose Mario Salvador | $12.00 | 65.52 | $ 15.00 | $ 196.55 | $ 191.38 | $ 387.93 |
| 6/2/2019 | Jose Mario Salvador | $12.00 | 63.62 | $ 15.00 | $ 190.85 | $ 177.13 | $ 367.98 |
| 6/9/2019 | Jose Mario Salvador | $12.00 | 66.77 | $ 15.00 | $ 200.30 | $ 200.75 | $ 401.05 |
| 6/16/2019 | Jose Mario Salvador | $12.00 | 66.07 | $ 15.00 | $ 198.20 | $ 195.50 | $ 393.70 |
| 6/23/2019 | Jose Mario Salvador | $12.00 | 65.60 | $ 15.00 | $ 196.80 | $ 192.00 | $ 388.80 |
| 6/30/2019 | Jose Mario Salvador | $12.00 | 66.93 | $ 15.00 | $ 200.80 | $ 202.00 | $ 402.80 |
| 7/7/2019 | Jose Mario Salvador | $12.00 | 54.28 | $ 15.00 | $ 162.85 | $ 107.13 | $ 269.98 |
| 7/14/2019 | Jose Mario Salvador | $12.00 | 68.18 | $ 15.00 | $ 204.55 | $ 211.38 | $ 415.93 |
| 7/21/2019 | Jose Mario Salvador | $12.00 | 66.52 | $ 15.00 | $ 199.55 | $ 198.88 | $ 398.43 |
| 7/28/2019 | Jose Mario Salvador | $12.00 | 65.00 | $ 15.00 | $ 195.00 | $ 187.50 | $ 382.50 |
| 8/4/2019 | Jose Mario Salvador | $12.00 | 54.37 | $ 15.00 | $ 163.10 | $ 107.75 | $ 270.85 |
| 8/11/2019 | Jose Mario Salvador | $12.00 | 65.35 | $ 15.00 | $ 196.05 | $ 190.13 | $ 386.18 |
| 8/18/2019 | Jose Mario Salvador | $12.00 | 66.35 | $ 15.00 | $ 199.05 | $ 197.63 | $ 396.68 |
| 8/25/2019 | Jose Mario Salvador | $12.00 | 66.53 | $ 15.00 | $ 199.60 | $ 199.00 | $ 398.60 |
| 9/1/2019 | Jose Mario Salvador | $12.00 | 66.63 | $ 15.00 | $ 199.90 | $ 199.75 | $ 399.65 |
| 9/8/2019 | Jose Mario Salvador | $12.00 | 61.18 | $ 15.00 | $ 183.55 | $ 158.88 | $ 342.43 |
| 9/15/2019 | Jose Mario Salvador | $12.00 | 66.87 | $ 15.00 | $ 200.60 | $ 201.50 | $ 402.10 |
| 9/22/2019 | Jose Mario Salvador | $12.00 | 66.12 | $ 15.00 | $ 198.35 | $ 195.88 | $ 394.23 |
| 9/29/2019 | Jose Mario Salvador | $12.00 | 66.53 | $ 15.00 | $ 199.60 | $ 199.00 | $ 398.60 |
| 10/6/2019 | Jose Mario Salvador | $12.00 | 65.98 | $ 15.00 | $ 197.95 | $ 194.88 | $ 392.83 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/13/2019 | Jose Mario Salvador | $12.00 | 66.57 | $ 15.00 | $ 199.70 | $ 199.25 | $ 398.95 |
| 10/20/2019 | Jose Mario Salvador | $12.00 | 66.85 | $ 15.00 | $ 200.55 | $ 201.38 | $ 401.93 |
| 10/27/2019 | Jose Mario Salvador | $12.00 | 66.15 | $ 15.00 | $ 198.45 | $ 196.13 | $ 394.58 |
| 11/3/2019 | Jose Mario Salvador | $12.00 | 66.47 | $ 15.00 | $ 199.40 | $ 198.50 | $ 397.90 |
| 11/10/2019 | Jose Mario Salvador | $12.00 | 66.80 | $ 15.00 | $ 200.40 | $ 201.00 | $ 401.40 |
| 11/17/2019 | Jose Mario Salvador | $12.00 | 66.38 | $ 15.00 | $ 199.15 | $ 197.88 | $ 397.03 |
| 11/24/2019 | Jose Mario Salvador | $12.00 | 66.18 | $ 15.00 | $ 198.55 | $ 196.38 | $ 394.93 |
| 12/1/2019 | Jose Mario Salvador | $12.00 | 53.92 | $ 15.00 | $ 161.75 | $ 104.38 | $ 266.13 |
| 12/8/2019 | Jose Mario Salvador | $12.00 | 67.08 | $ 15.00 | $ 201.25 | $ 203.13 | $ 404.38 |
| 12/15/2019 | Jose Mario Salvador | $12.00 | 68.18 | $ 15.00 | $ 204.55 | $ 211.38 | $ 415.93 |
| 12/22/2019 | Jose Mario Salvador | $12.00 | 67.57 | $ 15.00 | $ 202.70 | $ 206.75 | $ 409.45 |
| 12/29/2019 | Jose Mario Salvador | $12.00 | 51.95 | $ 15.00 | $ 155.85 | $ 89.63 | $ 245.48 |
| 1/5/2020 | Jose Mario Salvador | $12.00 | 51.43 | $ 15.00 | $ 154.30 | $ 85.75 | $ 240.05 |
| 1/12/2020 | Jose Mario Salvador | $12.00 | 67.67 | $ 15.00 | $ 203.00 | $ 207.50 | $ 410.50 |
| 1/19/2020 | Jose Mario Salvador | $12.00 | 67.20 | $ 15.00 | $ 201.60 | $ 204.00 | $ 405.60 |
| 1/26/2020 | Jose Mario Salvador | $12.00 | 67.52 | $ 15.00 | $ 202.55 | $ 206.38 | $ 408.93 |
| 2/25/2018 | Jose Marte | $13.00 | 41.60 | $ 13.00 | | $ 10.40 | $ 10.40 |
| 2/5/2017 | Jose Mejia | $10.50 | 56.67 | $ 11.00 | $ 28.33 | $ 91.67 | $ 120.00 |
| 2/12/2017 | Jose Mejia | $10.50 | 41.68 | $ 11.00 | $ 20.84 | $ 9.26 | $ 30.10 |
| 2/19/2017 | Jose Mejia | $10.50 | 55.53 | $ 11.00 | $ 27.77 | $ 85.43 | $ 113.20 |
| 2/26/2017 | Jose Mejia | $10.50 | 60.55 | $ 11.00 | $ 30.28 | $ 113.03 | $ 143.30 |
| 3/5/2017 | Jose Mejia | $10.50 | 54.05 | $ 11.00 | $ 27.03 | $ 77.28 | $ 104.30 |
| 3/12/2017 | Jose Mejia | $10.50 | 57.48 | $ 11.00 | $ 28.74 | $ 96.16 | $ 124.90 |
| 3/26/2017 | Jose Mejia | $10.50 | 54.63 | $ 11.00 | $ 27.32 | $ 80.48 | $ 107.80 |
| 4/2/2017 | Jose Mejia | $10.50 | 59.13 | $ 11.00 | $ 29.57 | $ 105.23 | $ 134.80 |
| 4/9/2017 | Jose Mejia | $10.50 | 50.22 | $ 11.00 | $ 25.11 | $ 56.19 | $ 81.30 |
| 3/26/2017 | Jose Milla | $10.00 | 52.08 | $ 11.00 | $ 52.08 | $ 66.46 | $ 118.54 |
| 4/2/2017 | Jose Milla | $10.00 | 63.45 | $ 11.00 | $ 63.45 | $ 128.98 | $ 192.43 |
| 4/9/2017 | Jose Milla | $10.00 | 59.25 | $ 11.00 | $ 59.25 | $ 105.88 | $ 165.13 |
| 4/16/2017 | Jose Milla | $10.00 | 52.25 | $ 11.00 | $ 52.25 | $ 67.38 | $ 119.63 |
| 4/23/2017 | Jose Milla | $10.00 | 56.13 | $ 11.00 | $ 56.13 | $ 88.73 | $ 144.87 |
| 4/30/2017 | Jose Milla | $10.00 | 65.07 | $ 11.00 | $ 65.07 | $ 137.87 | $ 202.93 |
| 5/7/2017 | Jose Milla | $10.00 | 58.87 | $ 11.00 | $ 58.87 | $ 103.77 | $ 162.63 |
| 5/14/2017 | Jose Milla | $10.00 | 53.67 | $ 11.00 | $ 53.67 | $ 75.17 | $ 128.83 |
| 5/21/2017 | Jose Milla | $10.00 | 57.62 | $ 11.00 | $ 57.62 | $ 96.89 | $ 154.51 |
| 5/28/2017 | Jose Milla | $10.00 | 60.00 | $ 11.00 | $ 60.00 | $ 110.00 | $ 170.00 |
| 6/4/2017 | Jose Milla | $10.00 | 59.12 | $ 11.00 | $ 59.12 | $ 105.14 | $ 164.26 |
| 6/11/2017 | Jose Milla | $10.00 | 55.77 | $ 11.00 | $ 55.77 | $ 86.72 | $ 142.48 |
| 6/18/2017 | Jose Milla | $10.00 | 59.37 | $ 11.00 | $ 59.37 | $ 106.52 | $ 165.88 |
| 6/25/2017 | Jose Milla | $10.00 | 57.12 | $ 11.00 | $ 57.12 | $ 94.14 | $ 151.26 |
| 7/2/2017 | Jose Milla | $10.00 | 61.03 | $ 11.00 | $ 61.03 | $ 115.68 | $ 176.72 |
| 7/9/2017 | Jose Milla | $10.00 | 45.27 | $ 11.00 | $ 45.27 | $ 28.97 | $ 74.23 |
| 7/16/2017 | Jose Milla | $10.00 | 60.97 | $ 11.00 | $ 60.97 | $ 115.32 | $ 176.28 |
| 7/23/2017 | Jose Milla | $10.00 | 57.58 | $ 11.00 | $ 57.58 | $ 96.71 | $ 154.29 |
| 7/30/2017 | Jose Milla | $10.00 | 53.60 | $ 11.00 | $ 53.60 | $ 74.80 | $ 128.40 |
| 8/6/2017 | Jose Milla | $10.00 | 56.82 | $ 11.00 | $ 56.82 | $ 92.49 | $ 149.31 |
| 8/20/2017 | Jose Milla | $10.00 | 57.17 | $ 11.00 | $ 57.17 | $ 94.42 | $ 151.58 |
| 8/27/2017 | Jose Milla | $10.00 | 44.92 | $ 11.00 | $ 44.92 | $ 27.04 | $ 71.96 |
| 9/3/2017 | Jose Milla | $10.00 | 60.82 | $ 11.00 | $ 60.82 | $ 114.49 | $ 175.31 |
| 9/10/2017 | Jose Milla | $10.00 | 55.18 | $ 11.00 | $ 55.18 | $ 83.51 | $ 138.69 |
| 9/17/2017 | Jose Milla | $10.00 | 65.03 | $ 11.00 | $ 65.03 | $ 137.68 | $ 202.72 |
| 9/24/2017 | Jose Milla | $10.00 | 65.15 | $ 11.00 | $ 65.15 | $ 138.33 | $ 203.48 |
| 10/1/2017 | Jose Milla | $10.00 | 68.38 | $ 11.00 | $ 68.38 | $ 156.11 | $ 224.49 |
| 10/8/2017 | Jose Milla | $10.50 | 63.92 | $ 11.00 | $ 31.96 | $ 131.54 | $ 163.50 |
| 10/15/2017 | Jose Milla | $10.50 | 52.57 | $ 11.00 | $ 26.28 | $ 69.12 | $ 95.40 |
| 10/22/2017 | Jose Milla | $10.50 | 57.45 | $ 11.00 | $ 28.73 | $ 95.98 | $ 124.70 |
| 10/29/2017 | Jose Milla | $10.50 | 63.17 | $ 11.00 | $ 31.58 | $ 127.42 | $ 159.00 |
| 11/5/2017 | Jose Milla | $10.50 | 65.42 | $ 11.00 | $ 32.71 | $ 139.79 | $ 172.50 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/12/2017 | Jose Milla | $10.50 | 57.05 | $ 11.00 | $ 28.53 | $ 93.78 | $ 122.30 |
| 11/19/2017 | Jose Milla | $10.50 | 67.87 | $ 11.00 | $ 33.93 | $ 153.27 | $ 187.20 |
| 11/26/2017 | Jose Milla | $10.50 | 57.97 | $ 11.00 | $ 28.98 | $ 98.82 | $ 127.80 |
| 12/3/2017 | Jose Milla | $10.50 | 64.62 | $ 11.00 | $ 32.31 | $ 135.39 | $ 167.70 |
| 12/10/2017 | Jose Milla | $10.50 | 52.47 | $ 11.00 | $ 26.23 | $ 68.57 | $ 94.80 |
| 12/17/2017 | Jose Milla | $10.50 | 67.27 | $ 11.00 | $ 33.63 | $ 149.97 | $ 183.60 |
| 12/24/2017 | Jose Milla | $10.50 | 68.67 | $ 11.00 | $ 34.33 | $ 157.67 | $ 192.00 |
| 12/31/2017 | Jose Milla | $10.50 | 58.55 | $ 13.00 | $ 146.38 | $ 120.58 | $ 266.95 |
| 1/14/2018 | Jose Milla | $10.50 | 58.67 | $ 13.00 | $ 146.67 | $ 121.33 | $ 268.00 |
| 1/21/2018 | Jose Milla | $10.50 | 69.33 | $ 13.00 | $ 173.33 | $ 190.67 | $ 364.00 |
| 1/28/2018 | Jose Milla | $10.50 | 60.63 | $ 13.00 | $ 151.58 | $ 134.12 | $ 285.70 |
| 2/4/2018 | Jose Milla | $10.50 | 68.42 | $ 13.00 | $ 171.04 | $ 184.71 | $ 355.75 |
| 2/25/2018 | Jose Santelises - Valet | $16.50 | 41.60 | $ 13.00 | | $ 13.20 | $ 13.20 |
| 3/4/2018 | Jose Santelises - Valet | $16.50 | 45.95 | $ 13.00 | | $ 49.09 | $ 49.09 |
| 4/8/2018 | Jose Santelises - Valet | $16.50 | 41.80 | $ 13.00 | | $ 14.85 | $ 14.85 |
| 4/15/2018 | Jose Santelises - Valet | $16.50 | 43.45 | $ 13.00 | | $ 28.46 | $ 28.46 |
| 4/29/2018 | Jose Santelises - Valet | $16.50 | 44.40 | $ 13.00 | | $ 36.30 | $ 36.30 |
| 5/6/2018 | Jose Santelises - Valet | $16.50 | 56.03 | $ 13.00 | | $ 132.28 | $ 132.28 |
| 5/13/2018 | Jose Santelises - Valet | $16.50 | 41.07 | $ 13.00 | | $ 8.80 | $ 8.80 |
| 9/16/2018 | Jose Santelises - Valet | $16.50 | 45.00 | $ 13.00 | | $ 41.25 | $ 41.25 |
| 12/10/2017 | Jose Tavarez | $16.00 | 44.58 | $ 11.00 | | $ 36.67 | $ 36.67 |
| 12/17/2017 | Jose Tavarez | $16.00 | 43.08 | $ 11.00 | | $ 24.67 | $ 24.67 |
| 12/24/2017 | Jose Tavarez | $16.00 | 43.02 | $ 11.00 | | $ 24.13 | $ 24.13 |
| 12/31/2017 | Jose Tavarez | $16.00 | 42.45 | $ 13.00 | | $ 19.60 | $ 19.60 |
| 1/14/2018 | Jose Tavarez | $16.00 | 44.58 | $ 13.00 | | $ 36.67 | $ 36.67 |
| 2/18/2018 | Jose Tavarez | $16.00 | 45.73 | $ 13.00 | | $ 45.87 | $ 45.87 |
| 9/17/2017 | Joseph Reyes | $11.00 | 55.37 | $ 11.00 | | $ 84.52 | $ 84.52 |
| 9/24/2017 | Joseph Reyes | $11.00 | 47.58 | $ 11.00 | | $ 41.71 | $ 41.71 |
| 10/1/2017 | Joseph Reyes | $11.00 | 55.05 | $ 11.00 | | $ 82.78 | $ 82.78 |
| 10/8/2017 | Joseph Reyes | $11.00 | 51.75 | $ 11.00 | | $ 64.63 | $ 64.63 |
| 10/22/2017 | Joseph Reyes | $11.00 | 53.90 | $ 11.00 | | $ 76.45 | $ 76.45 |
| 10/29/2017 | Joseph Reyes | $11.00 | 48.32 | $ 11.00 | | $ 45.74 | $ 45.74 |
| 11/5/2017 | Joseph Reyes | $11.00 | 54.27 | $ 11.00 | | $ 78.47 | $ 78.47 |
| 11/12/2017 | Joseph Reyes | $11.00 | 40.82 | $ 11.00 | | $ 4.49 | $ 4.49 |
| 11/19/2017 | Joseph Reyes | $11.00 | 48.60 | $ 11.00 | | $ 47.30 | $ 47.30 |
| 3/26/2017 | Juan A. Caputo - Service Valet | $10.50 | 42.43 | $ 11.00 | $ 21.22 | $ 13.38 | $ 34.60 |
| 4/2/2017 | Juan A. Caputo - Service Valet | $10.50 | 64.87 | $ 11.00 | $ 32.43 | $ 136.77 | $ 169.20 |
| 4/9/2017 | Juan A. Caputo - Service Valet | $10.50 | 51.75 | $ 11.00 | $ 25.88 | $ 64.63 | $ 90.50 |
| 4/16/2017 | Juan A. Caputo - Service Valet | $10.50 | 67.73 | $ 11.00 | $ 33.87 | $ 152.53 | $ 186.40 |
| 4/23/2017 | Juan A. Caputo - Service Valet | $10.50 | 52.40 | $ 11.00 | $ 26.20 | $ 68.20 | $ 94.40 |
| 5/28/2017 | Juan A. Caputo - Service Valet | $10.50 | 45.42 | $ 11.00 | $ 22.71 | $ 29.79 | $ 52.50 |
| 6/11/2017 | Juan A. Caputo - Service Valet | $10.50 | 44.78 | $ 11.00 | $ 22.39 | $ 26.31 | $ 48.70 |
| 6/18/2017 | Juan A. Caputo - Service Valet | $10.50 | 53.83 | $ 11.00 | $ 26.92 | $ 76.08 | $ 103.00 |
| 6/25/2017 | Juan A. Caputo - Service Valet | $10.50 | 44.58 | $ 11.00 | $ 22.29 | $ 25.21 | $ 47.50 |
| 7/2/2017 | Juan A. Caputo - Service Valet | $10.50 | 49.37 | $ 11.00 | $ 24.68 | $ 51.52 | $ 76.20 |
| 9/17/2017 | Juan A. Caputo - Service Valet | $11.00 | 58.27 | $ 11.00 | | $ 100.47 | $ 100.47 |
| 10/1/2017 | Juan A. Caputo - Service Valet | $11.00 | 56.07 | $ 11.00 | | $ 88.37 | $ 88.37 |
| 10/8/2017 | Juan A. Caputo - Service Valet | $11.00 | 54.50 | $ 11.00 | | $ 79.75 | $ 79.75 |
| 10/22/2017 | Juan A. Caputo - Service Valet | $11.00 | 45.93 | $ 11.00 | | $ 32.63 | $ 32.63 |
| 10/29/2017 | Juan A. Caputo - Service Valet | $11.00 | 57.13 | $ 11.00 | | $ 94.23 | $ 94.23 |
| 11/12/2017 | Juan A. Caputo - Service Valet | $11.00 | 46.00 | $ 11.00 | | $ 33.00 | $ 33.00 |
| 11/19/2017 | Juan A. Caputo - Service Valet | $11.00 | 60.17 | $ 11.00 | | $ 110.92 | $ 110.92 |
| 12/10/2017 | Juan A. Caputo - Service Valet | $11.00 | 47.83 | $ 11.00 | | $ 43.08 | $ 43.08 |
| 12/24/2017 | Juan A. Caputo - Service Valet | $11.00 | 62.95 | $ 11.00 | | $ 126.23 | $ 126.23 |
| 12/31/2017 | Juan A. Caputo - Service Valet | $11.00 | 52.35 | $ 13.00 | $ 104.70 | $ 80.28 | $ 184.98 |
| 1/14/2018 | Juan A. Caputo - Service Valet | $10.50 | 61.20 | $ 13.00 | $ 153.00 | $ 137.80 | $ 290.80 |
| 1/21/2018 | Juan A. Caputo - Service Valet | $10.50 | 60.55 | $ 13.00 | $ 151.38 | $ 133.58 | $ 284.95 |
| 1/28/2018 | Juan A. Caputo - Service Valet | $10.50 | 59.47 | $ 13.00 | $ 148.67 | $ 126.53 | $ 275.20 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/4/2018 | Juan A. Caputo - Service Valet | $10.50 | 59.58 | $ 13.00 | $ 148.96 | $ 127.29 | $ 276.25 |
| 2/11/2018 | Juan A. Caputo - Service Valet | $10.50 | 60.88 | $ 13.00 | $ 152.21 | $ 135.74 | $ 287.95 |
| 2/18/2018 | Juan A. Caputo - Service Valet | $10.50 | 58.37 | $ 13.00 | $ 145.92 | $ 119.38 | $ 265.30 |
| 2/25/2018 | Juan A. Caputo - Service Valet | $10.50 | 61.10 | $ 13.00 | $ 152.75 | $ 137.15 | $ 289.90 |
| 3/4/2018 | Juan A. Caputo - Service Valet | $10.50 | 60.47 | $ 13.00 | $ 151.17 | $ 133.03 | $ 284.20 |
| 4/1/2018 | Juan A. Caputo - Service Valet | $10.50 | 45.90 | $ 13.00 | $ 114.75 | $ 38.35 | $ 153.10 |
| 5/6/2018 | Juan A. Caputo - Service Valet | $10.50 | 48.72 | $ 13.00 | $ 121.79 | $ 56.66 | $ 178.45 |
| 9/23/2018 | Juan A. Caputo - Service Valet | $10.50 | 46.80 | $ 13.00 | $ 117.00 | $ 44.20 | $ 161.20 |
| 9/30/2018 | Juan A. Caputo - Service Valet | $10.50 | 57.48 | $ 13.00 | $ 143.71 | $ 113.64 | $ 257.35 |
| 10/7/2018 | Juan A. Caputo - Service Valet | $10.50 | 56.30 | $ 13.00 | $ 140.75 | $ 105.95 | $ 246.70 |
| 10/14/2018 | Juan A. Caputo - Service Valet | $10.50 | 56.10 | $ 13.00 | $ 140.25 | $ 104.65 | $ 244.90 |
| 10/21/2018 | Juan A. Caputo - Service Valet | $10.50 | 58.68 | $ 13.00 | $ 146.71 | $ 121.44 | $ 268.15 |
| 10/28/2018 | Juan A. Caputo - Service Valet | $10.50 | 61.75 | $ 13.00 | $ 154.38 | $ 141.38 | $ 295.75 |
| 11/4/2018 | Juan A. Caputo - Service Valet | $10.50 | 55.73 | $ 13.00 | $ 139.33 | $ 102.27 | $ 241.60 |
| 11/11/2018 | Juan A. Caputo - Service Valet | $10.50 | 54.88 | $ 13.00 | $ 137.21 | $ 96.74 | $ 233.95 |
| 11/18/2018 | Juan A. Caputo - Service Valet | $10.50 | 55.28 | $ 13.00 | $ 138.21 | $ 99.34 | $ 237.55 |
| 11/25/2018 | Juan A. Caputo - Service Valet | $11.00 | 45.93 | $ 13.00 | $ 91.87 | $ 38.57 | $ 130.43 |
| 12/2/2018 | Juan A. Caputo - Service Valet | $11.00 | 64.38 | $ 13.00 | $ 128.77 | $ 158.49 | $ 287.26 |
| 12/9/2018 | Juan A. Caputo - Service Valet | $11.00 | 57.55 | $ 13.00 | $ 115.10 | $ 114.08 | $ 229.18 |
| 12/16/2018 | Juan A. Caputo - Service Valet | $11.00 | 60.88 | $ 13.00 | $ 121.77 | $ 135.74 | $ 257.51 |
| 12/23/2018 | Juan A. Caputo - Service Valet | $11.00 | 60.38 | $ 13.00 | $ 120.77 | $ 132.49 | $ 253.26 |
| 1/6/2019 | Juan A. Caputo - Service Valet | $11.00 | 45.48 | $ 15.00 | $ 181.93 | $ 41.13 | $ 223.06 |
| 1/13/2019 | Juan A. Caputo - Service Valet | $11.00 | 60.70 | $ 15.00 | $ 242.80 | $ 155.25 | $ 398.05 |
| 1/20/2019 | Juan A. Caputo - Service Valet | $11.00 | 59.87 | $ 15.00 | $ 239.47 | $ 149.00 | $ 388.47 |
| 1/27/2019 | Juan A. Caputo - Service Valet | $11.00 | 63.45 | $ 15.00 | $ 253.80 | $ 175.88 | $ 429.68 |
| 2/3/2019 | Juan A. Caputo - Service Valet | $11.00 | 60.72 | $ 15.00 | $ 242.87 | $ 155.38 | $ 398.24 |
| 2/10/2019 | Juan A. Caputo - Service Valet | $11.00 | 61.35 | $ 15.00 | $ 245.40 | $ 160.13 | $ 405.53 |
| 2/17/2019 | Juan A. Caputo - Service Valet | $11.00 | 61.17 | $ 15.00 | $ 244.67 | $ 158.75 | $ 403.42 |
| 2/24/2019 | Juan A. Caputo - Service Valet | $11.00 | 60.60 | $ 15.00 | $ 242.40 | $ 154.50 | $ 396.90 |
| 3/3/2019 | Juan A. Caputo - Service Valet | $11.00 | 62.10 | $ 15.00 | $ 248.40 | $ 165.75 | $ 414.15 |
| 3/10/2019 | Juan A. Caputo - Service Valet | $11.00 | 64.07 | $ 15.00 | $ 256.27 | $ 180.50 | $ 436.77 |
| 3/17/2019 | Juan A. Caputo - Service Valet | $11.00 | 61.87 | $ 15.00 | $ 247.47 | $ 164.00 | $ 411.47 |
| 3/24/2019 | Juan A. Caputo - Service Valet | $11.00 | 63.98 | $ 15.00 | $ 255.93 | $ 179.88 | $ 435.81 |
| 3/31/2019 | Juan A. Caputo - Service Valet | $11.00 | 63.13 | $ 15.00 | $ 252.53 | $ 173.50 | $ 426.03 |
| 5/5/2019 | Juan A. Caputo - Service Valet | $11.00 | 61.33 | $ 15.00 | $ 245.33 | $ 160.00 | $ 405.33 |
| 5/12/2019 | Juan A. Caputo - Service Valet | $11.00 | 63.55 | $ 15.00 | $ 254.20 | $ 176.63 | $ 430.83 |
| 5/19/2019 | Juan A. Caputo - Service Valet | $11.00 | 61.32 | $ 15.00 | $ 245.27 | $ 159.88 | $ 405.14 |
| 5/26/2019 | Juan A. Caputo - Service Valet | $11.00 | 60.27 | $ 15.00 | $ 241.07 | $ 152.00 | $ 393.07 |
| 6/2/2019 | Juan A. Caputo - Service Valet | $11.00 | 61.80 | $ 15.00 | $ 247.20 | $ 163.50 | $ 410.70 |
| 6/9/2019 | Juan A. Caputo - Service Valet | $11.00 | 61.67 | $ 15.00 | $ 246.67 | $ 162.50 | $ 409.17 |
| 6/16/2019 | Juan A. Caputo - Service Valet | $11.00 | 61.27 | $ 15.00 | $ 245.07 | $ 159.50 | $ 404.57 |
| 6/23/2019 | Juan A. Caputo - Service Valet | $11.00 | 48.58 | $ 15.00 | $ 194.33 | $ 64.38 | $ 258.71 |
| 6/30/2019 | Juan A. Caputo - Service Valet | $11.00 | 53.60 | $ 15.00 | $ 214.40 | $ 102.00 | $ 316.40 |
| 7/7/2019 | Juan A. Caputo - Service Valet | $11.00 | 50.57 | $ 15.00 | $ 202.27 | $ 79.25 | $ 281.52 |
| 7/14/2019 | Juan A. Caputo - Service Valet | $11.00 | 61.65 | $ 15.00 | $ 246.60 | $ 162.38 | $ 408.98 |
| 7/21/2019 | Juan A. Caputo - Service Valet | $11.00 | 59.15 | $ 15.00 | $ 236.60 | $ 143.63 | $ 380.23 |
| 7/28/2019 | Juan A. Caputo - Service Valet | $11.00 | 62.37 | $ 15.00 | $ 249.47 | $ 167.75 | $ 417.22 |
| 8/4/2019 | Juan A. Caputo - Service Valet | $11.00 | 60.00 | $ 15.00 | $ 240.00 | $ 150.00 | $ 390.00 |
| 8/11/2019 | Juan A. Caputo - Service Valet | $11.00 | 49.98 | $ 15.00 | $ 199.93 | $ 74.88 | $ 274.81 |
| 8/18/2019 | Juan A. Caputo - Service Valet | $11.00 | 60.27 | $ 15.00 | $ 241.07 | $ 152.00 | $ 393.07 |
| 8/25/2019 | Juan A. Caputo - Service Valet | $11.00 | 59.38 | $ 15.00 | $ 237.53 | $ 145.38 | $ 382.91 |
| 9/1/2019 | Juan A. Caputo - Service Valet | $11.00 | 59.98 | $ 15.00 | $ 239.93 | $ 149.88 | $ 389.81 |
| 9/8/2019 | Juan A. Caputo - Service Valet | $11.00 | 58.92 | $ 15.00 | $ 235.67 | $ 141.88 | $ 377.54 |
| 9/15/2019 | Juan A. Caputo - Service Valet | $11.00 | 63.92 | $ 15.00 | $ 255.67 | $ 179.38 | $ 435.04 |
| 9/22/2019 | Juan A. Caputo - Service Valet | $11.00 | 60.70 | $ 15.00 | $ 242.80 | $ 155.25 | $ 398.05 |
| 9/29/2019 | Juan A. Caputo - Service Valet | $11.00 | 59.42 | $ 15.00 | $ 237.67 | $ 145.63 | $ 383.29 |
| 10/6/2019 | Juan A. Caputo - Service Valet | $11.00 | 61.42 | $ 15.00 | $ 245.67 | $ 160.63 | $ 406.29 |
| 10/13/2019 | Juan A. Caputo - Service Valet | $11.00 | 59.82 | $ 15.00 | $ 239.27 | $ 148.63 | $ 387.89 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/20/2019 | Juan A. Caputo - Service Valet | $11.00 | 59.02 | $ 15.00 | $ 236.07 | $ 142.63 | $ 378.69 |
| 10/27/2019 | Juan A. Caputo - Service Valet | $11.00 | 56.77 | $ 15.00 | $ 227.07 | $ 125.75 | $ 352.82 |
| 11/3/2019 | Juan A. Caputo - Service Valet | $11.00 | 58.45 | $ 15.00 | $ 233.80 | $ 138.38 | $ 372.18 |
| 11/10/2019 | Juan A. Caputo - Service Valet | $11.00 | 58.95 | $ 15.00 | $ 235.80 | $ 142.13 | $ 377.93 |
| 11/17/2019 | Juan A. Caputo - Service Valet | $11.00 | 59.80 | $ 15.00 | $ 239.20 | $ 148.50 | $ 387.70 |
| 11/24/2019 | Juan A. Caputo - Service Valet | $11.00 | 59.80 | $ 15.00 | $ 239.20 | $ 148.50 | $ 387.70 |
| 6/10/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 65.50 | $ 13.00 | | $ 210.38 | $ 210.38 |
| 6/24/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 67.00 | $ 13.00 | | $ 222.75 | $ 222.75 |
| 7/1/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 67.42 | $ 13.00 | | $ 226.19 | $ 226.19 |
| 7/8/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 59.73 | $ 13.00 | | $ 162.80 | $ 162.80 |
| 7/15/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 67.82 | $ 13.00 | | $ 229.49 | $ 229.49 |
| 7/22/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 63.17 | $ 13.00 | | $ 191.13 | $ 191.13 |
| 7/29/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 72.63 | $ 13.00 | | $ 269.23 | $ 269.23 |
| 8/5/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 56.15 | $ 13.00 | | $ 133.24 | $ 133.24 |
| 8/12/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 68.88 | $ 13.00 | | $ 238.29 | $ 238.29 |
| 8/19/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 66.63 | $ 13.00 | | $ 219.73 | $ 219.73 |
| 8/26/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 68.38 | $ 13.00 | | $ 234.16 | $ 234.16 |
| 9/2/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 68.95 | $ 13.00 | | $ 238.84 | $ 238.84 |
| 9/9/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 58.07 | $ 13.00 | | $ 149.05 | $ 149.05 |
| 9/16/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 72.80 | $ 13.00 | | $ 270.60 | $ 270.60 |
| 9/23/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 70.85 | $ 13.00 | | $ 254.51 | $ 254.51 |
| 9/30/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 70.27 | $ 13.00 | | $ 249.70 | $ 249.70 |
| 10/7/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 77.73 | $ 13.00 | | $ 311.30 | $ 311.30 |
| 10/14/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 71.78 | $ 13.00 | | $ 262.21 | $ 262.21 |
| 10/21/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 73.78 | $ 13.00 | | $ 278.71 | $ 278.71 |
| 10/28/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 70.23 | $ 13.00 | | $ 249.43 | $ 249.43 |
| 11/4/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 69.67 | $ 13.00 | | $ 244.75 | $ 244.75 |
| 11/11/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 50.93 | $ 13.00 | | $ 90.20 | $ 90.20 |
| 11/18/2018 | Juan A. Estevez Rodriguez - Valet | $16.50 | 48.92 | $ 13.00 | | $ 73.56 | $ 73.56 |
| 1/20/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 54.67 | $ 15.00 | | $ 121.00 | $ 121.00 |
| 1/27/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 48.48 | $ 15.00 | | $ 69.99 | $ 69.99 |
| 2/3/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 61.63 | $ 15.00 | | $ 178.48 | $ 178.48 |
| 2/10/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 62.18 | $ 15.00 | | $ 183.01 | $ 183.01 |
| 2/17/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 60.10 | $ 15.00 | | $ 165.83 | $ 165.83 |
| 2/24/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 62.03 | $ 15.00 | | $ 181.78 | $ 181.78 |
| 3/3/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 72.77 | $ 15.00 | | $ 270.33 | $ 270.33 |
| 3/10/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 72.10 | $ 15.00 | | $ 264.83 | $ 264.83 |
| 3/17/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 66.57 | $ 15.00 | | $ 219.18 | $ 219.18 |
| 3/31/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 40.78 | $ 15.00 | | $ 6.46 | $ 6.46 |
| 4/7/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 41.82 | $ 15.00 | | $ 14.99 | $ 14.99 |
| 4/14/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 55.02 | $ 15.00 | | $ 123.89 | $ 123.89 |
| 4/21/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 48.98 | $ 15.00 | | $ 74.11 | $ 74.11 |
| 4/28/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 41.08 | $ 15.00 | | $ 8.94 | $ 8.94 |
| 5/5/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 50.82 | $ 15.00 | | $ 89.24 | $ 89.24 |
| 5/12/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 49.35 | $ 15.00 | | $ 77.14 | $ 77.14 |
| 5/19/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 47.68 | $ 15.00 | | $ 63.39 | $ 63.39 |
| 5/26/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 48.63 | $ 15.00 | | $ 71.23 | $ 71.23 |
| 6/2/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 48.67 | $ 15.00 | | $ 71.50 | $ 71.50 |
| 6/16/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 53.08 | $ 15.00 | | $ 107.94 | $ 107.94 |
| 6/23/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 49.83 | $ 15.00 | | $ 81.13 | $ 81.13 |
| 6/30/2019 | Juan A. Estevez Rodriguez - Valet | $16.50 | 50.65 | $ 15.00 | | $ 87.86 | $ 87.86 |
| 2/10/2019 | Juan C. Aroni | $11.00 | 40.50 | $ 15.00 | $ 162.00 | $ 3.75 | $ 165.75 |
| 2/17/2019 | Juan C. Aroni | $11.00 | 49.00 | $ 15.00 | $ 196.00 | $ 67.50 | $ 263.50 |
| 2/24/2019 | Juan C. Aroni | $11.00 | 43.08 | $ 15.00 | $ 172.33 | $ 23.13 | $ 195.46 |
| 3/3/2019 | Juan C. Aroni | $11.00 | 48.23 | $ 15.00 | $ 192.93 | $ 61.75 | $ 254.68 |
| 3/10/2019 | Juan C. Aroni | $11.00 | 43.73 | $ 15.00 | $ 174.93 | $ 28.00 | $ 202.93 |
| 3/17/2019 | Juan C. Aroni | $11.00 | 46.85 | $ 15.00 | $ 187.40 | $ 51.38 | $ 238.78 |
| 3/24/2019 | Juan C. Aroni | $11.00 | 42.43 | $ 15.00 | $ 169.73 | $ 18.25 | $ 187.98 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/31/2019 | Juan C. Aroni | $11.00 | 46.52 | $ 15.00 | $ 186.07 | $ 48.88 | $ 234.94 |
| 4/7/2019 | Juan C. Aroni | $11.00 | 42.22 | $ 15.00 | $ 168.87 | $ 16.63 | $ 185.49 |
| 4/14/2019 | Juan C. Aroni | $11.00 | 45.58 | $ 15.00 | $ 182.33 | $ 41.88 | $ 224.21 |
| 4/21/2019 | Juan C. Aroni | $11.00 | 47.27 | $ 15.00 | $ 189.07 | $ 54.50 | $ 243.57 |
| 4/28/2019 | Juan C. Aroni | $11.00 | 43.95 | $ 15.00 | $ 175.80 | $ 29.63 | $ 205.43 |
| 5/5/2019 | Juan C. Aroni | $11.00 | 47.42 | $ 15.00 | $ 189.67 | $ 55.62 | $ 245.29 |
| 5/12/2019 | Juan C. Aroni | $11.00 | 43.87 | $ 15.00 | $ 175.47 | $ 29.00 | $ 204.47 |
| 5/19/2019 | Juan C. Aroni | $11.00 | 47.72 | $ 15.00 | $ 190.87 | $ 57.88 | $ 248.74 |
| 5/26/2019 | Juan C. Aroni | $11.00 | 48.28 | $ 15.00 | $ 193.13 | $ 62.13 | $ 255.26 |
| 6/2/2019 | Juan C. Aroni | $11.00 | 45.43 | $ 15.00 | $ 181.73 | $ 40.75 | $ 222.48 |
| 6/9/2019 | Juan C. Aroni | $11.00 | 49.23 | $ 15.00 | $ 196.93 | $ 69.25 | $ 266.18 |
| 6/16/2019 | Juan C. Aroni | $11.00 | 41.93 | $ 15.00 | $ 167.73 | $ 14.50 | $ 182.23 |
| 6/23/2019 | Juan C. Aroni | $11.00 | 43.05 | $ 15.00 | $ 172.20 | $ 22.88 | $ 195.08 |
| 7/14/2019 | Juan C. Aroni | $11.00 | 40.33 | $ 15.00 | $ 161.33 | $ 2.50 | $ 163.83 |
| 7/28/2019 | Juan C. Aroni | $11.00 | 45.38 | $ 15.00 | $ 181.53 | $ 40.38 | $ 221.91 |
| 8/4/2019 | Juan C. Aroni | $11.00 | 42.50 | $ 15.00 | $ 170.00 | $ 18.75 | $ 188.75 |
| 8/11/2019 | Juan C. Aroni | $11.00 | 48.97 | $ 15.00 | $ 195.87 | $ 67.25 | $ 263.12 |
| 8/18/2019 | Juan C. Aroni | $11.00 | 47.20 | $ 15.00 | $ 188.80 | $ 54.00 | $ 242.80 |
| 8/25/2019 | Juan C. Aroni | $11.00 | 41.47 | $ 15.00 | $ 165.87 | $ 11.00 | $ 176.87 |
| 9/1/2019 | Juan C. Aroni | $11.00 | 40.42 | $ 15.00 | $ 161.67 | $ 3.13 | $ 164.79 |
| 9/8/2019 | Juan C. Aroni | $11.00 | 46.78 | $ 15.00 | $ 187.13 | $ 50.88 | $ 238.01 |
| 11/17/2019 | Juan C. Aroni | $11.00 | 49.68 | $ 15.00 | $ 198.73 | $ 72.63 | $ 271.36 |
| 12/8/2019 | Juan C. Aroni | $11.00 | 42.32 | $ 15.00 | $ 169.27 | $ 17.38 | $ 186.64 |
| 12/15/2019 | Juan C. Aroni | $11.00 | 44.52 | $ 15.00 | $ 178.07 | $ 33.88 | $ 211.94 |
| 12/22/2019 | Juan C. Aroni | $11.00 | 41.68 | $ 15.00 | $ 166.73 | $ 12.63 | $ 179.36 |
| 1/5/2020 | Juan C. Aroni | $11.00 | 40.22 | $ 15.00 | $ 160.87 | $ 1.63 | $ 162.49 |
| 1/12/2020 | Juan C. Aroni | $11.00 | 40.55 | $ 15.00 | $ 162.20 | $ 4.12 | $ 166.33 |
| 8/5/2018 | Juan Francisco | $9.50 | 59.27 | $ 13.00 | $ 207.43 | $ 125.23 | $ 332.67 |
| 8/12/2018 | Juan Francisco | $9.50 | 48.87 | $ 13.00 | $ 171.03 | $ 57.63 | $ 228.67 |
| 8/19/2018 | Juan Francisco | $9.50 | 57.88 | $ 13.00 | $ 202.59 | $ 116.24 | $ 318.83 |
| 8/26/2018 | Juan Francisco | $9.50 | 61.37 | $ 13.00 | $ 214.78 | $ 138.88 | $ 353.67 |
| 9/2/2018 | Juan Francisco | $9.50 | 61.18 | $ 13.00 | $ 214.14 | $ 137.69 | $ 351.83 |
| 9/16/2018 | Juan Francisco | $9.50 | 59.57 | $ 13.00 | $ 208.48 | $ 127.18 | $ 335.67 |
| 2/17/2019 | Juan L. Martinez | $13.00 | 48.53 | $ 15.00 | $ 97.07 | $ 64.00 | $ 161.07 |
| 2/24/2019 | Juan L. Martinez | $13.00 | 47.33 | $ 15.00 | $ 94.67 | $ 55.00 | $ 149.67 |
| 4/16/2017 | Juan Luis Alcantara Ovidio | $10.00 | 70.93 | $ 11.00 | $ 70.93 | $ 170.13 | $ 241.07 |
| 4/23/2017 | Juan Luis Alcantara Ovidio | $10.00 | 70.02 | $ 11.00 | $ 70.02 | $ 165.09 | $ 235.11 |
| 4/30/2017 | Juan Luis Alcantara Ovidio | $10.00 | 70.88 | $ 11.00 | $ 70.88 | $ 169.86 | $ 240.74 |
| 5/7/2017 | Juan Luis Alcantara Ovidio | $10.00 | 71.05 | $ 11.00 | $ 71.05 | $ 170.78 | $ 241.83 |
| 5/14/2017 | Juan Luis Alcantara Ovidio | $10.00 | 67.57 | $ 11.00 | $ 67.57 | $ 151.62 | $ 219.18 |
| 5/21/2017 | Juan Luis Alcantara Ovidio | $10.00 | 67.43 | $ 11.00 | $ 67.43 | $ 150.88 | $ 218.32 |
| 5/28/2017 | Juan Luis Alcantara Ovidio | $10.00 | 70.63 | $ 11.00 | $ 70.63 | $ 168.48 | $ 239.12 |
| 6/4/2017 | Juan Luis Alcantara Ovidio | $10.00 | 68.62 | $ 11.00 | $ 68.62 | $ 157.39 | $ 226.01 |
| 6/11/2017 | Juan Luis Alcantara Ovidio | $10.00 | 70.23 | $ 11.00 | $ 70.23 | $ 166.28 | $ 236.52 |
| 6/18/2017 | Juan Luis Alcantara Ovidio | $10.00 | 71.35 | $ 11.00 | $ 71.35 | $ 172.43 | $ 243.78 |
| 6/25/2017 | Juan Luis Alcantara Ovidio | $10.00 | 71.83 | $ 11.00 | $ 71.83 | $ 175.08 | $ 246.92 |
| 7/2/2017 | Juan Luis Alcantara Ovidio | $10.00 | 79.63 | $ 11.00 | $ 79.63 | $ 217.98 | $ 297.62 |
| 7/9/2017 | Juan Luis Alcantara Ovidio | $10.00 | 62.82 | $ 11.00 | $ 62.82 | $ 125.49 | $ 188.31 |
| 7/16/2017 | Juan Luis Alcantara Ovidio | $10.00 | 78.23 | $ 11.00 | $ 78.23 | $ 210.28 | $ 288.52 |
| 7/23/2017 | Juan Luis Alcantara Ovidio | $10.00 | 74.62 | $ 11.00 | $ 74.62 | $ 190.39 | $ 265.01 |
| 7/30/2017 | Juan Luis Alcantara Ovidio | $10.00 | 72.88 | $ 11.00 | $ 72.88 | $ 180.86 | $ 253.74 |
| 8/6/2017 | Juan Luis Alcantara Ovidio | $10.00 | 60.58 | $ 11.00 | $ 60.58 | $ 113.21 | $ 173.79 |
| 8/13/2017 | Juan Luis Alcantara Ovidio | $10.00 | 71.83 | $ 11.00 | $ 71.83 | $ 175.08 | $ 246.92 |
| 8/20/2017 | Juan Luis Alcantara Ovidio | $10.00 | 62.53 | $ 11.00 | $ 62.53 | $ 123.93 | $ 186.47 |
| 8/27/2017 | Juan Luis Alcantara Ovidio | $10.00 | 74.78 | $ 11.00 | $ 74.78 | $ 191.31 | $ 266.09 |
| 9/3/2017 | Juan Luis Alcantara Ovidio | $10.00 | 71.08 | $ 11.00 | $ 71.08 | $ 170.96 | $ 242.04 |
| 9/10/2017 | Juan Luis Alcantara Ovidio | $10.00 | 66.33 | $ 11.00 | $ 66.33 | $ 144.83 | $ 211.17 |
| 9/17/2017 | Juan Luis Alcantara Ovidio | $10.00 | 74.92 | $ 11.00 | $ 74.92 | $ 192.04 | $ 266.96 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/24/2017 | Juan Luis Alcantara Ovidio | $10.00 | 75.38 | $ 11.00 | $ 75.38 | $ 194.61 | $ 269.99 |
| 10/1/2017 | Juan Luis Alcantara Ovidio | $10.00 | 74.75 | $ 11.00 | $ 74.75 | $ 191.13 | $ 265.88 |
| 10/8/2017 | Juan Luis Alcantara Ovidio | $10.00 | 69.97 | $ 11.00 | $ 69.97 | $ 164.82 | $ 234.78 |
| 10/15/2017 | Juan Luis Alcantara Ovidio | $10.00 | 65.95 | $ 11.00 | $ 65.95 | $ 142.73 | $ 208.68 |
| 10/22/2017 | Juan Luis Alcantara Ovidio | $10.00 | 70.30 | $ 11.00 | $ 70.30 | $ 166.65 | $ 236.95 |
| 10/29/2017 | Juan Luis Alcantara Ovidio | $10.00 | 68.35 | $ 11.00 | $ 68.35 | $ 155.93 | $ 224.28 |
| 11/5/2017 | Juan Luis Alcantara Ovidio | $10.00 | 72.50 | $ 11.00 | $ 72.50 | $ 178.75 | $ 251.25 |
| 11/12/2017 | Juan Luis Alcantara Ovidio | $10.00 | 67.52 | $ 11.00 | $ 67.52 | $ 151.34 | $ 218.86 |
| 11/19/2017 | Juan Luis Alcantara Ovidio | $10.00 | 66.97 | $ 11.00 | $ 66.97 | $ 148.32 | $ 215.28 |
| 11/26/2017 | Juan Luis Alcantara Ovidio | $10.00 | 57.88 | $ 11.00 | $ 57.88 | $ 98.36 | $ 156.24 |
| 12/3/2017 | Juan Luis Alcantara Ovidio | $10.00 | 72.95 | $ 11.00 | $ 72.95 | $ 181.23 | $ 254.18 |
| 12/10/2017 | Juan Luis Alcantara Ovidio | $10.00 | 72.82 | $ 11.00 | $ 72.82 | $ 180.49 | $ 253.31 |
| 12/17/2017 | Juan Luis Alcantara Ovidio | $10.00 | 75.85 | $ 11.00 | $ 75.85 | $ 197.18 | $ 273.03 |
| 12/24/2017 | Juan Luis Alcantara Ovidio | $10.00 | 77.48 | $ 11.00 | $ 77.48 | $ 206.16 | $ 283.64 |
| 12/31/2017 | Juan Luis Alcantara Ovidio | $10.00 | 66.33 | $ 13.00 | $ 199.00 | $ 171.17 | $ 370.17 |
| 1/7/2018 | Juan Luis Alcantara Ovidio | $10.00 | 55.83 | $ 13.00 | $ 167.50 | $ 102.92 | $ 270.42 |
| 1/14/2018 | Juan Luis Alcantara Ovidio | $10.00 | 69.77 | $ 13.00 | $ 209.30 | $ 193.48 | $ 402.78 |
| 1/21/2018 | Juan Luis Alcantara Ovidio | $10.00 | 78.77 | $ 13.00 | $ 236.30 | $ 251.98 | $ 488.28 |
| 1/28/2018 | Juan Luis Alcantara Ovidio | $10.00 | 80.08 | $ 13.00 | $ 240.25 | $ 260.54 | $ 500.79 |
| 2/4/2018 | Juan Luis Alcantara Ovidio | $10.00 | 78.93 | $ 13.00 | $ 236.80 | $ 253.07 | $ 489.87 |
| 2/11/2018 | Juan Luis Alcantara Ovidio | $10.00 | 77.37 | $ 13.00 | $ 232.10 | $ 242.88 | $ 474.98 |
| 2/18/2018 | Juan Luis Alcantara Ovidio | $10.00 | 77.18 | $ 13.00 | $ 231.55 | $ 241.69 | $ 473.24 |
| 2/25/2018 | Juan Luis Alcantara Ovidio | $10.00 | 60.32 | $ 13.00 | $ 180.95 | $ 132.06 | $ 313.01 |
| 3/25/2018 | Juan Luis Alcantara Ovidio | $10.00 | 61.08 | $ 13.00 | $ 183.25 | $ 137.04 | $ 320.29 |
| 4/1/2018 | Juan Luis Alcantara Ovidio | $10.00 | 73.60 | $ 13.00 | $ 220.80 | $ 218.40 | $ 439.20 |
| 4/8/2018 | Juan Luis Alcantara Ovidio | $10.00 | 73.38 | $ 13.00 | $ 220.15 | $ 216.99 | $ 437.14 |
| 4/15/2018 | Juan Luis Alcantara Ovidio | $10.00 | 74.18 | $ 13.00 | $ 222.55 | $ 222.19 | $ 444.74 |
| 4/22/2018 | Juan Luis Alcantara Ovidio | $10.00 | 78.67 | $ 13.00 | $ 236.00 | $ 251.33 | $ 487.33 |
| 4/29/2018 | Juan Luis Alcantara Ovidio | $10.00 | 77.82 | $ 13.00 | $ 233.45 | $ 245.81 | $ 479.26 |
| 5/6/2018 | Juan Luis Alcantara Ovidio | $10.00 | 79.10 | $ 13.00 | $ 237.30 | $ 254.15 | $ 491.45 |
| 5/13/2018 | Juan Luis Alcantara Ovidio | $10.00 | 76.58 | $ 13.00 | $ 229.75 | $ 237.79 | $ 467.54 |
| 5/20/2018 | Juan Luis Alcantara Ovidio | $10.00 | 75.98 | $ 13.00 | $ 227.95 | $ 233.89 | $ 461.84 |
| 5/27/2018 | Juan Luis Alcantara Ovidio | $10.00 | 75.50 | $ 13.00 | $ 226.50 | $ 230.75 | $ 457.25 |
| 6/3/2018 | Juan Luis Alcantara Ovidio | $10.00 | 66.70 | $ 13.00 | $ 200.10 | $ 173.55 | $ 373.65 |
| 6/10/2018 | Juan Luis Alcantara Ovidio | $10.00 | 78.13 | $ 13.00 | $ 234.40 | $ 247.87 | $ 482.27 |
| 6/17/2018 | Juan Luis Alcantara Ovidio | $10.00 | 81.25 | $ 13.00 | $ 243.75 | $ 268.13 | $ 511.88 |
| 6/24/2018 | Juan Luis Alcantara Ovidio | $10.00 | 81.82 | $ 13.00 | $ 245.45 | $ 271.81 | $ 517.26 |
| 7/1/2018 | Juan Luis Alcantara Ovidio | $10.00 | 69.60 | $ 13.00 | $ 208.80 | $ 192.40 | $ 401.20 |
| 7/8/2018 | Juan Luis Alcantara Ovidio | $10.00 | 67.45 | $ 13.00 | $ 202.35 | $ 178.43 | $ 380.78 |
| 7/15/2018 | Juan Luis Alcantara Ovidio | $10.00 | 82.80 | $ 13.00 | $ 248.40 | $ 278.20 | $ 526.60 |
| 7/22/2018 | Juan Luis Alcantara Ovidio | $10.00 | 79.65 | $ 13.00 | $ 238.95 | $ 257.73 | $ 496.68 |
| 7/29/2018 | Juan Luis Alcantara Ovidio | $10.00 | 60.62 | $ 13.00 | $ 181.85 | $ 134.01 | $ 315.86 |
| 8/5/2018 | Juan Luis Alcantara Ovidio | $10.00 | 65.27 | $ 13.00 | $ 195.80 | $ 164.23 | $ 360.03 |
| 8/12/2018 | Juan Luis Alcantara Ovidio | $10.00 | 69.02 | $ 13.00 | $ 207.05 | $ 188.61 | $ 395.66 |
| 8/26/2018 | Juan Luis Alcantara Ovidio | $10.00 | 65.95 | $ 13.00 | $ 197.85 | $ 168.68 | $ 366.53 |
| 9/2/2018 | Juan Luis Alcantara Ovidio | $10.00 | 63.13 | $ 13.00 | $ 189.40 | $ 150.37 | $ 339.77 |
| 9/9/2018 | Juan Luis Alcantara Ovidio | $10.00 | 65.45 | $ 13.00 | $ 196.35 | $ 165.43 | $ 361.78 |
| 9/16/2018 | Juan Luis Alcantara Ovidio | $10.00 | 80.13 | $ 13.00 | $ 240.40 | $ 260.87 | $ 501.27 |
| 9/23/2018 | Juan Luis Alcantara Ovidio | $10.00 | 85.48 | $ 13.00 | $ 256.45 | $ 295.64 | $ 552.09 |
| 9/30/2018 | Juan Luis Alcantara Ovidio | $10.00 | 87.45 | $ 13.00 | $ 262.35 | $ 308.43 | $ 570.78 |
| 10/7/2018 | Juan Luis Alcantara Ovidio | $10.00 | 87.40 | $ 13.00 | $ 262.20 | $ 308.10 | $ 570.30 |
| 10/14/2018 | Juan Luis Alcantara Ovidio | $10.00 | 84.28 | $ 13.00 | $ 252.85 | $ 287.84 | $ 540.69 |
| 10/21/2018 | Juan Luis Alcantara Ovidio | $10.00 | 87.92 | $ 13.00 | $ 263.75 | $ 311.46 | $ 575.21 |
| 10/28/2018 | Juan Luis Alcantara Ovidio | $10.00 | 86.73 | $ 13.00 | $ 260.20 | $ 303.77 | $ 563.97 |
| 11/4/2018 | Juan Luis Alcantara Ovidio | $10.00 | 88.67 | $ 13.00 | $ 266.00 | $ 316.33 | $ 582.33 |
| 11/11/2018 | Juan Luis Alcantara Ovidio | $10.00 | 86.72 | $ 13.00 | $ 260.15 | $ 303.66 | $ 563.81 |
| 11/18/2018 | Juan Luis Alcantara Ovidio | $10.00 | 88.68 | $ 13.00 | $ 266.05 | $ 316.44 | $ 582.49 |
| 11/25/2018 | Juan Luis Alcantara Ovidio | $10.00 | 73.85 | $ 13.00 | $ 221.55 | $ 220.03 | $ 441.58 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/2/2018 | Juan Luis Alcantara Ovidio | $10.00 | 87.67 | $ 13.00 | $ 263.00 | $ 309.83 | $ 572.83 |
| 12/9/2018 | Juan Luis Alcantara Ovidio | $10.00 | 88.38 | $ 13.00 | $ 265.15 | $ 314.49 | $ 579.64 |
| 12/16/2018 | Juan Luis Alcantara Ovidio | $10.00 | 84.78 | $ 13.00 | $ 254.35 | $ 291.09 | $ 545.44 |
| 12/23/2018 | Juan Luis Alcantara Ovidio | $10.00 | 88.05 | $ 13.00 | $ 264.15 | $ 312.33 | $ 576.48 |
| 12/30/2018 | Juan Luis Alcantara Ovidio | $10.00 | 68.18 | $ 13.00 | $ 204.55 | $ 183.19 | $ 387.74 |
| 1/6/2019 | Juan Luis Alcantara Ovidio | $10.00 | 72.72 | $ 15.00 | $ 363.58 | $ 245.38 | $ 608.96 |
| 1/13/2019 | Juan Luis Alcantara Ovidio | $10.00 | 87.48 | $ 15.00 | $ 437.42 | $ 356.13 | $ 793.54 |
| 1/20/2019 | Juan Luis Alcantara Ovidio | $10.00 | 85.32 | $ 15.00 | $ 426.58 | $ 339.88 | $ 766.46 |
| 1/27/2019 | Juan Luis Alcantara Ovidio | $10.00 | 79.83 | $ 15.00 | $ 399.17 | $ 298.75 | $ 697.92 |
| 2/3/2019 | Juan Luis Alcantara Ovidio | $10.00 | 87.52 | $ 15.00 | $ 437.58 | $ 356.38 | $ 793.96 |
| 2/10/2019 | Juan Luis Alcantara Ovidio | $10.00 | 85.40 | $ 15.00 | $ 427.00 | $ 340.50 | $ 767.50 |
| 2/17/2019 | Juan Luis Alcantara Ovidio | $10.00 | 85.28 | $ 15.00 | $ 426.42 | $ 339.63 | $ 766.04 |
| 2/24/2019 | Juan Luis Alcantara Ovidio | $10.00 | 88.07 | $ 15.00 | $ 440.33 | $ 360.50 | $ 800.83 |
| 3/3/2019 | Juan Luis Alcantara Ovidio | $10.00 | 88.72 | $ 15.00 | $ 443.58 | $ 365.38 | $ 808.96 |
| 3/10/2019 | Juan Luis Alcantara Ovidio | $10.00 | 87.85 | $ 15.00 | $ 439.25 | $ 358.88 | $ 798.13 |
| 3/17/2019 | Juan Luis Alcantara Ovidio | $10.00 | 85.82 | $ 15.00 | $ 429.08 | $ 343.63 | $ 772.71 |
| 3/24/2019 | Juan Luis Alcantara Ovidio | $10.00 | 84.50 | $ 15.00 | $ 422.50 | $ 333.75 | $ 756.25 |
| 3/31/2019 | Juan Luis Alcantara Ovidio | $10.00 | 84.20 | $ 15.00 | $ 421.00 | $ 331.50 | $ 752.50 |
| 4/7/2019 | Juan Luis Alcantara Ovidio | $10.00 | 82.27 | $ 15.00 | $ 411.33 | $ 317.00 | $ 728.33 |
| 4/14/2019 | Juan Luis Alcantara Ovidio | $10.00 | 85.08 | $ 15.00 | $ 425.42 | $ 338.13 | $ 763.54 |
| 4/21/2019 | Juan Luis Alcantara Ovidio | $10.00 | 86.88 | $ 15.00 | $ 434.42 | $ 351.63 | $ 786.04 |
| 4/28/2019 | Juan Luis Alcantara Ovidio | $10.00 | 83.10 | $ 15.00 | $ 415.50 | $ 323.25 | $ 738.75 |
| 5/5/2019 | Juan Luis Alcantara Ovidio | $10.00 | 82.48 | $ 15.00 | $ 412.42 | $ 318.63 | $ 731.04 |
| 5/12/2019 | Juan Luis Alcantara Ovidio | $10.00 | 75.25 | $ 15.00 | $ 376.25 | $ 264.38 | $ 640.63 |
| 5/19/2019 | Juan Luis Alcantara Ovidio | $10.00 | 78.17 | $ 15.00 | $ 390.83 | $ 286.25 | $ 677.08 |
| 5/26/2019 | Juan Luis Alcantara Ovidio | $10.00 | 79.92 | $ 15.00 | $ 399.58 | $ 299.38 | $ 698.96 |
| 6/2/2019 | Juan Luis Alcantara Ovidio | $10.00 | 65.22 | $ 15.00 | $ 326.08 | $ 189.13 | $ 515.21 |
| 6/9/2019 | Juan Luis Alcantara Ovidio | $10.00 | 74.43 | $ 15.00 | $ 372.17 | $ 258.25 | $ 630.42 |
| 6/16/2019 | Juan Luis Alcantara Ovidio | $10.00 | 80.27 | $ 15.00 | $ 401.33 | $ 302.00 | $ 703.33 |
| 6/23/2019 | Juan Luis Alcantara Ovidio | $10.00 | 58.23 | $ 15.00 | $ 291.17 | $ 136.75 | $ 427.92 |
| 6/30/2019 | Juan Luis Alcantara Ovidio | $10.00 | 76.03 | $ 15.00 | $ 380.17 | $ 270.25 | $ 650.42 |
| 7/7/2019 | Juan Luis Alcantara Ovidio | $15.00 | 64.00 | $ 15.00 | | $ 180.00 | $ 180.00 |
| 7/14/2019 | Juan Luis Alcantara Ovidio | $15.00 | 79.50 | $ 15.00 | | $ 296.25 | $ 296.25 |
| 7/21/2019 | Juan Luis Alcantara Ovidio | $15.00 | 76.63 | $ 15.00 | | $ 274.75 | $ 274.75 |
| 7/28/2019 | Juan Luis Alcantara Ovidio | $15.00 | 77.25 | $ 15.00 | | $ 279.38 | $ 279.38 |
| 8/4/2019 | Juan Luis Alcantara Ovidio | $15.00 | 76.25 | $ 15.00 | | $ 271.88 | $ 271.88 |
| 8/11/2019 | Juan Luis Alcantara Ovidio | $15.00 | 77.77 | $ 15.00 | | $ 283.25 | $ 283.25 |
| 8/18/2019 | Juan Luis Alcantara Ovidio | $15.00 | 78.17 | $ 15.00 | | $ 286.25 | $ 286.25 |
| 8/25/2019 | Juan Luis Alcantara Ovidio | $15.00 | 78.42 | $ 15.00 | | $ 288.13 | $ 288.13 |
| 9/1/2019 | Juan Luis Alcantara Ovidio | $15.00 | 55.25 | $ 15.00 | | $ 114.38 | $ 114.38 |
| 9/15/2019 | Juan Luis Alcantara Ovidio | $15.00 | 71.33 | $ 15.00 | | $ 235.00 | $ 235.00 |
| 9/22/2019 | Juan Luis Alcantara Ovidio | $15.00 | 61.90 | $ 15.00 | | $ 164.25 | $ 164.25 |
| 9/29/2019 | Juan Luis Alcantara Ovidio | $15.00 | 63.90 | $ 15.00 | | $ 179.25 | $ 179.25 |
| 10/6/2019 | Juan Luis Alcantara Ovidio | $15.00 | 74.87 | $ 15.00 | | $ 261.50 | $ 261.50 |
| 10/13/2019 | Juan Luis Alcantara Ovidio | $15.00 | 75.22 | $ 15.00 | | $ 264.13 | $ 264.13 |
| 10/20/2019 | Juan Luis Alcantara Ovidio | $15.00 | 60.82 | $ 15.00 | | $ 156.13 | $ 156.13 |
| 10/27/2019 | Juan Luis Alcantara Ovidio | $15.00 | 62.65 | $ 15.00 | | $ 169.88 | $ 169.88 |
| 11/3/2019 | Juan Luis Alcantara Ovidio | $15.00 | 75.40 | $ 15.00 | | $ 265.50 | $ 265.50 |
| 11/10/2019 | Juan Luis Alcantara Ovidio | $15.00 | 58.25 | $ 15.00 | | $ 136.88 | $ 136.88 |
| 11/17/2019 | Juan Luis Alcantara Ovidio | $15.00 | 61.57 | $ 15.00 | | $ 161.75 | $ 161.75 |
| 11/24/2019 | Juan Luis Alcantara Ovidio | $15.00 | 60.07 | $ 15.00 | | $ 150.50 | $ 150.50 |
| 12/1/2019 | Juan Luis Alcantara Ovidio | $15.00 | 47.77 | $ 15.00 | | $ 58.25 | $ 58.25 |
| 12/8/2019 | Juan Luis Alcantara Ovidio | $15.00 | 61.70 | $ 15.00 | | $ 162.75 | $ 162.75 |
| 12/15/2019 | Juan Luis Alcantara Ovidio | $15.00 | 73.07 | $ 15.00 | | $ 248.00 | $ 248.00 |
| 12/22/2019 | Juan Luis Alcantara Ovidio | $15.00 | 74.87 | $ 15.00 | | $ 261.50 | $ 261.50 |
| 1/5/2020 | Juan Luis Alcantara Ovidio | $15.00 | 60.18 | $ 15.00 | | $ 151.38 | $ 151.38 |
| 1/12/2020 | Juan Luis Alcantara Ovidio | $15.00 | 68.65 | $ 15.00 | | $ 214.88 | $ 214.88 |
| 1/19/2020 | Juan Luis Alcantara Ovidio | $15.00 | 76.38 | $ 15.00 | | $ 272.88 | $ 272.88 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/26/2020 | Juan Luis Alcantara Ovidio | $15.00 | 43.42 | $ 15.00 | | $ 25.63 | $ 25.63 |
| 2/5/2017 | Juan Marte | $11.50 | 61.60 | $ 11.00 | | $ 124.20 | $ 124.20 |
| 2/12/2017 | Juan Marte | $11.50 | 57.00 | $ 11.00 | | $ 97.75 | $ 97.75 |
| 2/19/2017 | Juan Marte | $11.50 | 60.73 | $ 11.00 | | $ 119.22 | $ 119.22 |
| 2/26/2017 | Juan Marte | $11.50 | 51.33 | $ 11.00 | | $ 65.17 | $ 65.17 |
| 3/5/2017 | Juan Marte | $11.50 | 61.92 | $ 11.00 | | $ 126.02 | $ 126.02 |
| 3/12/2017 | Juan Marte | $11.50 | 60.88 | $ 11.00 | | $ 120.08 | $ 120.08 |
| 3/19/2017 | Juan Marte | $11.50 | 50.98 | $ 11.00 | | $ 63.15 | $ 63.15 |
| 3/26/2017 | Juan Marte | $11.50 | 60.33 | $ 11.00 | | $ 116.92 | $ 116.92 |
| 4/2/2017 | Juan Marte | $11.50 | 55.75 | $ 11.00 | | $ 90.56 | $ 90.56 |
| 4/9/2017 | Juan Marte | $11.50 | 61.60 | $ 11.00 | | $ 124.20 | $ 124.20 |
| 4/16/2017 | Juan Marte | $11.50 | 61.53 | $ 11.00 | | $ 123.82 | $ 123.82 |
| 4/23/2017 | Juan Marte | $11.50 | 62.17 | $ 11.00 | | $ 127.46 | $ 127.46 |
| 4/30/2017 | Juan Marte | $11.50 | 62.48 | $ 11.00 | | $ 129.28 | $ 129.28 |
| 5/7/2017 | Juan Marte | $11.50 | 60.90 | $ 11.00 | | $ 120.18 | $ 120.18 |
| 5/14/2017 | Juan Marte | $11.50 | 61.43 | $ 11.00 | | $ 123.24 | $ 123.24 |
| 5/21/2017 | Juan Marte | $11.50 | 62.52 | $ 11.00 | | $ 129.47 | $ 129.47 |
| 5/28/2017 | Juan Marte | $11.50 | 61.08 | $ 11.00 | | $ 121.23 | $ 121.23 |
| 6/4/2017 | Juan Marte | $11.50 | 63.22 | $ 11.00 | | $ 133.50 | $ 133.50 |
| 6/11/2017 | Juan Marte | $11.50 | 62.37 | $ 11.00 | | $ 128.61 | $ 128.61 |
| 6/18/2017 | Juan Marte | $11.50 | 61.45 | $ 11.00 | | $ 123.34 | $ 123.34 |
| 6/25/2017 | Juan Marte | $11.50 | 60.88 | $ 11.00 | | $ 120.08 | $ 120.08 |
| 7/2/2017 | Juan Marte | $11.50 | 62.37 | $ 11.00 | | $ 128.61 | $ 128.61 |
| 7/9/2017 | Juan Marte | $11.50 | 51.50 | $ 11.00 | | $ 66.13 | $ 66.13 |
| 7/16/2017 | Juan Marte | $11.50 | 62.47 | $ 11.00 | | $ 129.18 | $ 129.18 |
| 7/23/2017 | Juan Marte | $11.50 | 61.77 | $ 11.00 | | $ 125.16 | $ 125.16 |
| 7/30/2017 | Juan Marte | $11.50 | 61.38 | $ 11.00 | | $ 122.95 | $ 122.95 |
| 8/6/2017 | Juan Marte | $11.50 | 63.67 | $ 11.00 | | $ 136.08 | $ 136.08 |
| 8/13/2017 | Juan Marte | $11.50 | 62.57 | $ 11.00 | | $ 129.76 | $ 129.76 |
| 8/20/2017 | Juan Marte | $11.50 | 62.02 | $ 11.00 | | $ 126.60 | $ 126.60 |
| 8/27/2017 | Juan Marte | $11.50 | 63.67 | $ 11.00 | | $ 136.08 | $ 136.08 |
| 9/3/2017 | Juan Marte | $11.50 | 63.30 | $ 11.00 | | $ 133.98 | $ 133.98 |
| 9/10/2017 | Juan Marte | $11.50 | 62.63 | $ 11.00 | | $ 130.14 | $ 130.14 |
| 9/17/2017 | Juan Marte | $11.50 | 54.07 | $ 11.00 | | $ 80.88 | $ 80.88 |
| 9/24/2017 | Juan Marte | $11.50 | 63.52 | $ 11.00 | | $ 135.22 | $ 135.22 |
| 10/1/2017 | Juan Marte | $11.50 | 63.60 | $ 11.00 | | $ 135.70 | $ 135.70 |
| 10/8/2017 | Juan Marte | $11.50 | 61.10 | $ 11.00 | | $ 121.33 | $ 121.33 |
| 10/15/2017 | Juan Marte | $11.50 | 61.47 | $ 11.00 | | $ 123.43 | $ 123.43 |
| 10/22/2017 | Juan Marte | $11.50 | 61.32 | $ 11.00 | | $ 122.57 | $ 122.57 |
| 10/29/2017 | Juan Marte | $11.50 | 63.35 | $ 11.00 | | $ 134.26 | $ 134.26 |
| 11/5/2017 | Juan Marte | $11.50 | 63.60 | $ 11.00 | | $ 135.70 | $ 135.70 |
| 11/12/2017 | Juan Marte | $11.50 | 62.33 | $ 11.00 | | $ 128.42 | $ 128.42 |
| 11/19/2017 | Juan Marte | $11.50 | 64.17 | $ 11.00 | | $ 138.96 | $ 138.96 |
| 11/26/2017 | Juan Marte | $11.50 | 54.85 | $ 11.00 | | $ 85.39 | $ 85.39 |
| 12/3/2017 | Juan Marte | $11.50 | 56.67 | $ 11.00 | | $ 95.83 | $ 95.83 |
| 12/10/2017 | Juan Marte | $11.50 | 63.68 | $ 11.00 | | $ 136.18 | $ 136.18 |
| 12/17/2017 | Juan Marte | $11.50 | 63.75 | $ 11.00 | | $ 136.56 | $ 136.56 |
| 12/24/2017 | Juan Marte | $11.50 | 63.32 | $ 11.00 | | $ 134.07 | $ 134.07 |
| 12/31/2017 | Juan Marte | $11.50 | 51.83 | $ 13.00 | $ 77.75 | $ 76.92 | $ 154.67 |
| 1/7/2018 | Juan Marte | $11.50 | 50.00 | $ 13.00 | $ 75.00 | $ 65.00 | $ 140.00 |
| 1/14/2018 | Juan Marte | $11.50 | 62.80 | $ 13.00 | $ 94.20 | $ 148.20 | $ 242.40 |
| 1/21/2018 | Juan Marte | $11.50 | 62.73 | $ 13.00 | $ 94.10 | $ 147.77 | $ 241.87 |
| 1/28/2018 | Juan Marte | $11.50 | 62.27 | $ 13.00 | $ 93.40 | $ 144.73 | $ 238.13 |
| 2/4/2018 | Juan Marte | $11.50 | 63.05 | $ 13.00 | $ 94.58 | $ 149.83 | $ 244.40 |
| 2/11/2018 | Juan Marte | $11.50 | 62.08 | $ 13.00 | $ 93.13 | $ 143.54 | $ 236.67 |
| 2/18/2018 | Juan Marte | $11.50 | 62.95 | $ 13.00 | $ 94.43 | $ 149.18 | $ 243.60 |
| 2/25/2018 | Juan Marte | $11.50 | 52.55 | $ 13.00 | $ 78.83 | $ 81.58 | $ 160.40 |
| 3/4/2018 | Juan Marte | $11.50 | 63.37 | $ 13.00 | $ 95.05 | $ 151.88 | $ 246.93 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/25/2018 | Juan Marte | $11.50 | 64.85 | $ 13.00 | $ 97.28 | $ 161.53 | $ 258.80 |
| 4/1/2018 | Juan Marte | $11.50 | 64.70 | $ 13.00 | $ 97.05 | $ 160.55 | $ 257.60 |
| 4/8/2018 | Juan Marte | $11.50 | 64.18 | $ 13.00 | $ 96.28 | $ 157.19 | $ 253.47 |
| 4/15/2018 | Juan Marte | $11.50 | 65.23 | $ 13.00 | $ 97.85 | $ 164.02 | $ 261.87 |
| 4/22/2018 | Juan Marte | $11.50 | 66.88 | $ 13.00 | $ 100.33 | $ 174.74 | $ 275.07 |
| 4/29/2018 | Juan Marte | $11.50 | 67.62 | $ 13.00 | $ 101.43 | $ 179.51 | $ 280.93 |
| 5/6/2018 | Juan Marte | $11.50 | 67.03 | $ 13.00 | $ 100.55 | $ 175.72 | $ 276.27 |
| 5/13/2018 | Juan Marte | $11.50 | 65.95 | $ 13.00 | $ 98.93 | $ 168.68 | $ 267.60 |
| 5/20/2018 | Juan Marte | $11.50 | 66.57 | $ 13.00 | $ 99.85 | $ 172.68 | $ 272.53 |
| 5/27/2018 | Juan Marte | $11.50 | 66.70 | $ 13.00 | $ 100.05 | $ 173.55 | $ 273.60 |
| 6/3/2018 | Juan Marte | $11.50 | 64.28 | $ 13.00 | $ 96.43 | $ 157.84 | $ 254.27 |
| 6/10/2018 | Juan Marte | $11.50 | 65.57 | $ 13.00 | $ 98.35 | $ 166.18 | $ 264.53 |
| 6/17/2018 | Juan Marte | $11.50 | 64.87 | $ 13.00 | $ 97.30 | $ 161.63 | $ 258.93 |
| 6/24/2018 | Juan Marte | $11.50 | 65.03 | $ 13.00 | $ 97.55 | $ 162.72 | $ 260.27 |
| 7/1/2018 | Juan Marte | $11.50 | 54.13 | $ 13.00 | $ 81.20 | $ 91.87 | $ 173.07 |
| 7/8/2018 | Juan Marte | $11.50 | 54.82 | $ 13.00 | $ 82.23 | $ 96.31 | $ 178.53 |
| 7/15/2018 | Juan Marte | $11.50 | 67.63 | $ 13.00 | $ 101.45 | $ 179.62 | $ 281.07 |
| 7/22/2018 | Juan Marte | $11.50 | 66.10 | $ 13.00 | $ 99.15 | $ 169.65 | $ 268.80 |
| 7/29/2018 | Juan Marte | $11.50 | 65.12 | $ 13.00 | $ 97.68 | $ 163.26 | $ 260.93 |
| 8/5/2018 | Juan Marte | $11.50 | 53.93 | $ 13.00 | $ 80.90 | $ 90.57 | $ 171.47 |
| 8/12/2018 | Juan Marte | $11.50 | 66.95 | $ 13.00 | $ 100.43 | $ 175.18 | $ 275.60 |
| 8/19/2018 | Juan Marte | $11.50 | 64.75 | $ 13.00 | $ 97.13 | $ 160.88 | $ 258.00 |
| 8/26/2018 | Juan Marte | $11.50 | 66.53 | $ 13.00 | $ 99.80 | $ 172.47 | $ 272.27 |
| 9/2/2018 | Juan Marte | $11.50 | 66.82 | $ 13.00 | $ 100.23 | $ 174.31 | $ 274.53 |
| 9/9/2018 | Juan Marte | $11.50 | 65.02 | $ 13.00 | $ 97.53 | $ 162.61 | $ 260.13 |
| 9/16/2018 | Juan Marte | $11.50 | 63.83 | $ 13.00 | $ 95.75 | $ 154.92 | $ 250.67 |
| 9/23/2018 | Juan Marte | $11.50 | 65.47 | $ 13.00 | $ 98.20 | $ 165.53 | $ 263.73 |
| 9/30/2018 | Juan Marte | $11.50 | 65.47 | $ 13.00 | $ 98.20 | $ 165.53 | $ 263.73 |
| 10/7/2018 | Juan Marte | $11.50 | 65.37 | $ 13.00 | $ 98.05 | $ 164.88 | $ 262.93 |
| 10/14/2018 | Juan Marte | $11.50 | 67.23 | $ 13.00 | $ 100.85 | $ 177.02 | $ 277.87 |
| 10/21/2018 | Juan Marte | $11.50 | 65.83 | $ 13.00 | $ 98.75 | $ 167.92 | $ 266.67 |
| 10/28/2018 | Juan Marte | $11.50 | 67.07 | $ 13.00 | $ 100.60 | $ 175.93 | $ 276.53 |
| 11/4/2018 | Juan Marte | $11.50 | 57.22 | $ 13.00 | $ 85.83 | $ 111.91 | $ 197.73 |
| 11/11/2018 | Juan Marte | $11.50 | 68.55 | $ 13.00 | $ 102.83 | $ 185.58 | $ 288.40 |
| 11/18/2018 | Juan Marte | $11.50 | 69.02 | $ 13.00 | $ 103.53 | $ 188.61 | $ 292.13 |
| 11/25/2018 | Juan Marte | $11.50 | 57.17 | $ 13.00 | $ 85.75 | $ 111.58 | $ 197.33 |
| 12/2/2018 | Juan Marte | $11.50 | 69.02 | $ 13.00 | $ 103.53 | $ 188.61 | $ 292.13 |
| 12/9/2018 | Juan Marte | $11.50 | 68.72 | $ 13.00 | $ 103.08 | $ 186.66 | $ 289.73 |
| 12/16/2018 | Juan Marte | $11.50 | 71.62 | $ 13.00 | $ 107.43 | $ 205.51 | $ 312.93 |
| 12/23/2018 | Juan Marte | $11.50 | 71.12 | $ 13.00 | $ 106.68 | $ 202.26 | $ 308.93 |
| 12/30/2018 | Juan Marte | $11.50 | 57.13 | $ 13.00 | $ 85.70 | $ 111.37 | $ 197.07 |
| 1/6/2019 | Juan Marte | $11.50 | 55.90 | $ 15.00 | $ 195.65 | $ 119.25 | $ 314.90 |
| 1/13/2019 | Juan Marte | $11.50 | 72.82 | $ 15.00 | $ 254.86 | $ 246.13 | $ 500.98 |
| 1/20/2019 | Juan Marte | $11.50 | 71.98 | $ 15.00 | $ 251.94 | $ 239.88 | $ 491.82 |
| 1/27/2019 | Juan Marte | $11.50 | 73.88 | $ 15.00 | $ 258.59 | $ 254.13 | $ 512.72 |
| 2/3/2019 | Juan Marte | $11.50 | 73.73 | $ 15.00 | $ 258.07 | $ 253.00 | $ 511.07 |
| 2/10/2019 | Juan Marte | $11.50 | 74.60 | $ 15.00 | $ 261.10 | $ 259.50 | $ 520.60 |
| 2/17/2019 | Juan Marte | $11.50 | 75.32 | $ 15.00 | $ 263.61 | $ 264.88 | $ 528.48 |
| 2/24/2019 | Juan Marte | $11.50 | 76.73 | $ 15.00 | $ 268.57 | $ 275.50 | $ 544.07 |
| 3/3/2019 | Juan Marte | $11.50 | 70.70 | $ 15.00 | $ 247.45 | $ 230.25 | $ 477.70 |
| 3/10/2019 | Juan Marte | $11.50 | 71.65 | $ 15.00 | $ 250.78 | $ 237.38 | $ 488.15 |
| 3/17/2019 | Juan Marte | $11.50 | 72.12 | $ 15.00 | $ 252.41 | $ 240.88 | $ 493.28 |
| 3/24/2019 | Juan Marte | $11.50 | 72.05 | $ 15.00 | $ 252.18 | $ 240.38 | $ 492.55 |
| 3/31/2019 | Juan Marte | $11.50 | 73.33 | $ 15.00 | $ 256.67 | $ 250.00 | $ 506.67 |
| 4/7/2019 | Juan Marte | $11.50 | 73.33 | $ 15.00 | $ 256.67 | $ 250.00 | $ 506.67 |
| 4/14/2019 | Juan Marte | $11.50 | 72.40 | $ 15.00 | $ 253.40 | $ 243.00 | $ 496.40 |
| 4/21/2019 | Juan Marte | $11.50 | 73.33 | $ 15.00 | $ 256.67 | $ 250.00 | $ 506.67 |
| 4/28/2019 | Juan Marte | $11.50 | 72.68 | $ 15.00 | $ 254.39 | $ 245.13 | $ 499.52 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/5/2019 | Juan Marte | $11.50 | 73.68 | $ 15.00 | $ 257.89 | $ 252.63 | $ 510.52 |
| 5/12/2019 | Juan Marte | $11.50 | 73.63 | $ 15.00 | $ 257.72 | $ 252.25 | $ 509.97 |
| 5/19/2019 | Juan Marte | $11.50 | 73.47 | $ 15.00 | $ 257.13 | $ 251.00 | $ 508.13 |
| 5/26/2019 | Juan Marte | $11.50 | 74.32 | $ 15.00 | $ 260.11 | $ 257.38 | $ 517.48 |
| 6/2/2019 | Juan Marte | $11.50 | 70.30 | $ 15.00 | $ 246.05 | $ 227.25 | $ 473.30 |
| 6/9/2019 | Juan Marte | $11.50 | 73.68 | $ 15.00 | $ 257.89 | $ 252.63 | $ 510.52 |
| 6/16/2019 | Juan Marte | $11.50 | 71.57 | $ 15.00 | $ 250.48 | $ 236.75 | $ 487.23 |
| 6/23/2019 | Juan Marte | $11.50 | 69.78 | $ 15.00 | $ 244.24 | $ 223.38 | $ 467.62 |
| 6/30/2019 | Juan Marte | $11.50 | 67.43 | $ 15.00 | $ 236.02 | $ 205.75 | $ 441.77 |
| 7/7/2019 | Juan Marte | $13.00 | 55.18 | $ 15.00 | $ 110.37 | $ 113.88 | $ 224.24 |
| 7/14/2019 | Juan Marte | $13.00 | 67.68 | $ 15.00 | $ 135.37 | $ 207.63 | $ 342.99 |
| 7/21/2019 | Juan Marte | $13.00 | 61.65 | $ 15.00 | $ 123.30 | $ 162.38 | $ 285.68 |
| 7/28/2019 | Juan Marte | $13.00 | 62.87 | $ 15.00 | $ 125.73 | $ 171.50 | $ 297.23 |
| 8/4/2019 | Juan Marte | $13.00 | 62.80 | $ 15.00 | $ 125.60 | $ 171.00 | $ 296.60 |
| 8/11/2019 | Juan Marte | $13.00 | 62.33 | $ 15.00 | $ 124.67 | $ 167.50 | $ 292.17 |
| 8/18/2019 | Juan Marte | $13.00 | 63.22 | $ 15.00 | $ 126.43 | $ 174.13 | $ 300.56 |
| 8/25/2019 | Juan Marte | $13.00 | 63.77 | $ 15.00 | $ 127.53 | $ 178.25 | $ 305.78 |
| 9/1/2019 | Juan Marte | $13.00 | 64.22 | $ 15.00 | $ 128.43 | $ 181.63 | $ 310.06 |
| 9/8/2019 | Juan Marte | $13.00 | 63.42 | $ 15.00 | $ 126.83 | $ 175.63 | $ 302.46 |
| 9/15/2019 | Juan Marte | $13.00 | 64.12 | $ 15.00 | $ 128.23 | $ 180.88 | $ 309.11 |
| 9/22/2019 | Juan Marte | $13.00 | 63.42 | $ 15.00 | $ 126.83 | $ 175.63 | $ 302.46 |
| 9/29/2019 | Juan Marte | $13.00 | 62.80 | $ 15.00 | $ 125.60 | $ 171.00 | $ 296.60 |
| 10/6/2019 | Juan Marte | $13.00 | 63.80 | $ 15.00 | $ 127.60 | $ 178.50 | $ 306.10 |
| 10/13/2019 | Juan Marte | $13.00 | 64.00 | $ 15.00 | $ 128.00 | $ 180.00 | $ 308.00 |
| 10/20/2019 | Juan Marte | $13.00 | 61.68 | $ 15.00 | $ 123.37 | $ 162.63 | $ 285.99 |
| 10/27/2019 | Juan Marte | $13.00 | 61.60 | $ 15.00 | $ 123.20 | $ 162.00 | $ 285.20 |
| 11/3/2019 | Juan Marte | $13.00 | 63.02 | $ 15.00 | $ 126.03 | $ 172.63 | $ 298.66 |
| 11/10/2019 | Juan Marte | $13.00 | 62.90 | $ 15.00 | $ 125.80 | $ 171.75 | $ 297.55 |
| 11/17/2019 | Juan Marte | $13.00 | 63.45 | $ 15.00 | $ 126.90 | $ 175.88 | $ 302.78 |
| 11/24/2019 | Juan Marte | $13.00 | 64.35 | $ 15.00 | $ 128.70 | $ 182.63 | $ 311.33 |
| 12/1/2019 | Juan Marte | $13.00 | 54.95 | $ 15.00 | $ 109.90 | $ 112.13 | $ 222.03 |
| 12/8/2019 | Juan Marte | $13.00 | 67.68 | $ 15.00 | $ 135.37 | $ 207.63 | $ 342.99 |
| 12/15/2019 | Juan Marte | $13.00 | 67.35 | $ 15.00 | $ 134.70 | $ 205.13 | $ 339.83 |
| 12/22/2019 | Juan Marte | $13.00 | 68.88 | $ 15.00 | $ 137.77 | $ 216.63 | $ 354.39 |
| 12/29/2019 | Juan Marte | $13.00 | 54.07 | $ 15.00 | $ 108.13 | $ 105.50 | $ 213.63 |
| 1/5/2020 | Juan Marte | $13.00 | 54.58 | $ 15.00 | $ 109.17 | $ 109.38 | $ 218.54 |
| 1/12/2020 | Juan Marte | $13.00 | 69.32 | $ 15.00 | $ 138.63 | $ 219.88 | $ 358.51 |
| 1/19/2020 | Juan Marte | $13.00 | 68.33 | $ 15.00 | $ 136.67 | $ 212.50 | $ 349.17 |
| 1/26/2020 | Juan Marte | $13.00 | 68.77 | $ 15.00 | $ 137.53 | $ 215.75 | $ 353.28 |
| 3/26/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 59.60 | $ 11.00 | | $ 196.00 | $ 196.00 |
| 4/2/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 60.05 | $ 11.00 | | $ 200.50 | $ 200.50 |
| 4/9/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 60.58 | $ 11.00 | | $ 205.83 | $ 205.83 |
| 4/16/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 59.45 | $ 11.00 | | $ 194.50 | $ 194.50 |
| 4/23/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 51.23 | $ 11.00 | | $ 112.33 | $ 112.33 |
| 4/30/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 64.97 | $ 11.00 | | $ 249.67 | $ 249.67 |
| 5/7/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 55.53 | $ 11.00 | | $ 155.33 | $ 155.33 |
| 5/14/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 57.77 | $ 11.00 | | $ 177.67 | $ 177.67 |
| 5/21/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 62.38 | $ 11.00 | | $ 223.83 | $ 223.83 |
| 5/28/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 62.95 | $ 11.00 | | $ 229.50 | $ 229.50 |
| 6/4/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 58.97 | $ 11.00 | | $ 189.67 | $ 189.67 |
| 6/11/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 52.97 | $ 11.00 | | $ 129.67 | $ 129.67 |
| 6/18/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 62.88 | $ 11.00 | | $ 228.83 | $ 228.83 |
| 6/25/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 62.27 | $ 11.00 | | $ 222.67 | $ 222.67 |
| 7/2/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 61.72 | $ 11.00 | | $ 217.17 | $ 217.17 |
| 7/9/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 59.87 | $ 11.00 | | $ 198.67 | $ 198.67 |
| 7/16/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 61.55 | $ 11.00 | | $ 215.50 | $ 215.50 |
| 7/23/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 53.68 | $ 11.00 | | $ 136.83 | $ 136.83 |
| 7/30/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 61.15 | $ 11.00 | | $ 211.50 | $ 211.50 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/6/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 58.53 | $ 11.00 | | $ 185.33 | $ 185.33 |
| 8/13/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 50.38 | $ 11.00 | | $ 103.83 | $ 103.83 |
| 8/27/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 61.90 | $ 11.00 | | $ 219.00 | $ 219.00 |
| 9/3/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 51.98 | $ 11.00 | | $ 119.83 | $ 119.83 |
| 9/10/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 48.70 | $ 11.00 | | $ 87.00 | $ 87.00 |
| 9/17/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 60.02 | $ 11.00 | | $ 200.17 | $ 200.17 |
| 9/24/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 57.32 | $ 11.00 | | $ 173.17 | $ 173.17 |
| 10/1/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 65.32 | $ 11.00 | | $ 253.17 | $ 253.17 |
| 10/8/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 51.65 | $ 11.00 | | $ 116.50 | $ 116.50 |
| 10/15/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 62.47 | $ 11.00 | | $ 224.67 | $ 224.67 |
| 10/22/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 60.37 | $ 11.00 | | $ 203.67 | $ 203.67 |
| 10/29/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 62.52 | $ 11.00 | | $ 225.17 | $ 225.17 |
| 11/5/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 54.13 | $ 11.00 | | $ 141.33 | $ 141.33 |
| 11/12/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 59.98 | $ 11.00 | | $ 199.83 | $ 199.83 |
| 11/19/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 66.45 | $ 11.00 | | $ 264.50 | $ 264.50 |
| 11/26/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 56.63 | $ 11.00 | | $ 166.33 | $ 166.33 |
| 12/10/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 49.88 | $ 11.00 | | $ 98.83 | $ 98.83 |
| 12/17/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 59.57 | $ 11.00 | | $ 195.67 | $ 195.67 |
| 12/24/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 61.03 | $ 11.00 | | $ 210.33 | $ 210.33 |
| 12/31/2017 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 52.22 | $ 13.00 | | $ 122.17 | $ 122.17 |
| 1/7/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 44.98 | $ 13.00 | | $ 49.83 | $ 49.83 |
| 1/14/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 63.17 | $ 13.00 | | $ 231.67 | $ 231.67 |
| 1/21/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 61.93 | $ 13.00 | | $ 219.33 | $ 219.33 |
| 1/28/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 65.18 | $ 13.00 | | $ 251.83 | $ 251.83 |
| 2/4/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 58.17 | $ 13.00 | | $ 181.67 | $ 181.67 |
| 2/11/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 65.78 | $ 13.00 | | $ 257.83 | $ 257.83 |
| 2/18/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 52.22 | $ 13.00 | | $ 122.17 | $ 122.17 |
| 2/25/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 61.17 | $ 13.00 | | $ 211.67 | $ 211.67 |
| 3/4/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 62.35 | $ 13.00 | | $ 223.50 | $ 223.50 |
| 3/25/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 55.38 | $ 13.00 | | $ 153.83 | $ 153.83 |
| 4/1/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 58.78 | $ 13.00 | | $ 187.83 | $ 187.83 |
| 4/8/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 55.25 | $ 13.00 | | $ 152.50 | $ 152.50 |
| 4/15/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 60.52 | $ 13.00 | | $ 205.17 | $ 205.17 |
| 4/22/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 50.68 | $ 13.00 | | $ 106.83 | $ 106.83 |
| 5/6/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 49.50 | $ 13.00 | | $ 95.00 | $ 95.00 |
| 5/13/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 54.15 | $ 13.00 | | $ 141.50 | $ 141.50 |
| 5/20/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 57.33 | $ 13.00 | | $ 173.33 | $ 173.33 |
| 5/27/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 59.37 | $ 13.00 | | $ 193.67 | $ 193.67 |
| 6/3/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 48.67 | $ 13.00 | | $ 86.67 | $ 86.67 |
| 6/10/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 62.27 | $ 13.00 | | $ 222.67 | $ 222.67 |
| 6/17/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 59.12 | $ 13.00 | | $ 191.17 | $ 191.17 |
| 6/24/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 56.50 | $ 13.00 | | $ 165.00 | $ 165.00 |
| 7/1/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 55.83 | $ 13.00 | | $ 158.33 | $ 158.33 |
| 7/8/2018 | Juan Pablo Tejeda - Car Wash Manager | $20.00 | 47.48 | $ 13.00 | | $ 74.83 | $ 74.83 |
| 2/5/2017 | Juan Santos | $11.00 | 52.67 | $ 11.00 | | $ 69.67 | $ 69.67 |
| 2/12/2017 | Juan Santos | $11.00 | 46.82 | $ 11.00 | | $ 37.49 | $ 37.49 |
| 2/19/2017 | Juan Santos | $11.00 | 47.98 | $ 11.00 | | $ 43.91 | $ 43.91 |
| 2/26/2017 | Juan Santos | $11.00 | 53.92 | $ 11.00 | | $ 76.54 | $ 76.54 |
| 3/5/2017 | Juan Santos | $11.00 | 53.20 | $ 11.00 | | $ 72.60 | $ 72.60 |
| 3/12/2017 | Juan Santos | $11.00 | 45.90 | $ 11.00 | | $ 32.45 | $ 32.45 |
| 3/19/2017 | Juan Santos | $11.00 | 44.33 | $ 11.00 | | $ 23.83 | $ 23.83 |
| 3/26/2017 | Juan Santos | $11.00 | 54.95 | $ 11.00 | | $ 82.23 | $ 82.23 |
| 4/2/2017 | Juan Santos | $11.00 | 44.63 | $ 11.00 | | $ 25.48 | $ 25.48 |
| 4/9/2017 | Juan Santos | $11.00 | 55.12 | $ 11.00 | | $ 83.14 | $ 83.14 |
| 4/16/2017 | Juan Santos | $11.00 | 54.42 | $ 11.00 | | $ 79.29 | $ 79.29 |
| 4/23/2017 | Juan Santos | $11.00 | 55.23 | $ 11.00 | | $ 83.78 | $ 83.78 |
| 4/30/2017 | Juan Santos | $11.00 | 53.62 | $ 11.00 | | $ 74.89 | $ 74.89 |
| 5/7/2017 | Juan Santos | $11.00 | 51.45 | $ 11.00 | | $ 62.98 | $ 62.98 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/14/2017 | Juan Santos | $11.00 | 45.80 | $ 11.00 | | $ 31.90 | $ 31.90 |
| 5/21/2017 | Juan Santos | $11.00 | 57.07 | $ 11.00 | | $ 93.87 | $ 93.87 |
| 5/28/2017 | Juan Santos | $11.00 | 52.28 | $ 11.00 | | $ 67.56 | $ 67.56 |
| 6/4/2017 | Juan Santos | $11.00 | 45.80 | $ 11.00 | | $ 31.90 | $ 31.90 |
| 6/11/2017 | Juan Santos | $11.00 | 50.22 | $ 11.00 | | $ 56.19 | $ 56.19 |
| 6/18/2017 | Juan Santos | $11.00 | 52.07 | $ 11.00 | | $ 66.37 | $ 66.37 |
| 6/25/2017 | Juan Santos | $11.00 | 49.97 | $ 11.00 | | $ 54.82 | $ 54.82 |
| 7/2/2017 | Juan Santos | $11.00 | 42.98 | $ 11.00 | | $ 16.41 | $ 16.41 |
| 7/16/2017 | Juan Santos | $11.00 | 52.20 | $ 11.00 | | $ 67.10 | $ 67.10 |
| 7/23/2017 | Juan Santos | $11.00 | 51.08 | $ 11.00 | | $ 60.96 | $ 60.96 |
| 7/30/2017 | Juan Santos | $11.00 | 58.35 | $ 11.00 | | $ 100.93 | $ 100.93 |
| 8/6/2017 | Juan Santos | $11.00 | 45.48 | $ 11.00 | | $ 30.16 | $ 30.16 |
| 8/13/2017 | Juan Santos | $11.00 | 55.53 | $ 11.00 | | $ 85.43 | $ 85.43 |
| 8/20/2017 | Juan Santos | $11.00 | 42.75 | $ 11.00 | | $ 15.13 | $ 15.13 |
| 8/27/2017 | Juan Santos | $11.00 | 42.13 | $ 11.00 | | $ 11.73 | $ 11.73 |
| 9/3/2017 | Juan Santos | $11.00 | 58.32 | $ 11.00 | | $ 100.74 | $ 100.74 |
| 9/17/2017 | Juan Santos | $11.00 | 55.05 | $ 11.00 | | $ 82.78 | $ 82.78 |
| 9/24/2017 | Juan Santos | $11.00 | 51.08 | $ 11.00 | | $ 60.96 | $ 60.96 |
| 10/1/2017 | Juan Santos | $11.00 | 56.32 | $ 11.00 | | $ 89.74 | $ 89.74 |
| 10/8/2017 | Juan Santos | $11.00 | 57.50 | $ 11.00 | | $ 96.25 | $ 96.25 |
| 10/15/2017 | Juan Santos | $11.00 | 46.48 | $ 11.00 | | $ 35.66 | $ 35.66 |
| 10/22/2017 | Juan Santos | $11.00 | 55.23 | $ 11.00 | | $ 83.78 | $ 83.78 |
| 10/29/2017 | Juan Santos | $11.00 | 53.65 | $ 11.00 | | $ 75.08 | $ 75.08 |
| 11/5/2017 | Juan Santos | $11.00 | 43.83 | $ 11.00 | | $ 21.08 | $ 21.08 |
| 11/12/2017 | Juan Santos | $11.00 | 50.15 | $ 11.00 | | $ 55.83 | $ 55.83 |
| 11/19/2017 | Juan Santos | $11.00 | 49.32 | $ 11.00 | | $ 51.24 | $ 51.24 |
| 12/3/2017 | Juan Santos | $11.00 | 55.67 | $ 11.00 | | $ 86.17 | $ 86.17 |
| 12/10/2017 | Juan Santos | $11.00 | 50.10 | $ 11.00 | | $ 55.55 | $ 55.55 |
| 12/24/2017 | Juan Santos | $11.00 | 52.52 | $ 11.00 | | $ 68.84 | $ 68.84 |
| 12/31/2017 | Juan Santos | $11.00 | 40.20 | $ 13.00 | $ 80.40 | $ 1.30 | $ 81.70 |
| 2/18/2018 | Juan Santos | $13.00 | 45.97 | $ 13.00 | | $ 38.78 | $ 38.78 |
| 2/25/2018 | Juan Santos | $13.00 | 51.05 | $ 13.00 | | $ 71.83 | $ 71.83 |
| 3/4/2018 | Juan Santos | $13.00 | 52.27 | $ 13.00 | | $ 79.73 | $ 79.73 |
| 4/1/2018 | Juan Santos | $13.00 | 56.15 | $ 13.00 | | $ 104.98 | $ 104.98 |
| 4/15/2018 | Juan Santos | $13.00 | 57.33 | $ 13.00 | | $ 112.67 | $ 112.67 |
| 2/5/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 59.57 | $ 11.00 | $ 119.13 | $ 107.62 | $ 226.75 |
| 2/12/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 53.63 | $ 11.00 | $ 107.27 | $ 74.98 | $ 182.25 |
| 2/19/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 49.37 | $ 11.00 | $ 98.73 | $ 51.52 | $ 150.25 |
| 2/26/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 59.70 | $ 11.00 | $ 119.40 | $ 108.35 | $ 227.75 |
| 3/5/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 59.82 | $ 11.00 | $ 119.63 | $ 108.99 | $ 228.63 |
| 3/12/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 59.35 | $ 11.00 | $ 118.70 | $ 106.43 | $ 225.13 |
| 3/26/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 58.88 | $ 11.00 | $ 117.77 | $ 103.86 | $ 221.63 |
| 4/2/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 59.27 | $ 11.00 | $ 118.53 | $ 105.97 | $ 224.50 |
| 4/9/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 50.18 | $ 11.00 | $ 100.37 | $ 56.01 | $ 156.38 |
| 4/16/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 59.30 | $ 11.00 | $ 118.60 | $ 106.15 | $ 224.75 |
| 4/23/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 60.20 | $ 11.00 | $ 120.40 | $ 111.10 | $ 231.50 |
| 4/30/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 60.42 | $ 11.00 | $ 120.83 | $ 112.29 | $ 233.13 |
| 5/7/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 59.48 | $ 11.00 | $ 118.97 | $ 107.16 | $ 226.13 |
| 5/14/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 60.37 | $ 11.00 | $ 120.73 | $ 112.02 | $ 232.75 |
| 5/21/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 60.05 | $ 11.00 | $ 120.10 | $ 110.28 | $ 230.38 |
| 5/28/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 57.77 | $ 11.00 | $ 115.53 | $ 97.72 | $ 213.25 |
| 6/4/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 49.05 | $ 11.00 | $ 98.10 | $ 49.78 | $ 147.88 |
| 6/11/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 49.58 | $ 11.00 | $ 99.17 | $ 52.71 | $ 151.88 |
| 6/18/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 58.70 | $ 11.00 | $ 117.40 | $ 102.85 | $ 220.25 |
| 6/25/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 59.53 | $ 11.00 | $ 119.07 | $ 107.43 | $ 226.50 |
| 7/2/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 48.82 | $ 11.00 | $ 97.63 | $ 48.49 | $ 146.13 |
| 7/9/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 49.67 | $ 11.00 | $ 99.33 | $ 53.17 | $ 152.50 |
| 7/16/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 60.03 | $ 11.00 | $ 120.07 | $ 110.18 | $ 230.25 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/23/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 60.12 | $ 11.00 | $ 120.23 | $ 110.64 | $ 230.88 |
| 7/30/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 59.60 | $ 11.00 | $ 119.20 | $ 107.80 | $ 227.00 |
| 8/6/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 60.42 | $ 11.00 | $ 120.83 | $ 112.29 | $ 233.13 |
| 8/13/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 61.28 | $ 11.00 | $ 122.57 | $ 117.06 | $ 239.63 |
| 8/20/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 60.32 | $ 11.00 | $ 120.63 | $ 111.74 | $ 232.38 |
| 8/27/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 50.12 | $ 11.00 | $ 100.23 | $ 55.64 | $ 155.88 |
| 9/3/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 60.73 | $ 11.00 | $ 121.47 | $ 114.03 | $ 235.50 |
| 9/10/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 60.17 | $ 11.00 | $ 120.33 | $ 110.92 | $ 231.25 |
| 9/17/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 61.45 | $ 11.00 | $ 122.90 | $ 117.98 | $ 240.88 |
| 9/24/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 61.68 | $ 11.00 | $ 123.37 | $ 119.26 | $ 242.63 |
| 10/1/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 51.63 | $ 11.00 | $ 103.27 | $ 63.98 | $ 167.25 |
| 10/8/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 60.60 | $ 11.00 | $ 121.20 | $ 113.30 | $ 234.50 |
| 10/15/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 60.03 | $ 11.00 | $ 120.07 | $ 110.18 | $ 230.25 |
| 10/22/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 49.28 | $ 11.00 | $ 98.57 | $ 51.06 | $ 149.63 |
| 10/29/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 61.62 | $ 11.00 | $ 123.23 | $ 118.89 | $ 242.13 |
| 11/5/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 61.33 | $ 11.00 | $ 122.67 | $ 117.33 | $ 240.00 |
| 11/12/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 61.50 | $ 11.00 | $ 123.00 | $ 118.25 | $ 241.25 |
| 11/19/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 62.87 | $ 11.00 | $ 125.73 | $ 125.77 | $ 251.50 |
| 11/26/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 53.97 | $ 11.00 | $ 107.93 | $ 76.82 | $ 184.75 |
| 12/3/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 64.30 | $ 11.00 | $ 128.60 | $ 133.65 | $ 262.25 |
| 12/10/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 62.27 | $ 11.00 | $ 124.53 | $ 122.47 | $ 247.00 |
| 12/17/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 62.08 | $ 11.00 | $ 124.17 | $ 121.46 | $ 245.63 |
| 12/24/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 61.55 | $ 11.00 | $ 123.10 | $ 118.53 | $ 241.63 |
| 12/31/2017 | Juan Torres - Car Washer/ Detailer | $9.00 | 50.08 | $ 13.00 | $ 200.33 | $ 65.54 | $ 265.88 |
| 1/7/2018 | Juan Torres - Car Washer/ Detailer | $9.00 | 47.80 | $ 13.00 | $ 191.20 | $ 50.70 | $ 241.90 |
| 1/14/2018 | Juan Torres - Car Washer/ Detailer | $9.00 | 62.00 | $ 13.00 | $ 248.00 | $ 143.00 | $ 391.00 |
| 1/21/2018 | Juan Torres - Car Washer/ Detailer | $9.00 | 51.13 | $ 13.00 | $ 204.53 | $ 72.37 | $ 276.90 |
| 1/28/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 55.53 | $ 13.00 | $ 194.37 | $ 100.97 | $ 295.33 |
| 2/4/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 57.07 | $ 13.00 | $ 199.73 | $ 110.93 | $ 310.67 |
| 2/11/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 57.88 | $ 13.00 | $ 202.59 | $ 116.24 | $ 318.83 |
| 2/18/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 54.57 | $ 13.00 | $ 190.98 | $ 94.68 | $ 285.67 |
| 2/25/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 46.35 | $ 13.00 | $ 162.23 | $ 41.28 | $ 203.50 |
| 3/4/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 62.60 | $ 13.00 | $ 219.10 | $ 146.90 | $ 366.00 |
| 3/25/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 58.42 | $ 13.00 | $ 204.46 | $ 119.71 | $ 324.17 |
| 4/1/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 57.40 | $ 13.00 | $ 200.90 | $ 113.10 | $ 314.00 |
| 4/8/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 56.53 | $ 13.00 | $ 197.87 | $ 107.47 | $ 305.33 |
| 4/15/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 56.90 | $ 13.00 | $ 199.15 | $ 109.85 | $ 309.00 |
| 4/22/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 55.83 | $ 13.00 | $ 195.42 | $ 102.92 | $ 298.33 |
| 4/29/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 53.22 | $ 13.00 | $ 186.26 | $ 85.91 | $ 272.17 |
| 5/6/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 54.95 | $ 13.00 | $ 192.33 | $ 97.18 | $ 289.50 |
| 5/13/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 54.63 | $ 13.00 | $ 191.22 | $ 95.12 | $ 286.33 |
| 5/20/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 57.83 | $ 13.00 | $ 202.42 | $ 115.92 | $ 318.33 |
| 5/27/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 53.92 | $ 13.00 | $ 188.71 | $ 90.46 | $ 279.17 |
| 6/3/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 41.77 | $ 13.00 | $ 146.18 | $ 11.48 | $ 157.67 |
| 6/10/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 50.87 | $ 13.00 | $ 178.03 | $ 70.63 | $ 248.67 |
| 6/17/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 50.55 | $ 13.00 | $ 176.93 | $ 68.58 | $ 245.50 |
| 6/24/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 54.33 | $ 13.00 | $ 190.17 | $ 93.17 | $ 283.33 |
| 7/1/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 59.87 | $ 13.00 | $ 209.53 | $ 129.13 | $ 338.67 |
| 7/8/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 52.42 | $ 13.00 | $ 183.46 | $ 80.71 | $ 264.17 |
| 7/15/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 58.82 | $ 13.00 | $ 205.86 | $ 122.31 | $ 328.17 |
| 7/22/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 59.17 | $ 13.00 | $ 207.08 | $ 124.58 | $ 331.67 |
| 7/29/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 56.13 | $ 13.00 | $ 196.47 | $ 104.87 | $ 301.33 |
| 8/5/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 60.02 | $ 13.00 | $ 210.06 | $ 130.11 | $ 340.17 |
| 8/12/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 58.10 | $ 13.00 | $ 203.35 | $ 117.65 | $ 321.00 |
| 8/19/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 58.15 | $ 13.00 | $ 203.53 | $ 117.98 | $ 321.50 |
| 8/26/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 61.92 | $ 13.00 | $ 216.71 | $ 142.46 | $ 359.17 |
| 9/2/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 60.97 | $ 13.00 | $ 213.38 | $ 136.28 | $ 349.67 |
| 9/9/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 60.63 | $ 13.00 | $ 212.22 | $ 134.12 | $ 346.33 |

121

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/16/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 61.73 | $ 13.00 | $ 216.07 | $ 141.27 | $ 357.33 |
| 9/23/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 62.55 | $ 13.00 | $ 218.93 | $ 146.58 | $ 365.50 |
| 9/30/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 56.02 | $ 13.00 | $ 196.06 | $ 104.11 | $ 300.17 |
| 10/7/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 59.73 | $ 13.00 | $ 209.07 | $ 128.27 | $ 337.33 |
| 10/14/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 67.03 | $ 13.00 | $ 234.62 | $ 175.72 | $ 410.33 |
| 10/21/2018 | Juan Torres - Car Washer/ Detailer | $9.50 | 66.65 | $ 13.00 | $ 233.28 | $ 173.23 | $ 406.50 |
| 10/28/2018 | Juan Torres - Car Washer/ Detailer | $16.50 | 65.92 | $ 13.00 | | $ 213.81 | $ 213.81 |
| 11/4/2018 | Juan Torres - Car Washer/ Detailer | $16.50 | 67.33 | $ 13.00 | | $ 225.50 | $ 225.50 |
| 11/11/2018 | Juan Torres - Car Washer/ Detailer | $16.50 | 60.67 | $ 13.00 | | $ 170.50 | $ 170.50 |
| 11/18/2018 | Juan Torres - Car Washer/ Detailer | $16.50 | 64.23 | $ 13.00 | | $ 199.93 | $ 199.93 |
| 11/25/2018 | Juan Torres - Car Washer/ Detailer | $16.50 | 55.10 | $ 13.00 | | $ 124.58 | $ 124.58 |
| 12/2/2018 | Juan Torres - Car Washer/ Detailer | $16.50 | 61.07 | $ 13.00 | | $ 173.80 | $ 173.80 |
| 12/9/2018 | Juan Torres - Car Washer/ Detailer | $16.50 | 59.95 | $ 13.00 | | $ 164.59 | $ 164.59 |
| 12/16/2018 | Juan Torres - Car Washer/ Detailer | $16.50 | 59.45 | $ 13.00 | | $ 160.46 | $ 160.46 |
| 12/23/2018 | Juan Torres - Car Washer/ Detailer | $16.50 | 59.20 | $ 13.00 | | $ 158.40 | $ 158.40 |
| 12/30/2018 | Juan Torres - Car Washer/ Detailer | $16.50 | 45.27 | $ 13.00 | | $ 43.45 | $ 43.45 |
| 1/6/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 48.72 | $ 15.00 | | $ 71.91 | $ 71.91 |
| 1/13/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 57.18 | $ 15.00 | | $ 141.76 | $ 141.76 |
| 1/20/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 59.57 | $ 15.00 | | $ 161.43 | $ 161.43 |
| 1/27/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 59.25 | $ 15.00 | | $ 158.81 | $ 158.81 |
| 2/3/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 59.70 | $ 15.00 | | $ 162.53 | $ 162.53 |
| 2/10/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 59.68 | $ 15.00 | | $ 162.39 | $ 162.39 |
| 2/17/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 59.37 | $ 15.00 | | $ 159.78 | $ 159.78 |
| 2/24/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 60.17 | $ 15.00 | | $ 166.38 | $ 166.38 |
| 3/3/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 59.48 | $ 15.00 | | $ 160.74 | $ 160.74 |
| 3/10/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 59.92 | $ 15.00 | | $ 164.31 | $ 164.31 |
| 3/17/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 60.12 | $ 15.00 | | $ 165.96 | $ 165.96 |
| 3/24/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 59.57 | $ 15.00 | | $ 161.43 | $ 161.43 |
| 3/31/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 59.65 | $ 15.00 | | $ 162.11 | $ 162.11 |
| 4/7/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 58.12 | $ 15.00 | | $ 149.46 | $ 149.46 |
| 4/14/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 59.72 | $ 15.00 | | $ 162.66 | $ 162.66 |
| 4/21/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 59.45 | $ 15.00 | | $ 160.46 | $ 160.46 |
| 4/28/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 59.92 | $ 15.00 | | $ 164.31 | $ 164.31 |
| 5/5/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 60.80 | $ 15.00 | | $ 171.60 | $ 171.60 |
| 5/12/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 61.30 | $ 15.00 | | $ 175.73 | $ 175.73 |
| 5/19/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 63.35 | $ 15.00 | | $ 192.64 | $ 192.64 |
| 5/26/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 63.05 | $ 15.00 | | $ 190.16 | $ 190.16 |
| 6/2/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 53.97 | $ 15.00 | | $ 115.23 | $ 115.23 |
| 6/9/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 64.68 | $ 15.00 | | $ 203.64 | $ 203.64 |
| 6/16/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 63.18 | $ 15.00 | | $ 191.26 | $ 191.26 |
| 6/23/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 61.63 | $ 15.00 | | $ 178.48 | $ 178.48 |
| 6/30/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 62.25 | $ 15.00 | | $ 183.56 | $ 183.56 |
| 7/7/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 51.72 | $ 15.00 | | $ 96.66 | $ 96.66 |
| 7/14/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 61.57 | $ 15.00 | | $ 177.93 | $ 177.93 |
| 7/21/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 62.40 | $ 15.00 | | $ 184.80 | $ 184.80 |
| 7/28/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 61.38 | $ 15.00 | | $ 176.41 | $ 176.41 |
| 8/4/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 62.58 | $ 15.00 | | $ 186.31 | $ 186.31 |
| 8/11/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 62.38 | $ 15.00 | | $ 184.66 | $ 184.66 |
| 8/18/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 62.20 | $ 15.00 | | $ 183.15 | $ 183.15 |
| 8/25/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 61.93 | $ 15.00 | | $ 180.95 | $ 180.95 |
| 9/1/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 62.83 | $ 15.00 | | $ 188.38 | $ 188.38 |
| 9/8/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 52.88 | $ 15.00 | | $ 106.29 | $ 106.29 |
| 9/15/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 50.72 | $ 15.00 | | $ 88.41 | $ 88.41 |
| 9/29/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 65.55 | $ 15.00 | | $ 210.79 | $ 210.79 |
| 10/6/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 68.12 | $ 15.00 | | $ 231.96 | $ 231.96 |
| 10/13/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 68.58 | $ 15.00 | | $ 235.81 | $ 235.81 |
| 10/20/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 69.03 | $ 15.00 | | $ 239.53 | $ 239.53 |
| 10/27/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 63.37 | $ 15.00 | | $ 192.78 | $ 192.78 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/3/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 68.77 | $ 15.00 | | $ 237.33 | $ 237.33 |
| 11/10/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 69.40 | $ 15.00 | | $ 242.55 | $ 242.55 |
| 11/17/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 68.57 | $ 15.00 | | $ 235.68 | $ 235.68 |
| 11/24/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 70.82 | $ 15.00 | | $ 254.24 | $ 254.24 |
| 12/1/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 60.45 | $ 15.00 | | $ 168.71 | $ 168.71 |
| 12/8/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 69.43 | $ 15.00 | | $ 242.83 | $ 242.83 |
| 12/15/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 71.05 | $ 15.00 | | $ 256.16 | $ 256.16 |
| 12/22/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 68.90 | $ 15.00 | | $ 238.43 | $ 238.43 |
| 12/29/2019 | Juan Torres - Car Washer/ Detailer | $16.50 | 53.67 | $ 15.00 | | $ 112.75 | $ 112.75 |
| 1/5/2020 | Juan Torres - Car Washer/ Detailer | $16.50 | 53.63 | $ 15.00 | | $ 112.48 | $ 112.48 |
| 1/12/2020 | Juan Torres - Car Washer/ Detailer | $16.50 | 69.88 | $ 15.00 | | $ 246.54 | $ 246.54 |
| 1/19/2020 | Juan Torres - Car Washer/ Detailer | $16.50 | 67.48 | $ 15.00 | | $ 226.74 | $ 226.74 |
| 1/26/2020 | Juan Torres - Car Washer/ Detailer | $16.50 | 69.37 | $ 15.00 | | $ 242.28 | $ 242.28 |
| 6/11/2017 | Julian Latoni Rivera | $10.00 | 40.77 | $ 11.00 | $ 40.77 | $ 4.22 | $ 44.98 |
| 6/18/2017 | Julian Latoni Rivera | $10.00 | 42.33 | $ 11.00 | $ 42.33 | $ 12.83 | $ 55.17 |
| 6/25/2017 | Julian Latoni Rivera | $10.00 | 40.93 | $ 11.00 | $ 40.93 | $ 5.13 | $ 46.07 |
| 7/2/2017 | Julian Latoni Rivera | $10.00 | 44.92 | $ 11.00 | $ 44.92 | $ 27.04 | $ 71.96 |
| 9/24/2017 | Julio Cesar Guedez Yepez - Used Car Valet | $11.00 | 42.40 | $ 11.00 | | $ 13.20 | $ 13.20 |
| 10/1/2017 | Julio Cesar Guedez Yepez - Used Car Valet | $11.00 | 41.32 | $ 11.00 | | $ 7.24 | $ 7.24 |
| 10/15/2017 | Julio Cesar Guedez Yepez - Used Car Valet | $11.00 | 43.57 | $ 11.00 | | $ 19.62 | $ 19.62 |
| 10/22/2017 | Julio Cesar Guedez Yepez - Used Car Valet | $11.00 | 43.53 | $ 11.00 | | $ 19.43 | $ 19.43 |
| 10/29/2017 | Julio Cesar Guedez Yepez - Used Car Valet | $11.00 | 51.37 | $ 11.00 | | $ 62.52 | $ 62.52 |
| 11/5/2017 | Julio Cesar Guedez Yepez - Used Car Valet | $11.00 | 45.07 | $ 11.00 | | $ 27.87 | $ 27.87 |
| 11/12/2017 | Julio Cesar Guedez Yepez - Used Car Valet | $11.00 | 51.75 | $ 11.00 | | $ 64.63 | $ 64.63 |
| 11/19/2017 | Julio Cesar Guedez Yepez - Used Car Valet | $11.00 | 52.45 | $ 11.00 | | $ 68.48 | $ 68.48 |
| 12/3/2017 | Julio Cesar Guedez Yepez - Used Car Valet | $11.00 | 51.82 | $ 11.00 | | $ 64.99 | $ 64.99 |
| 12/10/2017 | Julio Cesar Guedez Yepez - Used Car Valet | $11.00 | 41.30 | $ 11.00 | | $ 7.15 | $ 7.15 |
| 12/17/2017 | Julio Cesar Guedez Yepez - Used Car Valet | $11.00 | 42.97 | $ 11.00 | | $ 16.32 | $ 16.32 |
| 12/24/2017 | Julio Cesar Guedez Yepez - Used Car Valet | $11.00 | 43.80 | $ 11.00 | | $ 20.90 | $ 20.90 |
| 1/14/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 51.22 | $ 13.00 | $ 51.22 | $ 72.91 | $ 124.13 |
| 1/21/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.88 | $ 13.00 | $ 47.88 | $ 51.24 | $ 99.13 |
| 2/4/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.75 | $ 13.00 | $ 47.75 | $ 50.38 | $ 98.13 |
| 2/11/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 45.27 | $ 13.00 | $ 45.27 | $ 34.23 | $ 79.50 |
| 2/18/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.52 | $ 13.00 | $ 47.52 | $ 48.86 | $ 96.38 |
| 2/25/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.97 | $ 13.00 | $ 46.97 | $ 45.28 | $ 92.25 |
| 3/4/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.73 | $ 13.00 | $ 46.73 | $ 43.77 | $ 90.50 |
| 3/25/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 49.93 | $ 13.00 | $ 49.93 | $ 64.57 | $ 114.50 |
| 4/1/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 50.02 | $ 13.00 | $ 50.02 | $ 65.11 | $ 115.13 |
| 4/8/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.55 | $ 13.00 | $ 47.55 | $ 49.08 | $ 96.63 |
| 4/15/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 49.83 | $ 13.00 | $ 49.83 | $ 63.92 | $ 113.75 |
| 4/22/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 54.20 | $ 13.00 | $ 54.20 | $ 92.30 | $ 146.50 |
| 4/29/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 50.37 | $ 13.00 | $ 50.37 | $ 67.38 | $ 117.75 |
| 5/6/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 53.05 | $ 13.00 | $ 53.05 | $ 84.83 | $ 137.88 |
| 5/13/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 50.58 | $ 13.00 | $ 50.58 | $ 68.79 | $ 119.38 |
| 5/20/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 49.43 | $ 13.00 | $ 49.43 | $ 61.32 | $ 110.75 |
| 5/27/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 49.35 | $ 13.00 | $ 49.35 | $ 60.78 | $ 110.13 |
| 6/3/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.10 | $ 13.00 | $ 47.10 | $ 46.15 | $ 93.25 |
| 6/10/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 49.33 | $ 13.00 | $ 49.33 | $ 60.67 | $ 110.00 |
| 6/17/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 49.67 | $ 13.00 | $ 49.67 | $ 62.83 | $ 112.50 |
| 6/24/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 49.38 | $ 13.00 | $ 49.38 | $ 60.99 | $ 110.38 |
| 7/1/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.85 | $ 13.00 | $ 46.85 | $ 44.53 | $ 91.38 |
| 7/22/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 41.43 | $ 13.00 | $ 41.43 | $ 9.32 | $ 50.75 |
| 7/29/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 49.22 | $ 13.00 | $ 49.22 | $ 59.91 | $ 109.13 |
| 8/5/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 53.80 | $ 13.00 | $ 53.80 | $ 89.70 | $ 143.50 |
| 8/12/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 50.47 | $ 13.00 | $ 50.47 | $ 68.03 | $ 118.50 |
| 8/19/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 52.62 | $ 13.00 | $ 52.62 | $ 82.01 | $ 134.63 |
| 8/26/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 49.08 | $ 13.00 | $ 49.08 | $ 59.04 | $ 108.13 |
| 9/2/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 40.45 | $ 13.00 | $ 40.45 | $ 2.93 | $ 43.38 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/9/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 51.87 | $ 13.00 | $ 51.87 | $ 77.13 | $ 129.00 |
| 9/16/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 49.92 | $ 13.00 | $ 49.92 | $ 64.46 | $ 114.38 |
| 9/23/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 51.03 | $ 13.00 | $ 51.03 | $ 71.72 | $ 122.75 |
| 9/30/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 49.42 | $ 13.00 | $ 49.42 | $ 61.21 | $ 110.63 |
| 10/7/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.95 | $ 13.00 | $ 47.95 | $ 51.68 | $ 99.63 |
| 10/14/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 48.83 | $ 13.00 | $ 48.83 | $ 57.42 | $ 106.25 |
| 10/21/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 50.52 | $ 13.00 | $ 50.52 | $ 68.36 | $ 118.88 |
| 10/28/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.98 | $ 13.00 | $ 47.98 | $ 51.89 | $ 99.88 |
| 11/4/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 49.68 | $ 13.00 | $ 49.68 | $ 62.94 | $ 112.63 |
| 11/11/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.72 | $ 13.00 | $ 47.72 | $ 50.16 | $ 97.88 |
| 11/18/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.85 | $ 13.00 | $ 46.85 | $ 44.53 | $ 91.38 |
| 11/25/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 50.40 | $ 13.00 | $ 50.40 | $ 67.60 | $ 118.00 |
| 12/2/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 48.25 | $ 13.00 | $ 48.25 | $ 53.63 | $ 101.88 |
| 12/9/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.78 | $ 13.00 | $ 47.78 | $ 50.59 | $ 98.38 |
| 12/16/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.52 | $ 13.00 | $ 47.52 | $ 48.86 | $ 96.38 |
| 12/23/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 48.15 | $ 13.00 | $ 48.15 | $ 52.98 | $ 101.13 |
| 12/30/2018 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 43.87 | $ 13.00 | $ 43.87 | $ 25.13 | $ 69.00 |
| 1/6/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.43 | $ 15.00 | $ 142.30 | $ 55.75 | $ 198.05 |
| 1/13/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.28 | $ 15.00 | $ 141.85 | $ 54.63 | $ 196.48 |
| 1/20/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 49.23 | $ 15.00 | $ 147.70 | $ 69.25 | $ 216.95 |
| 1/27/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 50.48 | $ 15.00 | $ 151.45 | $ 78.63 | $ 230.08 |
| 2/3/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 51.33 | $ 15.00 | $ 154.00 | $ 85.00 | $ 239.00 |
| 2/10/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 48.05 | $ 15.00 | $ 144.15 | $ 60.38 | $ 204.53 |
| 2/17/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 51.23 | $ 15.00 | $ 153.70 | $ 84.25 | $ 237.95 |
| 2/24/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.65 | $ 15.00 | $ 139.95 | $ 49.88 | $ 189.83 |
| 3/3/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.30 | $ 15.00 | $ 141.90 | $ 54.75 | $ 196.65 |
| 3/10/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.33 | $ 15.00 | $ 139.00 | $ 47.50 | $ 186.50 |
| 3/17/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 48.07 | $ 15.00 | $ 144.20 | $ 60.50 | $ 204.70 |
| 3/24/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.87 | $ 15.00 | $ 140.60 | $ 51.50 | $ 192.10 |
| 3/31/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.95 | $ 15.00 | $ 143.85 | $ 59.63 | $ 203.48 |
| 4/7/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.92 | $ 15.00 | $ 140.75 | $ 51.88 | $ 192.63 |
| 4/14/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 45.92 | $ 15.00 | $ 137.75 | $ 44.38 | $ 182.13 |
| 4/21/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 48.52 | $ 15.00 | $ 145.55 | $ 63.88 | $ 209.43 |
| 4/28/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.95 | $ 15.00 | $ 140.85 | $ 52.13 | $ 192.98 |
| 5/5/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.65 | $ 15.00 | $ 139.95 | $ 49.88 | $ 189.83 |
| 5/12/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.87 | $ 15.00 | $ 143.60 | $ 59.00 | $ 202.60 |
| 5/19/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.55 | $ 15.00 | $ 139.65 | $ 49.13 | $ 188.78 |
| 5/26/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 51.63 | $ 15.00 | $ 154.90 | $ 87.25 | $ 242.15 |
| 6/2/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.43 | $ 15.00 | $ 142.30 | $ 55.75 | $ 198.05 |
| 6/9/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.55 | $ 15.00 | $ 139.65 | $ 49.13 | $ 188.78 |
| 6/16/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.13 | $ 15.00 | $ 141.40 | $ 53.50 | $ 194.90 |
| 6/23/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.48 | $ 15.00 | $ 142.45 | $ 56.13 | $ 198.58 |
| 6/30/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.33 | $ 15.00 | $ 139.00 | $ 47.50 | $ 186.50 |
| 7/7/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.83 | $ 15.00 | $ 140.50 | $ 51.25 | $ 191.75 |
| 7/14/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 45.87 | $ 15.00 | $ 137.60 | $ 44.00 | $ 181.60 |
| 8/4/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.38 | $ 15.00 | $ 142.15 | $ 55.38 | $ 197.53 |
| 8/11/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 45.25 | $ 15.00 | $ 135.75 | $ 39.38 | $ 175.13 |
| 8/18/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.20 | $ 15.00 | $ 138.60 | $ 46.50 | $ 185.10 |
| 8/25/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.17 | $ 15.00 | $ 138.50 | $ 46.25 | $ 184.75 |
| 9/1/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.43 | $ 15.00 | $ 139.30 | $ 48.25 | $ 187.55 |
| 9/8/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 45.17 | $ 15.00 | $ 135.50 | $ 38.75 | $ 174.25 |
| 9/15/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.07 | $ 15.00 | $ 138.20 | $ 45.50 | $ 183.70 |
| 9/22/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.78 | $ 15.00 | $ 143.35 | $ 58.38 | $ 201.73 |
| 9/29/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 48.83 | $ 15.00 | $ 146.50 | $ 66.25 | $ 212.75 |
| 10/6/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 42.98 | $ 15.00 | $ 128.95 | $ 22.38 | $ 151.33 |
| 10/13/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 45.98 | $ 15.00 | $ 137.95 | $ 44.88 | $ 182.83 |
| 10/20/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 45.68 | $ 15.00 | $ 137.05 | $ 42.63 | $ 179.68 |
| 10/27/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 45.48 | $ 15.00 | $ 136.45 | $ 41.13 | $ 177.58 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/10/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 44.63 | $ 15.00 | $ 133.90 | $ 34.75 | $ 168.65 |
| 11/24/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.97 | $ 15.00 | $ 140.90 | $ 52.25 | $ 193.15 |
| 12/1/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 45.95 | $ 15.00 | $ 137.85 | $ 44.63 | $ 182.48 |
| 12/8/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.50 | $ 15.00 | $ 139.50 | $ 48.75 | $ 188.25 |
| 12/15/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 48.63 | $ 15.00 | $ 145.90 | $ 64.75 | $ 210.65 |
| 12/22/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 44.40 | $ 15.00 | $ 133.20 | $ 33.00 | $ 166.20 |
| 12/29/2019 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 46.80 | $ 15.00 | $ 140.40 | $ 51.00 | $ 191.40 |
| 1/5/2020 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 45.65 | $ 15.00 | $ 136.95 | $ 42.37 | $ 179.33 |
| 1/12/2020 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 47.53 | $ 15.00 | $ 142.60 | $ 56.50 | $ 199.10 |
| 1/19/2020 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 49.90 | $ 15.00 | $ 149.70 | $ 74.25 | $ 223.95 |
| 1/26/2020 | Julio Cesar Guedez Yepez - Used Car Valet | $12.00 | 48.03 | $ 15.00 | $ 144.10 | $ 60.25 | $ 204.35 |
| 5/26/2019 | Julio Lino | $15.00 | 43.37 | $ 15.00 | | $ 25.25 | $ 25.25 |
| 6/9/2019 | Julio Lino | $15.00 | 50.87 | $ 15.00 | | $ 81.50 | $ 81.50 |
| 6/16/2019 | Julio Lino | $15.00 | 58.48 | $ 15.00 | | $ 138.63 | $ 138.63 |
| 6/30/2019 | Julio Lino | $15.00 | 62.72 | $ 15.00 | | $ 170.38 | $ 170.38 |
| 7/7/2019 | Julio Lino | $10.00 | 41.40 | $ 15.00 | $ 207.00 | $ 10.50 | $ 217.50 |
| 7/14/2019 | Julio Lino | $10.00 | 63.85 | $ 15.00 | $ 319.25 | $ 178.88 | $ 498.13 |
| 7/21/2019 | Julio Lino | $10.00 | 55.00 | $ 15.00 | $ 275.00 | $ 112.50 | $ 387.50 |
| 7/28/2019 | Julio Lino | $10.00 | 58.33 | $ 15.00 | $ 291.67 | $ 137.50 | $ 429.17 |
| 8/4/2019 | Julio Lino | $10.00 | 58.70 | $ 15.00 | $ 293.50 | $ 140.25 | $ 433.75 |
| 8/18/2019 | Julio Lino | $10.00 | 49.90 | $ 15.00 | $ 249.50 | $ 74.25 | $ 323.75 |
| 8/25/2019 | Julio Lino | $10.00 | 58.80 | $ 15.00 | $ 294.00 | $ 141.00 | $ 435.00 |
| 9/8/2019 | Julio Lino | $10.00 | 49.47 | $ 15.00 | $ 247.33 | $ 71.00 | $ 318.33 |
| 9/15/2019 | Julio Lino | $10.00 | 46.07 | $ 15.00 | $ 230.33 | $ 45.50 | $ 275.83 |
| 9/22/2019 | Julio Lino | $10.00 | 58.22 | $ 15.00 | $ 291.08 | $ 136.63 | $ 427.71 |
| 9/29/2019 | Julio Lino | $10.00 | 57.63 | $ 15.00 | $ 288.17 | $ 132.25 | $ 420.42 |
| 10/6/2019 | Julio Lino | $10.00 | 59.68 | $ 15.00 | $ 298.42 | $ 147.63 | $ 446.04 |
| 4/28/2019 | Julio Matos | $15.00 | 40.80 | $ 15.00 | | $ 6.00 | $ 6.00 |
| 5/5/2019 | Julio Matos | $15.00 | 46.67 | $ 15.00 | | $ 50.00 | $ 50.00 |
| 5/12/2019 | Julio Matos | $15.00 | 41.90 | $ 15.00 | | $ 14.25 | $ 14.25 |
| 5/19/2019 | Julio Matos | $15.00 | 44.55 | $ 15.00 | | $ 34.13 | $ 34.13 |
| 6/9/2019 | Julio Matos | $15.00 | 44.63 | $ 15.00 | | $ 34.75 | $ 34.75 |
| 6/16/2019 | Julio Matos | $15.00 | 43.35 | $ 15.00 | | $ 25.13 | $ 25.13 |
| 6/23/2019 | Julio Matos | $15.00 | 44.53 | $ 15.00 | | $ 34.00 | $ 34.00 |
| 4/23/2017 | Kau Shun Chan | $13.00 | 48.33 | $ 11.00 | | $ 54.17 | $ 54.17 |
| 4/30/2017 | Kau Shun Chan | $13.00 | 56.92 | $ 11.00 | | $ 109.96 | $ 109.96 |
| 5/7/2017 | Kau Shun Chan | $13.00 | 46.07 | $ 11.00 | | $ 39.43 | $ 39.43 |
| 5/14/2017 | Kau Shun Chan | $13.00 | 49.23 | $ 11.00 | | $ 60.02 | $ 60.02 |
| 5/21/2017 | Kau Shun Chan | $13.00 | 50.67 | $ 11.00 | | $ 69.33 | $ 69.33 |
| 5/28/2017 | Kau Shun Chan | $13.00 | 42.12 | $ 11.00 | | $ 13.76 | $ 13.76 |
| 6/11/2017 | Kau Shun Chan | $13.00 | 42.48 | $ 11.00 | | $ 16.14 | $ 16.14 |
| 6/18/2017 | Kau Shun Chan | $13.00 | 50.00 | $ 11.00 | | $ 65.00 | $ 65.00 |
| 6/25/2017 | Kau Shun Chan | $13.00 | 42.05 | $ 11.00 | | $ 13.33 | $ 13.33 |
| 7/16/2017 | Kau Shun Chan | $13.00 | 43.22 | $ 11.00 | | $ 20.91 | $ 20.91 |
| 7/23/2017 | Kau Shun Chan | $13.00 | 41.43 | $ 11.00 | | $ 9.32 | $ 9.32 |
| 7/30/2017 | Kau Shun Chan | $13.00 | 50.65 | $ 11.00 | | $ 69.23 | $ 69.23 |
| 8/6/2017 | Kau Shun Chan | $13.00 | 40.27 | $ 11.00 | | $ 1.73 | $ 1.73 |
| 8/13/2017 | Kau Shun Chan | $13.00 | 40.18 | $ 11.00 | | $ 1.19 | $ 1.19 |
| 8/20/2017 | Kau Shun Chan | $13.00 | 40.48 | $ 11.00 | | $ 3.14 | $ 3.14 |
| 9/3/2017 | Kau Shun Chan | $13.00 | 41.20 | $ 11.00 | | $ 7.80 | $ 7.80 |
| 9/17/2017 | Kau Shun Chan | $13.00 | 45.02 | $ 11.00 | | $ 32.61 | $ 32.61 |
| 9/24/2017 | Kau Shun Chan | $13.00 | 53.90 | $ 11.00 | | $ 90.35 | $ 90.35 |
| 10/1/2017 | Kau Shun Chan | $13.00 | 49.43 | $ 11.00 | | $ 61.32 | $ 61.32 |
| 10/8/2017 | Kau Shun Chan | $13.00 | 41.10 | $ 11.00 | | $ 7.15 | $ 7.15 |
| 10/15/2017 | Kau Shun Chan | $13.00 | 51.43 | $ 11.00 | | $ 74.32 | $ 74.32 |
| 10/22/2017 | Kau Shun Chan | $13.00 | 49.30 | $ 11.00 | | $ 60.45 | $ 60.45 |
| 10/29/2017 | Kau Shun Chan | $13.00 | 41.52 | $ 11.00 | | $ 9.86 | $ 9.86 |
| 11/5/2017 | Kau Shun Chan | $13.00 | 49.57 | $ 11.00 | | $ 62.18 | $ 62.18 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/12/2017 | Kau Shun Chan | $13.00 | 40.90 | $ 11.00 | | $ 5.85 | $ 5.85 |
| 11/19/2017 | Kau Shun Chan | $13.00 | 40.35 | $ 11.00 | | $ 2.27 | $ 2.27 |
| 12/3/2017 | Kau Shun Chan | $13.00 | 47.63 | $ 11.00 | | $ 49.62 | $ 49.62 |
| 2/5/2017 | Kelvin Arias | $9.00 | 57.12 | $ 11.00 | $ 114.23 | $ 94.14 | 208.38 |
| 2/12/2017 | Kelvin Arias | $9.00 | 54.20 | $ 11.00 | $ 108.40 | $ 78.10 | 186.50 |
| 2/19/2017 | Kelvin Arias | $9.00 | 56.88 | $ 11.00 | $ 113.77 | $ 92.86 | 206.63 |
| 2/26/2017 | Kelvin Arias | $9.00 | 44.65 | $ 11.00 | $ 89.30 | $ 25.58 | 114.88 |
| 3/19/2017 | Kelvin Arias | $9.00 | 52.15 | $ 11.00 | $ 104.30 | $ 66.83 | 171.13 |
| 3/26/2017 | Kelvin Arias | $9.00 | 57.10 | $ 11.00 | $ 114.20 | $ 94.05 | 208.25 |
| 4/2/2017 | Kelvin Arias | $9.00 | 57.15 | $ 11.00 | $ 114.30 | $ 94.33 | 208.63 |
| 4/9/2017 | Kelvin Arias | $9.00 | 53.45 | $ 11.00 | $ 106.90 | $ 73.98 | 180.88 |
| 4/16/2017 | Kelvin Arias | $9.00 | 55.55 | $ 11.00 | $ 111.10 | $ 85.53 | 196.63 |
| 4/23/2017 | Kelvin Arias | $9.00 | 63.68 | $ 11.00 | $ 127.37 | $ 130.26 | 257.63 |
| 4/30/2017 | Kelvin Arias | $9.00 | 57.20 | $ 11.00 | $ 114.40 | $ 94.60 | 209.00 |
| 5/7/2017 | Kelvin Arias | $9.00 | 57.28 | $ 11.00 | $ 114.57 | $ 95.06 | 209.63 |
| 5/14/2017 | Kelvin Arias | $9.00 | 57.18 | $ 11.00 | $ 114.37 | $ 94.51 | 208.88 |
| 5/21/2017 | Kelvin Arias | $9.00 | 57.43 | $ 11.00 | $ 114.87 | $ 95.88 | 210.75 |
| 5/28/2017 | Kelvin Arias | $9.00 | 58.47 | $ 11.00 | $ 116.93 | $ 101.57 | 218.50 |
| 6/4/2017 | Kelvin Arias | $9.00 | 49.12 | $ 11.00 | $ 98.23 | $ 50.14 | 148.38 |
| 6/11/2017 | Kelvin Arias | $9.00 | 59.45 | $ 11.00 | $ 118.90 | $ 106.98 | 225.88 |
| 6/18/2017 | Kelvin Arias | $9.00 | 70.17 | $ 11.00 | $ 140.33 | $ 165.92 | 306.25 |
| 6/25/2017 | Kelvin Arias | $9.00 | 59.48 | $ 11.00 | $ 118.97 | $ 107.16 | 226.13 |
| 7/2/2017 | Kelvin Arias | $9.00 | 59.33 | $ 11.00 | $ 118.67 | $ 106.33 | 225.00 |
| 7/9/2017 | Kelvin Arias | $9.00 | 49.37 | $ 11.00 | $ 98.73 | $ 51.52 | 150.25 |
| 7/16/2017 | Kelvin Arias | $9.00 | 59.40 | $ 11.00 | $ 118.80 | $ 106.70 | 225.50 |
| 7/23/2017 | Kelvin Arias | $9.00 | 49.22 | $ 11.00 | $ 98.43 | $ 50.69 | 149.13 |
| 7/30/2017 | Kelvin Arias | $9.00 | 50.50 | $ 11.00 | $ 101.00 | $ 57.75 | 158.75 |
| 8/6/2017 | Kelvin Arias | $9.00 | 50.28 | $ 11.00 | $ 100.57 | $ 56.56 | 157.13 |
| 8/13/2017 | Kelvin Arias | $9.00 | 50.60 | $ 11.00 | $ 101.20 | $ 58.30 | 159.50 |
| 8/20/2017 | Kelvin Arias | $9.00 | 56.20 | $ 11.00 | $ 112.40 | $ 89.10 | 201.50 |
| 8/27/2017 | Kelvin Arias | $9.00 | 45.25 | $ 11.00 | $ 90.50 | $ 28.88 | 119.38 |
| 9/3/2017 | Kelvin Arias | $9.00 | 44.82 | $ 11.00 | $ 89.63 | $ 26.49 | 116.13 |
| 9/10/2017 | Kelvin Arias | $9.00 | 66.18 | $ 11.00 | $ 132.37 | $ 144.01 | 276.38 |
| 9/17/2017 | Kelvin Arias | $9.00 | 56.25 | $ 11.00 | $ 112.50 | $ 89.38 | 201.88 |
| 9/24/2017 | Kelvin Arias | $9.00 | 56.28 | $ 11.00 | $ 112.57 | $ 89.56 | 202.13 |
| 10/1/2017 | Kelvin Arias | $9.00 | 57.32 | $ 11.00 | $ 114.63 | $ 95.24 | 209.88 |
| 10/8/2017 | Kelvin Arias | $9.00 | 69.15 | $ 11.00 | $ 138.30 | $ 160.33 | 298.63 |
| 10/15/2017 | Kelvin Arias | $9.00 | 58.70 | $ 11.00 | $ 117.40 | $ 102.85 | 220.25 |
| 10/22/2017 | Kelvin Arias | $9.00 | 59.85 | $ 11.00 | $ 119.70 | $ 109.18 | 228.88 |
| 10/29/2017 | Kelvin Arias | $9.00 | 54.37 | $ 11.00 | $ 108.73 | $ 79.02 | 187.75 |
| 11/12/2017 | Kelvin Arias | $9.00 | 40.17 | $ 11.00 | $ 80.33 | $ 0.92 | 81.25 |
| 11/19/2017 | Kelvin Arias | $9.00 | 40.85 | $ 11.00 | $ 81.70 | $ 4.68 | 86.38 |
| 12/10/2017 | Kelvin Arias | $9.00 | 53.73 | $ 11.00 | $ 107.47 | $ 75.53 | 183.00 |
| 12/24/2017 | Kelvin Arias | $9.00 | 46.30 | $ 11.00 | $ 92.60 | $ 34.65 | 127.25 |
| 12/31/2017 | Kelvin Arias | $9.00 | 45.88 | $ 13.00 | $ 183.53 | $ 38.24 | 221.78 |
| 1/7/2018 | Kelvin Arias | $9.00 | 43.82 | $ 13.00 | $ 175.27 | $ 24.81 | 200.08 |
| 1/14/2018 | Kelvin Arias | $9.00 | 50.68 | $ 13.00 | $ 202.73 | $ 69.44 | 272.18 |
| 4/22/2018 | Kelvin Arias | $9.00 | 43.48 | $ 13.00 | $ 173.93 | $ 22.64 | 196.58 |
| 4/29/2018 | Kelvin Arias | $9.00 | 44.62 | $ 13.00 | $ 178.47 | $ 30.01 | 208.48 |
| 5/6/2018 | Kelvin Arias | $9.00 | 44.23 | $ 13.00 | $ 176.93 | $ 27.52 | 204.45 |
| 5/13/2018 | Kelvin Arias | $9.00 | 51.58 | $ 13.00 | $ 206.33 | $ 75.29 | 281.63 |
| 5/20/2018 | Kelvin Arias | $9.00 | 49.58 | $ 13.00 | $ 198.33 | $ 62.29 | 260.63 |
| 5/27/2018 | Kelvin Arias | $9.00 | 57.88 | $ 13.00 | $ 231.53 | $ 116.24 | 347.78 |
| 6/3/2018 | Kelvin Arias | $9.00 | 50.88 | $ 13.00 | $ 203.53 | $ 70.74 | 274.28 |
| 6/10/2018 | Kelvin Arias | $9.00 | 42.40 | $ 13.00 | $ 169.60 | $ 15.60 | 185.20 |
| 6/17/2018 | Kelvin Arias | $9.00 | 45.73 | $ 13.00 | $ 182.93 | $ 37.27 | 220.20 |
| 6/24/2018 | Kelvin Arias | $9.00 | 51.32 | $ 13.00 | $ 205.27 | $ 73.56 | 278.83 |
| 7/1/2018 | Kelvin Arias | $9.00 | 52.65 | $ 13.00 | $ 210.60 | $ 82.23 | 292.83 |

Exhibit 3
New York City Computations

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/8/2018 | Kelvin Arias | $9.00 | 50.45 | $ 13.00 | $ 201.80 | $ 67.93 | $ 269.73 |
| 7/15/2018 | Kelvin Arias | $9.00 | 59.35 | $ 13.00 | $ 237.40 | $ 125.78 | $ 363.18 |
| 7/22/2018 | Kelvin Arias | $9.00 | 49.47 | $ 13.00 | $ 197.87 | $ 61.53 | $ 259.40 |
| 7/29/2018 | Kelvin Arias | $9.00 | 54.88 | $ 13.00 | $ 219.53 | $ 96.74 | $ 316.28 |
| 8/5/2018 | Kelvin Arias | $9.00 | 59.80 | $ 13.00 | $ 239.20 | $ 128.70 | $ 367.90 |
| 8/12/2018 | Kelvin Arias | $9.00 | 60.32 | $ 13.00 | $ 241.27 | $ 132.06 | $ 373.33 |
| 8/19/2018 | Kelvin Arias | $9.00 | 55.93 | $ 13.00 | $ 223.73 | $ 103.57 | $ 327.30 |
| 8/26/2018 | Kelvin Arias | $9.00 | 54.15 | $ 13.00 | $ 216.60 | $ 91.98 | $ 308.58 |
| 9/2/2018 | Kelvin Arias | $9.00 | 50.32 | $ 13.00 | $ 201.27 | $ 67.06 | $ 268.33 |
| 9/9/2018 | Kelvin Arias | $9.00 | 59.93 | $ 13.00 | $ 239.73 | $ 129.57 | $ 369.30 |
| 9/16/2018 | Kelvin Arias | $9.00 | 61.42 | $ 13.00 | $ 245.67 | $ 139.21 | $ 384.88 |
| 9/23/2018 | Kelvin Arias | $9.00 | 54.37 | $ 13.00 | $ 217.47 | $ 93.38 | $ 310.85 |
| 9/30/2018 | Kelvin Arias | $9.00 | 56.02 | $ 13.00 | $ 224.07 | $ 104.11 | $ 328.18 |
| 10/7/2018 | Kelvin Arias | $9.00 | 56.52 | $ 13.00 | $ 226.07 | $ 107.36 | $ 333.43 |
| 2/3/2019 | Kenneth Cuomo | $19.00 | 50.47 | $ 15.00 | | $ 99.43 | $ 99.43 |
| 2/10/2019 | Kenneth Cuomo | $19.00 | 44.62 | $ 15.00 | | $ 43.86 | $ 43.86 |
| 2/17/2019 | Kenneth Cuomo | $19.00 | 52.78 | $ 15.00 | | $ 121.44 | $ 121.44 |
| 2/24/2019 | Kenneth Cuomo | $19.00 | 47.05 | $ 15.00 | | $ 66.98 | $ 66.98 |
| 3/3/2019 | Kenneth Cuomo | $19.00 | 57.43 | $ 15.00 | | $ 165.62 | $ 165.62 |
| 3/10/2019 | Kenneth Cuomo | $19.00 | 54.03 | $ 15.00 | | $ 133.32 | $ 133.32 |
| 3/17/2019 | Kenneth Cuomo | $19.00 | 43.50 | $ 15.00 | | $ 33.25 | $ 33.25 |
| 3/24/2019 | Kenneth Cuomo | $19.00 | 57.35 | $ 15.00 | | $ 164.83 | $ 164.83 |
| 3/31/2019 | Kenneth Cuomo | $19.00 | 74.87 | $ 15.00 | | $ 331.23 | $ 331.23 |
| 4/7/2019 | Kenneth Cuomo | $19.00 | 73.15 | $ 15.00 | | $ 314.93 | $ 314.93 |
| 4/21/2019 | Kenneth Cuomo | $19.00 | 77.73 | $ 15.00 | | $ 358.47 | $ 358.47 |
| 4/28/2019 | Kenneth Cuomo | $19.00 | 72.98 | $ 15.00 | | $ 313.34 | $ 313.34 |
| 5/5/2019 | Kenneth Cuomo | $19.00 | 59.57 | $ 15.00 | | $ 185.88 | $ 185.88 |
| 5/12/2019 | Kenneth Cuomo | $19.00 | 77.88 | $ 15.00 | | $ 359.89 | $ 359.89 |
| 5/19/2019 | Kenneth Cuomo | $19.00 | 55.58 | $ 15.00 | | $ 148.04 | $ 148.04 |
| 5/26/2019 | Kenneth Cuomo | $19.00 | 74.48 | $ 15.00 | | $ 327.59 | $ 327.59 |
| 6/9/2019 | Kenneth Cuomo | $19.00 | 47.05 | $ 15.00 | | $ 66.98 | $ 66.98 |
| 8/5/2018 | Kenny Rodriguez | $9.00 | 60.83 | $ 13.00 | $ 243.33 | $ 135.42 | $ 378.75 |
| 8/12/2018 | Kenny Rodriguez | $9.00 | 51.08 | $ 13.00 | $ 204.33 | $ 72.04 | $ 276.38 |
| 11/10/2019 | Keon Dillon | $12.50 | 45.35 | $ 15.00 | $ 113.38 | $ 40.13 | $ 153.50 |
| 11/17/2019 | Keon Dillon | $12.50 | 58.42 | $ 15.00 | $ 146.04 | $ 138.13 | $ 284.17 |
| 11/24/2019 | Keon Dillon | $12.50 | 53.97 | $ 15.00 | $ 134.92 | $ 104.75 | $ 239.67 |
| 12/1/2019 | Keon Dillon | $12.50 | 54.60 | $ 15.00 | $ 136.50 | $ 109.50 | $ 246.00 |
| 12/8/2019 | Keon Dillon | $12.50 | 60.70 | $ 15.00 | $ 151.75 | $ 155.25 | $ 307.00 |
| 12/15/2019 | Keon Dillon | $12.50 | 65.28 | $ 15.00 | $ 163.21 | $ 189.63 | $ 352.83 |
| 12/22/2019 | Keon Dillon | $12.50 | 43.20 | $ 15.00 | $ 108.00 | $ 24.00 | $ 132.00 |
| 12/29/2019 | Keon Dillon | $12.50 | 42.40 | $ 15.00 | $ 106.00 | $ 18.00 | $ 124.00 |
| 1/5/2020 | Keon Dillon | $12.50 | 42.55 | $ 15.00 | $ 106.38 | $ 19.13 | $ 125.50 |
| 1/12/2020 | Keon Dillon | $12.50 | 54.18 | $ 15.00 | $ 135.46 | $ 106.38 | $ 241.83 |
| 1/19/2020 | Keon Dillon | $12.50 | 70.63 | $ 15.00 | $ 176.58 | $ 229.75 | $ 406.33 |
| 1/26/2020 | Keon Dillon | $12.50 | 71.38 | $ 15.00 | $ 178.46 | $ 235.38 | $ 413.83 |
| 4/22/2018 | Kessel Garibaldy Mauricio | $16.50 | 61.00 | $ 13.00 | | $ 173.25 | $ 173.25 |
| 4/29/2018 | Kessel Garibaldy Mauricio | $16.50 | 54.62 | $ 13.00 | | $ 120.59 | $ 120.59 |
| 5/6/2018 | Kessel Garibaldy Mauricio | $16.50 | 59.62 | $ 13.00 | | $ 161.84 | $ 161.84 |
| 5/13/2018 | Kessel Garibaldy Mauricio | $16.50 | 66.22 | $ 13.00 | | $ 216.29 | $ 216.29 |
| 5/20/2018 | Kessel Garibaldy Mauricio | $16.50 | 67.08 | $ 13.00 | | $ 223.44 | $ 223.44 |
| 5/27/2018 | Kessel Garibaldy Mauricio | $16.50 | 75.13 | $ 13.00 | | $ 289.85 | $ 289.85 |
| 6/3/2018 | Kessel Garibaldy Mauricio | $16.50 | 54.12 | $ 13.00 | | $ 116.46 | $ 116.46 |
| 6/10/2018 | Kessel Garibaldy Mauricio | $16.50 | 70.83 | $ 13.00 | | $ 254.38 | $ 254.38 |
| 6/17/2018 | Kessel Garibaldy Mauricio | $16.50 | 57.53 | $ 13.00 | | $ 144.65 | $ 144.65 |
| 6/24/2018 | Kessel Garibaldy Mauricio | $16.50 | 54.35 | $ 13.00 | | $ 118.39 | $ 118.39 |
| 7/1/2018 | Kessel Garibaldy Mauricio | $16.50 | 57.02 | $ 13.00 | | $ 140.39 | $ 140.39 |
| 7/8/2018 | Kessel Garibaldy Mauricio | $16.50 | 54.52 | $ 13.00 | | $ 119.76 | $ 119.76 |
| 7/15/2018 | Kessel Garibaldy Mauricio | $16.50 | 50.72 | $ 13.00 | | $ 88.41 | $ 88.41 |

Exhibit 3
New York City Computations

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/22/2018 | Kessel Garibaldy Mauricio | $16.50 | 51.97 | $ 13.00 | | $ 98.73 | $ 98.73 |
| 5/26/2019 | Kessel Garibaldy Mauricio | $16.50 | 45.35 | $ 15.00 | | $ 44.14 | $ 44.14 |
| 6/2/2019 | Kessel Garibaldy Mauricio | $16.50 | 40.50 | $ 15.00 | | $ 4.13 | $ 4.13 |
| 6/9/2019 | Kessel Garibaldy Mauricio | $16.50 | 48.65 | $ 15.00 | | $ 71.36 | $ 71.36 |
| 6/16/2019 | Kessel Garibaldy Mauricio | $16.50 | 60.67 | $ 15.00 | | $ 170.50 | $ 170.50 |
| 6/23/2019 | Kessel Garibaldy Mauricio | $16.50 | 49.35 | $ 15.00 | | $ 77.14 | $ 77.14 |
| 6/30/2019 | Kessel Garibaldy Mauricio | $16.50 | 53.70 | $ 15.00 | | $ 113.03 | $ 113.03 |
| 7/7/2019 | Kessel Garibaldy Mauricio | $16.50 | 52.35 | $ 15.00 | | $ 101.89 | $ 101.89 |
| 7/14/2019 | Kessel Garibaldy Mauricio | $16.50 | 60.28 | $ 15.00 | | $ 167.34 | $ 167.34 |
| 7/21/2019 | Kessel Garibaldy Mauricio | $16.50 | 54.62 | $ 15.00 | | $ 120.59 | $ 120.59 |
| 7/28/2019 | Kessel Garibaldy Mauricio | $16.50 | 65.52 | $ 15.00 | | $ 210.51 | $ 210.51 |
| 8/4/2019 | Kessel Garibaldy Mauricio | $16.50 | 48.42 | $ 15.00 | | $ 69.44 | $ 69.44 |
| 8/11/2019 | Kessel Garibaldy Mauricio | $19.50 | 54.43 | $ 15.00 | | $ 140.73 | $ 140.73 |
| 8/18/2019 | Kessel Garibaldy Mauricio | $19.50 | 57.78 | $ 15.00 | | $ 173.39 | $ 173.39 |
| 8/25/2019 | Kessel Garibaldy Mauricio | $19.50 | 52.03 | $ 15.00 | | $ 117.33 | $ 117.33 |
| 9/1/2019 | Kessel Garibaldy Mauricio | $19.50 | 62.32 | $ 15.00 | | $ 217.59 | $ 217.59 |
| 9/8/2019 | Kessel Garibaldy Mauricio | $19.50 | 45.63 | $ 15.00 | | $ 54.93 | $ 54.93 |
| 9/15/2019 | Kessel Garibaldy Mauricio | $19.50 | 49.50 | $ 15.00 | | $ 92.63 | $ 92.63 |
| 9/22/2019 | Kessel Garibaldy Mauricio | $19.50 | 61.82 | $ 15.00 | | $ 212.71 | $ 212.71 |
| 9/29/2019 | Kessel Garibaldy Mauricio | $19.50 | 42.23 | $ 15.00 | | $ 21.78 | $ 21.78 |
| 10/6/2019 | Kessel Garibaldy Mauricio | $19.50 | 65.80 | $ 15.00 | | $ 251.55 | $ 251.55 |
| 10/13/2019 | Kessel Garibaldy Mauricio | $19.50 | 66.20 | $ 15.00 | | $ 255.45 | $ 255.45 |
| 10/20/2019 | Kessel Garibaldy Mauricio | $19.50 | 44.73 | $ 15.00 | | $ 46.15 | $ 46.15 |
| 10/27/2019 | Kessel Garibaldy Mauricio | $19.50 | 55.87 | $ 15.00 | | $ 154.70 | $ 154.70 |
| 11/3/2019 | Kessel Garibaldy Mauricio | $19.50 | 58.30 | $ 15.00 | | $ 178.43 | $ 178.43 |
| 11/10/2019 | Kessel Garibaldy Mauricio | $19.50 | 42.83 | $ 15.00 | | $ 27.63 | $ 27.63 |
| 11/17/2019 | Kessel Garibaldy Mauricio | $19.50 | 48.40 | $ 15.00 | | $ 81.90 | $ 81.90 |
| 12/1/2019 | Kessel Garibaldy Mauricio | $19.50 | 42.93 | $ 15.00 | | $ 28.60 | $ 28.60 |
| 12/8/2019 | Kessel Garibaldy Mauricio | $19.50 | 56.30 | $ 15.00 | | $ 158.93 | $ 158.93 |
| 12/15/2019 | Kessel Garibaldy Mauricio | $19.50 | 57.72 | $ 15.00 | | $ 172.74 | $ 172.74 |
| 12/22/2019 | Kessel Garibaldy Mauricio | $19.50 | 68.97 | $ 15.00 | | $ 282.43 | $ 282.43 |
| 12/29/2019 | Kessel Garibaldy Mauricio | $19.50 | 48.22 | $ 15.00 | | $ 80.11 | $ 80.11 |
| 1/5/2020 | Kessel Garibaldy Mauricio | $19.50 | 47.17 | $ 15.00 | | $ 69.88 | $ 69.88 |
| 1/12/2020 | Kessel Garibaldy Mauricio | $19.50 | 67.23 | $ 15.00 | | $ 265.53 | $ 265.53 |
| 1/19/2020 | Kessel Garibaldy Mauricio | $19.50 | 60.73 | $ 15.00 | | $ 202.15 | $ 202.15 |
| 1/26/2020 | Kessel Garibaldy Mauricio | $19.50 | 74.23 | $ 15.00 | | $ 333.78 | $ 333.78 |
| 10/14/2018 | Kevin Freeman | $16.50 | 48.00 | $ 13.00 | | $ 66.00 | $ 66.00 |
| 10/21/2018 | Kevin Freeman | $16.50 | 52.37 | $ 13.00 | | $ 102.03 | $ 102.03 |
| 10/21/2018 | Kilmer Joel Rodriguez | $9.00 | 55.18 | $ 13.00 | $ 220.73 | $ 98.69 | $ 319.43 |
| 10/28/2018 | Kilmer Joel Rodriguez | $9.00 | 54.45 | $ 13.00 | $ 217.80 | $ 93.93 | $ 311.73 |
| 11/4/2018 | Kilmer Joel Rodriguez | $9.00 | 45.73 | $ 13.00 | $ 182.93 | $ 37.27 | $ 220.20 |
| 7/7/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 51.92 | $ 15.00 | $ 181.71 | $ 89.37 | $ 271.08 |
| 7/14/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 61.25 | $ 15.00 | $ 214.38 | $ 159.38 | $ 373.75 |
| 7/21/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 65.33 | $ 15.00 | $ 228.67 | $ 190.00 | $ 418.67 |
| 7/28/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 59.77 | $ 15.00 | $ 209.18 | $ 148.25 | $ 357.43 |
| 8/4/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 62.27 | $ 15.00 | $ 217.93 | $ 167.00 | $ 384.93 |
| 8/11/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 51.10 | $ 15.00 | $ 178.85 | $ 83.25 | $ 262.10 |
| 8/18/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 63.37 | $ 15.00 | $ 221.78 | $ 175.25 | $ 397.03 |
| 8/25/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 65.08 | $ 15.00 | $ 227.79 | $ 188.13 | $ 415.92 |
| 9/1/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 65.37 | $ 15.00 | $ 228.78 | $ 190.25 | $ 419.03 |
| 9/8/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 53.72 | $ 15.00 | $ 188.01 | $ 102.88 | $ 290.88 |
| 9/15/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 64.80 | $ 15.00 | $ 226.80 | $ 186.00 | $ 412.80 |
| 9/22/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 65.20 | $ 15.00 | $ 228.20 | $ 189.00 | $ 417.20 |
| 9/29/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 65.10 | $ 15.00 | $ 227.85 | $ 188.25 | $ 416.10 |
| 10/6/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 65.93 | $ 15.00 | $ 230.77 | $ 194.50 | $ 425.27 |
| 10/13/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 53.83 | $ 15.00 | $ 188.42 | $ 103.75 | $ 292.17 |
| 10/20/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 50.77 | $ 15.00 | $ 177.68 | $ 80.75 | $ 258.43 |
| 10/27/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 59.13 | $ 15.00 | $ 206.97 | $ 143.50 | $ 350.47 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/3/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 59.02 | $ 15.00 | $ 206.56 | $ 142.63 | $ 349.18 |
| 11/10/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 58.75 | $ 15.00 | $ 205.63 | $ 140.63 | $ 346.25 |
| 11/17/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 58.80 | $ 15.00 | $ 205.80 | $ 141.00 | $ 346.80 |
| 11/24/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 59.25 | $ 15.00 | $ 207.38 | $ 144.38 | $ 351.75 |
| 12/1/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 50.38 | $ 15.00 | $ 176.34 | $ 77.88 | $ 254.22 |
| 12/8/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 60.62 | $ 15.00 | $ 212.16 | $ 154.63 | $ 366.78 |
| 12/15/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 62.48 | $ 15.00 | $ 218.69 | $ 168.63 | $ 387.32 |
| 12/22/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 60.40 | $ 15.00 | $ 211.40 | $ 153.00 | $ 364.40 |
| 12/29/2019 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 47.62 | $ 15.00 | $ 166.66 | $ 57.13 | $ 223.78 |
| 1/5/2020 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 47.70 | $ 15.00 | $ 166.95 | $ 57.75 | $ 224.70 |
| 1/12/2020 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 61.07 | $ 15.00 | $ 213.73 | $ 158.00 | $ 371.73 |
| 1/19/2020 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 65.37 | $ 15.00 | $ 228.78 | $ 190.25 | $ 419.03 |
| 1/26/2020 | Kirsi Gonzalez Rosario - @ Showroom | $11.50 | 68.52 | $ 15.00 | $ 239.81 | $ 213.88 | $ 453.68 |
| 6/2/2019 | Kirsi Gonzalez Rosario - Service Dispatcher | $15.00 | 52.97 | $ 15.00 | | $ 97.25 | $ 97.25 |
| 6/16/2019 | Kirsi Gonzalez Rosario - Service Dispatcher | $15.00 | 63.33 | $ 15.00 | | $ 175.00 | $ 175.00 |
| 6/23/2019 | Kirsi Gonzalez Rosario - Service Dispatcher | $15.00 | 51.92 | $ 15.00 | | $ 89.38 | $ 89.38 |
| 6/30/2019 | Kirsi Gonzalez Rosario - Service Dispatcher | $15.00 | 59.18 | $ 15.00 | | $ 143.88 | $ 143.88 |
| 9/22/2019 | Leonardo Grullon | $15.00 | 62.13 | $ 15.00 | | $ 166.00 | $ 166.00 |
| 2/5/2017 | Leonel Mendoza - Detailer | $12.00 | 46.13 | $ 11.00 | | $ 36.80 | $ 36.80 |
| 2/19/2017 | Leonel Mendoza - Detailer | $12.00 | 45.28 | $ 11.00 | | $ 31.70 | $ 31.70 |
| 2/26/2017 | Leonel Mendoza - Detailer | $12.00 | 51.02 | $ 11.00 | | $ 66.10 | $ 66.10 |
| 3/5/2017 | Leonel Mendoza - Detailer | $12.00 | 51.33 | $ 11.00 | | $ 68.00 | $ 68.00 |
| 3/12/2017 | Leonel Mendoza - Detailer | $12.00 | 48.33 | $ 11.00 | | $ 50.00 | $ 50.00 |
| 3/19/2017 | Leonel Mendoza - Detailer | $12.00 | 45.53 | $ 11.00 | | $ 33.20 | $ 33.20 |
| 3/26/2017 | Leonel Mendoza - Detailer | $12.00 | 55.72 | $ 11.00 | | $ 94.30 | $ 94.30 |
| 4/2/2017 | Leonel Mendoza - Detailer | $12.00 | 63.08 | $ 11.00 | | $ 138.50 | $ 138.50 |
| 4/9/2017 | Leonel Mendoza - Detailer | $12.00 | 56.87 | $ 11.00 | | $ 101.20 | $ 101.20 |
| 4/16/2017 | Leonel Mendoza - Detailer | $12.00 | 55.37 | $ 11.00 | | $ 92.20 | $ 92.20 |
| 4/23/2017 | Leonel Mendoza - Detailer | $12.00 | 59.28 | $ 11.00 | | $ 115.70 | $ 115.70 |
| 4/30/2017 | Leonel Mendoza - Detailer | $12.00 | 54.35 | $ 11.00 | | $ 86.10 | $ 86.10 |
| 5/7/2017 | Leonel Mendoza - Detailer | $12.00 | 56.68 | $ 11.00 | | $ 100.10 | $ 100.10 |
| 5/14/2017 | Leonel Mendoza - Detailer | $12.00 | 56.00 | $ 11.00 | | $ 96.00 | $ 96.00 |
| 5/21/2017 | Leonel Mendoza - Detailer | $12.00 | 56.02 | $ 11.00 | | $ 96.10 | $ 96.10 |
| 5/28/2017 | Leonel Mendoza - Detailer | $12.00 | 56.03 | $ 11.00 | | $ 96.20 | $ 96.20 |
| 6/4/2017 | Leonel Mendoza - Detailer | $12.00 | 56.90 | $ 11.00 | | $ 101.40 | $ 101.40 |
| 6/11/2017 | Leonel Mendoza - Detailer | $12.00 | 52.72 | $ 11.00 | | $ 76.30 | $ 76.30 |
| 6/18/2017 | Leonel Mendoza - Detailer | $12.00 | 51.88 | $ 11.00 | | $ 71.30 | $ 71.30 |
| 6/25/2017 | Leonel Mendoza - Detailer | $12.00 | 52.63 | $ 11.00 | | $ 75.80 | $ 75.80 |
| 7/2/2017 | Leonel Mendoza - Detailer | $12.00 | 57.73 | $ 11.00 | | $ 106.40 | $ 106.40 |
| 7/9/2017 | Leonel Mendoza - Detailer | $12.00 | 48.17 | $ 11.00 | | $ 49.00 | $ 49.00 |
| 7/16/2017 | Leonel Mendoza - Detailer | $12.00 | 56.05 | $ 11.00 | | $ 96.30 | $ 96.30 |
| 7/23/2017 | Leonel Mendoza - Detailer | $12.00 | 53.42 | $ 11.00 | | $ 80.50 | $ 80.50 |
| 7/30/2017 | Leonel Mendoza - Detailer | $12.00 | 54.88 | $ 11.00 | | $ 89.30 | $ 89.30 |
| 8/6/2017 | Leonel Mendoza - Detailer | $12.00 | 58.75 | $ 11.00 | | $ 112.50 | $ 112.50 |
| 8/13/2017 | Leonel Mendoza - Detailer | $12.00 | 57.90 | $ 11.00 | | $ 107.40 | $ 107.40 |
| 8/20/2017 | Leonel Mendoza - Detailer | $12.00 | 58.33 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 8/27/2017 | Leonel Mendoza - Detailer | $12.00 | 58.75 | $ 11.00 | | $ 112.50 | $ 112.50 |
| 9/3/2017 | Leonel Mendoza - Detailer | $12.00 | 58.73 | $ 11.00 | | $ 112.40 | $ 112.40 |
| 9/10/2017 | Leonel Mendoza - Detailer | $12.00 | 47.72 | $ 11.00 | | $ 46.30 | $ 46.30 |
| 9/24/2017 | Leonel Mendoza - Detailer | $12.00 | 58.55 | $ 11.00 | | $ 111.30 | $ 111.30 |
| 10/1/2017 | Leonel Mendoza - Detailer | $12.00 | 57.60 | $ 11.00 | | $ 105.60 | $ 105.60 |
| 10/8/2017 | Leonel Mendoza - Detailer | $12.00 | 58.22 | $ 11.00 | | $ 109.30 | $ 109.30 |
| 10/15/2017 | Leonel Mendoza - Detailer | $12.00 | 55.50 | $ 11.00 | | $ 93.00 | $ 93.00 |
| 10/22/2017 | Leonel Mendoza - Detailer | $12.00 | 50.38 | $ 11.00 | | $ 62.30 | $ 62.30 |
| 10/29/2017 | Leonel Mendoza - Detailer | $12.00 | 53.47 | $ 11.00 | | $ 80.80 | $ 80.80 |
| 11/5/2017 | Leonel Mendoza - Detailer | $12.00 | 55.25 | $ 11.00 | | $ 91.50 | $ 91.50 |
| 11/12/2017 | Leonel Mendoza - Detailer | $12.00 | 49.78 | $ 11.00 | | $ 58.70 | $ 58.70 |
| 11/19/2017 | Leonel Mendoza - Detailer | $12.00 | 48.92 | $ 11.00 | | $ 53.50 | $ 53.50 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/3/2017 | Leonel Mendoza - Detailer | $12.00 | 48.83 | $ 11.00 | | $ 53.00 | $ 53.00 |
| 12/10/2017 | Leonel Mendoza - Detailer | $12.00 | 53.73 | $ 11.00 | | $ 82.40 | $ 82.40 |
| 12/17/2017 | Leonel Mendoza - Detailer | $12.00 | 52.07 | $ 11.00 | | $ 72.40 | $ 72.40 |
| 12/24/2017 | Leonel Mendoza - Detailer | $12.00 | 58.72 | $ 11.00 | | $ 112.30 | $ 112.30 |
| 12/31/2017 | Leonel Mendoza - Detailer | $12.00 | 46.50 | $ 13.00 | $ 46.50 | $ 42.25 | $ 88.75 |
| 1/14/2018 | Leonel Mendoza - Detailer | $12.00 | 40.83 | $ 13.00 | $ 40.83 | $ 5.42 | $ 46.25 |
| 1/21/2018 | Leonel Mendoza - Detailer | $12.00 | 43.12 | $ 13.00 | $ 43.12 | $ 20.26 | $ 63.38 |
| 1/28/2018 | Leonel Mendoza - Detailer | $12.00 | 50.50 | $ 13.00 | $ 50.50 | $ 68.25 | $ 118.75 |
| 2/4/2018 | Leonel Mendoza - Detailer | $12.00 | 52.93 | $ 13.00 | $ 52.93 | $ 84.07 | $ 137.00 |
| 2/18/2018 | Leonel Mendoza - Detailer | $12.00 | 48.07 | $ 13.00 | $ 48.07 | $ 52.43 | $ 100.50 |
| 2/25/2018 | Leonel Mendoza - Detailer | $12.00 | 49.42 | $ 13.00 | $ 49.42 | $ 61.21 | $ 110.63 |
| 3/4/2018 | Leonel Mendoza - Detailer | $12.00 | 53.50 | $ 13.00 | $ 53.50 | $ 87.75 | $ 141.25 |
| 3/25/2018 | Leonel Mendoza - Detailer | $12.00 | 52.80 | $ 13.00 | $ 52.80 | $ 83.20 | $ 136.00 |
| 4/1/2018 | Leonel Mendoza - Detailer | $12.00 | 58.78 | $ 13.00 | $ 58.78 | $ 122.09 | $ 180.88 |
| 4/8/2018 | Leonel Mendoza - Detailer | $12.00 | 56.73 | $ 13.00 | $ 56.73 | $ 108.77 | $ 165.50 |
| 4/15/2018 | Leonel Mendoza - Detailer | $12.00 | 58.22 | $ 13.00 | $ 58.22 | $ 118.41 | $ 176.63 |
| 4/22/2018 | Leonel Mendoza - Detailer | $12.00 | 58.70 | $ 13.00 | $ 58.70 | $ 121.55 | $ 180.25 |
| 4/29/2018 | Leonel Mendoza - Detailer | $12.00 | 57.68 | $ 13.00 | $ 57.68 | $ 114.94 | $ 172.63 |
| 5/6/2018 | Leonel Mendoza - Detailer | $12.00 | 58.53 | $ 13.00 | $ 58.53 | $ 120.47 | $ 179.00 |
| 5/13/2018 | Leonel Mendoza - Detailer | $12.00 | 58.15 | $ 13.00 | $ 58.15 | $ 117.98 | $ 176.13 |
| 5/20/2018 | Leonel Mendoza - Detailer | $12.00 | 59.58 | $ 13.00 | $ 59.58 | $ 127.29 | $ 186.88 |
| 5/27/2018 | Leonel Mendoza - Detailer | $12.00 | 57.25 | $ 13.00 | $ 57.25 | $ 112.13 | $ 169.38 |
| 6/3/2018 | Leonel Mendoza - Detailer | $12.00 | 48.52 | $ 13.00 | $ 48.52 | $ 55.36 | $ 103.88 |
| 6/10/2018 | Leonel Mendoza - Detailer | $12.00 | 57.28 | $ 13.00 | $ 57.28 | $ 112.34 | $ 169.63 |
| 6/17/2018 | Leonel Mendoza - Detailer | $12.00 | 57.63 | $ 13.00 | $ 57.63 | $ 114.62 | $ 172.25 |
| 6/24/2018 | Leonel Mendoza - Detailer | $12.00 | 58.67 | $ 13.00 | $ 58.67 | $ 121.33 | $ 180.00 |
| 7/1/2018 | Leonel Mendoza - Detailer | $12.00 | 55.12 | $ 13.00 | $ 55.12 | $ 98.26 | $ 153.38 |
| 7/8/2018 | Leonel Mendoza - Detailer | $12.00 | 46.57 | $ 13.00 | $ 46.57 | $ 42.68 | $ 89.25 |
| 7/15/2018 | Leonel Mendoza - Detailer | $12.00 | 58.97 | $ 13.00 | $ 58.97 | $ 123.28 | $ 182.25 |
| 7/22/2018 | Leonel Mendoza - Detailer | $12.00 | 50.28 | $ 13.00 | $ 50.28 | $ 66.84 | $ 117.13 |
| 7/29/2018 | Leonel Mendoza - Detailer | $12.00 | 58.48 | $ 13.00 | $ 58.48 | $ 120.14 | $ 178.63 |
| 8/5/2018 | Leonel Mendoza - Detailer | $12.00 | 59.47 | $ 13.00 | $ 59.47 | $ 126.53 | $ 186.00 |
| 8/12/2018 | Leonel Mendoza - Detailer | $12.00 | 58.47 | $ 13.00 | $ 58.47 | $ 120.03 | $ 178.50 |
| 8/19/2018 | Leonel Mendoza - Detailer | $12.00 | 57.65 | $ 13.00 | $ 57.65 | $ 114.73 | $ 172.38 |
| 8/26/2018 | Leonel Mendoza - Detailer | $12.00 | 58.73 | $ 13.00 | $ 58.73 | $ 121.77 | $ 180.50 |
| 9/2/2018 | Leonel Mendoza - Detailer | $12.00 | 58.85 | $ 13.00 | $ 58.85 | $ 122.53 | $ 181.38 |
| 9/9/2018 | Leonel Mendoza - Detailer | $12.00 | 40.53 | $ 13.00 | $ 40.53 | $ 3.47 | $ 44.00 |
| 9/16/2018 | Leonel Mendoza - Detailer | $12.00 | 48.80 | $ 13.00 | $ 48.80 | $ 57.20 | $ 106.00 |
| 9/23/2018 | Leonel Mendoza - Detailer | $12.00 | 57.13 | $ 13.00 | $ 57.13 | $ 111.37 | $ 168.50 |
| 9/30/2018 | Leonel Mendoza - Detailer | $12.00 | 58.72 | $ 13.00 | $ 58.72 | $ 121.66 | $ 180.38 |
| 10/7/2018 | Leonel Mendoza - Detailer | $12.00 | 59.12 | $ 13.00 | $ 59.12 | $ 124.26 | $ 183.38 |
| 10/14/2018 | Leonel Mendoza - Detailer | $12.00 | 58.23 | $ 13.00 | $ 58.23 | $ 118.52 | $ 176.75 |
| 10/21/2018 | Leonel Mendoza - Detailer | $12.00 | 58.07 | $ 13.00 | $ 58.07 | $ 117.43 | $ 175.50 |
| 10/28/2018 | Leonel Mendoza - Detailer | $12.00 | 58.58 | $ 13.00 | $ 58.58 | $ 120.79 | $ 179.38 |
| 11/4/2018 | Leonel Mendoza - Detailer | $12.00 | 48.10 | $ 13.00 | $ 48.10 | $ 52.65 | $ 100.75 |
| 11/11/2018 | Leonel Mendoza - Detailer | $12.00 | 57.53 | $ 13.00 | $ 57.53 | $ 113.97 | $ 171.50 |
| 11/18/2018 | Leonel Mendoza - Detailer | $12.00 | 57.47 | $ 13.00 | $ 57.47 | $ 113.53 | $ 171.00 |
| 12/2/2018 | Leonel Mendoza - Detailer | $12.00 | 58.20 | $ 13.00 | $ 58.20 | $ 118.30 | $ 176.50 |
| 12/9/2018 | Leonel Mendoza - Detailer | $12.00 | 57.50 | $ 13.00 | $ 57.50 | $ 113.75 | $ 171.25 |
| 12/16/2018 | Leonel Mendoza - Detailer | $12.00 | 58.17 | $ 13.00 | $ 58.17 | $ 118.08 | $ 176.25 |
| 12/23/2018 | Leonel Mendoza - Detailer | $12.00 | 58.23 | $ 13.00 | $ 58.23 | $ 118.52 | $ 176.75 |
| 1/13/2019 | Leonel Mendoza - Detailer | $12.00 | 58.38 | $ 15.00 | $ 175.15 | $ 137.88 | $ 313.03 |
| 1/20/2019 | Leonel Mendoza - Detailer | $12.00 | 58.18 | $ 15.00 | $ 174.55 | $ 136.38 | $ 310.93 |
| 1/27/2019 | Leonel Mendoza - Detailer | $12.00 | 58.60 | $ 15.00 | $ 175.80 | $ 139.50 | $ 315.30 |
| 2/3/2019 | Leonel Mendoza - Detailer | $12.00 | 59.02 | $ 15.00 | $ 177.05 | $ 142.63 | $ 319.68 |
| 2/10/2019 | Leonel Mendoza - Detailer | $12.00 | 59.10 | $ 15.00 | $ 177.30 | $ 143.25 | $ 320.55 |
| 2/17/2019 | Leonel Mendoza - Detailer | $12.00 | 59.33 | $ 15.00 | $ 178.00 | $ 145.00 | $ 323.00 |
| 2/24/2019 | Leonel Mendoza - Detailer | $12.00 | 59.30 | $ 15.00 | $ 177.90 | $ 144.75 | $ 322.65 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/3/2019 | Leonel Mendoza - Detailer | $12.00 | 58.17 | $ 15.00 | $ 174.50 | $ 136.25 | $    310.75 |
| 3/10/2019 | Leonel Mendoza - Detailer | $12.00 | 58.87 | $ 15.00 | $ 176.60 | $ 141.50 | $    318.10 |
| 3/17/2019 | Leonel Mendoza - Detailer | $12.00 | 58.37 | $ 15.00 | $ 175.10 | $ 137.75 | $    312.85 |
| 3/24/2019 | Leonel Mendoza - Detailer | $12.00 | 58.70 | $ 15.00 | $ 176.10 | $ 140.25 | $    316.35 |
| 3/31/2019 | Leonel Mendoza - Detailer | $12.00 | 58.53 | $ 15.00 | $ 175.60 | $ 139.00 | $    314.60 |
| 4/7/2019 | Leonel Mendoza - Detailer | $12.00 | 58.57 | $ 15.00 | $ 175.70 | $ 139.25 | $    314.95 |
| 4/14/2019 | Leonel Mendoza - Detailer | $12.00 | 58.00 | $ 15.00 | $ 174.00 | $ 135.00 | $    309.00 |
| 4/21/2019 | Leonel Mendoza - Detailer | $12.00 | 58.68 | $ 15.00 | $ 176.05 | $ 140.13 | $    316.18 |
| 4/28/2019 | Leonel Mendoza - Detailer | $12.00 | 58.80 | $ 15.00 | $ 176.40 | $ 141.00 | $    317.40 |
| 5/5/2019 | Leonel Mendoza - Detailer | $12.00 | 59.50 | $ 15.00 | $ 178.50 | $ 146.25 | $    324.75 |
| 5/12/2019 | Leonel Mendoza - Detailer | $12.00 | 59.22 | $ 15.00 | $ 177.65 | $ 144.13 | $    321.78 |
| 5/19/2019 | Leonel Mendoza - Detailer | $12.00 | 59.00 | $ 15.00 | $ 177.00 | $ 142.50 | $    319.50 |
| 5/26/2019 | Leonel Mendoza - Detailer | $12.00 | 58.33 | $ 15.00 | $ 175.00 | $ 137.50 | $    312.50 |
| 6/2/2019 | Leonel Mendoza - Detailer | $12.00 | 57.35 | $ 15.00 | $ 172.05 | $ 130.13 | $    302.18 |
| 6/9/2019 | Leonel Mendoza - Detailer | $12.00 | 58.60 | $ 15.00 | $ 175.80 | $ 139.50 | $    315.30 |
| 6/16/2019 | Leonel Mendoza - Detailer | $12.00 | 50.20 | $ 15.00 | $ 150.60 | $  76.50 | $    227.10 |
| 6/23/2019 | Leonel Mendoza - Detailer | $12.00 | 58.43 | $ 15.00 | $ 175.30 | $ 138.25 | $    313.55 |
| 6/30/2019 | Leonel Mendoza - Detailer | $12.00 | 59.13 | $ 15.00 | $ 177.40 | $ 143.50 | $    320.90 |
| 7/7/2019 | Leonel Mendoza - Detailer | $12.00 | 48.77 | $ 15.00 | $ 146.30 | $  65.75 | $    212.05 |
| 7/14/2019 | Leonel Mendoza - Detailer | $12.00 | 58.92 | $ 15.00 | $ 176.75 | $ 141.88 | $    318.63 |
| 7/21/2019 | Leonel Mendoza - Detailer | $12.00 | 60.25 | $ 15.00 | $ 180.75 | $ 151.88 | $    332.63 |
| 7/28/2019 | Leonel Mendoza - Detailer | $12.00 | 59.65 | $ 15.00 | $ 178.95 | $ 147.38 | $    326.33 |
| 8/4/2019 | Leonel Mendoza - Detailer | $12.00 | 59.10 | $ 15.00 | $ 177.30 | $ 143.25 | $    320.55 |
| 8/11/2019 | Leonel Mendoza - Detailer | $12.00 | 58.62 | $ 15.00 | $ 175.85 | $ 139.63 | $    315.48 |
| 8/18/2019 | Leonel Mendoza - Detailer | $12.00 | 58.70 | $ 15.00 | $ 176.10 | $ 140.25 | $    316.35 |
| 8/25/2019 | Leonel Mendoza - Detailer | $12.00 | 59.30 | $ 15.00 | $ 177.90 | $ 144.75 | $    322.65 |
| 9/1/2019 | Leonel Mendoza - Detailer | $12.00 | 59.43 | $ 15.00 | $ 178.30 | $ 145.75 | $    324.05 |
| 9/8/2019 | Leonel Mendoza - Detailer | $12.00 | 55.33 | $ 15.00 | $ 166.00 | $ 115.00 | $    281.00 |
| 9/15/2019 | Leonel Mendoza - Detailer | $12.00 | 58.52 | $ 15.00 | $ 175.55 | $ 138.88 | $    314.43 |
| 9/22/2019 | Leonel Mendoza - Detailer | $12.00 | 58.88 | $ 15.00 | $ 176.65 | $ 141.63 | $    318.28 |
| 9/29/2019 | Leonel Mendoza - Detailer | $12.00 | 58.30 | $ 15.00 | $ 174.90 | $ 137.25 | $    312.15 |
| 10/6/2019 | Leonel Mendoza - Detailer | $12.00 | 59.98 | $ 15.00 | $ 179.95 | $ 149.88 | $    329.83 |
| 10/13/2019 | Leonel Mendoza - Detailer | $12.00 | 57.13 | $ 15.00 | $ 171.40 | $ 128.50 | $    299.90 |
| 10/20/2019 | Leonel Mendoza - Detailer | $12.00 | 57.80 | $ 15.00 | $ 173.40 | $ 133.50 | $    306.90 |
| 10/27/2019 | Leonel Mendoza - Detailer | $12.00 | 57.40 | $ 15.00 | $ 172.20 | $ 130.50 | $    302.70 |
| 11/3/2019 | Leonel Mendoza - Detailer | $12.00 | 58.13 | $ 15.00 | $ 174.40 | $ 136.00 | $    310.40 |
| 11/10/2019 | Leonel Mendoza - Detailer | $12.00 | 58.98 | $ 15.00 | $ 176.95 | $ 142.38 | $    319.33 |
| 11/24/2019 | Leonel Mendoza - Detailer | $12.00 | 58.08 | $ 15.00 | $ 174.25 | $ 135.63 | $    309.88 |
| 12/1/2019 | Leonel Mendoza - Detailer | $12.00 | 46.52 | $ 15.00 | $ 139.55 | $  48.88 | $    188.43 |
| 12/8/2019 | Leonel Mendoza - Detailer | $12.00 | 53.53 | $ 15.00 | $ 160.60 | $ 101.50 | $    262.10 |
| 12/15/2019 | Leonel Mendoza - Detailer | $12.00 | 55.40 | $ 15.00 | $ 166.20 | $ 115.50 | $    281.70 |
| 1/12/2020 | Leonel Mendoza - Detailer | $12.00 | 58.53 | $ 15.00 | $ 175.60 | $ 139.00 | $    314.60 |
| 1/19/2020 | Leonel Mendoza - Detailer | $12.00 | 59.20 | $ 15.00 | $ 177.60 | $ 144.00 | $    321.60 |
| 1/26/2020 | Leonel Mendoza - Detailer | $12.00 | 58.38 | $ 15.00 | $ 175.15 | $ 137.88 | $    313.03 |
| 9/16/2018 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $10.00 | 45.18 | $ 13.00 | $ 135.55 | $  33.69 | $    169.24 |
| 9/23/2018 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $10.00 | 45.77 | $ 13.00 | $ 137.30 | $  37.48 | $    174.78 |
| 10/21/2018 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $10.00 | 49.18 | $ 13.00 | $ 147.55 | $  59.69 | $    207.24 |
| 11/4/2018 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $10.00 | 44.43 | $ 13.00 | $ 133.30 | $  28.82 | $    162.12 |
| 11/18/2018 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $10.00 | 46.92 | $ 13.00 | $ 140.75 | $  44.96 | $    185.71 |
| 5/12/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 40.70 | $ 15.00 | | $   5.78 | $      5.78 |
| 5/19/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 43.92 | $ 15.00 | | $  32.31 | $     32.31 |
| 5/26/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 48.60 | $ 15.00 | | $  70.95 | $     70.95 |
| 6/2/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 47.28 | $ 15.00 | | $  60.09 | $     60.09 |
| 6/9/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 52.60 | $ 15.00 | | $ 103.95 | $    103.95 |
| 6/16/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 55.62 | $ 15.00 | | $ 128.84 | $    128.84 |
| 6/23/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 62.13 | $ 15.00 | | $ 182.60 | $    182.60 |
| 6/30/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 64.02 | $ 15.00 | | $ 198.14 | $    198.14 |
| 7/7/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 40.95 | $ 15.00 | | $   7.84 | $      7.84 |

Exhibit 3
New York City Computations

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/14/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 63.45 | $ 15.00 | | $ 193.46 | $ 193.46 |
| 7/21/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 64.92 | $ 15.00 | | $ 205.56 | $ 205.56 |
| 7/28/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 54.20 | $ 15.00 | | $ 117.15 | $ 117.15 |
| 8/4/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 63.60 | $ 15.00 | | $ 194.70 | $ 194.70 |
| 8/11/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 43.70 | $ 15.00 | | $ 30.53 | $ 30.53 |
| 8/18/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 55.60 | $ 15.00 | | $ 128.70 | $ 128.70 |
| 8/25/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 44.57 | $ 15.00 | | $ 37.68 | $ 37.68 |
| 9/1/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 53.75 | $ 15.00 | | $ 113.44 | $ 113.44 |
| 9/15/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 56.13 | $ 15.00 | | $ 133.10 | $ 133.10 |
| 9/22/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 52.88 | $ 15.00 | | $ 106.29 | $ 106.29 |
| 9/29/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 41.40 | $ 15.00 | | $ 11.55 | $ 11.55 |
| 10/6/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 65.63 | $ 15.00 | | $ 211.48 | $ 211.48 |
| 10/13/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 56.47 | $ 15.00 | | $ 135.85 | $ 135.85 |
| 10/20/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 52.67 | $ 15.00 | | $ 104.50 | $ 104.50 |
| 10/27/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 44.20 | $ 15.00 | | $ 34.65 | $ 34.65 |
| 11/3/2019 | Leopoldo Rodriguez - Porter @ Jeep Showroom | $16.50 | 55.70 | $ 15.00 | | $ 129.53 | $ 129.53 |
| 10/8/2017 | Leroy Lecky - Service Valet/Shuttle | $16.50 | 44.98 | $ 11.00 | | $ 41.11 | $ 41.11 |
| 10/15/2017 | Leroy Lecky - Service Valet/Shuttle | $16.50 | 46.17 | $ 11.00 | | $ 50.88 | $ 50.88 |
| 11/12/2017 | Leroy Lecky - Service Valet/Shuttle | $16.50 | 41.33 | $ 11.00 | | $ 11.00 | $ 11.00 |
| 12/17/2017 | Leroy Lecky - Service Valet/Shuttle | $16.50 | 42.38 | $ 11.00 | | $ 19.66 | $ 19.66 |
| 5/27/2018 | Luis Are | $13.00 | 51.60 | $ 13.00 | | $ 75.40 | $ 75.40 |
| 6/3/2018 | Luis Are | $13.00 | 43.23 | $ 13.00 | | $ 21.02 | $ 21.02 |
| 11/12/2017 | Luis Daniel Santana - Service Valet | $16.50 | 45.50 | $ 11.00 | | $ 45.38 | $ 45.38 |
| 7/15/2018 | Luis David Guillen Rondon | $10.00 | 47.00 | $ 13.00 | $ 141.00 | $ 45.50 | $ 186.50 |
| 7/22/2018 | Luis David Guillen Rondon | $10.00 | 48.98 | $ 13.00 | $ 146.95 | $ 58.39 | $ 205.34 |
| 7/29/2018 | Luis David Guillen Rondon | $10.00 | 40.30 | $ 13.00 | $ 120.90 | $ 1.95 | $ 122.85 |
| 8/5/2018 | Luis David Guillen Rondon | $10.00 | 51.43 | $ 13.00 | $ 154.30 | $ 74.32 | $ 228.62 |
| 8/12/2018 | Luis David Guillen Rondon | $10.00 | 53.93 | $ 13.00 | $ 161.80 | $ 90.57 | $ 252.37 |
| 8/4/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 62.17 | $ 15.00 | $ 186.50 | $ 166.25 | $ 352.75 |
| 8/11/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 54.25 | $ 15.00 | $ 135.63 | $ 106.88 | $ 242.50 |
| 8/18/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 62.55 | $ 15.00 | $ 156.38 | $ 169.13 | $ 325.50 |
| 8/25/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 62.98 | $ 15.00 | $ 157.46 | $ 172.38 | $ 329.83 |
| 9/1/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 50.75 | $ 15.00 | $ 126.88 | $ 80.62 | $ 207.50 |
| 9/8/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 60.63 | $ 15.00 | $ 151.58 | $ 154.75 | $ 306.33 |
| 9/15/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 52.22 | $ 15.00 | $ 130.54 | $ 91.63 | $ 222.17 |
| 9/22/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 63.90 | $ 15.00 | $ 159.75 | $ 179.25 | $ 339.00 |
| 9/29/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 54.63 | $ 15.00 | $ 136.58 | $ 109.75 | $ 246.33 |
| 10/6/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 66.62 | $ 15.00 | $ 166.54 | $ 199.63 | $ 366.17 |
| 10/13/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 53.62 | $ 15.00 | $ 134.04 | $ 102.13 | $ 236.17 |
| 10/20/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 66.93 | $ 15.00 | $ 167.33 | $ 202.00 | $ 369.33 |
| 10/27/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 66.75 | $ 15.00 | $ 166.88 | $ 200.63 | $ 367.50 |
| 11/3/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 65.77 | $ 15.00 | $ 164.42 | $ 193.25 | $ 357.67 |
| 11/10/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 68.83 | $ 15.00 | $ 172.08 | $ 216.25 | $ 388.33 |
| 11/17/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 54.80 | $ 15.00 | $ 137.00 | $ 111.00 | $ 248.00 |
| 11/24/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 63.68 | $ 15.00 | $ 159.21 | $ 177.63 | $ 336.83 |
| 12/1/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 51.63 | $ 15.00 | $ 129.08 | $ 87.25 | $ 216.33 |
| 12/8/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 62.43 | $ 15.00 | $ 156.08 | $ 168.25 | $ 324.33 |
| 12/15/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 66.93 | $ 15.00 | $ 167.33 | $ 202.00 | $ 369.33 |
| 12/22/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 64.90 | $ 15.00 | $ 162.25 | $ 186.75 | $ 349.00 |
| 12/29/2019 | Luis Eduardo Carbajal Ardon | $12.50 | 52.53 | $ 15.00 | $ 131.33 | $ 94.00 | $ 225.33 |
| 1/5/2020 | Luis Eduardo Carbajal Ardon | $12.50 | 40.87 | $ 15.00 | $ 102.17 | $ 6.50 | $ 108.67 |
| 1/12/2020 | Luis Eduardo Carbajal Ardon | $12.50 | 64.93 | $ 15.00 | $ 162.33 | $ 187.00 | $ 349.33 |
| 1/19/2020 | Luis Eduardo Carbajal Ardon | $12.50 | 67.10 | $ 15.00 | $ 167.75 | $ 203.25 | $ 371.00 |
| 1/26/2020 | Luis Eduardo Carbajal Ardon | $12.50 | 55.02 | $ 15.00 | $ 137.54 | $ 112.63 | $ 250.17 |
| 5/27/2018 | Luis Emilio De Asis | $9.50 | 43.82 | $ 13.00 | $ 153.36 | $ 24.81 | $ 178.17 |
| 6/3/2018 | Luis Emilio De Asis | $9.50 | 48.43 | $ 13.00 | $ 169.52 | $ 54.82 | $ 224.33 |
| 6/10/2018 | Luis Emilio De Asis | $9.50 | 58.45 | $ 13.00 | $ 204.58 | $ 119.93 | $ 324.50 |
| 6/17/2018 | Luis Emilio De Asis | $9.50 | 59.60 | $ 13.00 | $ 208.60 | $ 127.40 | $ 336.00 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/24/2018 | Luis Emilio De Asis | $9.50 | 60.15 | $ 13.00 | $ 210.53 | $ 130.98 | $ 341.50 |
| 7/1/2018 | Luis Emilio De Asis | $9.50 | 60.63 | $ 13.00 | $ 212.22 | $ 134.12 | $ 346.33 |
| 7/8/2018 | Luis Emilio De Asis | $9.50 | 51.30 | $ 13.00 | $ 179.55 | $ 73.45 | $ 253.00 |
| 7/15/2018 | Luis Emilio De Asis | $9.50 | 61.95 | $ 13.00 | $ 216.83 | $ 142.68 | $ 359.50 |
| 7/22/2018 | Luis Emilio De Asis | $9.50 | 61.22 | $ 13.00 | $ 214.26 | $ 137.91 | $ 352.17 |
| 7/29/2018 | Luis Emilio De Asis | $9.50 | 60.18 | $ 13.00 | $ 210.64 | $ 131.19 | $ 341.83 |
| 8/5/2018 | Luis Emilio De Asis | $9.50 | 61.12 | $ 13.00 | $ 213.91 | $ 137.26 | $ 351.17 |
| 8/12/2018 | Luis Emilio De Asis | $9.50 | 61.63 | $ 13.00 | $ 215.72 | $ 140.62 | $ 356.33 |
| 8/19/2018 | Luis Emilio De Asis | $9.50 | 61.00 | $ 13.00 | $ 213.50 | $ 136.50 | $ 350.00 |
| 8/26/2018 | Luis Emilio De Asis | $9.50 | 63.30 | $ 13.00 | $ 221.55 | $ 151.45 | $ 373.00 |
| 9/2/2018 | Luis Emilio De Asis | $9.50 | 64.68 | $ 13.00 | $ 226.39 | $ 160.44 | $ 386.83 |
| 9/9/2018 | Luis Emilio De Asis | $9.50 | 53.28 | $ 13.00 | $ 186.49 | $ 86.34 | $ 272.83 |
| 9/16/2018 | Luis Emilio De Asis | $9.50 | 64.98 | $ 13.00 | $ 227.44 | $ 162.39 | $ 389.83 |
| 9/23/2018 | Luis Emilio De Asis | $9.50 | 64.33 | $ 13.00 | $ 225.17 | $ 158.17 | $ 383.33 |
| 9/30/2018 | Luis Emilio De Asis | $9.50 | 63.83 | $ 13.00 | $ 223.42 | $ 154.92 | $ 378.33 |
| 10/7/2018 | Luis Emilio De Asis | $9.50 | 63.68 | $ 13.00 | $ 222.89 | $ 153.94 | $ 376.83 |
| 10/14/2018 | Luis Emilio De Asis | $9.50 | 64.80 | $ 13.00 | $ 226.80 | $ 161.20 | $ 388.00 |
| 10/21/2018 | Luis Emilio De Asis | $9.50 | 64.50 | $ 13.00 | $ 225.75 | $ 159.25 | $ 385.00 |
| 10/28/2018 | Luis Emilio De Asis | $9.50 | 62.10 | $ 13.00 | $ 217.35 | $ 143.65 | $ 361.00 |
| 11/4/2018 | Luis Emilio De Asis | $9.50 | 59.98 | $ 13.00 | $ 209.94 | $ 129.89 | $ 339.83 |
| 11/11/2018 | Luis Emilio De Asis | $9.50 | 66.87 | $ 13.00 | $ 234.03 | $ 174.63 | $ 408.67 |
| 11/18/2018 | Luis Emilio De Asis | $9.50 | 70.98 | $ 13.00 | $ 248.44 | $ 201.39 | $ 449.83 |
| 11/25/2018 | Luis Emilio De Asis | $9.50 | 61.80 | $ 13.00 | $ 216.30 | $ 141.70 | $ 358.00 |
| 12/2/2018 | Luis Emilio De Asis | $9.50 | 60.25 | $ 13.00 | $ 210.88 | $ 131.63 | $ 342.50 |
| 12/9/2018 | Luis Emilio De Asis | $9.50 | 57.13 | $ 13.00 | $ 199.97 | $ 111.37 | $ 311.33 |
| 12/16/2018 | Luis Emilio De Asis | $9.50 | 73.52 | $ 13.00 | $ 257.31 | $ 217.86 | $ 475.17 |
| 12/23/2018 | Luis Emilio De Asis | $9.50 | 72.30 | $ 13.00 | $ 253.05 | $ 209.95 | $ 463.00 |
| 12/30/2018 | Luis Emilio De Asis | $9.50 | 43.40 | $ 13.00 | $ 151.90 | $ 22.10 | $ 174.00 |
| 1/6/2019 | Luis Emilio De Asis | $9.50 | 58.83 | $ 15.00 | $ 323.58 | $ 141.25 | $ 464.83 |
| 1/13/2019 | Luis Emilio De Asis | $9.50 | 74.65 | $ 15.00 | $ 410.58 | $ 259.88 | $ 670.45 |
| 1/20/2019 | Luis Emilio De Asis | $9.50 | 74.30 | $ 15.00 | $ 408.65 | $ 257.25 | $ 665.90 |
| 1/27/2019 | Luis Emilio De Asis | $9.50 | 63.92 | $ 15.00 | $ 351.54 | $ 179.38 | $ 530.92 |
| 2/3/2019 | Luis Emilio De Asis | $9.50 | 42.52 | $ 15.00 | $ 233.84 | $ 18.88 | $ 252.72 |
| 2/10/2019 | Luis Emilio De Asis | $9.50 | 60.62 | $ 15.00 | $ 333.39 | $ 154.63 | $ 488.02 |
| 2/17/2019 | Luis Emilio De Asis | $9.50 | 57.67 | $ 15.00 | $ 317.17 | $ 132.50 | $ 449.67 |
| 2/24/2019 | Luis Emilio De Asis | $9.50 | 62.95 | $ 15.00 | $ 346.23 | $ 172.13 | $ 518.35 |
| 3/3/2019 | Luis Emilio De Asis | $9.50 | 62.82 | $ 15.00 | $ 345.49 | $ 171.13 | $ 516.62 |
| 3/10/2019 | Luis Emilio De Asis | $9.50 | 57.97 | $ 15.00 | $ 318.82 | $ 134.75 | $ 453.57 |
| 3/17/2019 | Luis Emilio De Asis | $9.50 | 68.48 | $ 15.00 | $ 376.66 | $ 213.63 | $ 590.28 |
| 3/24/2019 | Luis Emilio De Asis | $9.50 | 68.57 | $ 15.00 | $ 377.12 | $ 214.25 | $ 591.37 |
| 3/31/2019 | Luis Emilio De Asis | $9.50 | 69.33 | $ 15.00 | $ 381.33 | $ 220.00 | $ 601.33 |
| 4/7/2019 | Luis Emilio De Asis | $9.50 | 74.03 | $ 15.00 | $ 407.18 | $ 255.25 | $ 662.43 |
| 4/14/2019 | Luis Emilio De Asis | $9.50 | 57.88 | $ 15.00 | $ 318.36 | $ 134.13 | $ 452.48 |
| 4/21/2019 | Luis Emilio De Asis | $9.50 | 67.08 | $ 15.00 | $ 368.96 | $ 203.13 | $ 572.08 |
| 4/28/2019 | Luis Emilio De Asis | $9.50 | 68.03 | $ 15.00 | $ 374.18 | $ 210.25 | $ 584.43 |
| 5/5/2019 | Luis Emilio De Asis | $9.50 | 69.48 | $ 15.00 | $ 382.16 | $ 221.13 | $ 603.28 |
| 5/12/2019 | Luis Emilio De Asis | $9.50 | 69.90 | $ 15.00 | $ 384.45 | $ 224.25 | $ 608.70 |
| 5/19/2019 | Luis Emilio De Asis | $9.50 | 69.05 | $ 15.00 | $ 379.78 | $ 217.88 | $ 597.65 |
| 5/26/2019 | Luis Emilio De Asis | $9.50 | 69.03 | $ 15.00 | $ 379.68 | $ 217.75 | $ 597.43 |
| 6/16/2019 | Luis Emilio De Asis | $9.50 | 63.52 | $ 15.00 | $ 349.34 | $ 176.38 | $ 525.72 |
| 6/30/2019 | Luis Emilio De Asis | $9.50 | 69.95 | $ 15.00 | $ 384.73 | $ 224.63 | $ 609.35 |
| 7/7/2019 | Luis Emilio De Asis | $9.50 | 56.53 | $ 15.00 | $ 310.93 | $ 124.00 | $ 434.93 |
| 7/14/2019 | Luis Emilio De Asis | $9.50 | 59.23 | $ 15.00 | $ 325.78 | $ 144.25 | $ 470.03 |
| 7/21/2019 | Luis Emilio De Asis | $9.50 | 67.92 | $ 15.00 | $ 373.54 | $ 209.38 | $ 582.92 |
| 7/28/2019 | Luis Emilio De Asis | $9.50 | 68.48 | $ 15.00 | $ 376.66 | $ 213.63 | $ 590.28 |
| 8/4/2019 | Luis Emilio De Asis | $9.50 | 62.12 | $ 15.00 | $ 341.64 | $ 165.88 | $ 507.52 |
| 8/11/2019 | Luis Emilio De Asis | $9.50 | 56.73 | $ 15.00 | $ 312.03 | $ 125.50 | $ 437.53 |
| 8/18/2019 | Luis Emilio De Asis | $9.50 | 71.40 | $ 15.00 | $ 392.70 | $ 235.50 | $ 628.20 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/25/2019 | Luis Emilio De Asis | $9.50 | 71.58 | $ 15.00 | $ 393.71 | $ 236.88 | $ 630.58 |
| 9/1/2019 | Luis Emilio De Asis | $9.50 | 56.45 | $ 15.00 | $ 310.48 | $ 123.38 | $ 433.85 |
| 9/8/2019 | Luis Emilio De Asis | $9.50 | 58.23 | $ 15.00 | $ 320.28 | $ 136.75 | $ 457.03 |
| 1/12/2020 | Luis Emilio De Asis | $11.00 | 61.53 | $ 15.00 | $ 246.13 | $ 161.50 | $ 407.63 |
| 1/19/2020 | Luis Emilio De Asis | $11.00 | 60.97 | $ 15.00 | $ 243.87 | $ 157.25 | $ 401.12 |
| 1/26/2020 | Luis Emilio De Asis | $11.00 | 62.12 | $ 15.00 | $ 248.47 | $ 165.88 | $ 414.34 |
| 7/23/2017 | Luis J. DelaCruz | $9.00 | 57.22 | $ 11.00 | $ 114.43 | $ 94.69 | $ 209.13 |
| 7/30/2017 | Luis J. DelaCruz | $9.00 | 49.77 | $ 11.00 | $ 99.53 | $ 53.72 | $ 153.25 |
| 8/6/2017 | Luis J. DelaCruz | $9.00 | 51.07 | $ 11.00 | $ 102.13 | $ 60.87 | $ 163.00 |
| 8/13/2017 | Luis J. DelaCruz | $9.00 | 54.93 | $ 11.00 | $ 109.87 | $ 82.13 | $ 192.00 |
| 8/20/2017 | Luis J. DelaCruz | $9.00 | 56.30 | $ 11.00 | $ 112.60 | $ 89.65 | $ 202.25 |
| 8/27/2017 | Luis J. DelaCruz | $9.00 | 50.15 | $ 11.00 | $ 100.30 | $ 55.83 | $ 156.13 |
| 9/3/2017 | Luis J. DelaCruz | $9.00 | 45.18 | $ 11.00 | $ 90.37 | $ 28.51 | $ 118.88 |
| 9/10/2017 | Luis J. DelaCruz | $9.00 | 43.28 | $ 11.00 | $ 86.57 | $ 18.06 | $ 104.63 |
| 4/29/2018 | Luis Jorge Anderson | $12.00 | 61.23 | $ 13.00 | $ 61.23 | $ 138.02 | $ 199.25 |
| 5/6/2018 | Luis Jorge Anderson | $12.00 | 48.23 | $ 13.00 | $ 48.23 | $ 53.52 | $ 101.75 |
| 5/13/2018 | Luis Jorge Anderson | $12.00 | 47.58 | $ 13.00 | $ 47.58 | $ 49.29 | $ 96.88 |
| 8/5/2018 | Luis Jorge Anderson | $12.00 | 51.38 | $ 13.00 | $ 51.38 | $ 73.99 | $ 125.38 |
| 8/12/2018 | Luis Jorge Anderson | $12.00 | 55.70 | $ 13.00 | $ 55.70 | $ 102.05 | $ 157.75 |
| 8/19/2018 | Luis Jorge Anderson | $12.00 | 52.65 | $ 13.00 | $ 52.65 | $ 82.23 | $ 134.88 |
| 10/21/2018 | Luis Jorge Anderson | $12.00 | 50.60 | $ 13.00 | $ 50.60 | $ 68.90 | $ 119.50 |
| 11/4/2018 | Luis Jorge Anderson | $12.00 | 41.82 | $ 13.00 | $ 41.82 | $ 11.81 | $ 53.63 |
| 11/11/2018 | Luis Jorge Anderson | $12.00 | 52.08 | $ 13.00 | $ 52.08 | $ 78.54 | $ 130.63 |
| 11/18/2018 | Luis Jorge Anderson | $12.00 | 49.85 | $ 13.00 | $ 49.85 | $ 64.03 | $ 113.88 |
| 12/9/2018 | Luis Jorge Anderson | $12.00 | 49.87 | $ 13.00 | $ 49.87 | $ 64.13 | $ 114.00 |
| 12/16/2018 | Luis Jorge Anderson | $12.00 | 51.93 | $ 13.00 | $ 51.93 | $ 77.57 | $ 129.50 |
| 12/23/2018 | Luis Jorge Anderson | $12.00 | 52.13 | $ 13.00 | $ 52.13 | $ 78.87 | $ 131.00 |
| 1/13/2019 | Luis Jorge Anderson | $12.00 | 63.35 | $ 15.00 | $ 190.05 | $ 175.13 | $ 365.18 |
| 1/20/2019 | Luis Jorge Anderson | $12.00 | 55.12 | $ 15.00 | $ 165.35 | $ 113.38 | $ 278.73 |
| 1/27/2019 | Luis Jorge Anderson | $12.00 | 51.97 | $ 15.00 | $ 155.90 | $ 89.75 | $ 245.65 |
| 2/3/2019 | Luis Jorge Anderson | $12.00 | 53.25 | $ 15.00 | $ 159.75 | $ 99.38 | $ 259.13 |
| 2/10/2019 | Luis Jorge Anderson | $12.00 | 41.80 | $ 15.00 | $ 125.40 | $ 13.50 | $ 138.90 |
| 2/17/2019 | Luis Jorge Anderson | $12.00 | 54.10 | $ 15.00 | $ 162.30 | $ 105.75 | $ 268.05 |
| 2/24/2019 | Luis Jorge Anderson | $12.00 | 41.50 | $ 15.00 | $ 124.50 | $ 11.25 | $ 135.75 |
| 3/3/2019 | Luis Jorge Anderson | $12.00 | 41.07 | $ 15.00 | $ 123.20 | $ 8.00 | $ 131.20 |
| 7/7/2019 | Luis Jorge Anderson | $12.00 | 44.38 | $ 15.00 | $ 133.15 | $ 32.88 | $ 166.03 |
| 7/14/2019 | Luis Jorge Anderson | $12.00 | 44.58 | $ 15.00 | $ 133.75 | $ 34.38 | $ 168.13 |
| 7/21/2019 | Luis Jorge Anderson | $12.00 | 42.83 | $ 15.00 | $ 128.50 | $ 21.25 | $ 149.75 |
| 7/28/2019 | Luis Jorge Anderson | $12.00 | 42.50 | $ 15.00 | $ 127.50 | $ 18.75 | $ 146.25 |
| 8/4/2019 | Luis Jorge Anderson | $12.00 | 43.17 | $ 15.00 | $ 129.50 | $ 23.75 | $ 153.25 |
| 8/11/2019 | Luis Jorge Anderson | $12.00 | 42.90 | $ 15.00 | $ 128.70 | $ 21.75 | $ 150.45 |
| 9/15/2019 | Luis Jorge Anderson | $12.00 | 42.68 | $ 15.00 | $ 128.05 | $ 20.13 | $ 148.18 |
| 9/22/2019 | Luis Jorge Anderson | $12.00 | 42.13 | $ 15.00 | $ 126.40 | $ 16.00 | $ 142.40 |
| 9/29/2019 | Luis Jorge Anderson | $12.00 | 43.40 | $ 15.00 | $ 130.20 | $ 25.50 | $ 155.70 |
| 10/6/2019 | Luis Jorge Anderson | $12.00 | 44.35 | $ 15.00 | $ 133.05 | $ 32.63 | $ 165.68 |
| 12/8/2019 | Luis Jorge Anderson | $12.00 | 42.08 | $ 15.00 | $ 126.25 | $ 15.63 | $ 141.88 |
| 12/15/2019 | Luis Jorge Anderson | $12.00 | 42.97 | $ 15.00 | $ 128.90 | $ 22.25 | $ 151.15 |
| 1/12/2020 | Luis Jorge Anderson | $12.00 | 43.35 | $ 15.00 | $ 130.05 | $ 25.13 | $ 155.18 |
| 1/19/2020 | Luis Jorge Anderson | $12.00 | 40.50 | $ 15.00 | $ 121.50 | $ 3.75 | $ 125.25 |
| 9/10/2017 | Luis Manuel De Leon- Service Valet | $10.50 | 45.05 | $ 11.00 | $ 22.53 | $ 27.78 | $ 50.30 |
| 9/17/2017 | Luis Manuel De Leon- Service Valet | $10.50 | 52.82 | $ 11.00 | $ 26.41 | $ 70.49 | $ 96.90 |
| 9/24/2017 | Luis Manuel De Leon- Service Valet | $10.50 | 54.03 | $ 11.00 | $ 27.02 | $ 77.18 | $ 104.20 |
| 10/1/2017 | Luis Manuel De Leon- Service Valet | $10.50 | 53.88 | $ 11.00 | $ 26.94 | $ 76.36 | $ 103.30 |
| 10/8/2017 | Luis Manuel De Leon- Service Valet | $10.50 | 51.90 | $ 11.00 | $ 25.95 | $ 65.45 | $ 91.40 |
| 10/15/2017 | Luis Manuel De Leon- Service Valet | $10.50 | 52.73 | $ 11.00 | $ 26.37 | $ 70.03 | $ 96.40 |
| 10/22/2017 | Luis Manuel De Leon- Service Valet | $10.50 | 51.73 | $ 11.00 | $ 25.87 | $ 64.53 | $ 90.40 |
| 10/29/2017 | Luis Manuel De Leon- Service Valet | $10.50 | 54.68 | $ 11.00 | $ 27.34 | $ 80.76 | $ 108.10 |
| 11/5/2017 | Luis Manuel De Leon- Service Valet | $10.50 | 52.62 | $ 11.00 | $ 26.31 | $ 69.39 | $ 95.70 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/12/2017 | Luis Manuel De Leon- Service Valet | $10.50 | 57.15 | $ 11.00 | $ 28.58 | $ 94.33 | $ 122.90 |
| 11/19/2017 | Luis Manuel De Leon- Service Valet | $10.50 | 51.18 | $ 11.00 | $ 25.59 | $ 61.51 | $ 87.10 |
| 12/3/2017 | Luis Manuel De Leon- Service Valet | $10.50 | 51.82 | $ 11.00 | $ 25.91 | $ 64.99 | $ 90.90 |
| 12/10/2017 | Luis Manuel De Leon- Service Valet | $10.50 | 52.10 | $ 11.00 | $ 26.05 | $ 66.55 | $ 92.60 |
| 12/17/2017 | Luis Manuel De Leon- Service Valet | $10.50 | 45.98 | $ 11.00 | $ 22.99 | $ 32.91 | $ 55.90 |
| 12/24/2017 | Luis Manuel De Leon- Service Valet | $10.50 | 53.40 | $ 11.00 | $ 26.70 | $ 73.70 | $ 100.40 |
| 12/31/2017 | Luis Manuel De Leon- Service Valet | $10.50 | 45.07 | $ 13.00 | $ 112.67 | $ 32.93 | $ 145.60 |
| 1/7/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 43.02 | $ 13.00 | $ 107.54 | $ 19.61 | $ 127.15 |
| 1/14/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 53.60 | $ 13.00 | $ 134.00 | $ 88.40 | $ 222.40 |
| 1/21/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 53.62 | $ 13.00 | $ 134.04 | $ 88.51 | $ 222.55 |
| 1/28/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 54.05 | $ 13.00 | $ 135.13 | $ 91.33 | $ 226.45 |
| 2/4/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 50.05 | $ 13.00 | $ 125.13 | $ 65.33 | $ 190.45 |
| 2/11/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 52.97 | $ 13.00 | $ 132.42 | $ 84.28 | $ 216.70 |
| 2/18/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 52.92 | $ 13.00 | $ 132.29 | $ 83.96 | $ 216.25 |
| 2/25/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 53.33 | $ 13.00 | $ 133.33 | $ 86.67 | $ 220.00 |
| 3/4/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 53.77 | $ 13.00 | $ 134.42 | $ 89.48 | $ 223.90 |
| 3/25/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 44.13 | $ 13.00 | $ 110.33 | $ 26.87 | $ 137.20 |
| 4/1/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 53.58 | $ 13.00 | $ 133.96 | $ 88.29 | $ 222.25 |
| 4/8/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 53.85 | $ 13.00 | $ 134.63 | $ 90.03 | $ 224.65 |
| 4/15/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 44.23 | $ 13.00 | $ 110.58 | $ 27.52 | $ 138.10 |
| 4/22/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 53.20 | $ 13.00 | $ 133.00 | $ 85.80 | $ 218.80 |
| 4/29/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 52.67 | $ 13.00 | $ 131.67 | $ 82.33 | $ 214.00 |
| 5/6/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 50.72 | $ 13.00 | $ 126.79 | $ 69.66 | $ 196.45 |
| 5/13/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 59.32 | $ 13.00 | $ 148.29 | $ 125.56 | $ 273.85 |
| 5/20/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 60.10 | $ 13.00 | $ 150.25 | $ 130.65 | $ 280.90 |
| 5/27/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 58.07 | $ 13.00 | $ 145.17 | $ 117.43 | $ 262.60 |
| 6/3/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 49.02 | $ 13.00 | $ 122.54 | $ 58.61 | $ 181.15 |
| 6/10/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 56.93 | $ 13.00 | $ 142.33 | $ 110.07 | $ 252.40 |
| 6/17/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 49.20 | $ 13.00 | $ 123.00 | $ 59.80 | $ 182.80 |
| 6/24/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 58.35 | $ 13.00 | $ 145.88 | $ 119.28 | $ 265.15 |
| 7/1/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 50.28 | $ 13.00 | $ 125.71 | $ 66.84 | $ 192.55 |
| 7/8/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 48.98 | $ 13.00 | $ 122.46 | $ 58.39 | $ 180.85 |
| 7/15/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 56.00 | $ 13.00 | $ 140.00 | $ 104.00 | $ 244.00 |
| 7/22/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 54.27 | $ 13.00 | $ 135.67 | $ 92.73 | $ 228.40 |
| 7/29/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 54.83 | $ 13.00 | $ 137.08 | $ 96.42 | $ 233.50 |
| 8/5/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 54.98 | $ 13.00 | $ 137.46 | $ 97.39 | $ 234.85 |
| 8/12/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 54.65 | $ 13.00 | $ 136.63 | $ 95.22 | $ 231.85 |
| 8/19/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 55.45 | $ 13.00 | $ 138.63 | $ 100.43 | $ 239.05 |
| 8/26/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 55.83 | $ 13.00 | $ 139.58 | $ 102.92 | $ 242.50 |
| 9/2/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 51.42 | $ 13.00 | $ 128.54 | $ 74.21 | $ 202.75 |
| 9/9/2018 | Luis Manuel De Leon- Service Valet | $10.50 | 40.90 | $ 13.00 | $ 102.25 | $ 5.85 | $ 108.10 |
| 1/7/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 49.83 | $ 13.00 | $ 99.67 | $ 63.92 | $ 163.58 |
| 1/14/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 82.65 | $ 13.00 | $ 165.30 | $ 277.23 | $ 442.53 |
| 1/21/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 81.40 | $ 13.00 | $ 162.80 | $ 269.10 | $ 431.90 |
| 1/28/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 72.15 | $ 13.00 | $ 144.30 | $ 208.98 | $ 353.28 |
| 2/4/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 81.82 | $ 13.00 | $ 163.63 | $ 271.81 | $ 435.44 |
| 2/11/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 83.32 | $ 13.00 | $ 166.63 | $ 281.56 | $ 448.19 |
| 2/18/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 75.83 | $ 13.00 | $ 151.67 | $ 232.92 | $ 384.58 |
| 2/25/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 76.37 | $ 13.00 | $ 152.73 | $ 236.38 | $ 389.12 |
| 3/4/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 74.53 | $ 13.00 | $ 149.07 | $ 224.47 | $ 373.53 |
| 3/25/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 72.50 | $ 13.00 | $ 145.00 | $ 211.25 | $ 356.25 |
| 4/1/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 75.72 | $ 13.00 | $ 151.43 | $ 232.16 | $ 383.59 |
| 4/8/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 56.30 | $ 13.00 | $ 112.60 | $ 105.95 | $ 218.55 |
| 4/15/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 80.35 | $ 13.00 | $ 160.70 | $ 262.28 | $ 422.98 |
| 4/22/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 75.03 | $ 13.00 | $ 150.07 | $ 227.72 | $ 377.78 |
| 4/29/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 80.33 | $ 13.00 | $ 160.67 | $ 262.17 | $ 422.83 |
| 5/6/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 72.35 | $ 13.00 | $ 144.70 | $ 210.28 | $ 354.98 |
| 5/13/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 79.98 | $ 13.00 | $ 159.97 | $ 259.89 | $ 419.86 |

Exhibit 3
New York City Computations

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/20/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 79.38 | $ 13.00 | $ 158.77 | $ 255.99 | $ 414.76 |
| 5/27/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 74.88 | $ 13.00 | $ 149.77 | $ 226.74 | $ 376.51 |
| 6/3/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 79.73 | $ 13.00 | $ 159.47 | $ 258.27 | $ 417.73 |
| 6/10/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 62.55 | $ 13.00 | $ 125.10 | $ 146.58 | $ 271.68 |
| 6/17/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 81.53 | $ 13.00 | $ 163.07 | $ 269.97 | $ 433.03 |
| 6/24/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 64.28 | $ 13.00 | $ 128.57 | $ 157.84 | $ 286.41 |
| 7/1/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 68.72 | $ 13.00 | $ 137.43 | $ 186.66 | $ 324.09 |
| 7/8/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 60.22 | $ 13.00 | $ 120.43 | $ 131.41 | $ 251.84 |
| 7/15/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 67.23 | $ 13.00 | $ 134.47 | $ 177.02 | $ 311.48 |
| 7/22/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 71.57 | $ 13.00 | $ 143.13 | $ 205.18 | $ 348.32 |
| 7/29/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 77.68 | $ 13.00 | $ 155.37 | $ 244.94 | $ 400.31 |
| 8/5/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 81.50 | $ 13.00 | $ 163.00 | $ 269.75 | $ 432.75 |
| 8/12/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 79.00 | $ 13.00 | $ 158.00 | $ 253.50 | $ 411.50 |
| 8/19/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 80.40 | $ 13.00 | $ 160.80 | $ 262.60 | $ 423.40 |
| 8/26/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 70.92 | $ 13.00 | $ 141.83 | $ 200.96 | $ 342.79 |
| 9/2/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 82.98 | $ 13.00 | $ 165.97 | $ 279.39 | $ 445.36 |
| 9/9/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 75.28 | $ 13.00 | $ 150.57 | $ 229.34 | $ 379.91 |
| 9/16/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 82.40 | $ 13.00 | $ 164.80 | $ 275.60 | $ 440.40 |
| 9/23/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 82.03 | $ 13.00 | $ 164.07 | $ 273.22 | $ 437.28 |
| 9/30/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 74.12 | $ 13.00 | $ 148.23 | $ 221.76 | $ 369.99 |
| 10/7/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 80.98 | $ 13.00 | $ 161.97 | $ 266.39 | $ 428.36 |
| 10/14/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 78.93 | $ 13.00 | $ 157.87 | $ 253.07 | $ 410.93 |
| 10/21/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 77.75 | $ 13.00 | $ 155.50 | $ 245.38 | $ 400.88 |
| 10/28/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 77.73 | $ 13.00 | $ 155.47 | $ 245.27 | $ 400.73 |
| 11/4/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 62.62 | $ 13.00 | $ 125.23 | $ 147.01 | $ 272.24 |
| 11/11/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 76.87 | $ 13.00 | $ 153.73 | $ 239.63 | $ 393.37 |
| 11/18/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 71.65 | $ 13.00 | $ 143.30 | $ 205.73 | $ 349.03 |
| 11/25/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 67.13 | $ 13.00 | $ 134.27 | $ 176.37 | $ 310.63 |
| 12/2/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 80.27 | $ 13.00 | $ 160.53 | $ 261.73 | $ 422.27 |
| 12/9/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 80.83 | $ 13.00 | $ 161.67 | $ 265.42 | $ 427.08 |
| 12/16/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 81.32 | $ 13.00 | $ 162.63 | $ 268.56 | $ 431.19 |
| 12/23/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 81.22 | $ 13.00 | $ 162.43 | $ 267.91 | $ 430.34 |
| 12/30/2018 | Luis Manuel Hernandez Jimenez | $11.00 | 71.15 | $ 13.00 | $ 142.30 | $ 202.48 | $ 344.78 |
| 1/6/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 67.55 | $ 15.00 | $ 270.20 | $ 206.63 | $ 476.83 |
| 1/13/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 84.10 | $ 15.00 | $ 336.40 | $ 330.75 | $ 667.15 |
| 1/20/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 89.17 | $ 15.00 | $ 356.67 | $ 368.75 | $ 725.42 |
| 1/27/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 73.57 | $ 15.00 | $ 294.27 | $ 251.75 | $ 546.02 |
| 2/3/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 75.12 | $ 15.00 | $ 300.47 | $ 263.38 | $ 563.84 |
| 2/10/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 67.93 | $ 15.00 | $ 271.73 | $ 209.50 | $ 481.23 |
| 2/17/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 61.70 | $ 15.00 | $ 246.80 | $ 162.75 | $ 409.55 |
| 2/24/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 72.50 | $ 15.00 | $ 290.00 | $ 243.75 | $ 533.75 |
| 3/3/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 76.70 | $ 15.00 | $ 306.80 | $ 275.25 | $ 582.05 |
| 3/10/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 73.27 | $ 15.00 | $ 293.07 | $ 249.50 | $ 542.57 |
| 3/17/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 66.05 | $ 15.00 | $ 264.20 | $ 195.38 | $ 459.58 |
| 3/24/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 70.45 | $ 15.00 | $ 281.80 | $ 228.38 | $ 510.18 |
| 3/31/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 73.63 | $ 15.00 | $ 294.53 | $ 252.25 | $ 546.78 |
| 4/7/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 81.13 | $ 15.00 | $ 324.53 | $ 308.50 | $ 633.03 |
| 4/14/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 82.53 | $ 15.00 | $ 330.13 | $ 319.00 | $ 649.13 |
| 4/21/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 74.57 | $ 15.00 | $ 298.27 | $ 259.25 | $ 557.52 |
| 4/28/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 67.45 | $ 15.00 | $ 269.80 | $ 205.88 | $ 475.68 |
| 5/5/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 61.10 | $ 15.00 | $ 244.40 | $ 158.25 | $ 402.65 |
| 5/12/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 72.67 | $ 15.00 | $ 290.67 | $ 245.00 | $ 535.67 |
| 5/19/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 79.72 | $ 15.00 | $ 318.87 | $ 297.88 | $ 616.74 |
| 5/26/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 71.95 | $ 15.00 | $ 287.80 | $ 239.63 | $ 527.43 |
| 6/2/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 62.65 | $ 15.00 | $ 250.60 | $ 169.88 | $ 420.48 |
| 6/9/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 68.43 | $ 15.00 | $ 273.73 | $ 213.25 | $ 486.98 |
| 6/16/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 86.78 | $ 15.00 | $ 347.13 | $ 350.88 | $ 698.01 |
| 6/23/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 72.35 | $ 15.00 | $ 289.40 | $ 242.63 | $ 532.03 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/30/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 80.08 | $ 15.00 | $ 320.33 | $ 300.63 | $ 620.96 |
| 7/7/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 63.18 | $ 15.00 | $ 252.73 | $ 173.88 | $ 426.61 |
| 7/14/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 73.43 | $ 15.00 | $ 293.73 | $ 250.75 | $ 544.48 |
| 7/21/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 72.88 | $ 15.00 | $ 291.53 | $ 246.63 | $ 538.16 |
| 7/28/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 71.23 | $ 15.00 | $ 284.93 | $ 234.25 | $ 519.18 |
| 8/4/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 64.12 | $ 15.00 | $ 256.47 | $ 180.88 | $ 437.34 |
| 8/11/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 68.93 | $ 15.00 | $ 275.73 | $ 217.00 | $ 492.73 |
| 8/18/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 70.33 | $ 15.00 | $ 281.33 | $ 227.50 | $ 508.83 |
| 8/25/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 71.28 | $ 15.00 | $ 285.13 | $ 234.63 | $ 519.76 |
| 9/1/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 53.82 | $ 15.00 | $ 215.27 | $ 103.63 | $ 318.89 |
| 9/8/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 46.92 | $ 15.00 | $ 187.67 | $ 51.88 | $ 239.54 |
| 9/15/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 62.33 | $ 15.00 | $ 249.33 | $ 167.50 | $ 416.83 |
| 9/22/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 46.65 | $ 15.00 | $ 186.60 | $ 49.88 | $ 236.48 |
| 9/29/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 68.68 | $ 15.00 | $ 274.73 | $ 215.13 | $ 489.86 |
| 10/6/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 57.72 | $ 15.00 | $ 230.87 | $ 132.88 | $ 363.74 |
| 10/13/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 56.33 | $ 15.00 | $ 225.33 | $ 122.50 | $ 347.83 |
| 10/20/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 65.23 | $ 15.00 | $ 260.93 | $ 189.25 | $ 450.18 |
| 10/27/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 64.83 | $ 15.00 | $ 259.33 | $ 186.25 | $ 445.58 |
| 11/3/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 60.22 | $ 15.00 | $ 240.87 | $ 151.63 | $ 392.49 |
| 11/10/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 63.07 | $ 15.00 | $ 252.27 | $ 173.00 | $ 425.27 |
| 11/17/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 70.60 | $ 15.00 | $ 282.40 | $ 229.50 | $ 511.90 |
| 11/24/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 69.33 | $ 15.00 | $ 277.33 | $ 220.00 | $ 497.33 |
| 12/1/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 68.83 | $ 15.00 | $ 275.33 | $ 216.25 | $ 491.58 |
| 12/8/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 69.23 | $ 15.00 | $ 276.93 | $ 219.25 | $ 496.18 |
| 12/15/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 68.62 | $ 15.00 | $ 274.47 | $ 214.63 | $ 489.09 |
| 12/22/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 67.50 | $ 15.00 | $ 270.00 | $ 206.25 | $ 476.25 |
| 12/29/2019 | Luis Manuel Hernandez Jimenez | $11.00 | 55.38 | $ 15.00 | $ 221.53 | $ 115.38 | $ 336.91 |
| 1/5/2020 | Luis Manuel Hernandez Jimenez | $11.00 | 54.43 | $ 15.00 | $ 217.73 | $ 108.25 | $ 325.98 |
| 1/12/2020 | Luis Manuel Hernandez Jimenez | $11.00 | 71.80 | $ 15.00 | $ 287.20 | $ 238.50 | $ 525.70 |
| 1/19/2020 | Luis Manuel Hernandez Jimenez | $11.00 | 69.27 | $ 15.00 | $ 277.07 | $ 219.50 | $ 496.57 |
| 1/26/2020 | Luis Manuel Hernandez Jimenez | $11.00 | 69.72 | $ 15.00 | $ 278.87 | $ 222.88 | $ 501.74 |
| 12/24/2017 | Luis Miguel Pena | $9.00 | 47.47 | $ 11.00 | $ 94.93 | $ 41.07 | $ 136.00 |
| 6/18/2017 | Luis R. Sosa Roriguez | $10.00 | 48.37 | $ 11.00 | $ 48.37 | $ 46.02 | $ 94.38 |
| 6/25/2017 | Luis R. Sosa Roriguez | $10.00 | 55.62 | $ 11.00 | $ 55.62 | $ 85.89 | $ 141.51 |
| 7/22/2018 | Luis Rafael Salobo-On Site Manager | $20.00 | 56.68 | $ 13.00 | | $ 166.83 | $ 166.83 |
| 7/29/2018 | Luis Rafael Salobo-On Site Manager | $20.00 | 59.20 | $ 13.00 | | $ 192.00 | $ 192.00 |
| 8/5/2018 | Luis Rafael Salobo-On Site Manager | $20.00 | 61.57 | $ 13.00 | | $ 215.67 | $ 215.67 |
| 8/12/2018 | Luis Rafael Salobo-On Site Manager | $20.00 | 62.27 | $ 13.00 | | $ 222.67 | $ 222.67 |
| 8/19/2018 | Luis Rafael Salobo-On Site Manager | $20.00 | 63.87 | $ 13.00 | | $ 238.67 | $ 238.67 |
| 8/26/2018 | Luis Rafael Salobo-On Site Manager | $20.00 | 64.22 | $ 13.00 | | $ 242.17 | $ 242.17 |
| 9/2/2018 | Luis Rafael Salobo-On Site Manager | $20.00 | 64.48 | $ 13.00 | | $ 244.83 | $ 244.83 |
| 9/9/2018 | Luis Rafael Salobo-On Site Manager | $20.00 | 59.93 | $ 13.00 | | $ 199.33 | $ 199.33 |
| 9/16/2018 | Luis Rafael Salobo-On Site Manager | $20.00 | 41.18 | $ 13.00 | | $ 11.83 | $ 11.83 |
| 2/3/2019 | Luis Rodriguez | $19.00 | 58.23 | $ 15.00 | | $ 173.22 | $ 173.22 |
| 2/10/2019 | Luis Rodriguez | $19.00 | 58.42 | $ 15.00 | | $ 174.96 | $ 174.96 |
| 2/17/2019 | Luis Rodriguez | $19.00 | 58.42 | $ 15.00 | | $ 174.96 | $ 174.96 |
| 2/24/2019 | Luis Rodriguez | $19.00 | 57.48 | $ 15.00 | | $ 166.09 | $ 166.09 |
| 3/3/2019 | Luis Rodriguez | $19.00 | 59.57 | $ 15.00 | | $ 185.88 | $ 185.88 |
| 3/10/2019 | Luis Rodriguez | $19.00 | 58.07 | $ 15.00 | | $ 171.63 | $ 171.63 |
| 3/17/2019 | Luis Rodriguez | $19.00 | 58.45 | $ 15.00 | | $ 175.28 | $ 175.28 |
| 3/24/2019 | Luis Rodriguez | $19.00 | 58.33 | $ 15.00 | | $ 174.17 | $ 174.17 |
| 3/31/2019 | Luis Rodriguez | $19.00 | 58.35 | $ 15.00 | | $ 174.33 | $ 174.33 |
| 4/7/2019 | Luis Rodriguez | $19.00 | 58.37 | $ 15.00 | | $ 174.48 | $ 174.48 |
| 4/14/2019 | Luis Rodriguez | $19.00 | 58.10 | $ 15.00 | | $ 171.95 | $ 171.95 |
| 4/21/2019 | Luis Rodriguez | $19.00 | 58.17 | $ 15.00 | | $ 172.58 | $ 172.58 |
| 4/28/2019 | Luis Rodriguez | $19.00 | 58.68 | $ 15.00 | | $ 177.49 | $ 177.49 |
| 5/5/2019 | Luis Rodriguez | $19.00 | 58.65 | $ 15.00 | | $ 177.18 | $ 177.18 |
| 5/12/2019 | Luis Rodriguez | $19.00 | 58.37 | $ 15.00 | | $ 174.48 | $ 174.48 |

137

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/19/2019 | Luis Rodriguez | $19.00 | 58.52 | $ 15.00 | | $ 175.91 | $ 175.91 |
| 5/26/2019 | Luis Rodriguez | $19.00 | 58.33 | $ 15.00 | | $ 174.17 | $ 174.17 |
| 6/2/2019 | Luis Rodriguez | $19.00 | 46.92 | $ 15.00 | | $ 65.71 | $ 65.71 |
| 6/9/2019 | Luis Rodriguez | $19.00 | 58.45 | $ 15.00 | | $ 175.28 | $ 175.28 |
| 6/16/2019 | Luis Rodriguez | $19.00 | 58.57 | $ 15.00 | | $ 176.38 | $ 176.38 |
| 6/23/2019 | Luis Rodriguez | $19.00 | 58.43 | $ 15.00 | | $ 175.12 | $ 175.12 |
| 6/30/2019 | Luis Rodriguez | $19.00 | 61.72 | $ 15.00 | | $ 206.31 | $ 206.31 |
| 7/14/2019 | Luis Rodriguez | $15.00 | 59.35 | $ 15.00 | | $ 145.13 | $ 145.13 |
| 7/21/2019 | Luis Rodriguez | $15.00 | 58.03 | $ 15.00 | | $ 135.25 | $ 135.25 |
| 7/28/2019 | Luis Rodriguez | $15.00 | 58.23 | $ 15.00 | | $ 136.75 | $ 136.75 |
| 8/4/2019 | Luis Rodriguez | $15.00 | 56.10 | $ 15.00 | | $ 120.75 | $ 120.75 |
| 8/11/2019 | Luis Rodriguez | $15.00 | 58.12 | $ 15.00 | | $ 135.88 | $ 135.88 |
| 8/18/2019 | Luis Rodriguez | $15.00 | 67.60 | $ 15.00 | | $ 207.00 | $ 207.00 |
| 8/25/2019 | Luis Rodriguez | $15.00 | 58.27 | $ 15.00 | | $ 137.00 | $ 137.00 |
| 9/1/2019 | Luis Rodriguez | $15.00 | 67.63 | $ 15.00 | | $ 207.25 | $ 207.25 |
| 9/8/2019 | Luis Rodriguez | $15.00 | 57.00 | $ 15.00 | | $ 127.50 | $ 127.50 |
| 9/15/2019 | Luis Rodriguez | $15.00 | 58.05 | $ 15.00 | | $ 135.38 | $ 135.38 |
| 9/22/2019 | Luis Rodriguez | $15.00 | 59.23 | $ 15.00 | | $ 144.25 | $ 144.25 |
| 9/29/2019 | Luis Rodriguez | $15.00 | 57.72 | $ 15.00 | | $ 132.88 | $ 132.88 |
| 10/6/2019 | Luis Rodriguez | $15.00 | 58.02 | $ 15.00 | | $ 135.13 | $ 135.13 |
| 10/13/2019 | Luis Rodriguez | $15.00 | 57.90 | $ 15.00 | | $ 134.25 | $ 134.25 |
| 10/20/2019 | Luis Rodriguez | $15.00 | 57.77 | $ 15.00 | | $ 133.25 | $ 133.25 |
| 10/27/2019 | Luis Rodriguez | $15.00 | 57.37 | $ 15.00 | | $ 130.25 | $ 130.25 |
| 11/3/2019 | Luis Rodriguez | $15.00 | 57.83 | $ 15.00 | | $ 133.75 | $ 133.75 |
| 11/10/2019 | Luis Rodriguez | $15.00 | 57.80 | $ 15.00 | | $ 133.50 | $ 133.50 |
| 11/17/2019 | Luis Rodriguez | $15.00 | 57.52 | $ 15.00 | | $ 131.38 | $ 131.38 |
| 11/24/2019 | Luis Rodriguez | $15.00 | 57.77 | $ 15.00 | | $ 133.25 | $ 133.25 |
| 12/1/2019 | Luis Rodriguez | $15.00 | 46.33 | $ 15.00 | | $ 47.50 | $ 47.50 |
| 12/8/2019 | Luis Rodriguez | $15.00 | 57.98 | $ 15.00 | | $ 134.88 | $ 134.88 |
| 12/15/2019 | Luis Rodriguez | $15.00 | 57.87 | $ 15.00 | | $ 134.00 | $ 134.00 |
| 12/22/2019 | Luis Rodriguez | $15.00 | 57.90 | $ 15.00 | | $ 134.25 | $ 134.25 |
| 12/29/2019 | Luis Rodriguez | $15.00 | 45.43 | $ 15.00 | | $ 40.75 | $ 40.75 |
| 1/5/2020 | Luis Rodriguez | $15.00 | 46.88 | $ 15.00 | | $ 51.63 | $ 51.63 |
| 1/12/2020 | Luis Rodriguez | $15.00 | 57.97 | $ 15.00 | | $ 134.75 | $ 134.75 |
| 1/19/2020 | Luis Rodriguez | $15.00 | 58.12 | $ 15.00 | | $ 135.88 | $ 135.88 |
| 1/26/2020 | Luis Rodriguez | $15.00 | 58.05 | $ 15.00 | | $ 135.38 | $ 135.38 |
| 12/3/2017 | Luis Sandoval | $11.00 | 56.07 | $ 11.00 | | $ 88.37 | $ 88.37 |
| 12/10/2017 | Luis Sandoval | $11.00 | 55.15 | $ 11.00 | | $ 83.33 | $ 83.33 |
| 12/17/2017 | Luis Sandoval | $11.00 | 55.20 | $ 11.00 | | $ 83.60 | $ 83.60 |
| 12/24/2017 | Luis Sandoval | $11.00 | 57.50 | $ 11.00 | | $ 96.25 | $ 96.25 |
| 12/31/2017 | Luis Sandoval | $11.00 | 45.98 | $ 13.00 | $ 91.97 | $ 38.89 | $ 130.86 |
| 1/7/2018 | Luis Sandoval | $13.00 | 46.53 | $ 13.00 | | $ 42.47 | $ 42.47 |
| 1/14/2018 | Luis Sandoval | $13.00 | 57.58 | $ 13.00 | | $ 114.29 | $ 114.29 |
| 1/21/2018 | Luis Sandoval | $13.00 | 60.02 | $ 13.00 | | $ 130.11 | $ 130.11 |
| 1/28/2018 | Luis Sandoval | $13.00 | 61.35 | $ 13.00 | | $ 138.78 | $ 138.78 |
| 2/4/2018 | Luis Sandoval | $13.00 | 60.65 | $ 13.00 | | $ 134.23 | $ 134.23 |
| 2/11/2018 | Luis Sandoval | $13.00 | 60.88 | $ 13.00 | | $ 135.74 | $ 135.74 |
| 2/18/2018 | Luis Sandoval | $13.00 | 60.37 | $ 13.00 | | $ 132.38 | $ 132.38 |
| 2/25/2018 | Luis Sandoval | $13.00 | 61.10 | $ 13.00 | | $ 137.15 | $ 137.15 |
| 6/2/2019 | Luis Sandoval | $15.00 | 53.00 | $ 15.00 | | $ 97.50 | $ 97.50 |
| 6/16/2019 | Luis Sandoval | $15.00 | 66.57 | $ 15.00 | | $ 199.25 | $ 199.25 |
| 6/23/2019 | Luis Sandoval | $15.00 | 66.33 | $ 15.00 | | $ 197.50 | $ 197.50 |
| 6/30/2019 | Luis Sandoval | $15.00 | 66.42 | $ 15.00 | | $ 198.13 | $ 198.13 |
| 7/7/2019 | Luis Sandoval | $9.50 | 54.70 | $ 15.00 | $ 300.85 | $ 110.25 | $ 411.10 |
| 7/14/2019 | Luis Sandoval | $9.50 | 66.45 | $ 15.00 | $ 365.48 | $ 198.38 | $ 563.85 |
| 7/21/2019 | Luis Sandoval | $9.50 | 66.20 | $ 15.00 | $ 364.10 | $ 196.50 | $ 560.60 |
| 7/28/2019 | Luis Sandoval | $9.50 | 66.53 | $ 15.00 | $ 365.93 | $ 199.00 | $ 564.93 |
| 8/4/2019 | Luis Sandoval | $9.50 | 66.35 | $ 15.00 | $ 364.93 | $ 197.63 | $ 562.55 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/11/2019 | Luis Sandoval | $9.50 | 66.12 | $ 15.00 | $ 363.64 | $ 195.88 | $ 559.52 |
| 8/18/2019 | Luis Sandoval | $9.50 | 66.27 | $ 15.00 | $ 364.47 | $ 197.00 | $ 561.47 |
| 8/25/2019 | Luis Sandoval | $9.50 | 65.85 | $ 15.00 | $ 362.18 | $ 193.88 | $ 556.05 |
| 9/1/2019 | Luis Sandoval | $9.50 | 66.07 | $ 15.00 | $ 363.37 | $ 195.50 | $ 558.87 |
| 9/8/2019 | Luis Sandoval | $9.50 | 45.75 | $ 15.00 | $ 251.63 | $ 43.13 | $ 294.75 |
| 8/20/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 60.50 | $ 11.00 | | $ 112.75 | $ 112.75 |
| 8/27/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 61.87 | $ 11.00 | | $ 120.27 | $ 120.27 |
| 9/3/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 60.33 | $ 11.00 | | $ 111.83 | $ 111.83 |
| 9/10/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 56.90 | $ 11.00 | | $ 92.95 | $ 92.95 |
| 9/17/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 63.42 | $ 11.00 | | $ 128.79 | $ 128.79 |
| 9/24/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 60.62 | $ 11.00 | | $ 113.39 | $ 113.39 |
| 10/1/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 59.40 | $ 11.00 | | $ 106.70 | $ 106.70 |
| 10/8/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 56.15 | $ 11.00 | | $ 88.83 | $ 88.83 |
| 10/15/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 58.20 | $ 11.00 | | $ 100.10 | $ 100.10 |
| 10/22/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 58.23 | $ 11.00 | | $ 100.28 | $ 100.28 |
| 10/29/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 56.37 | $ 11.00 | | $ 90.02 | $ 90.02 |
| 11/5/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 64.43 | $ 11.00 | | $ 134.38 | $ 134.38 |
| 11/12/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 56.42 | $ 11.00 | | $ 90.29 | $ 90.29 |
| 11/19/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 63.72 | $ 11.00 | | $ 130.44 | $ 130.44 |
| 11/26/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 53.48 | $ 11.00 | | $ 74.16 | $ 74.16 |
| 12/3/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 57.83 | $ 11.00 | | $ 98.08 | $ 98.08 |
| 12/10/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 58.20 | $ 11.00 | | $ 100.10 | $ 100.10 |
| 12/17/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 55.57 | $ 11.00 | | $ 85.62 | $ 85.62 |
| 12/24/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 58.27 | $ 11.00 | | $ 100.47 | $ 100.47 |
| 12/31/2017 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 44.22 | $ 13.00 | $ 88.43 | $ 27.41 | $ 115.84 |
| 1/14/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 56.68 | $ 13.00 | $ 113.37 | $ 108.44 | $ 221.81 |
| 1/21/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 59.00 | $ 13.00 | $ 118.00 | $ 123.50 | $ 241.50 |
| 1/28/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 57.37 | $ 13.00 | $ 114.73 | $ 112.88 | $ 227.62 |
| 2/4/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 64.42 | $ 13.00 | $ 128.83 | $ 158.71 | $ 287.54 |
| 2/11/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 56.02 | $ 13.00 | $ 112.03 | $ 104.11 | $ 216.14 |
| 2/18/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 66.12 | $ 13.00 | $ 132.23 | $ 169.76 | $ 301.99 |
| 2/25/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 57.15 | $ 13.00 | $ 114.30 | $ 111.48 | $ 225.78 |
| 3/4/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 56.90 | $ 13.00 | $ 113.80 | $ 109.85 | $ 223.65 |
| 3/25/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 51.35 | $ 13.00 | $ 102.70 | $ 73.78 | $ 176.48 |
| 4/1/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 49.63 | $ 13.00 | $ 99.27 | $ 62.62 | $ 161.88 |
| 4/8/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 54.08 | $ 13.00 | $ 108.17 | $ 91.54 | $ 199.71 |
| 4/22/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 53.35 | $ 13.00 | $ 106.70 | $ 86.78 | $ 193.48 |
| 4/29/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 42.52 | $ 13.00 | $ 85.03 | $ 16.36 | $ 101.39 |
| 5/6/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 63.63 | $ 13.00 | $ 127.27 | $ 153.62 | $ 280.88 |
| 5/13/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 59.18 | $ 13.00 | $ 118.37 | $ 124.69 | $ 243.06 |
| 5/20/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 49.63 | $ 13.00 | $ 99.27 | $ 62.62 | $ 161.88 |
| 5/27/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 48.03 | $ 13.00 | $ 96.07 | $ 52.22 | $ 148.28 |
| 6/17/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 50.67 | $ 13.00 | $ 101.33 | $ 69.33 | $ 170.67 |
| 6/24/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 44.55 | $ 13.00 | $ 89.10 | $ 29.58 | $ 118.68 |
| 7/15/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 53.47 | $ 13.00 | $ 106.93 | $ 87.53 | $ 194.47 |
| 7/22/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 57.37 | $ 13.00 | $ 114.73 | $ 112.88 | $ 227.62 |
| 7/29/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 60.08 | $ 13.00 | $ 120.17 | $ 130.54 | $ 250.71 |
| 8/5/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 51.58 | $ 13.00 | $ 103.17 | $ 75.29 | $ 178.46 |
| 8/12/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 54.58 | $ 13.00 | $ 109.17 | $ 94.79 | $ 203.96 |
| 8/19/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 58.30 | $ 13.00 | $ 116.60 | $ 118.95 | $ 235.55 |
| 8/26/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 58.98 | $ 13.00 | $ 117.97 | $ 123.39 | $ 241.36 |
| 9/2/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 59.27 | $ 13.00 | $ 118.53 | $ 125.23 | $ 243.77 |
| 9/9/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 48.58 | $ 13.00 | $ 97.17 | $ 55.79 | $ 152.96 |
| 9/16/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 58.85 | $ 13.00 | $ 117.70 | $ 122.53 | $ 240.23 |
| 9/23/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 60.42 | $ 13.00 | $ 120.83 | $ 132.71 | $ 253.54 |
| 9/30/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 59.63 | $ 13.00 | $ 119.27 | $ 127.62 | $ 246.88 |
| 10/7/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 50.68 | $ 13.00 | $ 101.37 | $ 69.44 | $ 170.81 |
| 10/14/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 61.23 | $ 13.00 | $ 122.47 | $ 138.02 | $ 260.48 |

139

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/21/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 63.42 | $ 13.00 | $ 126.83 | $ 152.21 | $ 279.04 |
| 10/28/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 68.23 | $ 13.00 | $ 136.47 | $ 183.52 | $ 319.98 |
| 11/4/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 64.63 | $ 13.00 | $ 129.27 | $ 160.12 | $ 289.38 |
| 11/11/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 66.23 | $ 13.00 | $ 132.47 | $ 170.52 | $ 302.98 |
| 11/18/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 61.77 | $ 13.00 | $ 123.53 | $ 141.48 | $ 265.02 |
| 11/25/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 50.57 | $ 13.00 | $ 101.13 | $ 68.68 | $ 169.82 |
| 12/2/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 63.42 | $ 13.00 | $ 126.83 | $ 152.21 | $ 279.04 |
| 12/9/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 62.27 | $ 13.00 | $ 124.53 | $ 144.73 | $ 269.27 |
| 12/16/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 61.08 | $ 13.00 | $ 122.17 | $ 137.04 | $ 259.21 |
| 12/23/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 60.15 | $ 13.00 | $ 120.30 | $ 130.98 | $ 251.28 |
| 12/30/2018 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 46.83 | $ 13.00 | $ 93.67 | $ 44.42 | $ 138.08 |
| 1/6/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 61.20 | $ 15.00 | $ 244.80 | $ 159.00 | $ 403.80 |
| 1/13/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 63.78 | $ 15.00 | $ 255.13 | $ 178.38 | $ 433.51 |
| 1/20/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 65.18 | $ 15.00 | $ 260.73 | $ 188.88 | $ 449.61 |
| 1/27/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 65.72 | $ 15.00 | $ 262.87 | $ 192.88 | $ 455.74 |
| 2/3/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 66.18 | $ 15.00 | $ 264.73 | $ 196.38 | $ 461.11 |
| 2/10/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 67.28 | $ 15.00 | $ 269.13 | $ 204.63 | $ 473.76 |
| 2/17/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 70.67 | $ 15.00 | $ 282.67 | $ 230.00 | $ 512.67 |
| 2/24/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 58.37 | $ 15.00 | $ 233.47 | $ 137.75 | $ 371.22 |
| 3/10/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 47.58 | $ 15.00 | $ 190.33 | $ 56.88 | $ 247.21 |
| 3/17/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 51.97 | $ 15.00 | $ 207.87 | $ 89.75 | $ 297.62 |
| 3/24/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 58.72 | $ 15.00 | $ 234.87 | $ 140.38 | $ 375.24 |
| 3/31/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 59.65 | $ 15.00 | $ 238.60 | $ 147.38 | $ 385.98 |
| 4/7/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 55.92 | $ 15.00 | $ 223.67 | $ 119.38 | $ 343.04 |
| 4/14/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 59.30 | $ 15.00 | $ 237.20 | $ 144.75 | $ 381.95 |
| 4/21/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 59.65 | $ 15.00 | $ 238.60 | $ 147.38 | $ 385.98 |
| 4/28/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 59.58 | $ 15.00 | $ 238.33 | $ 146.88 | $ 385.21 |
| 5/5/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 59.28 | $ 15.00 | $ 237.13 | $ 144.63 | $ 381.76 |
| 5/12/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 60.03 | $ 15.00 | $ 240.13 | $ 150.25 | $ 390.38 |
| 5/19/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 60.03 | $ 15.00 | $ 240.13 | $ 150.25 | $ 390.38 |
| 5/26/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 59.33 | $ 15.00 | $ 237.33 | $ 145.00 | $ 382.33 |
| 6/2/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 49.32 | $ 15.00 | $ 197.27 | $ 69.88 | $ 267.14 |
| 6/9/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 60.12 | $ 15.00 | $ 240.47 | $ 150.88 | $ 391.34 |
| 6/16/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 60.05 | $ 15.00 | $ 240.20 | $ 150.38 | $ 390.58 |
| 6/23/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 59.37 | $ 15.00 | $ 237.47 | $ 145.25 | $ 382.72 |
| 6/30/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 59.65 | $ 15.00 | $ 238.60 | $ 147.38 | $ 385.98 |
| 7/7/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 49.87 | $ 15.00 | $ 199.47 | $ 74.00 | $ 273.47 |
| 7/14/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 59.25 | $ 15.00 | $ 237.00 | $ 144.38 | $ 381.38 |
| 7/21/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 58.52 | $ 15.00 | $ 234.07 | $ 138.88 | $ 372.94 |
| 7/28/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 58.87 | $ 15.00 | $ 235.47 | $ 141.50 | $ 376.97 |
| 8/4/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 58.88 | $ 15.00 | $ 235.53 | $ 141.63 | $ 377.16 |
| 8/11/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 59.35 | $ 15.00 | $ 237.40 | $ 145.13 | $ 382.53 |
| 8/25/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 57.17 | $ 15.00 | $ 228.67 | $ 128.75 | $ 357.42 |
| 9/1/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 58.33 | $ 15.00 | $ 233.33 | $ 137.50 | $ 370.83 |
| 9/8/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 48.58 | $ 15.00 | $ 194.33 | $ 64.38 | $ 258.71 |
| 9/15/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 59.73 | $ 15.00 | $ 238.93 | $ 148.00 | $ 386.93 |
| 9/22/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 60.83 | $ 15.00 | $ 243.33 | $ 156.25 | $ 399.58 |
| 9/29/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 60.33 | $ 15.00 | $ 241.33 | $ 152.50 | $ 393.83 |
| 10/6/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 60.20 | $ 15.00 | $ 240.80 | $ 151.50 | $ 392.30 |
| 10/13/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 51.95 | $ 15.00 | $ 207.80 | $ 89.62 | $ 297.43 |
| 10/20/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 57.18 | $ 15.00 | $ 228.73 | $ 128.88 | $ 357.61 |
| 10/27/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 61.40 | $ 15.00 | $ 245.60 | $ 160.50 | $ 406.10 |
| 11/3/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 59.78 | $ 15.00 | $ 239.13 | $ 148.38 | $ 387.51 |
| 11/10/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 53.57 | $ 15.00 | $ 214.27 | $ 101.75 | $ 316.02 |
| 11/17/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 52.57 | $ 15.00 | $ 210.27 | $ 94.25 | $ 304.52 |
| 11/24/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 51.92 | $ 15.00 | $ 207.67 | $ 89.38 | $ 297.04 |
| 12/1/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 49.37 | $ 15.00 | $ 197.47 | $ 70.25 | $ 267.72 |
| 12/8/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 53.95 | $ 15.00 | $ 215.80 | $ 104.63 | $ 320.43 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/29/2019 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 43.00 | $ 15.00 | $ 172.00 | $ 22.50 | $ 194.50 |
| 1/5/2020 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 42.92 | $ 15.00 | $ 171.67 | $ 21.88 | $ 193.54 |
| 1/12/2020 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 59.08 | $ 15.00 | $ 236.33 | $ 143.13 | $ 379.46 |
| 1/19/2020 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 49.23 | $ 15.00 | $ 196.93 | $ 69.25 | $ 266.18 |
| 1/26/2020 | Luis Smeling Rodriguez - Car Washer/Detailer | $11.00 | 46.63 | $ 15.00 | $ 186.53 | $ 49.75 | $ 236.28 |
| 9/10/2017 | Luis Villot | $11.00 | 52.95 | $ 11.00 | | $ 71.23 | $ 71.23 |
| 9/17/2017 | Luis Villot | $11.00 | 43.57 | $ 11.00 | | $ 19.62 | $ 19.62 |
| 9/24/2017 | Luswin Alexander Barrera - Car Wash | $12.00 | 71.88 | $ 11.00 | | $ 191.30 | $ 191.30 |
| 10/1/2017 | Luswin Alexander Barrera - Car Wash | $12.00 | 62.47 | $ 11.00 | | $ 134.80 | $ 134.80 |
| 10/8/2017 | Luswin Alexander Barrera - Car Wash | $11.50 | 72.02 | $ 11.00 | | $ 184.10 | $ 184.10 |
| 10/15/2017 | Luswin Alexander Barrera - Car Wash | $12.00 | 67.23 | $ 11.00 | | $ 163.40 | $ 163.40 |
| 10/22/2017 | Luswin Alexander Barrera - Car Wash | $12.00 | 63.83 | $ 11.00 | | $ 143.00 | $ 143.00 |
| 10/29/2017 | Luswin Alexander Barrera - Car Wash | $12.00 | 71.82 | $ 11.00 | | $ 190.90 | $ 190.90 |
| 11/5/2017 | Luswin Alexander Barrera - Car Wash | $12.00 | 72.30 | $ 11.00 | | $ 193.80 | $ 193.80 |
| 11/12/2017 | Luswin Alexander Barrera - Car Wash | $12.00 | 63.27 | $ 11.00 | | $ 139.60 | $ 139.60 |
| 11/19/2017 | Luswin Alexander Barrera - Car Wash | $12.00 | 71.27 | $ 11.00 | | $ 187.60 | $ 187.60 |
| 11/26/2017 | Luswin Alexander Barrera - Car Wash | $12.00 | 58.40 | $ 11.00 | | $ 110.40 | $ 110.40 |
| 12/3/2017 | Luswin Alexander Barrera - Car Wash | $12.00 | 61.87 | $ 11.00 | | $ 131.20 | $ 131.20 |
| 12/10/2017 | Luswin Alexander Barrera - Car Wash | $12.00 | 70.63 | $ 11.00 | | $ 183.80 | $ 183.80 |
| 12/17/2017 | Luswin Alexander Barrera - Car Wash | $12.00 | 71.53 | $ 11.00 | | $ 189.20 | $ 189.20 |
| 12/24/2017 | Luswin Alexander Barrera - Car Wash | $12.00 | 70.77 | $ 11.00 | | $ 184.60 | $ 184.60 |
| 12/31/2017 | Luswin Alexander Barrera - Car Wash | $12.00 | 58.50 | $ 13.00 | $ 58.50 | $ 120.25 | $ 178.75 |
| 1/7/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 51.70 | $ 13.00 | $ 51.70 | $ 76.05 | $ 127.75 |
| 1/14/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 60.88 | $ 13.00 | $ 60.88 | $ 135.74 | $ 196.63 |
| 1/21/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 69.88 | $ 13.00 | $ 69.88 | $ 194.24 | $ 264.13 |
| 1/28/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 71.38 | $ 13.00 | $ 71.38 | $ 203.99 | $ 275.38 |
| 2/4/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 58.63 | $ 13.00 | $ 58.63 | $ 121.12 | $ 179.75 |
| 2/11/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 66.58 | $ 13.00 | $ 66.58 | $ 172.79 | $ 239.38 |
| 2/18/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 66.88 | $ 13.00 | $ 66.88 | $ 174.74 | $ 241.63 |
| 2/25/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 66.97 | $ 13.00 | $ 66.97 | $ 175.28 | $ 242.25 |
| 3/4/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 67.05 | $ 13.00 | $ 67.05 | $ 175.83 | $ 242.88 |
| 4/1/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 68.82 | $ 13.00 | $ 68.82 | $ 187.31 | $ 256.13 |
| 4/8/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 69.25 | $ 13.00 | $ 69.25 | $ 190.13 | $ 259.38 |
| 4/15/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 71.12 | $ 13.00 | $ 71.12 | $ 202.26 | $ 273.38 |
| 4/22/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 70.77 | $ 13.00 | $ 70.77 | $ 199.98 | $ 270.75 |
| 4/29/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 69.73 | $ 13.00 | $ 69.73 | $ 193.27 | $ 263.00 |
| 5/6/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 70.37 | $ 13.00 | $ 70.37 | $ 197.38 | $ 267.75 |
| 5/13/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 69.92 | $ 13.00 | $ 69.92 | $ 194.46 | $ 264.38 |
| 5/20/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 69.55 | $ 13.00 | $ 69.55 | $ 192.08 | $ 261.63 |
| 5/27/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 71.25 | $ 13.00 | $ 71.25 | $ 203.13 | $ 274.38 |
| 6/3/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 58.62 | $ 13.00 | $ 58.62 | $ 121.01 | $ 179.63 |
| 6/10/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 71.20 | $ 13.00 | $ 71.20 | $ 202.80 | $ 274.00 |
| 6/17/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 70.70 | $ 13.00 | $ 70.70 | $ 199.55 | $ 270.25 |
| 6/24/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 69.77 | $ 13.00 | $ 69.77 | $ 193.48 | $ 263.25 |
| 7/1/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 70.38 | $ 13.00 | $ 70.38 | $ 197.49 | $ 267.88 |
| 7/8/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 55.53 | $ 13.00 | $ 55.53 | $ 100.97 | $ 156.50 |
| 7/15/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 70.30 | $ 13.00 | $ 70.30 | $ 196.95 | $ 267.25 |
| 7/22/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 70.50 | $ 13.00 | $ 70.50 | $ 198.25 | $ 268.75 |
| 7/29/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 70.38 | $ 13.00 | $ 70.38 | $ 197.49 | $ 267.88 |
| 8/5/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 70.83 | $ 13.00 | $ 70.83 | $ 200.42 | $ 271.25 |
| 8/12/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 70.25 | $ 13.00 | $ 70.25 | $ 196.63 | $ 266.88 |
| 8/19/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 70.42 | $ 13.00 | $ 70.42 | $ 197.71 | $ 268.13 |
| 8/26/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 69.20 | $ 13.00 | $ 69.20 | $ 189.80 | $ 259.00 |
| 9/2/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 69.25 | $ 13.00 | $ 69.25 | $ 190.13 | $ 259.38 |
| 9/9/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 58.25 | $ 13.00 | $ 58.25 | $ 118.63 | $ 176.88 |
| 9/16/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 69.20 | $ 13.00 | $ 69.20 | $ 189.80 | $ 259.00 |
| 9/23/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 70.50 | $ 13.00 | $ 70.50 | $ 198.25 | $ 268.75 |
| 9/30/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 69.03 | $ 13.00 | $ 69.03 | $ 188.72 | $ 257.75 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/7/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 70.08 | $ 13.00 | $ 70.08 | $ 195.54 | $ 265.63 |
| 10/14/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 71.35 | $ 13.00 | $ 71.35 | $ 203.78 | $ 275.13 |
| 10/21/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 69.52 | $ 13.00 | $ 69.52 | $ 191.86 | $ 261.38 |
| 10/28/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 71.23 | $ 13.00 | $ 71.23 | $ 203.02 | $ 274.25 |
| 11/4/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 70.67 | $ 13.00 | $ 70.67 | $ 199.33 | $ 270.00 |
| 11/11/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 59.58 | $ 13.00 | $ 59.58 | $ 127.29 | $ 186.88 |
| 11/18/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 69.42 | $ 13.00 | $ 69.42 | $ 191.21 | $ 260.63 |
| 11/25/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 56.68 | $ 13.00 | $ 56.68 | $ 108.44 | $ 165.13 |
| 12/2/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 70.07 | $ 13.00 | $ 70.07 | $ 195.43 | $ 265.50 |
| 12/9/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 60.55 | $ 13.00 | $ 60.55 | $ 133.58 | $ 194.13 |
| 12/16/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 69.97 | $ 13.00 | $ 69.97 | $ 194.78 | $ 264.75 |
| 12/23/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 70.80 | $ 13.00 | $ 70.80 | $ 200.20 | $ 271.00 |
| 12/30/2018 | Luswin Alexander Barrera - Car Wash | $12.00 | 54.02 | $ 13.00 | $ 54.02 | $ 91.11 | $ 145.13 |
| 1/6/2019 | Luswin Alexander Barrera - Car Wash | $12.00 | 56.20 | $ 15.00 | $ 168.60 | $ 121.50 | $ 290.10 |
| 1/13/2019 | Luswin Alexander Barrera - Car Wash | $12.00 | 68.60 | $ 15.00 | $ 205.80 | $ 214.50 | $ 420.30 |
| 1/20/2019 | Luswin Alexander Barrera - Car Wash | $12.00 | 71.62 | $ 15.00 | $ 214.85 | $ 237.13 | $ 451.98 |
| 1/27/2019 | Luswin Alexander Barrera - Car Wash | $12.00 | 68.87 | $ 15.00 | $ 206.60 | $ 216.50 | $ 423.10 |
| 2/3/2019 | Luswin Alexander Barrera - Car Wash | $12.00 | 70.17 | $ 15.00 | $ 210.50 | $ 226.25 | $ 436.75 |
| 2/10/2019 | Luswin Alexander Barrera - Car Wash | $12.00 | 54.20 | $ 15.00 | $ 162.60 | $ 106.50 | $ 269.10 |
| 2/17/2019 | Luswin Alexander Barrera - Car Wash | $12.00 | 67.90 | $ 15.00 | $ 203.70 | $ 209.25 | $ 412.95 |
| 2/24/2019 | Luswin Alexander Barrera - Car Wash | $12.00 | 69.20 | $ 15.00 | $ 207.60 | $ 219.00 | $ 426.60 |
| 3/3/2019 | Luswin Alexander Barrera - Car Wash | $12.00 | 70.35 | $ 15.00 | $ 211.05 | $ 227.63 | $ 438.68 |
| 3/10/2019 | Luswin Alexander Barrera - Car Wash | $12.00 | 69.93 | $ 15.00 | $ 209.80 | $ 224.50 | $ 434.30 |
| 3/17/2019 | Luswin Alexander Barrera - Car Wash | $12.00 | 72.25 | $ 15.00 | $ 216.75 | $ 241.88 | $ 458.63 |
| 3/24/2019 | Luswin Alexander Barrera - Car Wash | $12.00 | 69.37 | $ 15.00 | $ 208.10 | $ 220.25 | $ 428.35 |
| 6/2/2019 | Luswin Alexander Barrera - Car Wash | $12.00 | 43.08 | $ 15.00 | $ 129.25 | $ 23.13 | $ 152.38 |
| 6/9/2019 | Luswin Alexander Barrera - Car Wash | $12.00 | 49.98 | $ 15.00 | $ 149.95 | $ 74.88 | $ 224.83 |
| 6/16/2019 | Luswin Alexander Barrera - Car Wash | $12.00 | 48.93 | $ 15.00 | $ 146.80 | $ 67.00 | $ 213.80 |
| 6/23/2019 | Luswin Alexander Barrera - Car Wash | $12.00 | 51.95 | $ 15.00 | $ 155.85 | $ 89.63 | $ 245.48 |
| 6/30/2019 | Luswin Alexander Barrera - Car Wash | $12.00 | 49.07 | $ 15.00 | $ 147.20 | $ 68.00 | $ 215.20 |
| 7/7/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 48.38 | $ 15.00 | | $ 62.87 | $ 62.87 |
| 7/14/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 65.03 | $ 15.00 | | $ 187.75 | $ 187.75 |
| 7/21/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 51.02 | $ 15.00 | | $ 82.62 | $ 82.62 |
| 7/28/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 52.03 | $ 15.00 | | $ 90.25 | $ 90.25 |
| 8/4/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 56.42 | $ 15.00 | | $ 123.13 | $ 123.13 |
| 8/11/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 51.22 | $ 15.00 | | $ 84.13 | $ 84.13 |
| 8/18/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 65.48 | $ 15.00 | | $ 191.13 | $ 191.13 |
| 8/25/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 57.07 | $ 15.00 | | $ 128.00 | $ 128.00 |
| 9/1/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 59.03 | $ 15.00 | | $ 142.75 | $ 142.75 |
| 9/8/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 45.75 | $ 15.00 | | $ 43.13 | $ 43.13 |
| 9/15/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 52.32 | $ 15.00 | | $ 92.38 | $ 92.38 |
| 9/22/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 58.20 | $ 15.00 | | $ 136.50 | $ 136.50 |
| 9/29/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 54.83 | $ 15.00 | | $ 111.25 | $ 111.25 |
| 10/6/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 54.40 | $ 15.00 | | $ 108.00 | $ 108.00 |
| 10/13/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 60.97 | $ 15.00 | | $ 157.25 | $ 157.25 |
| 10/20/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 52.33 | $ 15.00 | | $ 92.50 | $ 92.50 |
| 10/27/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 53.27 | $ 15.00 | | $ 99.50 | $ 99.50 |
| 11/3/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 56.45 | $ 15.00 | | $ 123.38 | $ 123.38 |
| 11/10/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 46.42 | $ 15.00 | | $ 48.13 | $ 48.13 |
| 11/17/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 59.62 | $ 15.00 | | $ 147.13 | $ 147.13 |
| 11/24/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 61.90 | $ 15.00 | | $ 164.25 | $ 164.25 |
| 12/1/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 50.10 | $ 15.00 | | $ 75.75 | $ 75.75 |
| 12/8/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 60.42 | $ 15.00 | | $ 153.13 | $ 153.13 |
| 12/15/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 59.97 | $ 15.00 | | $ 149.75 | $ 149.75 |
| 12/22/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 60.90 | $ 15.00 | | $ 156.75 | $ 156.75 |
| 12/29/2019 | Luswin Alexander Barrera - Car Wash | $15.00 | 42.05 | $ 15.00 | | $ 15.38 | $ 15.38 |
| 1/5/2020 | Luswin Alexander Barrera - Car Wash | $15.00 | 55.73 | $ 15.00 | | $ 118.00 | $ 118.00 |
| 1/12/2020 | Luswin Alexander Barrera - Car Wash | $15.00 | 60.80 | $ 15.00 | | $ 156.00 | $ 156.00 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/19/2020 | Luswin Alexander Barrera - Car Wash | $15.00 | 60.75 | $ 15.00 | | $ 155.63 | $ 155.63 |
| 1/26/2020 | Luswin Alexander Barrera - Car Wash | $15.00 | 47.28 | $ 15.00 | | $ 54.63 | $ 54.63 |
| 10/29/2017 | Malik Whall - Service Valet | $16.00 | 48.00 | $ 11.00 | | $ 64.00 | $ 64.00 |
| 4/8/2018 | Manuel Hernandez-0308 | $10.00 | 70.68 | $ 13.00 | $ 212.05 | $ 199.44 | $ 411.49 |
| 4/15/2018 | Manuel Hernandez-0308 | $10.00 | 69.57 | $ 13.00 | $ 208.70 | $ 192.18 | $ 400.88 |
| 4/22/2018 | Manuel Hernandez-0308 | $10.00 | 73.42 | $ 13.00 | $ 220.25 | $ 217.21 | $ 437.46 |
| 4/29/2018 | Manuel Hernandez-0308 | $10.00 | 72.48 | $ 13.00 | $ 217.45 | $ 211.14 | $ 428.59 |
| 5/6/2018 | Manuel Hernandez-0308 | $10.00 | 73.17 | $ 13.00 | $ 219.50 | $ 215.58 | $ 435.08 |
| 5/13/2018 | Manuel Hernandez-0308 | $10.00 | 71.55 | $ 13.00 | $ 214.65 | $ 205.08 | $ 419.73 |
| 5/20/2018 | Manuel Hernandez-0308 | $10.00 | 69.65 | $ 13.00 | $ 208.95 | $ 192.73 | $ 401.68 |
| 5/27/2018 | Manuel Hernandez-0308 | $10.00 | 72.02 | $ 13.00 | $ 216.05 | $ 208.11 | $ 424.16 |
| 6/3/2018 | Manuel Hernandez-0308 | $10.00 | 68.73 | $ 13.00 | $ 206.20 | $ 186.77 | $ 392.97 |
| 6/10/2018 | Manuel Hernandez-0308 | $10.00 | 73.68 | $ 13.00 | $ 221.05 | $ 218.94 | $ 439.99 |
| 6/17/2018 | Manuel Hernandez-0308 | $10.00 | 76.08 | $ 13.00 | $ 228.25 | $ 234.54 | $ 462.79 |
| 6/24/2018 | Manuel Hernandez-0308 | $10.00 | 77.15 | $ 13.00 | $ 231.45 | $ 241.48 | $ 472.93 |
| 7/1/2018 | Manuel Hernandez-0308 | $10.00 | 70.83 | $ 13.00 | $ 212.50 | $ 200.42 | $ 412.92 |
| 7/8/2018 | Manuel Hernandez-0308 | $10.00 | 61.42 | $ 13.00 | $ 184.25 | $ 139.21 | $ 323.46 |
| 7/15/2018 | Manuel Hernandez-0308 | $10.00 | 62.80 | $ 13.00 | $ 188.40 | $ 148.20 | $ 336.60 |
| 7/22/2018 | Manuel Hernandez-0308 | $10.00 | 71.13 | $ 13.00 | $ 213.40 | $ 202.37 | $ 415.77 |
| 7/29/2018 | Manuel Hernandez-0308 | $10.00 | 68.67 | $ 13.00 | $ 206.00 | $ 186.33 | $ 392.33 |
| 8/5/2018 | Manuel Hernandez-0308 | $10.00 | 65.48 | $ 13.00 | $ 196.45 | $ 165.64 | $ 362.09 |
| 8/12/2018 | Manuel Hernandez-0308 | $10.00 | 59.95 | $ 13.00 | $ 179.85 | $ 129.68 | $ 309.53 |
| 8/19/2018 | Manuel Hernandez-0308 | $10.00 | 64.63 | $ 13.00 | $ 193.90 | $ 160.12 | $ 354.02 |
| 8/26/2018 | Manuel Hernandez-0308 | $10.00 | 67.18 | $ 13.00 | $ 201.55 | $ 176.69 | $ 378.24 |
| 9/2/2018 | Manuel Hernandez-0308 | $10.00 | 65.97 | $ 13.00 | $ 197.90 | $ 168.78 | $ 366.68 |
| 9/9/2018 | Manuel Hernandez-0308 | $10.00 | 54.55 | $ 13.00 | $ 163.65 | $ 94.58 | $ 258.23 |
| 9/16/2018 | Manuel Hernandez-0308 | $10.00 | 61.83 | $ 13.00 | $ 185.50 | $ 141.92 | $ 327.42 |
| 9/23/2018 | Manuel Hernandez-0308 | $10.00 | 65.57 | $ 13.00 | $ 196.70 | $ 166.18 | $ 362.88 |
| 9/30/2018 | Manuel Hernandez-0308 | $10.00 | 62.17 | $ 13.00 | $ 186.50 | $ 144.08 | $ 330.58 |
| 10/7/2018 | Manuel Hernandez-0308 | $10.00 | 60.95 | $ 13.00 | $ 182.85 | $ 136.18 | $ 319.03 |
| 10/14/2018 | Manuel Hernandez-0308 | $10.00 | 64.75 | $ 13.00 | $ 194.25 | $ 160.88 | $ 355.13 |
| 10/21/2018 | Manuel Hernandez-0308 | $10.00 | 60.63 | $ 13.00 | $ 181.90 | $ 134.12 | $ 316.02 |
| 10/28/2018 | Manuel Hernandez-0308 | $10.00 | 64.70 | $ 13.00 | $ 194.10 | $ 160.55 | $ 354.65 |
| 11/4/2018 | Manuel Hernandez-0308 | $10.00 | 61.70 | $ 13.00 | $ 185.10 | $ 141.05 | $ 326.15 |
| 11/11/2018 | Manuel Hernandez-0308 | $10.00 | 58.17 | $ 13.00 | $ 174.50 | $ 118.08 | $ 292.58 |
| 11/18/2018 | Manuel Hernandez-0308 | $10.00 | 60.43 | $ 13.00 | $ 181.30 | $ 132.82 | $ 314.12 |
| 11/25/2018 | Manuel Hernandez-0308 | $10.00 | 50.88 | $ 13.00 | $ 152.65 | $ 70.74 | $ 223.39 |
| 12/2/2018 | Manuel Hernandez-0308 | $10.00 | 63.43 | $ 13.00 | $ 190.30 | $ 152.32 | $ 342.62 |
| 12/9/2018 | Manuel Hernandez-0308 | $10.00 | 64.80 | $ 13.00 | $ 194.40 | $ 161.20 | $ 355.60 |
| 12/16/2018 | Manuel Hernandez-0308 | $10.00 | 64.18 | $ 13.00 | $ 192.55 | $ 157.19 | $ 349.74 |
| 12/23/2018 | Manuel Hernandez-0308 | $10.00 | 67.48 | $ 13.00 | $ 202.45 | $ 178.64 | $ 381.09 |
| 12/30/2018 | Manuel Hernandez-0308 | $10.00 | 55.55 | $ 13.00 | $ 166.65 | $ 101.08 | $ 267.73 |
| 5/14/2017 | Manuel Lebron | $10.00 | 45.25 | $ 11.00 | $ 45.25 | $ 28.88 | $ 74.13 |
| 5/21/2017 | Manuel Lebron | $10.00 | 47.28 | $ 11.00 | $ 47.28 | $ 40.06 | $ 87.34 |
| 5/28/2017 | Manuel Lebron | $10.00 | 47.77 | $ 11.00 | $ 47.77 | $ 42.72 | $ 90.48 |
| 6/18/2017 | Manuel Lebron | $10.00 | 44.47 | $ 11.00 | $ 44.47 | $ 24.57 | $ 69.03 |
| 6/25/2017 | Manuel Lebron | $10.00 | 46.13 | $ 11.00 | $ 46.13 | $ 33.73 | $ 79.87 |
| 7/2/2017 | Manuel Lebron | $10.00 | 43.85 | $ 11.00 | $ 43.85 | $ 21.18 | $ 65.03 |
| 7/16/2017 | Manuel Lebron | $10.00 | 47.60 | $ 11.00 | $ 47.60 | $ 41.80 | $ 89.40 |
| 7/30/2017 | Manuel Lebron | $10.00 | 51.33 | $ 11.00 | $ 51.33 | $ 62.33 | $ 113.67 |
| 8/6/2017 | Manuel Lebron | $10.00 | 48.88 | $ 11.00 | $ 48.88 | $ 48.86 | $ 97.74 |
| 8/13/2017 | Manuel Lebron | $10.00 | 40.28 | $ 11.00 | $ 40.28 | $ 1.56 | $ 41.84 |
| 8/20/2017 | Manuel Lebron | $10.00 | 51.72 | $ 11.00 | $ 51.72 | $ 64.44 | $ 116.16 |
| 8/27/2017 | Manuel Lebron | $10.00 | 46.37 | $ 11.00 | $ 46.37 | $ 35.02 | $ 81.38 |
| 9/3/2017 | Manuel Lebron | $10.00 | 42.62 | $ 11.00 | $ 42.62 | $ 14.39 | $ 57.01 |
| 9/10/2017 | Manuel Lebron | $10.00 | 45.15 | $ 11.00 | $ 45.15 | $ 28.33 | $ 73.48 |
| 9/17/2017 | Manuel Lebron | $10.00 | 40.30 | $ 11.00 | $ 40.30 | $ 1.65 | $ 41.95 |
| 10/1/2017 | Manuel Lebron | $10.00 | 50.28 | $ 11.00 | $ 50.28 | $ 56.56 | $ 106.84 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/8/2017 | Manuel Lebron | $10.00 | 46.73 | $ 11.00 | $ 46.73 | $ 37.03 | $ 83.77 |
| 10/22/2017 | Manuel Lebron | $10.00 | 48.60 | $ 11.00 | $ 48.60 | $ 47.30 | $ 95.90 |
| 10/29/2017 | Manuel Lebron | $10.00 | 40.07 | $ 11.00 | $ 40.07 | $ 0.37 | $ 40.43 |
| 11/12/2017 | Manuel Lebron | $10.00 | 57.35 | $ 11.00 | $ 57.35 | $ 95.43 | $ 152.78 |
| 12/3/2017 | Manuel Lebron | $10.00 | 45.57 | $ 11.00 | $ 45.57 | $ 30.62 | $ 76.18 |
| 12/10/2017 | Manuel Lebron | $10.00 | 54.32 | $ 11.00 | $ 54.32 | $ 78.74 | $ 133.06 |
| 12/24/2017 | Manuel Lebron | $10.00 | 43.58 | $ 11.00 | $ 43.58 | $ 19.71 | $ 63.29 |
| 1/28/2018 | Manuel Lebron | $13.00 | 40.83 | $ 13.00 | | $ 5.42 | $ 5.42 |
| 2/4/2018 | Manuel Lebron | $13.00 | 42.92 | $ 13.00 | | $ 18.96 | $ 18.96 |
| 2/11/2018 | Manuel Lebron | $13.00 | 43.67 | $ 13.00 | | $ 23.83 | $ 23.83 |
| 2/18/2018 | Manuel Lebron | $13.00 | 43.35 | $ 13.00 | | $ 21.78 | $ 21.78 |
| 2/25/2018 | Manuel Lebron | $13.00 | 49.55 | $ 13.00 | | $ 62.08 | $ 62.08 |
| 3/4/2018 | Manuel Lebron | $13.00 | 40.82 | $ 13.00 | | $ 5.31 | $ 5.31 |
| 4/1/2018 | Manuel Lebron | $16.50 | 40.85 | $ 13.00 | | $ 7.01 | $ 7.01 |
| 4/15/2018 | Manuel Lebron | $16.50 | 44.63 | $ 13.00 | | $ 38.23 | $ 38.23 |
| 4/22/2018 | Manuel Lebron | $16.50 | 48.92 | $ 13.00 | | $ 73.56 | $ 73.56 |
| 4/29/2018 | Manuel Lebron | $16.50 | 46.15 | $ 13.00 | | $ 50.74 | $ 50.74 |
| 5/6/2018 | Manuel Lebron | $16.50 | 50.23 | $ 13.00 | | $ 84.43 | $ 84.43 |
| 5/13/2018 | Manuel Lebron | $16.50 | 44.98 | $ 13.00 | | $ 41.11 | $ 41.11 |
| 5/20/2018 | Manuel Lebron | $16.50 | 45.85 | $ 13.00 | | $ 48.26 | $ 48.26 |
| 5/27/2018 | Manuel Lebron | $16.50 | 46.93 | $ 13.00 | | $ 57.20 | $ 57.20 |
| 6/3/2018 | Manuel Lebron | $16.50 | 48.57 | $ 13.00 | | $ 70.68 | $ 70.68 |
| 6/10/2018 | Manuel Lebron | $16.50 | 56.97 | $ 13.00 | | $ 139.98 | $ 139.98 |
| 6/17/2018 | Manuel Lebron | $16.50 | 57.92 | $ 13.00 | | $ 147.81 | $ 147.81 |
| 10/8/2017 | Manuel Martinez-Shuttle | $16.00 | 43.83 | $ 11.00 | | $ 30.67 | $ 30.67 |
| 11/19/2017 | Manuel Martinez-Shuttle | $16.00 | 41.03 | $ 11.00 | | $ 8.27 | $ 8.27 |
| 10/27/2019 | Marcos Santana | $11.50 | 59.62 | $ 15.00 | $ 208.66 | $ 147.13 | $ 355.78 |
| 11/3/2019 | Marcos Santana | $11.50 | 73.62 | $ 15.00 | $ 257.66 | $ 252.13 | $ 509.78 |
| 11/10/2019 | Marcos Santana | $11.50 | 65.85 | $ 15.00 | $ 230.48 | $ 193.88 | $ 424.35 |
| 11/17/2019 | Marcos Santana | $11.50 | 58.90 | $ 15.00 | $ 206.15 | $ 141.75 | $ 347.90 |
| 11/24/2019 | Marcos Santana | $11.50 | 67.02 | $ 15.00 | $ 234.56 | $ 202.63 | $ 437.18 |
| 12/1/2019 | Marcos Santana | $11.50 | 44.43 | $ 15.00 | $ 155.52 | $ 33.25 | $ 188.77 |
| 12/8/2019 | Marcos Santana | $11.50 | 56.37 | $ 15.00 | $ 197.28 | $ 122.75 | $ 320.03 |
| 12/15/2019 | Marcos Santana | $11.50 | 66.47 | $ 15.00 | $ 232.63 | $ 198.50 | $ 431.13 |
| 1/19/2020 | Marcos Santana | $11.50 | 56.30 | $ 15.00 | $ 197.05 | $ 122.25 | $ 319.30 |
| 1/26/2020 | Marcos Santana | $11.50 | 70.20 | $ 15.00 | $ 245.70 | $ 226.50 | $ 472.20 |
| 10/21/2018 | Maria Mendez | $16.50 | 49.17 | $ 13.00 | | $ 75.63 | $ 75.63 |
| 10/28/2018 | Maria Mendez | $16.50 | 48.88 | $ 13.00 | | $ 73.29 | $ 73.29 |
| 1/14/2018 | Mariano Candelario Calderon | $13.00 | 42.55 | $ 13.00 | | $ 16.58 | $ 16.58 |
| 1/21/2018 | Mariano Candelario Calderon | $13.00 | 53.38 | $ 13.00 | | $ 86.99 | $ 86.99 |
| 1/28/2018 | Mariano Candelario Calderon | $13.00 | 43.12 | $ 13.00 | | $ 20.26 | $ 20.26 |
| 5/19/2019 | Mario Hernandez | $16.50 | 47.08 | $ 15.00 | | $ 58.44 | $ 58.44 |
| 10/29/2017 | Mark Gyamfi - Service Valet | $16.50 | 42.15 | $ 11.00 | | $ 17.74 | $ 17.74 |
| 12/10/2017 | Mark Gyamfi - Service Valet | $16.50 | 42.73 | $ 11.00 | | $ 22.55 | $ 22.55 |
| 12/17/2017 | Mark Gyamfi - Service Valet | $16.50 | 42.33 | $ 11.00 | | $ 19.25 | $ 19.25 |
| 1/21/2018 | Mark Gyamfi - Service Valet | $16.50 | 43.40 | $ 13.00 | | $ 28.05 | $ 28.05 |
| 1/28/2018 | Mark Gyamfi - Service Valet | $16.50 | 42.43 | $ 13.00 | | $ 20.08 | $ 20.08 |
| 2/4/2018 | Mark Gyamfi - Service Valet | $16.50 | 42.20 | $ 13.00 | | $ 18.15 | $ 18.15 |
| 2/11/2018 | Mark Gyamfi - Service Valet | $16.50 | 40.72 | $ 13.00 | | $ 5.91 | $ 5.91 |
| 2/25/2018 | Mark Gyamfi - Service Valet | $16.50 | 41.97 | $ 13.00 | | $ 16.23 | $ 16.23 |
| 3/4/2018 | Mark Gyamfi - Service Valet | $16.50 | 42.63 | $ 13.00 | | $ 21.73 | $ 21.73 |
| 4/1/2018 | Mark Gyamfi - Service Valet | $16.50 | 42.45 | $ 13.00 | | $ 20.21 | $ 20.21 |
| 4/8/2018 | Mark Gyamfi - Service Valet | $16.50 | 43.78 | $ 13.00 | | $ 31.21 | $ 31.21 |
| 5/6/2018 | Mark Gyamfi - Service Valet | $16.50 | 46.40 | $ 13.00 | | $ 52.80 | $ 52.80 |
| 2/24/2019 | Mark Mendoza | $9.50 | 46.38 | $ 15.00 | $ 255.11 | $ 47.88 | $ 302.98 |
| 3/3/2019 | Mark Mendoza | $9.50 | 60.17 | $ 15.00 | $ 330.92 | $ 151.25 | $ 482.17 |
| 3/10/2019 | Mark Mendoza | $9.50 | 51.23 | $ 15.00 | $ 281.78 | $ 84.25 | $ 366.03 |
| 3/17/2019 | Mark Mendoza | $9.50 | 53.50 | $ 15.00 | $ 294.25 | $ 101.25 | $ 395.50 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/24/2019 | Mark Mendoza | $9.50 | 64.83 | $ 15.00 | $ 356.58 | $ 186.25 | $ 542.83 |
| 3/31/2019 | Mark Mendoza | $9.50 | 66.12 | $ 15.00 | $ 363.64 | $ 195.88 | $ 559.52 |
| 4/7/2019 | Mark Mendoza | $9.50 | 63.18 | $ 15.00 | $ 347.51 | $ 173.88 | $ 521.38 |
| 4/14/2019 | Mark Mendoza | $9.50 | 56.78 | $ 15.00 | $ 312.31 | $ 125.88 | $ 438.18 |
| 4/21/2019 | Mark Mendoza | $9.50 | 65.18 | $ 15.00 | $ 358.51 | $ 188.88 | $ 547.38 |
| 4/28/2019 | Mark Mendoza | $9.50 | 43.82 | $ 15.00 | $ 240.99 | $ 28.63 | $ 269.62 |
| 5/5/2019 | Mark Mendoza | $9.50 | 68.48 | $ 15.00 | $ 376.66 | $ 213.63 | $ 590.28 |
| 5/12/2019 | Mark Mendoza | $9.50 | 69.35 | $ 15.00 | $ 381.43 | $ 220.13 | $ 601.55 |
| 5/19/2019 | Mark Mendoza | $9.50 | 77.40 | $ 15.00 | $ 425.70 | $ 280.50 | $ 706.20 |
| 5/26/2019 | Mark Mendoza | $9.50 | 75.62 | $ 15.00 | $ 415.89 | $ 267.13 | $ 683.02 |
| 6/2/2019 | Mark Mendoza | $9.50 | 64.60 | $ 15.00 | $ 355.30 | $ 184.50 | $ 539.80 |
| 6/9/2019 | Mark Mendoza | $9.50 | 64.03 | $ 15.00 | $ 352.18 | $ 180.25 | $ 532.43 |
| 6/23/2019 | Mark Mendoza | $9.50 | 64.35 | $ 15.00 | $ 353.93 | $ 182.63 | $ 536.55 |
| 6/30/2019 | Mark Mendoza | $9.50 | 73.62 | $ 15.00 | $ 404.89 | $ 252.13 | $ 657.02 |
| 7/7/2019 | Mark Mendoza | $9.50 | 60.80 | $ 15.00 | $ 334.40 | $ 156.00 | $ 490.40 |
| 7/14/2019 | Mark Mendoza | $9.50 | 74.27 | $ 15.00 | $ 408.47 | $ 257.00 | $ 665.47 |
| 7/21/2019 | Mark Mendoza | $9.50 | 81.28 | $ 15.00 | $ 447.06 | $ 309.63 | $ 756.68 |
| 2/11/2018 | Mark Torrel Cruickshank - Shuttle | $16.50 | 40.73 | $ 13.00 | | $ 6.05 | $ 6.05 |
| 3/4/2018 | Mark Torrel Cruickshank - Shuttle | $16.50 | 41.60 | $ 13.00 | | $ 13.20 | $ 13.20 |
| 4/8/2018 | Mark Torrel Cruickshank - Shuttle | $16.50 | 42.53 | $ 13.00 | | $ 20.90 | $ 20.90 |
| 4/29/2018 | Mark Torrel Cruickshank - Shuttle | $16.50 | 40.85 | $ 13.00 | | $ 7.01 | $ 7.01 |
| 7/1/2018 | Mark Torrel Cruickshank - Shuttle | $16.50 | 43.38 | $ 13.00 | | $ 27.91 | $ 27.91 |
| 8/5/2018 | Mark Torrel Cruickshank - Shuttle | $16.50 | 40.62 | $ 13.00 | | $ 5.09 | $ 5.09 |
| 8/26/2018 | Mark Torrel Cruickshank - Shuttle | $16.50 | 41.80 | $ 13.00 | | $ 14.85 | $ 14.85 |
| 9/9/2018 | Mark Torrel Cruickshank - Shuttle | $16.50 | 40.13 | $ 13.00 | | $ 1.10 | $ 1.10 |
| 10/21/2018 | Mark Torrel Cruickshank - Shuttle | $16.50 | 42.10 | $ 13.00 | | $ 17.33 | $ 17.33 |
| 11/4/2018 | Mark Torrel Cruickshank - Shuttle | $16.50 | 40.95 | $ 13.00 | | $ 7.84 | $ 7.84 |
| 4/9/2017 | Mauro Zambon | $10.00 | 54.78 | $ 11.00 | $ 54.78 | $ 81.31 | $ 136.09 |
| 4/16/2017 | Mauro Zambon | $10.00 | 52.02 | $ 11.00 | $ 52.02 | $ 66.09 | $ 118.11 |
| 4/23/2017 | Mauro Zambon | $10.00 | 51.98 | $ 11.00 | $ 51.98 | $ 65.91 | $ 117.89 |
| 4/30/2017 | Mauro Zambon | $10.00 | 51.27 | $ 11.00 | $ 51.27 | $ 61.97 | $ 113.23 |
| 5/7/2017 | Mauro Zambon | $10.00 | 52.25 | $ 11.00 | $ 52.25 | $ 67.38 | $ 119.63 |
| 5/14/2017 | Mauro Zambon | $10.00 | 51.23 | $ 11.00 | $ 51.23 | $ 61.78 | $ 113.02 |
| 5/21/2017 | Mauro Zambon | $10.00 | 53.52 | $ 11.00 | $ 53.52 | $ 74.34 | $ 127.86 |
| 5/28/2017 | Mauro Zambon | $10.00 | 51.70 | $ 11.00 | $ 51.70 | $ 64.35 | $ 116.05 |
| 6/4/2017 | Mauro Zambon | $10.00 | 45.43 | $ 11.00 | $ 45.43 | $ 29.88 | $ 75.32 |
| 6/11/2017 | Mauro Zambon | $10.00 | 57.60 | $ 11.00 | $ 57.60 | $ 96.80 | $ 154.40 |
| 6/18/2017 | Mauro Zambon | $10.00 | 56.98 | $ 11.00 | $ 56.98 | $ 93.41 | $ 150.39 |
| 6/25/2017 | Mauro Zambon | $10.00 | 58.75 | $ 11.00 | $ 58.75 | $ 103.13 | $ 161.88 |
| 7/2/2017 | Mauro Zambon | $10.00 | 63.22 | $ 11.00 | $ 63.22 | $ 127.69 | $ 190.91 |
| 7/9/2017 | Mauro Zambon | $10.00 | 48.92 | $ 11.00 | $ 48.92 | $ 49.04 | $ 97.96 |
| 7/16/2017 | Mauro Zambon | $10.00 | 56.68 | $ 11.00 | $ 56.68 | $ 91.76 | $ 148.44 |
| 7/23/2017 | Mauro Zambon | $10.00 | 60.08 | $ 11.00 | $ 60.08 | $ 110.46 | $ 170.54 |
| 7/30/2017 | Mauro Zambon | $10.00 | 58.53 | $ 11.00 | $ 58.53 | $ 101.93 | $ 160.47 |
| 8/6/2017 | Mauro Zambon | $10.00 | 58.82 | $ 11.00 | $ 58.82 | $ 103.49 | $ 162.31 |
| 8/13/2017 | Mauro Zambon | $10.00 | 58.47 | $ 11.00 | $ 58.47 | $ 101.57 | $ 160.03 |
| 8/20/2017 | Mauro Zambon | $10.00 | 59.20 | $ 11.00 | $ 59.20 | $ 105.60 | $ 164.80 |
| 8/27/2017 | Mauro Zambon | $10.00 | 58.78 | $ 11.00 | $ 58.78 | $ 103.31 | $ 162.09 |
| 9/3/2017 | Mauro Zambon | $10.00 | 60.92 | $ 11.00 | $ 60.92 | $ 115.04 | $ 175.96 |
| 9/10/2017 | Mauro Zambon | $10.00 | 59.10 | $ 11.00 | $ 59.10 | $ 105.05 | $ 164.15 |
| 9/17/2017 | Mauro Zambon | $10.00 | 56.90 | $ 11.00 | $ 56.90 | $ 92.95 | $ 149.85 |
| 9/24/2017 | Mauro Zambon | $10.00 | 59.35 | $ 11.00 | $ 59.35 | $ 106.43 | $ 165.78 |
| 10/1/2017 | Mauro Zambon | $10.00 | 61.95 | $ 11.00 | $ 61.95 | $ 120.73 | $ 182.68 |
| 10/8/2017 | Mauro Zambon | $10.00 | 59.85 | $ 11.00 | $ 59.85 | $ 109.18 | $ 169.03 |
| 10/15/2017 | Mauro Zambon | $10.00 | 59.02 | $ 11.00 | $ 59.02 | $ 104.59 | $ 163.61 |
| 10/22/2017 | Mauro Zambon | $10.00 | 59.65 | $ 11.00 | $ 59.65 | $ 108.08 | $ 167.73 |
| 10/29/2017 | Mauro Zambon | $10.00 | 59.63 | $ 11.00 | $ 59.63 | $ 107.98 | $ 167.62 |
| 11/5/2017 | Mauro Zambon | $10.00 | 59.12 | $ 11.00 | $ 59.12 | $ 105.14 | $ 164.26 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/12/2017 | Mauro Zambon | $10.00 | 65.05 | $ 11.00 | $ 65.05 | $ 137.78 | $ 202.83 |
| 11/19/2017 | Mauro Zambon | $10.00 | 58.77 | $ 11.00 | $ 58.77 | $ 103.22 | $ 161.98 |
| 11/26/2017 | Mauro Zambon | $10.00 | 46.20 | $ 11.00 | $ 46.20 | $ 34.10 | $ 80.30 |
| 12/3/2017 | Mauro Zambon | $10.00 | 57.57 | $ 11.00 | $ 57.57 | $ 96.62 | $ 154.18 |
| 12/10/2017 | Mauro Zambon | $10.00 | 59.03 | $ 11.00 | $ 59.03 | $ 104.68 | $ 163.72 |
| 12/17/2017 | Mauro Zambon | $10.00 | 58.32 | $ 11.00 | $ 58.32 | $ 100.74 | $ 159.06 |
| 12/24/2017 | Mauro Zambon | $10.00 | 67.58 | $ 11.00 | $ 67.58 | $ 151.71 | $ 219.29 |
| 12/31/2017 | Mauro Zambon | $10.00 | 46.87 | $ 13.00 | $ 140.60 | $ 44.63 | $ 185.23 |
| 1/7/2018 | Mauro Zambon | $10.00 | 51.22 | $ 13.00 | $ 153.65 | $ 72.91 | $ 226.56 |
| 1/14/2018 | Mauro Zambon | $10.00 | 66.58 | $ 13.00 | $ 199.75 | $ 172.79 | $ 372.54 |
| 3/25/2018 | Mauro Zambon | $10.00 | 40.62 | $ 13.00 | $ 121.85 | $ 4.01 | $ 125.86 |
| 4/1/2018 | Mauro Zambon | $10.00 | 57.22 | $ 13.00 | $ 171.65 | $ 111.91 | $ 283.56 |
| 4/8/2018 | Mauro Zambon | $10.00 | 57.88 | $ 13.00 | $ 173.65 | $ 116.24 | $ 289.89 |
| 4/15/2018 | Mauro Zambon | $10.00 | 59.87 | $ 13.00 | $ 179.60 | $ 129.13 | $ 308.73 |
| 4/22/2018 | Mauro Zambon | $10.00 | 61.82 | $ 13.00 | $ 185.45 | $ 141.81 | $ 327.26 |
| 4/29/2018 | Mauro Zambon | $10.00 | 59.82 | $ 13.00 | $ 179.45 | $ 128.81 | $ 308.26 |
| 5/6/2018 | Mauro Zambon | $10.00 | 48.73 | $ 13.00 | $ 146.20 | $ 56.77 | $ 202.97 |
| 5/13/2018 | Mauro Zambon | $10.00 | 54.25 | $ 13.00 | $ 162.75 | $ 92.63 | $ 255.38 |
| 5/20/2018 | Mauro Zambon | $10.00 | 56.90 | $ 13.00 | $ 170.70 | $ 109.85 | $ 280.55 |
| 5/27/2018 | Mauro Zambon | $10.00 | 64.42 | $ 13.00 | $ 193.25 | $ 158.71 | $ 351.96 |
| 6/17/2018 | Mauro Zambon | $10.00 | 51.07 | $ 13.00 | $ 153.20 | $ 71.93 | $ 225.13 |
| 6/24/2018 | Mauro Zambon | $10.00 | 48.43 | $ 13.00 | $ 145.30 | $ 54.82 | $ 200.12 |
| 7/1/2018 | Mauro Zambon | $10.00 | 57.45 | $ 13.00 | $ 172.35 | $ 113.43 | $ 285.78 |
| 7/8/2018 | Mauro Zambon | $10.00 | 48.77 | $ 13.00 | $ 146.30 | $ 56.98 | $ 203.28 |
| 7/15/2018 | Mauro Zambon | $10.00 | 60.48 | $ 13.00 | $ 181.45 | $ 133.14 | $ 314.59 |
| 7/22/2018 | Mauro Zambon | $10.00 | 60.00 | $ 13.00 | $ 180.00 | $ 130.00 | $ 310.00 |
| 7/29/2018 | Mauro Zambon | $10.00 | 62.13 | $ 13.00 | $ 186.40 | $ 143.87 | $ 330.27 |
| 8/5/2018 | Mauro Zambon | $10.00 | 61.88 | $ 13.00 | $ 185.65 | $ 142.24 | $ 327.89 |
| 8/19/2018 | Mauro Zambon | $10.00 | 55.48 | $ 13.00 | $ 166.45 | $ 100.64 | $ 267.09 |
| 8/26/2018 | Mauro Zambon | $10.00 | 55.20 | $ 13.00 | $ 165.60 | $ 98.80 | $ 264.40 |
| 9/2/2018 | Mauro Zambon | $10.00 | 53.37 | $ 13.00 | $ 160.10 | $ 86.88 | $ 246.98 |
| 9/23/2018 | Mauro Zambon | $10.00 | 55.98 | $ 13.00 | $ 167.95 | $ 103.89 | $ 271.84 |
| 9/30/2018 | Mauro Zambon | $10.00 | 49.60 | $ 13.00 | $ 148.80 | $ 62.40 | $ 211.20 |
| 10/7/2018 | Mauro Zambon | $10.00 | 48.65 | $ 13.00 | $ 145.95 | $ 56.23 | $ 202.18 |
| 10/21/2018 | Mauro Zambon | $10.00 | 60.40 | $ 13.00 | $ 181.20 | $ 132.60 | $ 313.80 |
| 10/28/2018 | Mauro Zambon | $10.00 | 62.23 | $ 13.00 | $ 186.70 | $ 144.52 | $ 331.22 |
| 11/4/2018 | Mauro Zambon | $10.00 | 58.62 | $ 13.00 | $ 175.85 | $ 121.01 | $ 296.86 |
| 11/11/2018 | Mauro Zambon | $10.00 | 63.55 | $ 13.00 | $ 190.65 | $ 153.08 | $ 343.73 |
| 11/18/2018 | Mauro Zambon | $10.00 | 63.80 | $ 13.00 | $ 191.40 | $ 154.70 | $ 346.10 |
| 11/25/2018 | Mauro Zambon | $10.00 | 52.35 | $ 13.00 | $ 157.05 | $ 80.28 | $ 237.33 |
| 8/4/2019 | Michael Leung | $15.00 | 57.03 | $ 15.00 | | $ 127.75 | $ 127.75 |
| 8/11/2019 | Michael Leung | $15.00 | 59.32 | $ 15.00 | | $ 144.88 | $ 144.88 |
| 8/25/2019 | Michael Leung | $15.00 | 48.33 | $ 15.00 | | $ 62.50 | $ 62.50 |
| 9/1/2019 | Michael Leung | $15.00 | 53.65 | $ 15.00 | | $ 102.38 | $ 102.38 |
| 9/15/2019 | Michael Leung | $15.00 | 52.98 | $ 15.00 | | $ 97.38 | $ 97.38 |
| 9/22/2019 | Michael Leung | $15.00 | 65.85 | $ 15.00 | | $ 193.88 | $ 193.88 |
| 6/16/2019 | Michael Lynch | $19.00 | 40.78 | $ 15.00 | | $ 7.44 | $ 7.44 |
| 7/28/2019 | Michael Lynch | $19.00 | 46.83 | $ 15.00 | | $ 64.92 | $ 64.92 |
| 10/27/2019 | Michael Lynch | $19.00 | 43.87 | $ 15.00 | | $ 36.73 | $ 36.73 |
| 5/21/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 51.47 | $ 11.00 | | $ 97.47 | $ 97.47 |
| 5/28/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 50.88 | $ 11.00 | | $ 92.51 | $ 92.51 |
| 6/4/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 49.45 | $ 11.00 | | $ 80.33 | $ 80.33 |
| 6/11/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 49.78 | $ 11.00 | | $ 83.16 | $ 83.16 |
| 6/18/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 50.30 | $ 11.00 | | $ 87.55 | $ 87.55 |
| 6/25/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 57.73 | $ 11.00 | | $ 150.73 | $ 150.73 |
| 7/2/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 51.72 | $ 11.00 | | $ 99.59 | $ 99.59 |
| 7/9/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 46.20 | $ 11.00 | | $ 52.70 | $ 52.70 |
| 7/16/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 41.82 | $ 11.00 | | $ 15.44 | $ 15.44 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/23/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 49.53 | $ 11.00 | | $ 81.03 | $ 81.03 |
| 7/30/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 48.83 | $ 11.00 | | $ 75.08 | $ 75.08 |
| 8/6/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 40.70 | $ 11.00 | | $ 5.95 | $ 5.95 |
| 8/13/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 40.32 | $ 11.00 | | $ 2.69 | $ 2.69 |
| 8/20/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 43.27 | $ 11.00 | | $ 27.77 | $ 27.77 |
| 8/27/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 43.35 | $ 11.00 | | $ 28.48 | $ 28.48 |
| 9/3/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 49.65 | $ 11.00 | | $ 82.03 | $ 82.03 |
| 9/24/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 49.68 | $ 11.00 | | $ 82.31 | $ 82.31 |
| 10/1/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 42.98 | $ 11.00 | | $ 25.36 | $ 25.36 |
| 10/8/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 50.37 | $ 11.00 | | $ 88.12 | $ 88.12 |
| 10/15/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 52.88 | $ 11.00 | | $ 109.51 | $ 109.51 |
| 10/22/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 49.87 | $ 11.00 | | $ 83.87 | $ 83.87 |
| 10/29/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 46.83 | $ 11.00 | | $ 58.08 | $ 58.08 |
| 11/5/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 43.05 | $ 11.00 | | $ 25.93 | $ 25.93 |
| 11/12/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 48.02 | $ 11.00 | | $ 68.14 | $ 68.14 |
| 11/19/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 58.20 | $ 11.00 | | $ 154.70 | $ 154.70 |
| 11/26/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 49.15 | $ 11.00 | | $ 77.78 | $ 77.78 |
| 12/3/2017 | Michael Morel Concino - Car Washer/Detailer | $17.00 | 41.03 | $ 11.00 | | $ 8.78 | $ 8.78 |
| 2/18/2018 | Michael Morel Concino - Car Washer/Detailer | $9.00 | 44.63 | $ 13.00 | $ 178.53 | $ 30.12 | $ 208.65 |
| 2/25/2018 | Michael Morel Concino - Car Washer/Detailer | $9.00 | 54.50 | $ 13.00 | $ 218.00 | $ 94.25 | $ 312.25 |
| 3/4/2018 | Michael Morel Concino - Car Washer/Detailer | $9.00 | 52.35 | $ 13.00 | $ 209.40 | $ 80.28 | $ 289.68 |
| 3/25/2018 | Michael Morel Concino - Car Washer/Detailer | $9.00 | 57.68 | $ 13.00 | $ 230.73 | $ 114.94 | $ 345.68 |
| 4/1/2018 | Michael Morel Concino - Car Washer/Detailer | $9.00 | 54.52 | $ 13.00 | $ 218.07 | $ 94.36 | $ 312.43 |
| 4/8/2018 | Michael Morel Concino - Car Washer/Detailer | $9.00 | 53.55 | $ 13.00 | $ 214.20 | $ 88.08 | $ 302.28 |
| 4/15/2018 | Michael Morel Concino - Car Washer/Detailer | $9.00 | 54.68 | $ 13.00 | $ 218.73 | $ 95.44 | $ 314.18 |
| 4/22/2018 | Michael Morel Concino - Car Washer/Detailer | $9.00 | 53.15 | $ 13.00 | $ 212.60 | $ 85.48 | $ 298.08 |
| 4/29/2018 | Michael Morel Concino - Car Washer/Detailer | $9.00 | 45.83 | $ 13.00 | $ 183.33 | $ 37.92 | $ 221.25 |
| 11/11/2018 | Miguel Alcantara-0759 | $9.50 | 45.72 | $ 13.00 | $ 160.01 | $ 37.16 | $ 197.17 |
| 11/18/2018 | Miguel Alcantara-0759 | $9.50 | 48.68 | $ 13.00 | $ 170.39 | $ 56.44 | $ 226.83 |
| 12/2/2018 | Miguel Alcantara-0759 | $9.50 | 52.45 | $ 13.00 | $ 183.58 | $ 80.92 | $ 264.50 |
| 12/16/2018 | Miguel Alcantara-0759 | $9.50 | 42.35 | $ 13.00 | $ 148.23 | $ 15.28 | $ 163.50 |
| 6/17/2018 | Miguel Martes - Car Washer | $12.00 | 53.83 | $ 13.00 | $ 53.83 | $ 89.92 | $ 143.75 |
| 6/24/2018 | Miguel Martes - Car Washer | $12.00 | 53.62 | $ 13.00 | $ 53.62 | $ 88.51 | $ 142.13 |
| 7/1/2018 | Miguel Martes - Car Washer | $12.00 | 53.72 | $ 13.00 | $ 53.72 | $ 89.16 | $ 142.88 |
| 7/8/2018 | Miguel Martes - Car Washer | $12.00 | 40.98 | $ 13.00 | $ 40.98 | $ 6.39 | $ 47.38 |
| 7/15/2018 | Miguel Martes - Car Washer | $12.00 | 53.92 | $ 13.00 | $ 53.92 | $ 90.46 | $ 144.38 |
| 7/22/2018 | Miguel Martes - Car Washer | $12.00 | 54.68 | $ 13.00 | $ 54.68 | $ 95.44 | $ 150.13 |
| 7/29/2018 | Miguel Martes - Car Washer | $12.00 | 54.33 | $ 13.00 | $ 54.33 | $ 93.17 | $ 147.50 |
| 8/5/2018 | Miguel Martes - Car Washer | $12.00 | 55.02 | $ 13.00 | $ 55.02 | $ 97.61 | $ 152.63 |
| 8/12/2018 | Miguel Martes - Car Washer | $12.00 | 54.90 | $ 13.00 | $ 54.90 | $ 96.85 | $ 151.75 |
| 8/19/2018 | Miguel Martes - Car Washer | $12.00 | 54.60 | $ 13.00 | $ 54.60 | $ 94.90 | $ 149.50 |
| 8/26/2018 | Miguel Martes - Car Washer | $12.00 | 54.10 | $ 13.00 | $ 54.10 | $ 91.65 | $ 145.75 |
| 9/2/2018 | Miguel Martes - Car Washer | $12.00 | 54.55 | $ 13.00 | $ 54.55 | $ 94.58 | $ 149.13 |
| 9/9/2018 | Miguel Martes - Car Washer | $12.00 | 44.73 | $ 13.00 | $ 44.73 | $ 30.77 | $ 75.50 |
| 9/16/2018 | Miguel Martes - Car Washer | $12.00 | 54.47 | $ 13.00 | $ 54.47 | $ 94.03 | $ 148.50 |
| 9/23/2018 | Miguel Martes - Car Washer | $12.00 | 49.47 | $ 13.00 | $ 49.47 | $ 61.53 | $ 111.00 |
| 9/30/2018 | Miguel Martes - Car Washer | $12.00 | 54.32 | $ 13.00 | $ 54.32 | $ 93.06 | $ 147.38 |
| 10/7/2018 | Miguel Martes - Car Washer | $12.00 | 54.38 | $ 13.00 | $ 54.38 | $ 93.49 | $ 147.88 |
| 10/14/2018 | Miguel Martes - Car Washer | $12.00 | 54.20 | $ 13.00 | $ 54.20 | $ 92.30 | $ 146.50 |
| 10/21/2018 | Miguel Martes - Car Washer | $12.00 | 54.68 | $ 13.00 | $ 54.68 | $ 95.44 | $ 150.13 |
| 10/28/2018 | Miguel Martes - Car Washer | $12.00 | 45.83 | $ 13.00 | $ 45.83 | $ 37.92 | $ 83.75 |
| 11/4/2018 | Miguel Martes - Car Washer | $12.00 | 51.00 | $ 13.00 | $ 51.00 | $ 71.50 | $ 122.50 |
| 11/11/2018 | Miguel Martes - Car Washer | $12.00 | 53.50 | $ 13.00 | $ 53.50 | $ 87.75 | $ 141.25 |
| 11/18/2018 | Miguel Martes - Car Washer | $12.00 | 48.70 | $ 13.00 | $ 48.70 | $ 56.55 | $ 105.25 |
| 12/2/2018 | Miguel Martes - Car Washer | $12.00 | 54.23 | $ 13.00 | $ 54.23 | $ 92.52 | $ 146.75 |
| 12/9/2018 | Miguel Martes - Car Washer | $12.00 | 48.75 | $ 13.00 | $ 48.75 | $ 56.88 | $ 105.63 |
| 12/16/2018 | Miguel Martes - Car Washer | $12.00 | 52.53 | $ 13.00 | $ 52.53 | $ 81.47 | $ 134.00 |
| 12/23/2018 | Miguel Martes - Car Washer | $12.00 | 53.92 | $ 13.00 | $ 53.92 | $ 90.46 | $ 144.38 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/13/2019 | Miguel Martes - Car Washer | $12.00 | 54.25 | $ 15.00 | $ 162.75 | $ 106.88 | $ 269.63 |
| 1/20/2019 | Miguel Martes - Car Washer | $12.00 | 53.30 | $ 15.00 | $ 159.90 | $ 99.75 | $ 259.65 |
| 1/27/2019 | Miguel Martes - Car Washer | $12.00 | 57.90 | $ 15.00 | $ 173.70 | $ 134.25 | $ 307.95 |
| 2/3/2019 | Miguel Martes - Car Washer | $12.00 | 58.77 | $ 15.00 | $ 176.30 | $ 140.75 | $ 317.05 |
| 2/10/2019 | Miguel Martes - Car Washer | $12.00 | 58.75 | $ 15.00 | $ 176.25 | $ 140.63 | $ 316.88 |
| 2/17/2019 | Miguel Martes - Car Washer | $12.00 | 58.67 | $ 15.00 | $ 176.00 | $ 140.00 | $ 316.00 |
| 2/24/2019 | Miguel Martes - Car Washer | $12.00 | 52.03 | $ 15.00 | $ 156.10 | $ 90.25 | $ 246.35 |
| 3/3/2019 | Miguel Martes - Car Washer | $12.00 | 58.88 | $ 15.00 | $ 176.65 | $ 141.63 | $ 318.28 |
| 3/10/2019 | Miguel Martes - Car Washer | $12.00 | 59.27 | $ 15.00 | $ 177.80 | $ 144.50 | $ 322.30 |
| 3/17/2019 | Miguel Martes - Car Washer | $12.00 | 59.43 | $ 15.00 | $ 178.30 | $ 145.75 | $ 324.05 |
| 3/24/2019 | Miguel Martes - Car Washer | $12.00 | 59.53 | $ 15.00 | $ 178.60 | $ 146.50 | $ 325.10 |
| 3/31/2019 | Miguel Martes - Car Washer | $12.00 | 59.17 | $ 15.00 | $ 177.50 | $ 143.75 | $ 321.25 |
| 4/7/2019 | Miguel Martes - Car Washer | $12.00 | 58.80 | $ 15.00 | $ 176.40 | $ 141.00 | $ 317.40 |
| 4/14/2019 | Miguel Martes - Car Washer | $12.00 | 59.25 | $ 15.00 | $ 177.75 | $ 144.38 | $ 322.13 |
| 4/21/2019 | Miguel Martes - Car Washer | $12.00 | 59.28 | $ 15.00 | $ 177.85 | $ 144.63 | $ 322.48 |
| 4/28/2019 | Miguel Martes - Car Washer | $12.00 | 53.63 | $ 15.00 | $ 160.90 | $ 102.25 | $ 263.15 |
| 5/5/2019 | Miguel Martes - Car Washer | $12.00 | 59.32 | $ 15.00 | $ 177.95 | $ 144.88 | $ 322.83 |
| 5/12/2019 | Miguel Martes - Car Washer | $12.00 | 59.35 | $ 15.00 | $ 178.05 | $ 145.13 | $ 323.18 |
| 5/19/2019 | Miguel Martes - Car Washer | $12.00 | 59.62 | $ 15.00 | $ 178.85 | $ 147.13 | $ 325.98 |
| 5/26/2019 | Miguel Martes - Car Washer | $12.00 | 60.28 | $ 15.00 | $ 180.85 | $ 152.13 | $ 332.98 |
| 6/2/2019 | Miguel Martes - Car Washer | $12.00 | 49.83 | $ 15.00 | $ 149.50 | $ 73.75 | $ 223.25 |
| 6/9/2019 | Miguel Martes - Car Washer | $12.00 | 59.68 | $ 15.00 | $ 179.05 | $ 147.63 | $ 326.68 |
| 6/16/2019 | Miguel Martes - Car Washer | $12.00 | 59.43 | $ 15.00 | $ 178.30 | $ 145.75 | $ 324.05 |
| 6/23/2019 | Miguel Martes - Car Washer | $12.00 | 59.97 | $ 15.00 | $ 179.90 | $ 149.75 | $ 329.65 |
| 6/30/2019 | Miguel Martes - Car Washer | $12.00 | 60.62 | $ 15.00 | $ 181.85 | $ 154.63 | $ 336.48 |
| 7/7/2019 | Miguel Martes - Car Washer | $12.00 | 49.62 | $ 15.00 | $ 148.85 | $ 72.12 | $ 220.98 |
| 7/14/2019 | Miguel Martes - Car Washer | $12.00 | 60.10 | $ 15.00 | $ 180.30 | $ 150.75 | $ 331.05 |
| 7/21/2019 | Miguel Martes - Car Washer | $12.00 | 59.17 | $ 15.00 | $ 177.50 | $ 143.75 | $ 321.25 |
| 7/28/2019 | Miguel Martes - Car Washer | $12.00 | 57.55 | $ 15.00 | $ 172.65 | $ 131.63 | $ 304.28 |
| 8/4/2019 | Miguel Martes - Car Washer | $12.00 | 58.60 | $ 15.00 | $ 175.80 | $ 139.50 | $ 315.30 |
| 8/11/2019 | Miguel Martes - Car Washer | $12.00 | 47.30 | $ 15.00 | $ 141.90 | $ 54.75 | $ 196.65 |
| 8/18/2019 | Miguel Martes - Car Washer | $12.00 | 64.57 | $ 15.00 | $ 193.70 | $ 184.25 | $ 377.95 |
| 8/25/2019 | Miguel Martes - Car Washer | $12.00 | 64.68 | $ 15.00 | $ 194.05 | $ 185.13 | $ 379.18 |
| 9/1/2019 | Miguel Martes - Car Washer | $12.00 | 65.42 | $ 15.00 | $ 196.25 | $ 190.63 | $ 386.88 |
| 9/8/2019 | Miguel Martes - Car Washer | $12.00 | 50.17 | $ 15.00 | $ 150.50 | $ 76.25 | $ 226.75 |
| 9/15/2019 | Miguel Martes - Car Washer | $12.00 | 60.83 | $ 15.00 | $ 182.50 | $ 156.25 | $ 338.75 |
| 9/22/2019 | Miguel Martes - Car Washer | $12.00 | 53.45 | $ 15.00 | $ 160.35 | $ 100.88 | $ 261.23 |
| 9/29/2019 | Miguel Martes - Car Washer | $12.00 | 61.55 | $ 15.00 | $ 184.65 | $ 161.63 | $ 346.28 |
| 10/6/2019 | Miguel Martes - Car Washer | $12.00 | 62.90 | $ 15.00 | $ 188.70 | $ 171.75 | $ 360.45 |
| 10/13/2019 | Miguel Martes - Car Washer | $12.00 | 64.33 | $ 15.00 | $ 193.00 | $ 182.50 | $ 375.50 |
| 10/20/2019 | Miguel Martes - Car Washer | $12.00 | 61.68 | $ 15.00 | $ 185.05 | $ 162.63 | $ 347.68 |
| 10/27/2019 | Miguel Martes - Car Washer | $12.00 | 52.60 | $ 15.00 | $ 157.80 | $ 94.50 | $ 252.30 |
| 11/3/2019 | Miguel Martes - Car Washer | $12.00 | 61.18 | $ 15.00 | $ 183.55 | $ 158.88 | $ 342.43 |
| 11/10/2019 | Miguel Martes - Car Washer | $12.00 | 60.37 | $ 15.00 | $ 181.10 | $ 152.75 | $ 333.85 |
| 11/17/2019 | Miguel Martes - Car Washer | $12.00 | 59.32 | $ 15.00 | $ 177.95 | $ 144.88 | $ 322.83 |
| 11/24/2019 | Miguel Martes - Car Washer | $12.00 | 57.38 | $ 15.00 | $ 172.15 | $ 130.38 | $ 302.53 |
| 12/8/2019 | Miguel Martes - Car Washer | $12.00 | 54.88 | $ 15.00 | $ 164.65 | $ 111.63 | $ 276.28 |
| 12/15/2019 | Miguel Martes - Car Washer | $12.00 | 41.88 | $ 15.00 | $ 125.65 | $ 14.13 | $ 139.78 |
| 12/22/2019 | Miguel Martes - Car Washer | $12.00 | 42.03 | $ 15.00 | $ 126.10 | $ 15.25 | $ 141.35 |
| 12/29/2019 | Miguel Martes - Car Washer | $12.00 | 46.75 | $ 15.00 | $ 140.25 | $ 50.63 | $ 190.88 |
| 1/5/2020 | Miguel Martes - Car Washer | $12.00 | 42.32 | $ 15.00 | $ 126.95 | $ 17.38 | $ 144.33 |
| 1/12/2020 | Miguel Martes - Car Washer | $12.00 | 55.23 | $ 15.00 | $ 165.70 | $ 114.25 | $ 279.95 |
| 1/19/2020 | Miguel Martes - Car Washer | $12.00 | 51.30 | $ 15.00 | $ 153.90 | $ 84.75 | $ 238.65 |
| 1/26/2020 | Miguel Martes - Car Washer | $12.00 | 42.48 | $ 15.00 | $ 127.45 | $ 18.63 | $ 146.08 |
| 2/25/2018 | Mikhail-Rose Lawrence | $16.50 | 52.23 | $ 13.00 | | $ 100.93 | $ 100.93 |
| 5/7/2017 | Miller Alexander Matas Almanzar | $11.00 | 58.23 | $ 11.00 | | $ 100.28 | $ 100.28 |
| 5/14/2017 | Miller Alexander Matas Almanzar | $11.00 | 68.07 | $ 11.00 | | $ 154.37 | $ 154.37 |
| 5/21/2017 | Miller Alexander Matas Almanzar | $11.00 | 69.32 | $ 11.00 | | $ 161.24 | $ 161.24 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/28/2017 | Miller Alexander Matas Almanzar | $11.00 | 70.87 | $ 11.00 | | $ 169.77 | $ 169.77 |
| 6/4/2017 | Miller Alexander Matas Almanzar | $11.00 | 66.75 | $ 11.00 | | $ 147.13 | $ 147.13 |
| 6/11/2017 | Miller Alexander Matas Almanzar | $11.00 | 71.08 | $ 11.00 | | $ 170.96 | $ 170.96 |
| 6/18/2017 | Miller Alexander Matas Almanzar | $11.00 | 70.90 | $ 11.00 | | $ 169.95 | $ 169.95 |
| 6/25/2017 | Miller Alexander Matas Almanzar | $11.00 | 71.32 | $ 11.00 | | $ 172.24 | $ 172.24 |
| 7/2/2017 | Miller Alexander Matas Almanzar | $11.00 | 76.25 | $ 11.00 | | $ 199.38 | $ 199.38 |
| 7/9/2017 | Miller Alexander Matas Almanzar | $11.00 | 61.80 | $ 11.00 | | $ 119.90 | $ 119.90 |
| 7/16/2017 | Miller Alexander Matas Almanzar | $11.00 | 75.73 | $ 11.00 | | $ 196.53 | $ 196.53 |
| 7/23/2017 | Miller Alexander Matas Almanzar | $11.00 | 74.35 | $ 11.00 | | $ 188.93 | $ 188.93 |
| 7/30/2017 | Miller Alexander Matas Almanzar | $11.00 | 74.42 | $ 11.00 | | $ 189.29 | $ 189.29 |
| 8/6/2017 | Miller Alexander Matas Almanzar | $11.00 | 73.65 | $ 11.00 | | $ 185.08 | $ 185.08 |
| 8/13/2017 | Miller Alexander Matas Almanzar | $11.00 | 73.25 | $ 11.00 | | $ 182.88 | $ 182.88 |
| 8/20/2017 | Miller Alexander Matas Almanzar | $11.00 | 72.95 | $ 11.00 | | $ 181.23 | $ 181.23 |
| 8/27/2017 | Miller Alexander Matas Almanzar | $11.00 | 70.65 | $ 11.00 | | $ 168.58 | $ 168.58 |
| 9/3/2017 | Miller Alexander Matas Almanzar | $11.00 | 75.00 | $ 11.00 | | $ 192.50 | $ 192.50 |
| 9/10/2017 | Miller Alexander Matas Almanzar | $11.00 | 60.50 | $ 11.00 | | $ 112.75 | $ 112.75 |
| 9/17/2017 | Miller Alexander Matas Almanzar | $11.00 | 74.93 | $ 11.00 | | $ 192.13 | $ 192.13 |
| 9/24/2017 | Miller Alexander Matas Almanzar | $11.00 | 75.40 | $ 11.00 | | $ 194.70 | $ 194.70 |
| 10/1/2017 | Miller Alexander Matas Almanzar | $11.00 | 75.32 | $ 11.00 | | $ 194.24 | $ 194.24 |
| 10/8/2017 | Miller Alexander Matas Almanzar | $11.00 | 75.10 | $ 11.00 | | $ 193.05 | $ 193.05 |
| 10/15/2017 | Miller Alexander Matas Almanzar | $11.00 | 65.15 | $ 11.00 | | $ 138.33 | $ 138.33 |
| 10/22/2017 | Miller Alexander Matas Almanzar | $11.00 | 74.23 | $ 11.00 | | $ 188.28 | $ 188.28 |
| 10/29/2017 | Miller Alexander Matas Almanzar | $11.00 | 72.27 | $ 11.00 | | $ 177.47 | $ 177.47 |
| 11/5/2017 | Miller Alexander Matas Almanzar | $11.00 | 72.50 | $ 11.00 | | $ 178.75 | $ 178.75 |
| 11/12/2017 | Miller Alexander Matas Almanzar | $11.00 | 70.77 | $ 11.00 | | $ 169.22 | $ 169.22 |
| 11/19/2017 | Miller Alexander Matas Almanzar | $11.00 | 70.58 | $ 11.00 | | $ 168.21 | $ 168.21 |
| 11/26/2017 | Miller Alexander Matas Almanzar | $11.00 | 57.07 | $ 11.00 | | $ 93.87 | $ 93.87 |
| 12/3/2017 | Miller Alexander Matas Almanzar | $11.00 | 73.68 | $ 11.00 | | $ 185.26 | $ 185.26 |
| 12/10/2017 | Miller Alexander Matas Almanzar | $11.00 | 66.60 | $ 11.00 | | $ 146.30 | $ 146.30 |
| 12/17/2017 | Miller Alexander Matas Almanzar | $11.00 | 71.18 | $ 11.00 | | $ 171.51 | $ 171.51 |
| 12/24/2017 | Miller Alexander Matas Almanzar | $11.00 | 69.75 | $ 11.00 | | $ 163.63 | $ 163.63 |
| 12/31/2017 | Miller Alexander Matas Almanzar | $11.00 | 61.28 | $ 13.00 | $ 122.57 | $ 138.34 | $ 260.91 |
| 1/7/2018 | Miller Alexander Matas Almanzar | $11.00 | 50.93 | $ 13.00 | $ 101.87 | $ 71.07 | $ 172.93 |
| 1/14/2018 | Miller Alexander Matas Almanzar | $11.00 | 67.22 | $ 13.00 | $ 134.43 | $ 176.91 | $ 311.34 |
| 1/21/2018 | Miller Alexander Matas Almanzar | $11.00 | 69.72 | $ 13.00 | $ 139.43 | $ 193.16 | $ 332.59 |
| 1/28/2018 | Miller Alexander Matas Almanzar | $11.00 | 50.80 | $ 13.00 | $ 101.60 | $ 70.20 | $ 171.80 |
| 2/4/2018 | Miller Alexander Matas Almanzar | $11.00 | 61.80 | $ 13.00 | $ 123.60 | $ 141.70 | $ 265.30 |
| 2/11/2018 | Miller Alexander Matas Almanzar | $11.00 | 72.62 | $ 13.00 | $ 145.23 | $ 212.01 | $ 357.24 |
| 2/18/2018 | Miller Alexander Matas Almanzar | $11.00 | 68.28 | $ 13.00 | $ 136.57 | $ 183.84 | $ 320.41 |
| 2/25/2018 | Miller Alexander Matas Almanzar | $11.00 | 70.45 | $ 13.00 | $ 140.90 | $ 197.93 | $ 338.83 |
| 3/4/2018 | Miller Alexander Matas Almanzar | $11.00 | 67.80 | $ 13.00 | $ 135.60 | $ 180.70 | $ 316.30 |
| 3/25/2018 | Miller Alexander Matas Almanzar | $11.00 | 65.55 | $ 13.00 | $ 131.10 | $ 166.08 | $ 297.18 |
| 4/1/2018 | Miller Alexander Matas Almanzar | $11.00 | 70.42 | $ 13.00 | $ 140.83 | $ 197.71 | $ 338.54 |
| 4/8/2018 | Miller Alexander Matas Almanzar | $11.00 | 70.68 | $ 13.00 | $ 141.37 | $ 199.44 | $ 340.81 |
| 4/15/2018 | Miller Alexander Matas Almanzar | $11.00 | 70.80 | $ 13.00 | $ 141.60 | $ 200.20 | $ 341.80 |
| 4/22/2018 | Miller Alexander Matas Almanzar | $11.00 | 73.43 | $ 13.00 | $ 146.87 | $ 217.32 | $ 364.18 |
| 4/29/2018 | Miller Alexander Matas Almanzar | $11.00 | 73.57 | $ 13.00 | $ 147.13 | $ 218.18 | $ 365.32 |
| 5/6/2018 | Miller Alexander Matas Almanzar | $11.00 | 76.88 | $ 13.00 | $ 153.77 | $ 239.74 | $ 393.51 |
| 5/13/2018 | Miller Alexander Matas Almanzar | $11.00 | 74.38 | $ 13.00 | $ 148.77 | $ 223.49 | $ 372.26 |
| 5/20/2018 | Miller Alexander Matas Almanzar | $11.00 | 71.75 | $ 13.00 | $ 143.50 | $ 206.38 | $ 349.88 |
| 5/27/2018 | Miller Alexander Matas Almanzar | $11.00 | 75.05 | $ 13.00 | $ 150.10 | $ 227.83 | $ 377.93 |
| 6/3/2018 | Miller Alexander Matas Almanzar | $11.00 | 67.18 | $ 13.00 | $ 134.37 | $ 176.69 | $ 311.06 |
| 6/10/2018 | Miller Alexander Matas Almanzar | $11.00 | 74.13 | $ 13.00 | $ 148.27 | $ 221.87 | $ 370.13 |
| 6/17/2018 | Miller Alexander Matas Almanzar | $11.00 | 77.72 | $ 13.00 | $ 155.43 | $ 245.16 | $ 400.59 |
| 6/24/2018 | Miller Alexander Matas Almanzar | $11.00 | 78.63 | $ 13.00 | $ 157.27 | $ 251.12 | $ 408.38 |
| 7/1/2018 | Miller Alexander Matas Almanzar | $11.00 | 76.43 | $ 13.00 | $ 152.87 | $ 236.82 | $ 389.68 |
| 7/8/2018 | Miller Alexander Matas Almanzar | $11.00 | 49.85 | $ 13.00 | $ 99.70 | $ 64.03 | $ 163.73 |
| 7/15/2018 | Miller Alexander Matas Almanzar | $11.00 | 74.02 | $ 13.00 | $ 148.03 | $ 221.11 | $ 369.14 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/22/2018 | Miller Alexander Matas Almanzar | $11.00 | 66.35 | $ 13.00 | $ 132.70 | $ 171.28 | $ 303.98 |
| 7/29/2018 | Miller Alexander Matas Almanzar | $11.00 | 65.70 | $ 13.00 | $ 131.40 | $ 167.05 | $ 298.45 |
| 8/5/2018 | Miller Alexander Matas Almanzar | $11.00 | 54.73 | $ 13.00 | $ 109.47 | $ 95.77 | $ 205.23 |
| 8/12/2018 | Miller Alexander Matas Almanzar | $11.00 | 63.25 | $ 13.00 | $ 126.50 | $ 151.13 | $ 277.63 |
| 8/19/2018 | Miller Alexander Matas Almanzar | $11.00 | 66.92 | $ 13.00 | $ 133.83 | $ 174.96 | $ 308.79 |
| 8/26/2018 | Miller Alexander Matas Almanzar | $11.00 | 64.80 | $ 13.00 | $ 129.60 | $ 161.20 | $ 290.80 |
| 9/2/2018 | Miller Alexander Matas Almanzar | $11.00 | 65.58 | $ 13.00 | $ 131.17 | $ 166.29 | $ 297.46 |
| 9/9/2018 | Miller Alexander Matas Almanzar | $11.00 | 52.43 | $ 13.00 | $ 104.87 | $ 80.82 | $ 185.68 |
| 9/16/2018 | Miller Alexander Matas Almanzar | $11.00 | 64.62 | $ 13.00 | $ 129.23 | $ 160.01 | $ 289.24 |
| 9/23/2018 | Miller Alexander Matas Almanzar | $11.00 | 66.65 | $ 13.00 | $ 133.30 | $ 173.23 | $ 306.53 |
| 9/30/2018 | Miller Alexander Matas Almanzar | $11.00 | 67.45 | $ 13.00 | $ 134.90 | $ 178.43 | $ 313.33 |
| 10/7/2018 | Miller Alexander Matas Almanzar | $11.00 | 67.32 | $ 13.00 | $ 134.63 | $ 177.56 | $ 312.19 |
| 10/14/2018 | Miller Alexander Matas Almanzar | $11.00 | 66.67 | $ 13.00 | $ 133.33 | $ 173.33 | $ 306.67 |
| 10/21/2018 | Miller Alexander Matas Almanzar | $11.00 | 66.20 | $ 13.00 | $ 132.40 | $ 170.30 | $ 302.70 |
| 10/28/2018 | Miller Alexander Matas Almanzar | $11.00 | 68.62 | $ 13.00 | $ 137.23 | $ 186.01 | $ 323.24 |
| 11/4/2018 | Miller Alexander Matas Almanzar | $11.00 | 65.65 | $ 13.00 | $ 131.30 | $ 166.73 | $ 298.03 |
| 11/11/2018 | Miller Alexander Matas Almanzar | $11.00 | 69.03 | $ 13.00 | $ 138.07 | $ 188.72 | $ 326.78 |
| 11/18/2018 | Miller Alexander Matas Almanzar | $11.00 | 60.03 | $ 13.00 | $ 120.07 | $ 130.22 | $ 250.28 |
| 11/25/2018 | Miller Alexander Matas Almanzar | $11.00 | 43.40 | $ 13.00 | $ 86.80 | $ 22.10 | $ 108.90 |
| 12/2/2018 | Miller Alexander Matas Almanzar | $11.00 | 57.92 | $ 13.00 | $ 115.83 | $ 116.46 | $ 232.29 |
| 12/9/2018 | Miller Alexander Matas Almanzar | $11.00 | 70.80 | $ 13.00 | $ 141.60 | $ 200.20 | $ 341.80 |
| 12/16/2018 | Miller Alexander Matas Almanzar | $11.00 | 70.25 | $ 13.00 | $ 140.50 | $ 196.63 | $ 337.13 |
| 12/23/2018 | Miller Alexander Matas Almanzar | $11.00 | 71.67 | $ 13.00 | $ 143.33 | $ 205.83 | $ 349.17 |
| 12/30/2018 | Miller Alexander Matas Almanzar | $11.00 | 49.05 | $ 13.00 | $ 98.10 | $ 58.83 | $ 156.93 |
| 1/6/2019 | Miller Alexander Matas Almanzar | $11.00 | 57.38 | $ 15.00 | $ 229.53 | $ 130.38 | $ 359.91 |
| 1/13/2019 | Miller Alexander Matas Almanzar | $11.00 | 68.85 | $ 15.00 | $ 275.40 | $ 216.38 | $ 491.78 |
| 1/20/2019 | Miller Alexander Matas Almanzar | $11.00 | 67.28 | $ 15.00 | $ 269.13 | $ 204.63 | $ 473.76 |
| 1/27/2019 | Miller Alexander Matas Almanzar | $11.00 | 69.22 | $ 15.00 | $ 276.87 | $ 219.13 | $ 495.99 |
| 2/3/2019 | Miller Alexander Matas Almanzar | $11.00 | 68.63 | $ 15.00 | $ 274.53 | $ 214.75 | $ 489.28 |
| 2/10/2019 | Miller Alexander Matas Almanzar | $11.00 | 63.05 | $ 15.00 | $ 252.20 | $ 172.88 | $ 425.08 |
| 2/17/2019 | Miller Alexander Matas Almanzar | $11.00 | 72.38 | $ 15.00 | $ 289.53 | $ 242.88 | $ 532.41 |
| 2/24/2019 | Miller Alexander Matas Almanzar | $11.00 | 68.58 | $ 15.00 | $ 274.33 | $ 214.38 | $ 488.71 |
| 3/3/2019 | Miller Alexander Matas Almanzar | $11.00 | 71.97 | $ 15.00 | $ 287.87 | $ 239.75 | $ 527.62 |
| 3/10/2019 | Miller Alexander Matas Almanzar | $11.00 | 71.55 | $ 15.00 | $ 286.20 | $ 236.63 | $ 522.83 |
| 3/17/2019 | Miller Alexander Matas Almanzar | $11.00 | 48.00 | $ 15.00 | $ 192.00 | $ 60.00 | $ 252.00 |
| 3/24/2019 | Miller Alexander Matas Almanzar | $11.00 | 59.62 | $ 15.00 | $ 238.47 | $ 147.13 | $ 385.59 |
| 3/31/2019 | Miller Alexander Matas Almanzar | $11.00 | 72.83 | $ 15.00 | $ 291.33 | $ 246.25 | $ 537.58 |
| 4/7/2019 | Miller Alexander Matas Almanzar | $11.00 | 72.78 | $ 15.00 | $ 291.13 | $ 245.88 | $ 537.01 |
| 4/14/2019 | Miller Alexander Matas Almanzar | $11.00 | 71.05 | $ 15.00 | $ 284.20 | $ 232.88 | $ 517.08 |
| 4/21/2019 | Miller Alexander Matas Almanzar | $11.00 | 72.65 | $ 15.00 | $ 290.60 | $ 244.88 | $ 535.48 |
| 4/28/2019 | Miller Alexander Matas Almanzar | $11.00 | 72.18 | $ 15.00 | $ 288.73 | $ 241.38 | $ 530.11 |
| 5/5/2019 | Miller Alexander Matas Almanzar | $11.00 | 72.22 | $ 15.00 | $ 288.87 | $ 241.63 | $ 530.49 |
| 5/12/2019 | Miller Alexander Matas Almanzar | $11.00 | 51.75 | $ 15.00 | $ 207.00 | $ 88.13 | $ 295.13 |
| 5/19/2019 | Miller Alexander Matas Almanzar | $11.00 | 50.25 | $ 15.00 | $ 201.00 | $ 76.88 | $ 277.88 |
| 5/26/2019 | Miller Alexander Matas Almanzar | $11.00 | 43.08 | $ 15.00 | $ 172.33 | $ 23.13 | $ 195.46 |
| 6/2/2019 | Miller Alexander Matas Almanzar | $11.00 | 41.82 | $ 15.00 | $ 167.27 | $ 13.63 | $ 180.89 |
| 6/9/2019 | Miller Alexander Matas Almanzar | $11.00 | 51.53 | $ 15.00 | $ 206.13 | $ 86.50 | $ 292.63 |
| 6/16/2019 | Miller Alexander Matas Almanzar | $11.00 | 50.28 | $ 15.00 | $ 201.13 | $ 77.13 | $ 278.26 |
| 6/23/2019 | Miller Alexander Matas Almanzar | $11.00 | 52.90 | $ 15.00 | $ 211.60 | $ 96.75 | $ 308.35 |
| 6/30/2019 | Miller Alexander Matas Almanzar | $11.00 | 52.20 | $ 15.00 | $ 208.80 | $ 91.50 | $ 300.30 |
| 7/14/2019 | Miller Alexander Matas Almanzar | $15.00 | 52.97 | $ 15.00 |  | $ 97.25 | $ 97.25 |
| 7/21/2019 | Miller Alexander Matas Almanzar | $15.00 | 53.22 | $ 15.00 |  | $ 99.13 | $ 99.13 |
| 7/28/2019 | Miller Alexander Matas Almanzar | $15.00 | 48.08 | $ 15.00 |  | $ 60.63 | $ 60.63 |
| 8/4/2019 | Miller Alexander Matas Almanzar | $15.00 | 53.00 | $ 15.00 |  | $ 97.50 | $ 97.50 |
| 8/11/2019 | Miller Alexander Matas Almanzar | $15.00 | 55.93 | $ 15.00 |  | $ 119.50 | $ 119.50 |
| 8/25/2019 | Miller Alexander Matas Almanzar | $15.00 | 52.88 | $ 15.00 |  | $ 96.63 | $ 96.63 |
| 9/1/2019 | Miller Alexander Matas Almanzar | $15.00 | 53.58 | $ 15.00 |  | $ 101.88 | $ 101.88 |
| 9/15/2019 | Miller Alexander Matas Almanzar | $15.00 | 51.25 | $ 15.00 |  | $ 84.38 | $ 84.38 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/22/2019 | Miller Alexander Matas Almanzar | $15.00 | 54.50 | $ 15.00 | | $ 108.75 | $ 108.75 |
| 9/29/2019 | Miller Alexander Matas Almanzar | $15.00 | 54.33 | $ 15.00 | | $ 107.50 | $ 107.50 |
| 10/6/2019 | Miller Alexander Matas Almanzar | $15.00 | 52.18 | $ 15.00 | | $ 91.38 | $ 91.38 |
| 10/13/2019 | Miller Alexander Matas Almanzar | $15.00 | 44.65 | $ 15.00 | | $ 34.88 | $ 34.88 |
| 10/20/2019 | Miller Alexander Matas Almanzar | $15.00 | 54.55 | $ 15.00 | | $ 109.13 | $ 109.13 |
| 10/27/2019 | Miller Alexander Matas Almanzar | $15.00 | 44.22 | $ 15.00 | | $ 31.63 | $ 31.63 |
| 11/3/2019 | Miller Alexander Matas Almanzar | $15.00 | 55.00 | $ 15.00 | | $ 112.50 | $ 112.50 |
| 11/10/2019 | Miller Alexander Matas Almanzar | $15.00 | 57.65 | $ 15.00 | | $ 132.38 | $ 132.38 |
| 11/17/2019 | Miller Alexander Matas Almanzar | $15.00 | 55.02 | $ 15.00 | | $ 112.63 | $ 112.63 |
| 11/24/2019 | Miller Alexander Matas Almanzar | $15.00 | 57.35 | $ 15.00 | | $ 130.13 | $ 130.13 |
| 12/1/2019 | Miller Alexander Matas Almanzar | $15.00 | 50.93 | $ 15.00 | | $ 82.00 | $ 82.00 |
| 12/8/2019 | Miller Alexander Matas Almanzar | $15.00 | 61.15 | $ 15.00 | | $ 158.63 | $ 158.63 |
| 12/15/2019 | Miller Alexander Matas Almanzar | $15.00 | 62.97 | $ 15.00 | | $ 172.25 | $ 172.25 |
| 12/22/2019 | Miller Alexander Matas Almanzar | $15.00 | 62.75 | $ 15.00 | | $ 170.63 | $ 170.63 |
| 12/29/2019 | Miller Alexander Matas Almanzar | $15.00 | 42.48 | $ 15.00 | | $ 18.63 | $ 18.63 |
| 1/5/2020 | Miller Alexander Matas Almanzar | $15.00 | 59.17 | $ 15.00 | | $ 143.75 | $ 143.75 |
| 1/12/2020 | Miller Alexander Matas Almanzar | $15.00 | 61.38 | $ 15.00 | | $ 160.38 | $ 160.38 |
| 1/19/2020 | Miller Alexander Matas Almanzar | $15.00 | 60.73 | $ 15.00 | | $ 155.50 | $ 155.50 |
| 1/26/2020 | Miller Alexander Matas Almanzar | $15.00 | 47.98 | $ 15.00 | | $ 59.88 | $ 59.88 |
| 12/15/2019 | Nathanael Roman | $15.00 | 59.15 | $ 15.00 | | $ 143.63 | $ 143.63 |
| 12/22/2019 | Nathanael Roman | $15.00 | 59.13 | $ 15.00 | | $ 143.50 | $ 143.50 |
| 12/29/2019 | Nathanael Roman | $15.00 | 44.72 | $ 15.00 | | $ 35.38 | $ 35.38 |
| 1/5/2020 | Nathanael Roman | $15.00 | 45.37 | $ 15.00 | | $ 40.25 | $ 40.25 |
| 1/12/2020 | Nathanael Roman | $15.00 | 61.23 | $ 15.00 | | $ 159.25 | $ 159.25 |
| 1/19/2020 | Nathanael Roman | $15.00 | 61.48 | $ 15.00 | | $ 161.13 | $ 161.13 |
| 1/26/2020 | Nathanael Roman | $15.00 | 61.75 | $ 15.00 | | $ 163.13 | $ 163.13 |
| 7/21/2019 | Neftali Chavez - Porter | $10.50 | 60.57 | $ 15.00 | $ 272.55 | $ 154.25 | $ 426.80 |
| 7/28/2019 | Neftali Chavez - Porter | $10.50 | 60.45 | $ 15.00 | $ 272.03 | $ 153.38 | $ 425.40 |
| 8/4/2019 | Neftali Chavez - Porter | $10.50 | 63.48 | $ 15.00 | $ 285.68 | $ 176.13 | $ 461.80 |
| 8/11/2019 | Neftali Chavez - Porter | $10.50 | 51.90 | $ 15.00 | $ 233.55 | $ 89.25 | $ 322.80 |
| 8/18/2019 | Neftali Chavez - Porter | $10.50 | 62.30 | $ 15.00 | $ 280.35 | $ 167.25 | $ 447.60 |
| 8/25/2019 | Neftali Chavez - Porter | $10.50 | 61.63 | $ 15.00 | $ 277.35 | $ 162.25 | $ 439.60 |
| 9/1/2019 | Neftali Chavez - Porter | $10.50 | 62.73 | $ 15.00 | $ 282.30 | $ 170.50 | $ 452.80 |
| 9/8/2019 | Neftali Chavez - Porter | $10.50 | 50.88 | $ 15.00 | $ 228.98 | $ 81.62 | $ 310.60 |
| 9/15/2019 | Neftali Chavez - Porter | $10.50 | 64.33 | $ 15.00 | $ 289.50 | $ 182.50 | $ 472.00 |
| 9/22/2019 | Neftali Chavez - Porter | $10.50 | 65.18 | $ 15.00 | $ 293.33 | $ 188.88 | $ 482.20 |
| 9/29/2019 | Neftali Chavez - Porter | $10.50 | 65.10 | $ 15.00 | $ 292.95 | $ 188.25 | $ 481.20 |
| 10/6/2019 | Neftali Chavez - Porter | $10.50 | 65.97 | $ 15.00 | $ 296.85 | $ 194.75 | $ 491.60 |
| 10/13/2019 | Neftali Chavez - Porter | $10.50 | 65.65 | $ 15.00 | $ 295.43 | $ 192.38 | $ 487.80 |
| 10/20/2019 | Neftali Chavez - Porter | $15.00 | 65.90 | $ 15.00 | | $ 194.25 | $ 194.25 |
| 10/27/2019 | Neftali Chavez - Porter | $15.00 | 64.12 | $ 15.00 | | $ 180.88 | $ 180.88 |
| 11/3/2019 | Neftali Chavez - Porter | $15.00 | 66.32 | $ 15.00 | | $ 197.38 | $ 197.38 |
| 11/10/2019 | Neftali Chavez - Porter | $15.00 | 66.38 | $ 15.00 | | $ 197.88 | $ 197.88 |
| 11/17/2019 | Neftali Chavez - Porter | $15.00 | 60.93 | $ 15.00 | | $ 157.00 | $ 157.00 |
| 11/24/2019 | Neftali Chavez - Porter | $15.00 | 55.87 | $ 15.00 | | $ 119.00 | $ 119.00 |
| 12/1/2019 | Neftali Chavez - Porter | $15.00 | 51.48 | $ 15.00 | | $ 86.13 | $ 86.13 |
| 12/8/2019 | Neftali Chavez - Porter | $15.00 | 66.97 | $ 15.00 | | $ 202.25 | $ 202.25 |
| 12/15/2019 | Neftali Chavez - Porter | $10.50 | 66.85 | $ 15.00 | $ 300.83 | $ 201.38 | $ 502.20 |
| 12/22/2019 | Neftali Chavez - Porter | $10.50 | 66.32 | $ 15.00 | $ 298.43 | $ 197.38 | $ 495.80 |
| 12/29/2019 | Neftali Chavez - Porter | $10.50 | 55.77 | $ 15.00 | $ 250.95 | $ 118.25 | $ 369.20 |
| 1/5/2020 | Neftali Chavez - Porter | $10.50 | 51.00 | $ 15.00 | $ 229.50 | $ 82.50 | $ 312.00 |
| 1/12/2020 | Neftali Chavez - Porter | $10.50 | 66.38 | $ 15.00 | $ 298.73 | $ 197.88 | $ 496.60 |
| 1/19/2020 | Neftali Chavez - Porter | $10.50 | 65.32 | $ 15.00 | $ 293.93 | $ 189.88 | $ 483.80 |
| 1/26/2020 | Neftali Chavez - Porter | $10.50 | 65.67 | $ 15.00 | $ 295.50 | $ 192.50 | $ 488.00 |
| 12/2/2018 | Nelson Salobo - Car Washer | $16.50 | 57.00 | $ 13.00 | | $ 140.25 | $ 140.25 |
| 12/9/2018 | Nelson Salobo - Car Washer | $16.50 | 58.42 | $ 13.00 | | $ 151.94 | $ 151.94 |
| 12/16/2018 | Nelson Salobo - Car Washer | $16.50 | 50.73 | $ 13.00 | | $ 88.55 | $ 88.55 |
| 12/23/2018 | Nelson Salobo - Car Washer | $16.50 | 55.60 | $ 13.00 | | $ 128.70 | $ 128.70 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/30/2018 | Nelson Salobo - Car Washer | $16.50 | 42.37 | $ 13.00 | | $ 19.53 | $ 19.53 |
| 1/6/2019 | Nelson Salobo - Car Washer | $16.50 | 48.63 | $ 15.00 | | $ 71.22 | $ 71.22 |
| 1/13/2019 | Nelson Salobo - Car Washer | $16.50 | 57.82 | $ 15.00 | | $ 146.99 | $ 146.99 |
| 1/20/2019 | Nelson Salobo - Car Washer | $16.50 | 51.95 | $ 15.00 | | $ 98.59 | $ 98.59 |
| 1/27/2019 | Nelson Salobo - Car Washer | $16.50 | 53.87 | $ 15.00 | | $ 114.40 | $ 114.40 |
| 2/3/2019 | Nelson Salobo - Car Washer | $16.50 | 45.28 | $ 15.00 | | $ 43.59 | $ 43.59 |
| 2/10/2019 | Nelson Salobo - Car Washer | $16.50 | 52.27 | $ 15.00 | | $ 101.20 | $ 101.20 |
| 2/17/2019 | Nelson Salobo - Car Washer | $16.50 | 59.03 | $ 15.00 | | $ 157.03 | $ 157.03 |
| 2/24/2019 | Nelson Salobo - Car Washer | $16.50 | 58.83 | $ 15.00 | | $ 155.38 | $ 155.38 |
| 3/3/2019 | Nelson Salobo - Car Washer | $16.50 | 58.45 | $ 15.00 | | $ 152.21 | $ 152.21 |
| 3/10/2019 | Nelson Salobo - Car Washer | $16.50 | 40.20 | $ 15.00 | | $ 1.65 | $ 1.65 |
| 10/29/2017 | Nicolas Lopez - Car Washer | $8.50 | 46.38 | $ 11.00 | $ 115.96 | $ 35.11 | $ 151.07 |
| 11/5/2017 | Nicolas Lopez - Car Washer | $8.50 | 40.90 | $ 11.00 | $ 102.25 | $ 4.95 | $ 107.20 |
| 11/12/2017 | Nicolas Lopez - Car Washer | $8.50 | 48.62 | $ 11.00 | $ 121.54 | $ 47.39 | $ 168.93 |
| 11/19/2017 | Nicolas Lopez - Car Washer | $8.50 | 44.38 | $ 11.00 | $ 110.96 | $ 24.11 | $ 135.07 |
| 12/3/2017 | Nicolas Lopez - Car Washer | $8.50 | 48.37 | $ 11.00 | $ 120.92 | $ 46.02 | $ 166.93 |
| 12/17/2017 | Nicolas Lopez - Car Washer | $8.50 | 47.05 | $ 11.00 | $ 117.63 | $ 38.78 | $ 156.40 |
| 12/24/2017 | Nicolas Lopez - Car Washer | $8.50 | 48.15 | $ 11.00 | $ 120.38 | $ 44.83 | $ 165.20 |
| 12/31/2017 | Nicolas Lopez - Car Washer | $8.50 | 41.37 | $ 11.00 | $ 186.15 | $ 8.88 | $ 195.03 |
| 1/14/2018 | Nicolas Lopez - Car Washer | $8.50 | 46.82 | $ 13.00 | $ 210.68 | $ 44.31 | $ 254.98 |
| 1/21/2018 | Nicolas Lopez - Car Washer | $8.50 | 46.28 | $ 13.00 | $ 208.28 | $ 40.84 | $ 249.12 |
| 1/28/2018 | Nicolas Lopez - Car Washer | $9.00 | 48.83 | $ 13.00 | $ 195.33 | $ 57.42 | $ 252.75 |
| 2/11/2018 | Nicolas Lopez - Car Washer | $9.00 | 49.52 | $ 13.00 | $ 198.07 | $ 61.86 | $ 259.93 |
| 2/25/2018 | Nicolas Lopez - Car Washer | $9.00 | 40.07 | $ 13.00 | $ 160.27 | $ 0.43 | $ 160.70 |
| 3/4/2018 | Nicolas Lopez - Car Washer | $9.00 | 47.18 | $ 13.00 | $ 188.73 | $ 46.69 | $ 235.43 |
| 3/25/2018 | Nicolas Lopez - Car Washer | $9.00 | 44.32 | $ 13.00 | $ 177.27 | $ 28.06 | $ 205.33 |
| 4/1/2018 | Nicolas Lopez - Car Washer | $9.00 | 40.58 | $ 13.00 | $ 162.33 | $ 3.79 | $ 166.13 |
| 4/8/2018 | Nicolas Lopez - Car Washer | $9.00 | 43.25 | $ 13.00 | $ 173.00 | $ 21.13 | $ 194.13 |
| 4/15/2018 | Nicolas Lopez - Car Washer | $9.00 | 48.10 | $ 13.00 | $ 192.40 | $ 52.65 | $ 245.05 |
| 4/29/2018 | Nicolas Lopez - Car Washer | $9.00 | 41.83 | $ 13.00 | $ 167.33 | $ 11.92 | $ 179.25 |
| 5/6/2018 | Nicolas Lopez - Car Washer | $9.00 | 41.00 | $ 13.00 | $ 164.00 | $ 6.50 | $ 170.50 |
| 5/13/2018 | Nicolas Lopez - Car Washer | $9.00 | 48.35 | $ 13.00 | $ 193.40 | $ 54.28 | $ 247.68 |
| 5/27/2018 | Nicolas Lopez - Car Washer | $9.00 | 48.75 | $ 13.00 | $ 195.00 | $ 56.88 | $ 251.88 |
| 6/3/2018 | Nicolas Lopez - Car Washer | $9.00 | 41.68 | $ 13.00 | $ 166.73 | $ 10.94 | $ 177.68 |
| 6/10/2018 | Nicolas Lopez - Car Washer | $9.00 | 48.58 | $ 13.00 | $ 194.33 | $ 55.79 | $ 250.13 |
| 6/17/2018 | Nicolas Lopez - Car Washer | $9.00 | 48.22 | $ 13.00 | $ 192.87 | $ 53.41 | $ 246.28 |
| 6/24/2018 | Nicolas Lopez - Car Washer | $9.00 | 40.98 | $ 13.00 | $ 163.93 | $ 6.39 | $ 170.33 |
| 7/1/2018 | Nicolas Lopez - Car Washer | $9.00 | 40.32 | $ 13.00 | $ 161.27 | $ 2.06 | $ 163.33 |
| 7/8/2018 | Nicolas Lopez - Car Washer | $9.00 | 41.63 | $ 13.00 | $ 166.53 | $ 10.62 | $ 177.15 |
| 7/15/2018 | Nicolas Lopez - Car Washer | $9.00 | 41.67 | $ 13.00 | $ 166.67 | $ 10.83 | $ 177.50 |
| 7/22/2018 | Nicolas Lopez - Car Washer | $9.00 | 52.73 | $ 13.00 | $ 210.93 | $ 82.77 | $ 293.70 |
| 7/29/2018 | Nicolas Lopez - Car Washer | $9.00 | 52.67 | $ 13.00 | $ 210.67 | $ 82.33 | $ 293.00 |
| 8/5/2018 | Nicolas Lopez - Car Washer | $9.00 | 53.93 | $ 13.00 | $ 215.73 | $ 90.57 | $ 306.30 |
| 8/12/2018 | Nicolas Lopez - Car Washer | $9.00 | 52.63 | $ 13.00 | $ 210.53 | $ 82.12 | $ 292.65 |
| 8/19/2018 | Nicolas Lopez - Car Washer | $9.00 | 53.82 | $ 13.00 | $ 215.27 | $ 89.81 | $ 305.08 |
| 8/26/2018 | Nicolas Lopez - Car Washer | $9.00 | 44.62 | $ 13.00 | $ 178.47 | $ 30.01 | $ 208.48 |
| 9/2/2018 | Nicolas Lopez - Car Washer | $9.00 | 46.60 | $ 13.00 | $ 186.40 | $ 42.90 | $ 229.30 |
| 9/9/2018 | Nicolas Lopez - Car Washer | $9.00 | 43.33 | $ 13.00 | $ 173.33 | $ 21.67 | $ 195.00 |
| 9/16/2018 | Nicolas Lopez - Car Washer | $9.00 | 43.27 | $ 13.00 | $ 173.07 | $ 21.23 | $ 194.30 |
| 9/23/2018 | Nicolas Lopez - Car Washer | $9.00 | 43.23 | $ 13.00 | $ 172.93 | $ 21.02 | $ 193.95 |
| 9/30/2018 | Nicolas Lopez - Car Washer | $9.00 | 40.77 | $ 13.00 | $ 163.07 | $ 4.98 | $ 168.05 |
| 10/14/2018 | Nicolas Lopez - Car Washer | $9.00 | 53.95 | $ 13.00 | $ 215.80 | $ 90.68 | $ 306.48 |
| 10/21/2018 | Nicolas Lopez - Car Washer | $9.00 | 56.03 | $ 13.00 | $ 224.13 | $ 104.22 | $ 328.35 |
| 10/28/2018 | Nicolas Lopez - Car Washer | $9.00 | 54.98 | $ 13.00 | $ 219.93 | $ 97.39 | $ 317.33 |
| 11/4/2018 | Nicolas Lopez - Car Washer | $9.00 | 52.87 | $ 13.00 | $ 211.47 | $ 83.63 | $ 295.10 |
| 11/11/2018 | Nicolas Lopez - Car Washer | $9.00 | 52.68 | $ 13.00 | $ 210.73 | $ 82.44 | $ 293.18 |
| 11/18/2018 | Nicolas Lopez - Car Washer | $9.00 | 53.28 | $ 13.00 | $ 213.13 | $ 86.34 | $ 299.48 |
| 12/2/2018 | Nicolas Lopez - Car Washer | $9.00 | 45.87 | $ 13.00 | $ 183.47 | $ 38.13 | $ 221.60 |

152

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/9/2018 | Nicolas Lopez - Car Washer | $9.00 | 54.90 | $ 13.00 | $ 219.60 | $ 96.85 | $ 316.45 |
| 12/16/2018 | Nicolas Lopez - Car Washer | $9.00 | 54.28 | $ 13.00 | $ 217.13 | $ 92.84 | $ 309.98 |
| 12/23/2018 | Nicolas Lopez - Car Washer | $9.00 | 50.80 | $ 13.00 | $ 203.20 | $ 70.20 | $ 273.40 |
| 1/13/2019 | Nicolas Lopez - Car Washer | $9.00 | 52.03 | $ 15.00 | $ 312.20 | $ 90.25 | $ 402.45 |
| 2/5/2017 | Nilson Objio - Car Wash | $9.50 | 66.68 | $ 11.00 | $ 100.03 | $ 146.76 | $ 246.78 |
| 2/12/2017 | Nilson Objio - Car Wash | $9.50 | 60.73 | $ 11.00 | $ 91.10 | $ 114.03 | $ 205.13 |
| 2/19/2017 | Nilson Objio - Car Wash | $9.50 | 74.45 | $ 11.00 | $ 111.68 | $ 189.48 | $ 301.15 |
| 2/26/2017 | Nilson Objio - Car Wash | $9.50 | 66.57 | $ 11.00 | $ 99.85 | $ 146.12 | $ 245.97 |
| 3/5/2017 | Nilson Objio - Car Wash | $9.50 | 72.05 | $ 11.00 | $ 108.08 | $ 176.28 | $ 284.35 |
| 3/26/2017 | Nilson Objio - Car Wash | $11.50 | 43.82 | $ 11.00 | | $ 21.95 | $ 21.95 |
| 4/2/2017 | Nilson Objio - Car Wash | $11.50 | 68.27 | $ 11.00 | | $ 162.53 | $ 162.53 |
| 4/9/2017 | Nilson Objio - Car Wash | $11.50 | 65.23 | $ 11.00 | | $ 145.09 | $ 145.09 |
| 4/16/2017 | Nilson Objio - Car Wash | $11.50 | 54.65 | $ 11.00 | | $ 84.24 | $ 84.24 |
| 4/23/2017 | Nilson Objio - Car Wash | $11.50 | 68.85 | $ 11.00 | | $ 165.89 | $ 165.89 |
| 4/30/2017 | Nilson Objio - Car Wash | $11.50 | 70.75 | $ 11.00 | | $ 176.81 | $ 176.81 |
| 5/7/2017 | Nilson Objio - Car Wash | $11.50 | 71.50 | $ 11.00 | | $ 181.13 | $ 181.13 |
| 5/14/2017 | Nilson Objio - Car Wash | $11.50 | 51.63 | $ 11.00 | | $ 66.89 | $ 66.89 |
| 5/21/2017 | Nilson Objio - Car Wash | $11.50 | 63.70 | $ 11.00 | | $ 136.28 | $ 136.28 |
| 5/28/2017 | Nilson Objio - Car Wash | $11.50 | 72.95 | $ 11.00 | | $ 189.46 | $ 189.46 |
| 6/4/2017 | Nilson Objio - Car Wash | $11.50 | 59.17 | $ 11.00 | | $ 110.21 | $ 110.21 |
| 6/11/2017 | Nilson Objio - Car Wash | $11.50 | 67.18 | $ 11.00 | | $ 156.30 | $ 156.30 |
| 6/18/2017 | Nilson Objio - Car Wash | $11.50 | 73.48 | $ 11.00 | | $ 192.53 | $ 192.53 |
| 6/25/2017 | Nilson Objio - Car Wash | $11.50 | 70.22 | $ 11.00 | | $ 173.75 | $ 173.75 |
| 7/2/2017 | Nilson Objio - Car Wash | $11.50 | 70.97 | $ 11.00 | | $ 178.06 | $ 178.06 |
| 7/9/2017 | Nilson Objio - Car Wash | $11.50 | 46.68 | $ 11.00 | | $ 38.43 | $ 38.43 |
| 7/16/2017 | Nilson Objio - Car Wash | $11.50 | 73.32 | $ 11.00 | | $ 191.57 | $ 191.57 |
| 7/23/2017 | Nilson Objio - Car Wash | $11.50 | 71.47 | $ 11.00 | | $ 180.93 | $ 180.93 |
| 7/30/2017 | Nilson Objio - Car Wash | $11.50 | 73.73 | $ 11.00 | | $ 193.97 | $ 193.97 |
| 8/27/2017 | Nilson Objio - Car Wash | $11.50 | 60.03 | $ 11.00 | | $ 115.19 | $ 115.19 |
| 9/3/2017 | Nilson Objio - Car Wash | $11.50 | 62.87 | $ 11.00 | | $ 131.48 | $ 131.48 |
| 9/10/2017 | Nilson Objio - Car Wash | $11.50 | 51.43 | $ 11.00 | | $ 65.74 | $ 65.74 |
| 9/17/2017 | Nilson Objio - Car Wash | $11.50 | 57.62 | $ 11.00 | | $ 101.30 | $ 101.30 |
| 9/24/2017 | Nilson Objio - Car Wash | $11.50 | 67.55 | $ 11.00 | | $ 158.41 | $ 158.41 |
| 10/1/2017 | Nilson Objio - Car Wash | $11.50 | 68.35 | $ 11.00 | | $ 163.01 | $ 163.01 |
| 10/8/2017 | Nilson Objio - Car Wash | $11.50 | 55.80 | $ 11.00 | | $ 90.85 | $ 90.85 |
| 10/15/2017 | Nilson Objio - Car Wash | $11.50 | 74.08 | $ 11.00 | | $ 195.98 | $ 195.98 |
| 10/22/2017 | Nilson Objio - Car Wash | $11.50 | 70.15 | $ 11.00 | | $ 173.36 | $ 173.36 |
| 10/29/2017 | Nilson Objio - Car Wash | $11.50 | 68.03 | $ 11.00 | | $ 161.19 | $ 161.19 |
| 11/5/2017 | Nilson Objio - Car Wash | $11.50 | 56.70 | $ 11.00 | | $ 96.03 | $ 96.03 |
| 11/12/2017 | Nilson Objio - Car Wash | $11.50 | 60.88 | $ 11.00 | | $ 120.08 | $ 120.08 |
| 11/19/2017 | Nilson Objio - Car Wash | $11.50 | 59.55 | $ 11.00 | | $ 112.41 | $ 112.41 |
| 11/26/2017 | Nilson Objio - Car Wash | $11.50 | 47.48 | $ 11.00 | | $ 43.03 | $ 43.03 |
| 12/3/2017 | Nilson Objio - Car Wash | $11.50 | 57.08 | $ 11.00 | | $ 98.23 | $ 98.23 |
| 12/10/2017 | Nilson Objio - Car Wash | $11.50 | 63.13 | $ 11.00 | | $ 133.02 | $ 133.02 |
| 12/17/2017 | Nilson Objio - Car Wash | $11.50 | 59.10 | $ 11.00 | | $ 109.83 | $ 109.83 |
| 12/24/2017 | Nilson Objio - Car Wash | $11.50 | 60.02 | $ 11.00 | | $ 115.10 | $ 115.10 |
| 12/31/2017 | Nilson Objio - Car Wash | $11.50 | 50.35 | $ 13.00 | $ 75.53 | $ 67.28 | $ 142.80 |
| 1/7/2018 | Nilson Objio - Car Wash | $11.50 | 44.97 | $ 13.00 | $ 67.45 | $ 32.28 | $ 99.73 |
| 1/14/2018 | Nilson Objio - Car Wash | $11.50 | 63.10 | $ 13.00 | $ 94.65 | $ 150.15 | $ 244.80 |
| 1/21/2018 | Nilson Objio - Car Wash | $11.50 | 62.15 | $ 13.00 | $ 93.23 | $ 143.98 | $ 237.20 |
| 1/28/2018 | Nilson Objio - Car Wash | $11.50 | 58.80 | $ 13.00 | $ 88.20 | $ 122.20 | $ 210.40 |
| 2/4/2018 | Nilson Objio - Car Wash | $11.50 | 63.32 | $ 13.00 | $ 94.98 | $ 151.56 | $ 246.53 |
| 2/11/2018 | Nilson Objio - Car Wash | $11.50 | 55.32 | $ 13.00 | $ 82.98 | $ 99.56 | $ 182.53 |
| 2/18/2018 | Nilson Objio - Car Wash | $11.50 | 64.60 | $ 13.00 | $ 96.90 | $ 159.90 | $ 256.80 |
| 2/25/2018 | Nilson Objio - Car Wash | $11.50 | 64.13 | $ 13.00 | $ 96.20 | $ 156.87 | $ 253.07 |
| 3/4/2018 | Nilson Objio - Car Wash | $11.50 | 60.92 | $ 13.00 | $ 91.38 | $ 135.96 | $ 227.33 |
| 3/25/2018 | Nilson Objio - Car Wash | $11.50 | 53.52 | $ 13.00 | $ 80.28 | $ 87.86 | $ 168.13 |
| 4/1/2018 | Nilson Objio - Car Wash | $11.50 | 57.00 | $ 13.00 | $ 85.50 | $ 110.50 | $ 196.00 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/8/2018 | Nilson Objio - Car Wash | $11.50 | 63.03 | $ 13.00 | $   94.55 | $ 149.72 | $   244.27 |
| 4/15/2018 | Nilson Objio - Car Wash | $11.50 | 59.22 | $ 13.00 | $   88.83 | $ 124.91 | $   213.73 |
| 4/22/2018 | Nilson Objio - Car Wash | $11.50 | 56.87 | $ 13.00 | $   85.30 | $ 109.63 | $   194.93 |
| 4/29/2018 | Nilson Objio - Car Wash | $11.50 | 56.63 | $ 13.00 | $   84.95 | $ 108.12 | $   193.07 |
| 5/6/2018 | Nilson Objio - Car Wash | $11.50 | 54.65 | $ 13.00 | $   81.98 | $   95.22 | $   177.20 |
| 5/13/2018 | Nilson Objio - Car Wash | $11.50 | 44.65 | $ 13.00 | $   66.98 | $   30.22 | $   97.20 |
| 5/20/2018 | Nilson Objio - Car Wash | $11.50 | 60.45 | $ 13.00 | $   90.68 | $ 132.93 | $   223.60 |
| 5/27/2018 | Nilson Objio - Car Wash | $11.50 | 59.57 | $ 13.00 | $   89.35 | $ 127.18 | $   216.53 |
| 6/3/2018 | Nilson Objio - Car Wash | $11.50 | 53.60 | $ 13.00 | $   80.40 | $   88.40 | $   168.80 |
| 6/10/2018 | Nilson Objio - Car Wash | $11.50 | 58.18 | $ 13.00 | $   87.28 | $ 118.19 | $   205.47 |
| 6/17/2018 | Nilson Objio - Car Wash | $11.50 | 52.72 | $ 13.00 | $   79.08 | $   82.66 | $   161.73 |
| 6/24/2018 | Nilson Objio - Car Wash | $11.50 | 56.68 | $ 13.00 | $   85.03 | $ 108.44 | $   193.47 |
| 7/1/2018 | Nilson Objio - Car Wash | $11.50 | 60.70 | $ 13.00 | $   91.05 | $ 134.55 | $   225.60 |
| 7/8/2018 | Nilson Objio - Car Wash | $11.50 | 48.17 | $ 13.00 | $   72.25 | $   53.08 | $   125.33 |
| 7/15/2018 | Nilson Objio - Car Wash | $11.50 | 57.95 | $ 13.00 | $   86.93 | $ 116.68 | $   203.60 |
| 7/22/2018 | Nilson Objio - Car Wash | $11.50 | 48.73 | $ 13.00 | $   73.10 | $   56.77 | $   129.87 |
| 7/29/2018 | Nilson Objio - Car Wash | $11.50 | 58.02 | $ 13.00 | $   87.03 | $ 117.11 | $   204.13 |
| 8/5/2018 | Nilson Objio - Car Wash | $11.50 | 61.10 | $ 13.00 | $   91.65 | $ 137.15 | $   228.80 |
| 8/26/2018 | Nilson Objio - Car Wash | $11.50 | 42.75 | $ 13.00 | $   64.13 | $   17.88 | $   82.00 |
| 9/2/2018 | Nilson Objio - Car Wash | $11.50 | 49.27 | $ 13.00 | $   73.90 | $   60.23 | $   134.13 |
| 9/16/2018 | Nilson Objio - Car Wash | $11.50 | 51.18 | $ 13.00 | $   76.78 | $   72.69 | $   149.47 |
| 9/23/2018 | Nilson Objio - Car Wash | $11.50 | 45.07 | $ 13.00 | $   67.60 | $   32.93 | $   100.53 |
| 9/30/2018 | Nilson Objio - Car Wash | $11.50 | 54.22 | $ 13.00 | $   81.33 | $   92.41 | $   173.73 |
| 10/14/2018 | Nilson Objio - Car Wash | $11.50 | 44.75 | $ 13.00 | $   67.13 | $   30.88 | $   98.00 |
| 6/2/2019 | Nilson Objio - Car Wash | $11.50 | 48.50 | $ 15.00 | $ 169.75 | $   63.75 | $   233.50 |
| 6/9/2019 | Nilson Objio - Car Wash | $11.50 | 55.73 | $ 15.00 | $ 195.07 | $ 118.00 | $   313.07 |
| 6/16/2019 | Nilson Objio - Car Wash | $11.50 | 55.22 | $ 15.00 | $ 193.26 | $ 114.13 | $   307.38 |
| 6/23/2019 | Nilson Objio - Car Wash | $11.50 | 60.95 | $ 15.00 | $ 213.33 | $ 157.13 | $   370.45 |
| 6/30/2019 | Nilson Objio - Car Wash | $11.50 | 66.42 | $ 15.00 | $ 232.46 | $ 198.13 | $   430.58 |
| 7/7/2019 | Nilson Objio - Car Wash | $11.50 | 51.27 | $ 15.00 | $ 179.43 | $   84.50 | $   263.93 |
| 7/14/2019 | Nilson Objio - Car Wash | $11.50 | 63.77 | $ 15.00 | $ 223.18 | $ 178.25 | $   401.43 |
| 7/21/2019 | Nilson Objio - Car Wash | $11.50 | 63.38 | $ 15.00 | $ 221.84 | $ 175.38 | $   397.22 |
| 7/28/2019 | Nilson Objio - Car Wash | $11.50 | 65.05 | $ 15.00 | $ 227.68 | $ 187.88 | $   415.55 |
| 8/4/2019 | Nilson Objio - Car Wash | $11.50 | 55.52 | $ 15.00 | $ 194.31 | $ 116.38 | $   310.68 |
| 8/11/2019 | Nilson Objio - Car Wash | $11.50 | 61.68 | $ 15.00 | $ 215.89 | $ 162.63 | $   378.52 |
| 8/18/2019 | Nilson Objio - Car Wash | $11.50 | 63.40 | $ 15.00 | $ 221.90 | $ 175.50 | $   397.40 |
| 8/25/2019 | Nilson Objio - Car Wash | $11.50 | 58.75 | $ 15.00 | $ 205.63 | $ 140.63 | $   346.25 |
| 9/1/2019 | Nilson Objio - Car Wash | $11.50 | 58.70 | $ 15.00 | $ 205.45 | $ 140.25 | $   345.70 |
| 4/16/2017 | Odair Donato | $10.00 | 56.92 | $ 11.00 | $   56.92 | $   93.04 | $   149.96 |
| 4/23/2017 | Odair Donato | $10.00 | 52.93 | $ 11.00 | $   52.93 | $   71.13 | $   124.07 |
| 4/30/2017 | Odair Donato | $10.00 | 55.10 | $ 11.00 | $   55.10 | $   83.05 | $   138.15 |
| 5/7/2017 | Odair Donato | $10.00 | 45.53 | $ 11.00 | $   45.53 | $   30.43 | $   75.97 |
| 5/14/2017 | Odair Donato | $10.00 | 49.05 | $ 11.00 | $   49.05 | $   49.78 | $   98.83 |
| 4/14/2019 | Omar Selim | $19.00 | 58.88 | $ 15.00 | | $ 179.39 | $   179.39 |
| 4/21/2019 | Omar Selim | $19.00 | 55.73 | $ 15.00 | | $ 149.47 | $   149.47 |
| 4/28/2019 | Omar Selim | $19.00 | 53.00 | $ 15.00 | | $ 123.50 | $   123.50 |
| 5/12/2019 | Omar Selim | $19.00 | 62.78 | $ 15.00 | | $ 216.44 | $   216.44 |
| 5/19/2019 | Omar Selim | $19.00 | 70.15 | $ 15.00 | | $ 286.43 | $   286.43 |
| 6/2/2019 | Omar Selim | $19.00 | 57.38 | $ 15.00 | | $ 165.14 | $   165.14 |
| 6/9/2019 | Omar Selim | $19.00 | 43.50 | $ 15.00 | | $   33.25 | $   33.25 |
| 6/16/2019 | Omar Selim | $19.00 | 46.97 | $ 15.00 | | $   66.18 | $   66.18 |
| 6/23/2019 | Omar Selim | $19.00 | 67.62 | $ 15.00 | | $ 262.36 | $   262.36 |
| 6/30/2019 | Omar Selim | $19.00 | 49.30 | $ 15.00 | | $   88.35 | $   88.35 |
| 7/7/2019 | Omar Selim | $19.00 | 56.35 | $ 15.00 | | $ 155.33 | $   155.33 |
| 7/14/2019 | Omar Selim | $19.00 | 64.93 | $ 15.00 | | $ 236.87 | $   236.87 |
| 7/21/2019 | Omar Selim | $19.00 | 55.92 | $ 15.00 | | $ 151.21 | $   151.21 |
| 9/8/2019 | Omar Selim | $19.00 | 53.72 | $ 15.00 | | $ 130.31 | $   130.31 |
| 11/11/2018 | Pabel De La Cruz | $10.00 | 46.00 | $ 13.00 | $ 138.00 | $   39.00 | $   177.00 |

154

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/9/2018 | Pabel De La Cruz | $10.00 | 41.15 | $ 13.00 | $ 123.45 | $ 7.47 | $ 130.93 |
| 3/3/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/10/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/17/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/24/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/31/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/7/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/14/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/21/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/28/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/5/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/12/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/19/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/26/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/2/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/9/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/16/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/23/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/30/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/7/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/14/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/21/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/28/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/4/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/11/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/18/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/25/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/1/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/8/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/15/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/22/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/29/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/6/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/13/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/20/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/27/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/3/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/10/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/17/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/24/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/1/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/8/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/15/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/22/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/29/2019 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/5/2020 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/12/2020 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/19/2020 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/26/2020 | Pablo Rivera | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/17/2019 | Paola Reyes Lopez | $11.00 | 44.00 | $ 15.00 | $ 176.00 | $ 30.00 | $ 206.00 |
| 2/24/2019 | Paola Reyes Lopez | $11.00 | 49.47 | $ 15.00 | $ 197.87 | $ 71.00 | $ 268.87 |
| 3/3/2019 | Paola Reyes Lopez | $11.00 | 52.80 | $ 15.00 | $ 211.20 | $ 96.00 | $ 307.20 |
| 3/10/2019 | Paola Reyes Lopez | $11.00 | 43.62 | $ 15.00 | $ 174.47 | $ 27.13 | $ 201.59 |
| 3/17/2019 | Paola Reyes Lopez | $11.00 | 52.13 | $ 15.00 | $ 208.53 | $ 91.00 | $ 299.53 |
| 3/24/2019 | Paola Reyes Lopez | $11.00 | 48.72 | $ 15.00 | $ 194.87 | $ 65.38 | $ 260.24 |
| 3/31/2019 | Paola Reyes Lopez | $11.00 | 42.53 | $ 15.00 | $ 170.13 | $ 19.00 | $ 189.13 |
| 4/14/2019 | Paola Reyes Lopez | $11.00 | 49.85 | $ 15.00 | $ 199.40 | $ 73.88 | $ 273.28 |
| 4/21/2019 | Paola Reyes Lopez | $11.00 | 49.98 | $ 15.00 | $ 199.93 | $ 74.88 | $ 274.81 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/28/2019 | Paola Reyes Lopez | $11.00 | 53.88 | $ 15.00 | $ 215.53 | $ 104.13 | $ 319.66 |
| 5/5/2019 | Paola Reyes Lopez | $11.00 | 48.68 | $ 15.00 | $ 194.73 | $ 65.13 | $ 259.86 |
| 5/12/2019 | Paola Reyes Lopez | $11.00 | 52.27 | $ 15.00 | $ 209.07 | $ 92.00 | $ 301.07 |
| 5/26/2019 | Paola Reyes Lopez | $11.00 | 42.23 | $ 15.00 | $ 168.93 | $ 16.75 | $ 185.68 |
| 6/2/2019 | Paola Reyes Lopez | $11.00 | 50.47 | $ 15.00 | $ 201.87 | $ 78.50 | $ 280.37 |
| 6/16/2019 | Paola Reyes Lopez | $11.00 | 59.27 | $ 15.00 | $ 237.07 | $ 144.50 | $ 381.57 |
| 6/23/2019 | Paola Reyes Lopez | $11.00 | 47.08 | $ 15.00 | $ 188.33 | $ 53.13 | $ 241.46 |
| 6/30/2019 | Paola Reyes Lopez | $11.00 | 51.07 | $ 15.00 | $ 204.27 | $ 83.00 | $ 287.27 |
| 1/21/2018 | Patriss Eustache | $16.50 | 42.22 | $ 13.00 | | $ 18.29 | $ 18.29 |
| 1/28/2018 | Patriss Eustache | $16.50 | 41.87 | $ 13.00 | | $ 15.40 | $ 15.40 |
| 2/4/2018 | Patriss Eustache | $16.50 | 44.02 | $ 13.00 | | $ 33.14 | $ 33.14 |
| 2/11/2018 | Patriss Eustache | $16.50 | 40.53 | $ 13.00 | | $ 4.40 | $ 4.40 |
| 2/18/2018 | Patriss Eustache | $16.50 | 40.85 | $ 13.00 | | $ 7.01 | $ 7.01 |
| 2/25/2018 | Patriss Eustache | $16.50 | 41.58 | $ 13.00 | | $ 13.06 | $ 13.06 |
| 11/4/2018 | Paul Manigat - Valet @ Service | $16.50 | 60.27 | $ 13.00 | | $ 167.20 | $ 167.20 |
| 11/11/2018 | Paul Manigat - Valet @ Service | $16.50 | 61.07 | $ 13.00 | | $ 173.80 | $ 173.80 |
| 11/18/2018 | Paul Manigat - Valet @ Service | $16.50 | 60.30 | $ 13.00 | | $ 167.48 | $ 167.48 |
| 11/25/2018 | Paul Manigat - Valet @ Service | $16.50 | 47.25 | $ 13.00 | | $ 59.81 | $ 59.81 |
| 12/2/2018 | Paul Manigat - Valet @ Service | $16.50 | 59.00 | $ 13.00 | | $ 156.75 | $ 156.75 |
| 12/16/2018 | Paul Manigat - Valet @ Service | $16.50 | 54.93 | $ 13.00 | | $ 123.20 | $ 123.20 |
| 12/23/2018 | Paul Manigat - Valet @ Service | $16.50 | 57.53 | $ 13.00 | | $ 144.65 | $ 144.65 |
| 12/30/2018 | Paul Manigat - Valet @ Service | $16.50 | 41.50 | $ 13.00 | | $ 12.38 | $ 12.38 |
| 1/6/2019 | Paul Manigat - Valet @ Service | $16.50 | 45.07 | $ 15.00 | | $ 41.80 | $ 41.80 |
| 1/13/2019 | Paul Manigat - Valet @ Service | $16.50 | 58.22 | $ 15.00 | | $ 150.29 | $ 150.29 |
| 1/20/2019 | Paul Manigat - Valet @ Service | $16.50 | 54.90 | $ 15.00 | | $ 122.93 | $ 122.93 |
| 2/3/2019 | Paul Manigat - Valet @ Service | $16.50 | 40.42 | $ 15.00 | | $ 3.44 | $ 3.44 |
| 2/10/2019 | Paul Manigat - Valet @ Service | $16.50 | 54.95 | $ 15.00 | | $ 123.34 | $ 123.34 |
| 2/17/2019 | Paul Manigat - Valet @ Service | $16.50 | 58.48 | $ 15.00 | | $ 152.49 | $ 152.49 |
| 2/24/2019 | Paul Manigat - Valet @ Service | $16.50 | 56.30 | $ 15.00 | | $ 134.48 | $ 134.48 |
| 3/3/2019 | Paul Manigat - Valet @ Service | $16.50 | 49.23 | $ 15.00 | | $ 76.18 | $ 76.18 |
| 3/10/2019 | Paul Manigat - Valet @ Service | $16.50 | 59.75 | $ 15.00 | | $ 162.94 | $ 162.94 |
| 3/17/2019 | Paul Manigat - Valet @ Service | $16.50 | 42.05 | $ 15.00 | | $ 16.91 | $ 16.91 |
| 3/24/2019 | Paul Manigat - Valet @ Service | $16.50 | 57.00 | $ 15.00 | | $ 140.25 | $ 140.25 |
| 3/31/2019 | Paul Manigat - Valet @ Service | $16.50 | 59.22 | $ 15.00 | | $ 158.54 | $ 158.54 |
| 4/7/2019 | Paul Manigat - Valet @ Service | $16.50 | 53.28 | $ 15.00 | | $ 109.59 | $ 109.59 |
| 4/14/2019 | Paul Manigat - Valet @ Service | $16.50 | 49.10 | $ 15.00 | | $ 75.08 | $ 75.08 |
| 4/21/2019 | Paul Manigat - Valet @ Service | $16.50 | 59.03 | $ 15.00 | | $ 157.03 | $ 157.03 |
| 4/28/2019 | Paul Manigat - Valet @ Service | $16.50 | 60.87 | $ 15.00 | | $ 172.15 | $ 172.15 |
| 5/5/2019 | Paul Manigat - Valet @ Service | $16.50 | 62.58 | $ 15.00 | | $ 186.31 | $ 186.31 |
| 5/12/2019 | Paul Manigat - Valet @ Service | $16.50 | 48.33 | $ 15.00 | | $ 68.75 | $ 68.75 |
| 5/19/2019 | Paul Manigat - Valet @ Service | $16.50 | 56.18 | $ 15.00 | | $ 133.51 | $ 133.51 |
| 5/26/2019 | Paul Manigat - Valet @ Service | $16.50 | 63.17 | $ 15.00 | | $ 191.13 | $ 191.13 |
| 6/2/2019 | Paul Manigat - Valet @ Service | $16.50 | 50.93 | $ 15.00 | | $ 90.20 | $ 90.20 |
| 6/9/2019 | Paul Manigat - Valet @ Service | $16.50 | 61.58 | $ 15.00 | | $ 178.06 | $ 178.06 |
| 6/16/2019 | Paul Manigat - Valet @ Service | $16.50 | 58.33 | $ 15.00 | | $ 151.25 | $ 151.25 |
| 6/23/2019 | Paul Manigat - Valet @ Service | $16.50 | 51.43 | $ 15.00 | | $ 94.33 | $ 94.33 |
| 6/30/2019 | Paul Manigat - Valet @ Service | $16.50 | 55.62 | $ 15.00 | | $ 128.84 | $ 128.84 |
| 7/7/2019 | Paul Manigat - Valet @ Service | $16.50 | 46.70 | $ 15.00 | | $ 55.28 | $ 55.28 |
| 7/21/2019 | Paul Manigat - Valet @ Service | $16.50 | 57.10 | $ 15.00 | | $ 141.08 | $ 141.08 |
| 7/28/2019 | Paul Manigat - Valet @ Service | $16.50 | 56.15 | $ 15.00 | | $ 133.24 | $ 133.24 |
| 8/4/2019 | Paul Manigat - Valet @ Service | $16.50 | 55.48 | $ 15.00 | | $ 127.74 | $ 127.74 |
| 12/17/2017 | Pedro De La Cruz - Car Washer | $9.00 | 57.18 | $ 11.00 | $ 114.37 | $ 94.51 | $ 208.88 |
| 12/24/2017 | Pedro De La Cruz - Car Washer | $9.00 | 57.55 | $ 11.00 | $ 115.10 | $ 96.53 | $ 211.63 |
| 12/31/2017 | Pedro De La Cruz - Car Washer | $9.00 | 58.52 | $ 13.00 | $ 234.07 | $ 120.36 | $ 354.43 |
| 1/7/2018 | Pedro De La Cruz - Car Washer | $9.00 | 48.33 | $ 13.00 | $ 193.33 | $ 54.17 | $ 247.50 |
| 1/14/2018 | Pedro De La Cruz - Car Washer | $9.00 | 69.80 | $ 13.00 | $ 279.20 | $ 193.70 | $ 472.90 |
| 1/21/2018 | Pedro De La Cruz - Car Washer | $13.00 | 56.03 | $ 13.00 | | $ 104.22 | $ 104.22 |
| 1/28/2018 | Pedro De La Cruz - Car Washer | $9.00 | 53.57 | $ 13.00 | $ 214.27 | $ 88.18 | $ 302.45 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/11/2018 | Pedro De La Cruz - Car Washer | $9.00 | 53.08 | $ 13.00 | $ 212.33 | $ 85.04 | $ 297.38 |
| 2/18/2018 | Pedro De La Cruz - Car Washer | $9.00 | 50.82 | $ 13.00 | $ 203.27 | $ 70.31 | $ 273.58 |
| 2/25/2018 | Pedro De La Cruz - Car Washer | $9.00 | 56.78 | $ 13.00 | $ 227.13 | $ 109.09 | $ 336.23 |
| 3/4/2018 | Pedro De La Cruz - Car Washer | $9.00 | 52.88 | $ 13.00 | $ 211.53 | $ 83.74 | $ 295.28 |
| 3/25/2018 | Pedro De La Cruz - Car Washer | $9.00 | 49.97 | $ 13.00 | $ 199.87 | $ 64.78 | $ 264.65 |
| 4/1/2018 | Pedro De La Cruz - Car Washer | $9.00 | 51.88 | $ 13.00 | $ 207.53 | $ 77.24 | $ 284.78 |
| 4/8/2018 | Pedro De La Cruz - Car Washer | $9.00 | 49.95 | $ 13.00 | $ 199.80 | $ 64.68 | $ 264.48 |
| 4/15/2018 | Pedro De La Cruz - Car Washer | $9.00 | 55.20 | $ 13.00 | $ 220.80 | $ 98.80 | $ 319.60 |
| 4/22/2018 | Pedro De La Cruz - Car Washer | $9.00 | 44.58 | $ 13.00 | $ 178.33 | $ 29.79 | $ 208.13 |
| 4/29/2018 | Pedro De La Cruz - Car Washer | $9.00 | 53.02 | $ 13.00 | $ 212.07 | $ 84.61 | $ 296.68 |
| 9/9/2018 | Pedro Enrique Tirado | $9.00 | 42.47 | $ 13.00 | $ 169.87 | $ 16.03 | $ 185.90 |
| 9/16/2018 | Pedro Enrique Tirado | $9.00 | 61.77 | $ 13.00 | $ 247.07 | $ 141.48 | $ 388.55 |
| 9/23/2018 | Pedro Enrique Tirado | $9.00 | 63.75 | $ 13.00 | $ 255.00 | $ 154.38 | $ 409.38 |
| 10/7/2018 | Pedro Enrique Tirado | $9.00 | 50.38 | $ 13.00 | $ 201.53 | $ 67.49 | $ 269.03 |
| 10/14/2018 | Pedro Enrique Tirado | $9.00 | 60.67 | $ 13.00 | $ 242.67 | $ 134.33 | $ 377.00 |
| 3/31/2019 | Pedro Enrique Tirado | $10.00 | 66.92 | $ 15.00 | $ 334.58 | $ 201.88 | $ 536.46 |
| 4/7/2019 | Pedro Enrique Tirado | $10.00 | 66.73 | $ 15.00 | $ 333.67 | $ 200.50 | $ 534.17 |
| 4/14/2019 | Pedro Enrique Tirado | $10.00 | 68.53 | $ 15.00 | $ 342.67 | $ 214.00 | $ 556.67 |
| 4/21/2019 | Pedro Enrique Tirado | $10.00 | 69.55 | $ 15.00 | $ 347.75 | $ 221.63 | $ 569.38 |
| 4/28/2019 | Pedro Enrique Tirado | $10.00 | 70.25 | $ 15.00 | $ 351.25 | $ 226.88 | $ 578.13 |
| 5/5/2019 | Pedro Enrique Tirado | $10.00 | 69.68 | $ 15.00 | $ 348.42 | $ 222.63 | $ 571.04 |
| 5/12/2019 | Pedro Enrique Tirado | $10.00 | 71.95 | $ 15.00 | $ 359.75 | $ 239.63 | $ 599.38 |
| 5/19/2019 | Pedro Enrique Tirado | $10.00 | 60.60 | $ 15.00 | $ 303.00 | $ 154.50 | $ 457.50 |
| 5/26/2019 | Pedro Enrique Tirado | $10.00 | 71.72 | $ 15.00 | $ 358.58 | $ 237.88 | $ 596.46 |
| 6/2/2019 | Pedro Enrique Tirado | $10.00 | 65.38 | $ 15.00 | $ 326.92 | $ 190.38 | $ 517.29 |
| 6/9/2019 | Pedro Enrique Tirado | $10.00 | 71.63 | $ 15.00 | $ 358.17 | $ 237.25 | $ 595.42 |
| 6/16/2019 | Pedro Enrique Tirado | $10.00 | 71.85 | $ 15.00 | $ 359.25 | $ 238.88 | $ 598.13 |
| 6/23/2019 | Pedro Enrique Tirado | $10.00 | 74.42 | $ 15.00 | $ 372.08 | $ 258.13 | $ 630.21 |
| 6/30/2019 | Pedro Enrique Tirado | $10.00 | 73.00 | $ 15.00 | $ 365.00 | $ 247.50 | $ 612.50 |
| 7/7/2019 | Pedro Enrique Tirado | $11.00 | 61.55 | $ 15.00 | $ 246.20 | $ 161.63 | $ 407.83 |
| 7/14/2019 | Pedro Enrique Tirado | $11.00 | 59.77 | $ 15.00 | $ 239.07 | $ 148.25 | $ 387.32 |
| 7/21/2019 | Pedro Enrique Tirado | $11.00 | 72.73 | $ 15.00 | $ 290.93 | $ 245.50 | $ 536.43 |
| 7/28/2019 | Pedro Enrique Tirado | $11.00 | 72.10 | $ 15.00 | $ 288.40 | $ 240.75 | $ 529.15 |
| 8/4/2019 | Pedro Enrique Tirado | $11.00 | 72.42 | $ 15.00 | $ 289.67 | $ 243.13 | $ 532.79 |
| 8/11/2019 | Pedro Enrique Tirado | $11.00 | 72.02 | $ 15.00 | $ 288.07 | $ 240.13 | $ 528.19 |
| 8/18/2019 | Pedro Enrique Tirado | $11.00 | 72.60 | $ 15.00 | $ 290.40 | $ 244.50 | $ 534.90 |
| 8/25/2019 | Pedro Enrique Tirado | $11.00 | 72.45 | $ 15.00 | $ 289.80 | $ 243.38 | $ 533.18 |
| 9/1/2019 | Pedro Enrique Tirado | $11.00 | 72.60 | $ 15.00 | $ 290.40 | $ 244.50 | $ 534.90 |
| 9/8/2019 | Pedro Enrique Tirado | $11.00 | 72.50 | $ 15.00 | $ 290.00 | $ 243.75 | $ 533.75 |
| 9/15/2019 | Pedro Enrique Tirado | $11.00 | 72.98 | $ 15.00 | $ 291.93 | $ 247.38 | $ 539.31 |
| 9/22/2019 | Pedro Enrique Tirado | $11.00 | 73.23 | $ 15.00 | $ 292.93 | $ 249.25 | $ 542.18 |
| 9/29/2019 | Pedro Enrique Tirado | $11.00 | 72.43 | $ 15.00 | $ 289.73 | $ 243.25 | $ 532.98 |
| 10/6/2019 | Pedro Enrique Tirado | $11.00 | 72.27 | $ 15.00 | $ 289.07 | $ 242.00 | $ 531.07 |
| 10/13/2019 | Pedro Enrique Tirado | $11.00 | 68.83 | $ 15.00 | $ 275.33 | $ 216.25 | $ 491.58 |
| 10/20/2019 | Pedro Enrique Tirado | $11.00 | 72.58 | $ 15.00 | $ 290.33 | $ 244.38 | $ 534.71 |
| 10/27/2019 | Pedro Enrique Tirado | $11.00 | 72.43 | $ 15.00 | $ 289.73 | $ 243.25 | $ 532.98 |
| 11/3/2019 | Pedro Enrique Tirado | $11.00 | 72.60 | $ 15.00 | $ 290.40 | $ 244.50 | $ 534.90 |
| 11/10/2019 | Pedro Enrique Tirado | $11.00 | 72.20 | $ 15.00 | $ 288.80 | $ 241.50 | $ 530.30 |
| 11/17/2019 | Pedro Enrique Tirado | $11.00 | 72.37 | $ 15.00 | $ 289.47 | $ 242.75 | $ 532.22 |
| 11/24/2019 | Pedro Enrique Tirado | $11.00 | 73.98 | $ 15.00 | $ 295.93 | $ 254.88 | $ 550.81 |
| 12/1/2019 | Pedro Enrique Tirado | $11.00 | 58.08 | $ 15.00 | $ 232.33 | $ 135.63 | $ 367.96 |
| 12/8/2019 | Pedro Enrique Tirado | $11.00 | 72.78 | $ 15.00 | $ 291.13 | $ 245.88 | $ 537.01 |
| 12/15/2019 | Pedro Enrique Tirado | $11.00 | 72.47 | $ 15.00 | $ 289.87 | $ 243.50 | $ 533.37 |
| 12/22/2019 | Pedro Enrique Tirado | $11.00 | 70.78 | $ 15.00 | $ 283.13 | $ 230.88 | $ 514.01 |
| 12/29/2019 | Pedro Enrique Tirado | $11.00 | 45.72 | $ 15.00 | $ 182.87 | $ 42.88 | $ 225.74 |
| 1/5/2020 | Pedro Enrique Tirado | $11.00 | 58.30 | $ 15.00 | $ 233.20 | $ 137.25 | $ 370.45 |
| 1/12/2020 | Pedro Enrique Tirado | $11.00 | 69.95 | $ 15.00 | $ 279.80 | $ 224.63 | $ 504.43 |
| 1/19/2020 | Pedro Enrique Tirado | $11.00 | 68.17 | $ 15.00 | $ 272.67 | $ 211.25 | $ 483.92 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/26/2020 | Pedro Enrique Tirado | $11.00 | 72.25 | $ 15.00 | $ 289.00 | $ 241.88 | $ 530.88 |
| 12/2/2018 | Pedro Sadiel Vargas Mercedes | $9.00 | 62.95 | $ 13.00 | $ 251.80 | $ 149.18 | $ 400.98 |
| 12/9/2018 | Pedro Sadiel Vargas Mercedes | $9.00 | 59.85 | $ 13.00 | $ 239.40 | $ 129.03 | $ 368.43 |
| 12/16/2018 | Pedro Sadiel Vargas Mercedes | $9.00 | 64.92 | $ 13.00 | $ 259.67 | $ 161.96 | $ 421.63 |
| 12/23/2018 | Pedro Sadiel Vargas Mercedes | $9.00 | 59.28 | $ 13.00 | $ 237.13 | $ 125.34 | $ 362.48 |
| 12/30/2018 | Pedro Sadiel Vargas Mercedes | $9.00 | 52.25 | $ 13.00 | $ 209.00 | $ 79.63 | $ 288.63 |
| 1/6/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 51.93 | $ 15.00 | $ 311.60 | $ 89.50 | $ 401.10 |
| 1/13/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 65.38 | $ 15.00 | $ 392.30 | $ 190.38 | $ 582.68 |
| 1/20/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 64.00 | $ 15.00 | $ 384.00 | $ 180.00 | $ 564.00 |
| 1/27/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 63.27 | $ 15.00 | $ 379.60 | $ 174.50 | $ 554.10 |
| 2/3/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 66.65 | $ 15.00 | $ 399.90 | $ 199.88 | $ 599.78 |
| 2/10/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 65.87 | $ 15.00 | $ 395.20 | $ 194.00 | $ 589.20 |
| 2/17/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 71.48 | $ 15.00 | $ 428.90 | $ 236.13 | $ 665.03 |
| 2/24/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 70.38 | $ 15.00 | $ 422.30 | $ 227.88 | $ 650.18 |
| 3/3/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 71.47 | $ 15.00 | $ 428.80 | $ 236.00 | $ 664.80 |
| 3/10/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 66.27 | $ 15.00 | $ 397.60 | $ 197.00 | $ 594.60 |
| 3/17/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 70.82 | $ 15.00 | $ 424.90 | $ 231.13 | $ 656.03 |
| 3/24/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 72.73 | $ 15.00 | $ 436.40 | $ 245.50 | $ 681.90 |
| 3/31/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 73.58 | $ 15.00 | $ 441.50 | $ 251.88 | $ 693.38 |
| 4/7/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 73.48 | $ 15.00 | $ 440.90 | $ 251.13 | $ 692.03 |
| 4/14/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 72.58 | $ 15.00 | $ 435.50 | $ 244.38 | $ 679.88 |
| 4/21/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 73.18 | $ 15.00 | $ 439.10 | $ 248.88 | $ 687.98 |
| 4/28/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 71.42 | $ 15.00 | $ 428.50 | $ 235.63 | $ 664.13 |
| 5/5/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 74.02 | $ 15.00 | $ 444.10 | $ 255.13 | $ 699.23 |
| 5/12/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 71.47 | $ 15.00 | $ 428.80 | $ 236.00 | $ 664.80 |
| 5/19/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 76.45 | $ 15.00 | $ 458.70 | $ 273.38 | $ 732.08 |
| 5/26/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 75.93 | $ 15.00 | $ 455.60 | $ 269.50 | $ 725.10 |
| 6/2/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 70.20 | $ 15.00 | $ 421.20 | $ 226.50 | $ 647.70 |
| 6/9/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 75.25 | $ 15.00 | $ 451.50 | $ 264.38 | $ 715.88 |
| 6/16/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 74.13 | $ 15.00 | $ 444.80 | $ 256.00 | $ 700.80 |
| 6/23/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 74.63 | $ 15.00 | $ 447.80 | $ 259.75 | $ 707.55 |
| 6/30/2019 | Pedro Sadiel Vargas Mercedes | $9.00 | 72.33 | $ 15.00 | $ 434.00 | $ 242.50 | $ 676.50 |
| 7/7/2019 | Pedro Sadiel Vargas Mercedes | $10.00 | 58.12 | $ 15.00 | $ 290.58 | $ 135.88 | $ 426.46 |
| 7/14/2019 | Pedro Sadiel Vargas Mercedes | $10.00 | 74.25 | $ 15.00 | $ 371.25 | $ 256.88 | $ 628.13 |
| 7/21/2019 | Pedro Sadiel Vargas Mercedes | $10.00 | 75.17 | $ 15.00 | $ 375.83 | $ 263.75 | $ 639.58 |
| 7/28/2019 | Pedro Sadiel Vargas Mercedes | $10.00 | 73.55 | $ 15.00 | $ 367.75 | $ 251.63 | $ 619.38 |
| 8/4/2019 | Pedro Sadiel Vargas Mercedes | $10.00 | 75.68 | $ 15.00 | $ 378.42 | $ 267.63 | $ 646.04 |
| 8/11/2019 | Pedro Sadiel Vargas Mercedes | $10.00 | 74.45 | $ 15.00 | $ 372.25 | $ 258.38 | $ 630.63 |
| 8/18/2019 | Pedro Sadiel Vargas Mercedes | $10.00 | 74.73 | $ 15.00 | $ 373.67 | $ 260.50 | $ 634.17 |
| 8/25/2019 | Pedro Sadiel Vargas Mercedes | $10.00 | 74.27 | $ 15.00 | $ 371.33 | $ 257.00 | $ 628.33 |
| 9/1/2019 | Pedro Sadiel Vargas Mercedes | $10.00 | 73.37 | $ 15.00 | $ 366.83 | $ 250.25 | $ 617.08 |
| 9/8/2019 | Pedro Sadiel Vargas Mercedes | $10.00 | 71.05 | $ 15.00 | $ 355.25 | $ 232.88 | $ 588.13 |
| 9/15/2019 | Pedro Sadiel Vargas Mercedes | $10.00 | 71.28 | $ 15.00 | $ 356.42 | $ 234.63 | $ 591.04 |
| 9/22/2019 | Pedro Sadiel Vargas Mercedes | $10.00 | 73.97 | $ 15.00 | $ 369.83 | $ 254.75 | $ 624.58 |
| 9/29/2019 | Pedro Sadiel Vargas Mercedes | $10.00 | 74.00 | $ 15.00 | $ 370.00 | $ 255.00 | $ 625.00 |
| 10/6/2019 | Pedro Sadiel Vargas Mercedes | $10.00 | 72.35 | $ 15.00 | $ 361.75 | $ 242.63 | $ 604.38 |
| 10/13/2019 | Pedro Sadiel Vargas Mercedes | $10.00 | 73.67 | $ 15.00 | $ 368.33 | $ 252.50 | $ 620.83 |
| 10/20/2019 | Pedro Sadiel Vargas Mercedes | $11.00 | 76.65 | $ 15.00 | $ 306.60 | $ 274.88 | $ 581.48 |
| 10/27/2019 | Pedro Sadiel Vargas Mercedes | $11.00 | 74.77 | $ 15.00 | $ 299.07 | $ 260.75 | $ 559.82 |
| 11/3/2019 | Pedro Sadiel Vargas Mercedes | $11.00 | 74.27 | $ 15.00 | $ 297.07 | $ 257.00 | $ 554.07 |
| 11/10/2019 | Pedro Sadiel Vargas Mercedes | $11.00 | 71.50 | $ 15.00 | $ 286.00 | $ 236.25 | $ 522.25 |
| 11/17/2019 | Pedro Sadiel Vargas Mercedes | $11.00 | 75.42 | $ 15.00 | $ 301.67 | $ 265.63 | $ 567.29 |
| 11/24/2019 | Pedro Sadiel Vargas Mercedes | $11.00 | 70.20 | $ 15.00 | $ 280.80 | $ 226.50 | $ 507.30 |
| 12/1/2019 | Pedro Sadiel Vargas Mercedes | $11.00 | 64.15 | $ 15.00 | $ 256.60 | $ 181.13 | $ 437.73 |
| 12/8/2019 | Pedro Sadiel Vargas Mercedes | $11.00 | 74.45 | $ 15.00 | $ 297.80 | $ 258.38 | $ 556.18 |
| 12/15/2019 | Pedro Sadiel Vargas Mercedes | $10.00 | 73.02 | $ 15.00 | $ 365.08 | $ 247.63 | $ 612.71 |
| 12/22/2019 | Pedro Sadiel Vargas Mercedes | $10.00 | 74.42 | $ 15.00 | $ 372.08 | $ 258.13 | $ 630.21 |
| 12/29/2019 | Pedro Sadiel Vargas Mercedes | $10.00 | 58.87 | $ 15.00 | $ 294.33 | $ 141.50 | $ 435.83 |

Exhibit 3
New York City Computations

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/5/2020 | Pedro Sadiel Vargas Mercedes | $10.00 | 61.40 | $ 15.00 | $ 307.00 | $ 160.50 | $ 467.50 |
| 1/12/2020 | Pedro Sadiel Vargas Mercedes | $10.00 | 75.42 | $ 15.00 | $ 377.08 | $ 265.63 | $ 642.71 |
| 1/19/2020 | Pedro Sadiel Vargas Mercedes | $10.00 | 75.02 | $ 15.00 | $ 375.08 | $ 262.63 | $ 637.71 |
| 1/26/2020 | Pedro Sadiel Vargas Mercedes | $10.00 | 73.07 | $ 15.00 | $ 365.33 | $ 248.00 | $ 613.33 |
| 8/11/2019 | Pursham Sawh | $11.00 | 40.88 | $ 15.00 | $ 163.53 | $ 6.63 | $ 170.16 |
| 9/29/2019 | Pursham Sawh | $11.00 | 58.55 | $ 15.00 | $ 234.20 | $ 139.13 | $ 373.33 |
| 10/6/2019 | Pursham Sawh | $11.00 | 58.38 | $ 15.00 | $ 233.53 | $ 137.88 | $ 371.41 |
| 10/22/2017 | Rafael Angel Hernandez Pacheco | $10.00 | 47.98 | $ 11.00 | $ 47.98 | $ 43.91 | $ 91.89 |
| 10/29/2017 | Rafael Angel Hernandez Pacheco | $10.00 | 48.28 | $ 11.00 | $ 48.28 | $ 45.56 | $ 93.84 |
| 11/5/2017 | Rafael Angel Hernandez Pacheco | $10.00 | 47.85 | $ 11.00 | $ 47.85 | $ 43.18 | $ 91.03 |
| 11/12/2017 | Rafael Angel Hernandez Pacheco | $10.00 | 49.63 | $ 11.00 | $ 49.63 | $ 52.98 | $ 102.62 |
| 11/19/2017 | Rafael Angel Hernandez Pacheco | $10.00 | 48.75 | $ 11.00 | $ 48.75 | $ 48.13 | $ 96.88 |
| 12/3/2017 | Rafael Angel Hernandez Pacheco | $10.00 | 55.35 | $ 11.00 | $ 55.35 | $ 84.43 | $ 139.78 |
| 12/10/2017 | Rafael Angel Hernandez Pacheco | $10.00 | 55.28 | $ 11.00 | $ 55.28 | $ 84.06 | $ 139.34 |
| 12/24/2017 | Rafael Angel Hernandez Pacheco | $10.00 | 46.40 | $ 11.00 | $ 46.40 | $ 35.20 | $ 81.60 |
| 9/22/2019 | Rafael Antonio Arroyo Rosario | $12.00 | 62.52 | $ 15.00 | $ 187.55 | $ 168.88 | $ 356.43 |
| 9/29/2019 | Rafael Antonio Arroyo Rosario | $12.00 | 56.15 | $ 15.00 | $ 168.45 | $ 121.13 | $ 289.58 |
| 10/6/2019 | Rafael Antonio Arroyo Rosario | $12.00 | 54.30 | $ 15.00 | $ 162.90 | $ 107.25 | $ 270.15 |
| 10/13/2019 | Rafael Antonio Arroyo Rosario | $12.00 | 54.80 | $ 15.00 | $ 164.40 | $ 111.00 | $ 275.40 |
| 10/20/2019 | Rafael Antonio Arroyo Rosario | $12.00 | 59.00 | $ 15.00 | $ 177.00 | $ 142.50 | $ 319.50 |
| 10/27/2019 | Rafael Antonio Arroyo Rosario | $12.00 | 59.75 | $ 15.00 | $ 179.25 | $ 148.13 | $ 327.38 |
| 11/3/2019 | Rafael Antonio Arroyo Rosario | $12.00 | 57.92 | $ 15.00 | $ 173.75 | $ 134.38 | $ 308.13 |
| 11/10/2019 | Rafael Antonio Arroyo Rosario | $12.00 | 59.00 | $ 15.00 | $ 177.00 | $ 142.50 | $ 319.50 |
| 11/17/2019 | Rafael Antonio Arroyo Rosario | $12.00 | 58.15 | $ 15.00 | $ 174.45 | $ 136.13 | $ 310.58 |
| 11/24/2019 | Rafael Antonio Arroyo Rosario | $12.00 | 57.73 | $ 15.00 | $ 173.20 | $ 133.00 | $ 306.20 |
| 12/1/2019 | Rafael Antonio Arroyo Rosario | $12.00 | 49.22 | $ 15.00 | $ 147.65 | $ 69.13 | $ 216.78 |
| 12/8/2019 | Rafael Antonio Arroyo Rosario | $12.00 | 59.15 | $ 15.00 | $ 177.45 | $ 143.63 | $ 321.08 |
| 12/15/2019 | Rafael Antonio Arroyo Rosario | $12.00 | 60.85 | $ 15.00 | $ 182.55 | $ 156.38 | $ 338.93 |
| 12/22/2019 | Rafael Antonio Arroyo Rosario | $12.00 | 58.85 | $ 15.00 | $ 176.55 | $ 141.38 | $ 317.93 |
| 12/29/2019 | Rafael Antonio Arroyo Rosario | $12.00 | 45.32 | $ 15.00 | $ 135.95 | $ 39.88 | $ 175.83 |
| 1/5/2020 | Rafael Antonio Arroyo Rosario | $12.00 | 47.37 | $ 15.00 | $ 142.10 | $ 55.25 | $ 197.35 |
| 1/12/2020 | Rafael Antonio Arroyo Rosario | $12.00 | 58.60 | $ 15.00 | $ 175.80 | $ 139.50 | $ 315.30 |
| 1/19/2020 | Rafael Antonio Arroyo Rosario | $12.00 | 46.30 | $ 15.00 | $ 138.90 | $ 47.25 | $ 186.15 |
| 1/26/2020 | Rafael Antonio Arroyo Rosario | $12.00 | 59.43 | $ 15.00 | $ 178.30 | $ 145.75 | $ 324.05 |
| 4/23/2017 | Rafael Dominguez | $9.50 | 58.95 | $ 11.00 | $ 88.43 | $ 104.23 | $ 192.65 |
| 4/30/2017 | Rafael Dominguez | $9.50 | 65.32 | $ 11.00 | $ 97.98 | $ 139.24 | $ 237.22 |
| 5/7/2017 | Rafael Dominguez | $9.50 | 60.83 | $ 11.00 | $ 91.25 | $ 114.58 | $ 205.83 |
| 5/14/2017 | Rafael Dominguez | $9.50 | 60.73 | $ 11.00 | $ 91.10 | $ 114.03 | $ 205.13 |
| 5/21/2017 | Rafael Dominguez | $9.50 | 64.48 | $ 11.00 | $ 96.73 | $ 134.66 | $ 231.38 |
| 5/28/2017 | Rafael Dominguez | $9.50 | 63.78 | $ 11.00 | $ 95.68 | $ 130.81 | $ 226.48 |
| 6/4/2017 | Rafael Dominguez | $9.50 | 55.27 | $ 11.00 | $ 82.90 | $ 83.97 | $ 166.87 |
| 6/11/2017 | Rafael Dominguez | $9.50 | 65.07 | $ 11.00 | $ 97.60 | $ 137.87 | $ 235.47 |
| 6/18/2017 | Rafael Dominguez | $9.50 | 65.20 | $ 11.00 | $ 97.80 | $ 138.60 | $ 236.40 |
| 6/25/2017 | Rafael Dominguez | $9.50 | 55.12 | $ 11.00 | $ 82.68 | $ 83.14 | $ 165.82 |
| 7/2/2017 | Rafael Dominguez | $9.50 | 64.57 | $ 11.00 | $ 96.85 | $ 135.12 | $ 231.97 |
| 7/9/2017 | Rafael Dominguez | $9.50 | 56.65 | $ 11.00 | $ 84.98 | $ 91.58 | $ 176.55 |
| 7/16/2017 | Rafael Dominguez | $9.50 | 61.50 | $ 11.00 | $ 92.25 | $ 118.25 | $ 210.50 |
| 7/23/2017 | Rafael Dominguez | $9.50 | 60.78 | $ 11.00 | $ 91.18 | $ 114.31 | $ 205.48 |
| 7/30/2017 | Rafael Dominguez | $9.50 | 60.13 | $ 11.00 | $ 90.20 | $ 110.73 | $ 200.93 |
| 8/6/2017 | Rafael Dominguez | $9.50 | 53.08 | $ 11.00 | $ 79.63 | $ 71.96 | $ 151.58 |
| 8/13/2017 | Rafael Dominguez | $9.50 | 61.80 | $ 11.00 | $ 92.70 | $ 119.90 | $ 212.60 |
| 8/20/2017 | Rafael Dominguez | $9.50 | 68.27 | $ 11.00 | $ 102.40 | $ 155.47 | $ 257.87 |
| 8/27/2017 | Rafael Dominguez | $9.50 | 58.35 | $ 11.00 | $ 87.53 | $ 100.93 | $ 188.45 |
| 9/3/2017 | Rafael Dominguez | $9.50 | 64.53 | $ 11.00 | $ 96.80 | $ 134.93 | $ 231.73 |
| 9/10/2017 | Rafael Dominguez | $9.50 | 65.63 | $ 11.00 | $ 98.45 | $ 140.98 | $ 239.43 |
| 9/17/2017 | Rafael Dominguez | $9.50 | 65.52 | $ 11.00 | $ 98.28 | $ 140.34 | $ 238.62 |
| 9/24/2017 | Rafael Dominguez | $9.50 | 59.05 | $ 11.00 | $ 88.58 | $ 104.78 | $ 193.35 |
| 10/1/2017 | Rafael Dominguez | $9.50 | 68.02 | $ 11.00 | $ 102.03 | $ 154.09 | $ 256.12 |

159

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/8/2017 | Rafael Dominguez | $9.50 | 63.08 | $ 11.00 | $ 94.63 | $ 126.96 | $ 221.58 |
| 10/15/2017 | Rafael Dominguez | $9.50 | 62.58 | $ 11.00 | $ 93.88 | $ 124.21 | $ 218.08 |
| 10/22/2017 | Rafael Dominguez | $9.50 | 64.78 | $ 11.00 | $ 97.18 | $ 136.31 | $ 233.48 |
| 10/29/2017 | Rafael Dominguez | $9.50 | 59.82 | $ 11.00 | $ 89.73 | $ 108.99 | $ 198.72 |
| 11/5/2017 | Rafael Dominguez | $9.50 | 55.95 | $ 11.00 | $ 83.93 | $ 87.73 | $ 171.65 |
| 11/12/2017 | Rafael Dominguez | $9.50 | 58.82 | $ 11.00 | $ 88.23 | $ 103.49 | $ 191.72 |
| 11/19/2017 | Rafael Dominguez | $9.50 | 63.37 | $ 11.00 | $ 95.05 | $ 128.52 | $ 223.57 |
| 10/28/2018 | Rafael E. Uribe - Car Washer | $10.00 | 53.00 | $ 13.00 | $ 159.00 | $ 84.50 | $ 243.50 |
| 11/4/2018 | Rafael E. Uribe - Car Washer | $10.00 | 43.63 | $ 13.00 | $ 130.90 | $ 23.62 | $ 154.52 |
| 11/11/2018 | Rafael E. Uribe - Car Washer | $10.00 | 49.52 | $ 13.00 | $ 148.55 | $ 61.86 | $ 210.41 |
| 11/18/2018 | Rafael E. Uribe - Car Washer | $10.00 | 51.27 | $ 13.00 | $ 153.80 | $ 73.23 | $ 227.03 |
| 12/9/2018 | Rafael E. Uribe - Car Washer | $10.00 | 49.73 | $ 13.00 | $ 149.20 | $ 63.27 | $ 212.47 |
| 12/16/2018 | Rafael E. Uribe - Car Washer | $10.00 | 53.07 | $ 13.00 | $ 159.20 | $ 84.93 | $ 244.13 |
| 12/23/2018 | Rafael E. Uribe - Car Washer | $10.00 | 42.18 | $ 13.00 | $ 126.55 | $ 14.19 | $ 140.74 |
| 1/13/2019 | Rafael E. Uribe - Car Washer | $10.00 | 42.27 | $ 15.00 | $ 211.33 | $ 17.00 | $ 228.33 |
| 1/20/2019 | Rafael E. Uribe - Car Washer | $10.00 | 50.08 | $ 15.00 | $ 250.42 | $ 75.63 | $ 326.04 |
| 1/27/2019 | Rafael E. Uribe - Car Washer | $10.00 | 44.58 | $ 15.00 | $ 222.92 | $ 34.38 | $ 257.29 |
| 2/3/2019 | Rafael E. Uribe - Car Washer | $10.00 | 56.98 | $ 15.00 | $ 284.92 | $ 127.38 | $ 412.29 |
| 2/10/2019 | Rafael E. Uribe - Car Washer | $10.00 | 57.10 | $ 15.00 | $ 285.50 | $ 128.25 | $ 413.75 |
| 2/17/2019 | Rafael E. Uribe - Car Washer | $10.00 | 46.80 | $ 15.00 | $ 234.00 | $ 51.00 | $ 285.00 |
| 2/24/2019 | Rafael E. Uribe - Car Washer | $10.00 | 46.57 | $ 15.00 | $ 232.83 | $ 49.25 | $ 282.08 |
| 3/3/2019 | Rafael E. Uribe - Car Washer | $10.00 | 56.30 | $ 15.00 | $ 281.50 | $ 122.25 | $ 403.75 |
| 3/10/2019 | Rafael E. Uribe - Car Washer | $10.00 | 55.57 | $ 15.00 | $ 277.83 | $ 116.75 | $ 394.58 |
| 3/17/2019 | Rafael E. Uribe - Car Washer | $10.00 | 57.40 | $ 15.00 | $ 287.00 | $ 130.50 | $ 417.50 |
| 3/24/2019 | Rafael E. Uribe - Car Washer | $10.00 | 52.32 | $ 15.00 | $ 261.58 | $ 92.38 | $ 353.96 |
| 3/31/2019 | Rafael E. Uribe - Car Washer | $10.00 | 57.65 | $ 15.00 | $ 288.25 | $ 132.38 | $ 420.63 |
| 4/7/2019 | Rafael E. Uribe - Car Washer | $10.00 | 46.65 | $ 15.00 | $ 233.25 | $ 49.88 | $ 283.13 |
| 4/14/2019 | Rafael E. Uribe - Car Washer | $10.00 | 42.40 | $ 15.00 | $ 212.00 | $ 18.00 | $ 230.00 |
| 4/21/2019 | Rafael E. Uribe - Car Washer | $10.00 | 55.78 | $ 15.00 | $ 278.92 | $ 118.38 | $ 397.29 |
| 4/28/2019 | Rafael E. Uribe - Car Washer | $10.00 | 59.07 | $ 15.00 | $ 295.33 | $ 143.00 | $ 438.33 |
| 5/5/2019 | Rafael E. Uribe - Car Washer | $10.00 | 58.38 | $ 15.00 | $ 291.92 | $ 137.88 | $ 429.79 |
| 5/12/2019 | Rafael E. Uribe - Car Washer | $10.00 | 54.62 | $ 15.00 | $ 273.08 | $ 109.63 | $ 382.71 |
| 5/19/2019 | Rafael E. Uribe - Car Washer | $10.00 | 57.47 | $ 15.00 | $ 287.33 | $ 131.00 | $ 418.33 |
| 5/26/2019 | Rafael E. Uribe - Car Washer | $10.00 | 58.78 | $ 15.00 | $ 293.92 | $ 140.88 | $ 434.79 |
| 6/9/2019 | Rafael E. Uribe - Car Washer | $10.00 | 55.30 | $ 15.00 | $ 276.50 | $ 114.75 | $ 391.25 |
| 6/16/2019 | Rafael E. Uribe - Car Washer | $10.00 | 58.83 | $ 15.00 | $ 294.17 | $ 141.25 | $ 435.42 |
| 6/23/2019 | Rafael E. Uribe - Car Washer | $10.00 | 59.52 | $ 15.00 | $ 297.58 | $ 146.38 | $ 443.96 |
| 6/30/2019 | Rafael E. Uribe - Car Washer | $10.00 | 59.08 | $ 15.00 | $ 295.42 | $ 143.13 | $ 438.54 |
| 7/14/2019 | Rafael E. Uribe - Car Washer | $10.00 | 58.80 | $ 15.00 | $ 294.00 | $ 141.00 | $ 435.00 |
| 7/21/2019 | Rafael E. Uribe - Car Washer | $10.00 | 57.88 | $ 15.00 | $ 289.42 | $ 134.13 | $ 423.54 |
| 7/28/2019 | Rafael E. Uribe - Car Washer | $10.00 | 54.18 | $ 15.00 | $ 270.92 | $ 106.38 | $ 377.29 |
| 8/4/2019 | Rafael E. Uribe - Car Washer | $10.00 | 44.85 | $ 15.00 | $ 224.25 | $ 36.38 | $ 260.63 |
| 8/11/2019 | Rafael E. Uribe - Car Washer | $10.00 | 44.70 | $ 15.00 | $ 223.50 | $ 35.25 | $ 258.75 |
| 8/18/2019 | Rafael E. Uribe - Car Washer | $10.00 | 56.33 | $ 15.00 | $ 281.67 | $ 122.50 | $ 404.17 |
| 8/25/2019 | Rafael E. Uribe - Car Washer | $10.00 | 57.52 | $ 15.00 | $ 287.58 | $ 131.38 | $ 418.96 |
| 9/1/2019 | Rafael E. Uribe - Car Washer | $10.00 | 57.85 | $ 15.00 | $ 289.25 | $ 133.88 | $ 423.13 |
| 9/8/2019 | Rafael E. Uribe - Car Washer | $10.00 | 49.13 | $ 15.00 | $ 245.67 | $ 68.50 | $ 314.17 |
| 9/29/2019 | Rafael E. Uribe - Car Washer | $10.00 | 42.48 | $ 15.00 | $ 212.42 | $ 18.63 | $ 231.04 |
| 10/6/2019 | Rafael E. Uribe - Car Washer | $10.00 | 52.85 | $ 15.00 | $ 264.25 | $ 96.38 | $ 360.63 |
| 10/20/2019 | Rafael E. Uribe - Car Washer | $10.00 | 53.72 | $ 15.00 | $ 268.58 | $ 102.88 | $ 371.46 |
| 10/27/2019 | Rafael E. Uribe - Car Washer | $10.00 | 68.10 | $ 15.00 | $ 340.50 | $ 210.75 | $ 551.25 |
| 11/3/2019 | Rafael E. Uribe - Car Washer | $10.00 | 56.57 | $ 15.00 | $ 282.83 | $ 124.25 | $ 407.08 |
| 11/10/2019 | Rafael E. Uribe - Car Washer | $10.00 | 55.00 | $ 15.00 | $ 275.00 | $ 112.50 | $ 387.50 |
| 11/17/2019 | Rafael E. Uribe - Car Washer | $10.00 | 57.73 | $ 15.00 | $ 288.67 | $ 133.00 | $ 421.67 |
| 11/24/2019 | Rafael E. Uribe - Car Washer | $10.00 | 65.83 | $ 15.00 | $ 329.17 | $ 193.75 | $ 522.92 |
| 12/1/2019 | Rafael E. Uribe - Car Washer | $10.00 | 49.97 | $ 15.00 | $ 249.83 | $ 74.75 | $ 324.58 |
| 12/8/2019 | Rafael E. Uribe - Car Washer | $10.00 | 43.65 | $ 15.00 | $ 218.25 | $ 27.38 | $ 245.63 |
| 12/15/2019 | Rafael E. Uribe - Car Washer | $10.00 | 62.72 | $ 15.00 | $ 313.58 | $ 170.38 | $ 483.96 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/22/2019 | Rafael E. Uribe - Car Washer | $10.00 | 64.55 | $ 15.00 | $ 322.75 | $ 184.13 | $ 506.88 |
| 12/29/2019 | Rafael E. Uribe - Car Washer | $10.00 | 48.13 | $ 15.00 | $ 240.67 | $ 61.00 | $ 301.67 |
| 1/12/2020 | Rafael E. Uribe - Car Washer | $10.00 | 62.50 | $ 15.00 | $ 312.50 | $ 168.75 | $ 481.25 |
| 1/19/2020 | Rafael E. Uribe - Car Washer | $10.00 | 66.03 | $ 15.00 | $ 330.17 | $ 195.25 | $ 525.42 |
| 1/26/2020 | Rafael E. Uribe - Car Washer | $10.00 | 67.75 | $ 15.00 | $ 338.75 | $ 208.13 | $ 546.88 |
| 12/17/2017 | Rafael Garcia-Beras | $11.00 | 62.30 | $ 11.00 | | $ 122.65 | $ 122.65 |
| 12/24/2017 | Rafael Garcia-Beras | $13.00 | 58.75 | $ 11.00 | | $ 121.88 | $ 121.88 |
| 12/31/2017 | Rafael Garcia-Beras | $13.00 | 55.13 | $ 13.00 | | $ 98.37 | $ 98.37 |
| 1/14/2018 | Rafael Garcia-Beras | $13.00 | 60.63 | $ 13.00 | | $ 134.12 | $ 134.12 |
| 1/21/2018 | Rafael Garcia-Beras | $13.00 | 53.97 | $ 13.00 | | $ 90.78 | $ 90.78 |
| 1/28/2018 | Rafael Garcia-Beras | $13.00 | 61.35 | $ 13.00 | | $ 138.78 | $ 138.78 |
| 2/4/2018 | Rafael Garcia-Beras | $13.00 | 58.23 | $ 13.00 | | $ 118.52 | $ 118.52 |
| 2/11/2018 | Rafael Garcia-Beras | $13.00 | 60.28 | $ 13.00 | | $ 131.84 | $ 131.84 |
| 2/18/2018 | Rafael Garcia-Beras | $13.00 | 61.03 | $ 13.00 | | $ 136.72 | $ 136.72 |
| 2/25/2018 | Rafael Garcia-Beras | $13.00 | 56.32 | $ 13.00 | | $ 106.06 | $ 106.06 |
| 3/4/2018 | Rafael Garcia-Beras | $13.00 | 55.58 | $ 13.00 | | $ 101.29 | $ 101.29 |
| 4/15/2018 | Rafael Garcia-Beras | $13.00 | 43.53 | $ 13.00 | | $ 22.97 | $ 22.97 |
| 4/22/2018 | Rafael Garcia-Beras | $13.00 | 45.73 | $ 13.00 | | $ 37.27 | $ 37.27 |
| 4/29/2018 | Rafael Garcia-Beras | $13.00 | 48.55 | $ 13.00 | | $ 55.58 | $ 55.58 |
| 5/6/2018 | Rafael Garcia-Beras | $13.00 | 54.22 | $ 13.00 | | $ 92.41 | $ 92.41 |
| 5/13/2018 | Rafael Garcia-Beras | $13.00 | 46.85 | $ 13.00 | | $ 44.53 | $ 44.53 |
| 5/20/2018 | Rafael Garcia-Beras | $13.00 | 57.45 | $ 13.00 | | $ 113.43 | $ 113.43 |
| 5/27/2018 | Rafael Garcia-Beras | $13.00 | 47.70 | $ 13.00 | | $ 50.05 | $ 50.05 |
| 6/3/2018 | Rafael Garcia-Beras | $13.00 | 54.23 | $ 13.00 | | $ 92.52 | $ 92.52 |
| 6/10/2018 | Rafael Garcia-Beras | $13.00 | 54.78 | $ 13.00 | | $ 96.09 | $ 96.09 |
| 6/17/2018 | Rafael Garcia-Beras | $13.00 | 52.85 | $ 13.00 | | $ 83.53 | $ 83.53 |
| 6/24/2018 | Rafael Garcia-Beras | $13.00 | 57.08 | $ 13.00 | | $ 111.04 | $ 111.04 |
| 7/1/2018 | Rafael Garcia-Beras | $13.00 | 40.08 | $ 13.00 | | $ 0.54 | $ 0.54 |
| 7/8/2018 | Rafael Garcia-Beras | $13.00 | 49.88 | $ 13.00 | | $ 64.24 | $ 64.24 |
| 7/15/2018 | Rafael Garcia-Beras | $13.00 | 50.85 | $ 13.00 | | $ 70.53 | $ 70.53 |
| 7/22/2018 | Rafael Garcia-Beras | $13.00 | 49.87 | $ 13.00 | | $ 64.13 | $ 64.13 |
| 7/29/2018 | Rafael Garcia-Beras | $13.00 | 40.55 | $ 13.00 | | $ 3.57 | $ 3.57 |
| 10/28/2018 | Rafael Johnson | $12.00 | 60.03 | $ 13.00 | $ 60.03 | $ 130.22 | $ 190.25 |
| 11/4/2018 | Rafael Johnson | $12.00 | 54.63 | $ 13.00 | $ 54.63 | $ 95.12 | $ 149.75 |
| 11/11/2018 | Rafael Johnson | $12.00 | 44.00 | $ 13.00 | $ 44.00 | $ 26.00 | $ 70.00 |
| 11/18/2018 | Rafael Johnson | $12.00 | 51.13 | $ 13.00 | $ 51.13 | $ 72.37 | $ 123.50 |
| 12/2/2018 | Rafael Johnson | $12.00 | 63.42 | $ 13.00 | $ 63.42 | $ 152.21 | $ 215.63 |
| 12/9/2018 | Rafael Johnson | $12.00 | 48.65 | $ 13.00 | $ 48.65 | $ 56.23 | $ 104.88 |
| 12/23/2018 | Rafael Johnson | $12.00 | 57.28 | $ 13.00 | $ 57.28 | $ 112.34 | $ 169.63 |
| 1/27/2019 | Rafael Johnson | $12.00 | 54.25 | $ 15.00 | $ 162.75 | $ 106.88 | $ 269.63 |
| 2/3/2019 | Rafael Johnson | $12.00 | 45.30 | $ 15.00 | $ 135.90 | $ 39.75 | $ 175.65 |
| 2/24/2019 | Rafael Johnson | $12.00 | 41.40 | $ 15.00 | $ 124.20 | $ 10.50 | $ 134.70 |
| 3/3/2019 | Rafael Johnson | $12.00 | 50.75 | $ 15.00 | $ 152.25 | $ 80.62 | $ 232.88 |
| 3/17/2019 | Rafael Johnson | $12.00 | 46.58 | $ 15.00 | $ 139.75 | $ 49.38 | $ 189.13 |
| 3/24/2019 | Rafael Johnson | $12.00 | 44.57 | $ 15.00 | $ 133.70 | $ 34.25 | $ 167.95 |
| 3/31/2019 | Rafael Johnson | $12.00 | 54.20 | $ 15.00 | $ 162.60 | $ 106.50 | $ 269.10 |
| 4/14/2019 | Rafael Johnson | $12.00 | 50.77 | $ 15.00 | $ 152.30 | $ 80.75 | $ 233.05 |
| 4/21/2019 | Rafael Johnson | $12.00 | 45.47 | $ 15.00 | $ 136.40 | $ 41.00 | $ 177.40 |
| 4/28/2019 | Rafael Johnson | $12.00 | 53.33 | $ 15.00 | $ 160.00 | $ 100.00 | $ 260.00 |
| 5/5/2019 | Rafael Johnson | $12.00 | 41.07 | $ 15.00 | $ 123.20 | $ 8.00 | $ 131.20 |
| 5/12/2019 | Rafael Johnson | $12.00 | 47.10 | $ 15.00 | $ 141.30 | $ 53.25 | $ 194.55 |
| 5/19/2019 | Rafael Johnson | $12.00 | 54.35 | $ 15.00 | $ 163.05 | $ 107.63 | $ 270.68 |
| 5/26/2019 | Rafael Johnson | $12.00 | 56.50 | $ 15.00 | $ 169.50 | $ 123.75 | $ 293.25 |
| 6/2/2019 | Rafael Johnson | $12.00 | 48.50 | $ 15.00 | $ 145.50 | $ 63.75 | $ 209.25 |
| 6/9/2019 | Rafael Johnson | $12.00 | 53.08 | $ 15.00 | $ 159.25 | $ 98.13 | $ 257.38 |
| 6/16/2019 | Rafael Johnson | $12.00 | 54.92 | $ 15.00 | $ 164.75 | $ 111.88 | $ 276.63 |
| 6/23/2019 | Rafael Johnson | $12.00 | 54.08 | $ 15.00 | $ 162.25 | $ 105.63 | $ 267.88 |
| 6/30/2019 | Rafael Johnson | $12.00 | 58.30 | $ 15.00 | $ 174.90 | $ 137.25 | $ 312.15 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/7/2019 | Rafael Johnson | $12.50 | 46.15 | $ 15.00 | $ 115.38 | $ 46.12 | $ 161.50 |
| 7/14/2019 | Rafael Johnson | $12.50 | 51.63 | $ 15.00 | $ 129.08 | $ 87.25 | $ 216.33 |
| 7/21/2019 | Rafael Johnson | $12.50 | 48.57 | $ 15.00 | $ 121.42 | $ 64.25 | $ 185.67 |
| 7/28/2019 | Rafael Johnson | $12.50 | 53.58 | $ 15.00 | $ 133.96 | $ 101.88 | $ 235.83 |
| 8/4/2019 | Rafael Johnson | $12.50 | 49.97 | $ 15.00 | $ 124.92 | $ 74.75 | $ 199.67 |
| 8/11/2019 | Rafael Johnson | $12.50 | 48.92 | $ 15.00 | $ 122.29 | $ 66.87 | $ 189.17 |
| 9/1/2019 | Rafael Johnson | $12.50 | 45.45 | $ 15.00 | $ 113.63 | $ 40.88 | $ 154.50 |
| 9/15/2019 | Rafael Johnson | $12.50 | 43.65 | $ 15.00 | $ 109.13 | $ 27.38 | $ 136.50 |
| 9/22/2019 | Rafael Johnson | $12.50 | 43.98 | $ 15.00 | $ 109.96 | $ 29.88 | $ 139.83 |
| 9/29/2019 | Rafael Johnson | $12.50 | 51.33 | $ 15.00 | $ 128.33 | $ 85.00 | $ 213.33 |
| 10/13/2019 | Rafael Johnson | $12.50 | 50.88 | $ 15.00 | $ 127.21 | $ 81.63 | $ 208.83 |
| 10/20/2019 | Rafael Johnson | $12.50 | 51.57 | $ 15.00 | $ 128.92 | $ 86.75 | $ 215.67 |
| 10/27/2019 | Rafael Johnson | $12.50 | 50.50 | $ 15.00 | $ 126.25 | $ 78.75 | $ 205.00 |
| 11/3/2019 | Rafael Johnson | $12.50 | 44.13 | $ 15.00 | $ 110.33 | $ 31.00 | $ 141.33 |
| 11/10/2019 | Rafael Johnson | $12.50 | 42.18 | $ 15.00 | $ 105.46 | $ 16.38 | $ 121.83 |
| 11/17/2019 | Rafael Johnson | $12.50 | 57.13 | $ 15.00 | $ 142.83 | $ 128.50 | $ 271.33 |
| 11/24/2019 | Rafael Johnson | $12.50 | 41.83 | $ 15.00 | $ 104.58 | $ 13.75 | $ 118.33 |
| 12/1/2019 | Rafael Johnson | $12.50 | 50.65 | $ 15.00 | $ 126.63 | $ 79.88 | $ 206.50 |
| 12/8/2019 | Rafael Johnson | $12.50 | 50.00 | $ 15.00 | $ 125.00 | $ 75.00 | $ 200.00 |
| 12/15/2019 | Rafael Johnson | $12.50 | 58.85 | $ 15.00 | $ 147.13 | $ 141.38 | $ 288.50 |
| 12/22/2019 | Rafael Johnson | $12.50 | 56.07 | $ 15.00 | $ 140.17 | $ 120.50 | $ 260.67 |
| 12/29/2019 | Rafael Johnson | $12.50 | 44.83 | $ 15.00 | $ 112.08 | $ 36.25 | $ 148.33 |
| 1/12/2020 | Rafael Johnson | $12.50 | 55.72 | $ 15.00 | $ 139.29 | $ 117.88 | $ 257.17 |
| 1/19/2020 | Rafael Johnson | $12.50 | 40.92 | $ 15.00 | $ 102.29 | $ 6.87 | $ 109.17 |
| 1/26/2020 | Rafael Johnson | $12.50 | 51.85 | $ 15.00 | $ 129.63 | $ 88.88 | $ 218.50 |
| 1/14/2018 | Rainel Araujo - Valet | $13.00 | 58.95 | $ 13.00 | | $ 123.18 | $ 123.18 |
| 1/21/2018 | Rainel Araujo - Valet | $13.00 | 54.72 | $ 13.00 | | $ 95.66 | $ 95.66 |
| 1/28/2018 | Rainel Araujo - Valet | $13.00 | 47.57 | $ 13.00 | | $ 49.18 | $ 49.18 |
| 2/4/2018 | Rainel Araujo - Valet | $13.00 | 54.08 | $ 13.00 | | $ 91.54 | $ 91.54 |
| 2/11/2018 | Rainel Araujo - Valet | $13.00 | 53.15 | $ 13.00 | | $ 85.48 | $ 85.48 |
| 2/18/2018 | Rainel Araujo - Valet | $13.00 | 57.13 | $ 13.00 | | $ 111.37 | $ 111.37 |
| 2/25/2018 | Rainel Araujo - Valet | $13.00 | 44.17 | $ 13.00 | | $ 27.08 | $ 27.08 |
| 3/4/2018 | Rainel Araujo - Valet | $13.00 | 45.77 | $ 13.00 | | $ 37.48 | $ 37.48 |
| 3/25/2018 | Rainel Araujo - Valet | $13.00 | 52.43 | $ 13.00 | | $ 80.82 | $ 80.82 |
| 4/1/2018 | Rainel Araujo - Valet | $13.00 | 46.03 | $ 13.00 | | $ 39.22 | $ 39.22 |
| 4/8/2018 | Rainel Araujo - Valet | $13.00 | 43.78 | $ 13.00 | | $ 24.59 | $ 24.59 |
| 4/15/2018 | Rainel Araujo - Valet | $13.00 | 48.02 | $ 13.00 | | $ 52.11 | $ 52.11 |
| 4/29/2018 | Rainel Araujo - Valet | $13.00 | 40.87 | $ 13.00 | | $ 5.63 | $ 5.63 |
| 5/6/2018 | Rainel Araujo - Valet | $13.00 | 40.07 | $ 13.00 | | $ 0.43 | $ 0.43 |
| 5/13/2018 | Rainel Araujo - Valet | $13.00 | 50.93 | $ 13.00 | | $ 71.07 | $ 71.07 |
| 5/20/2018 | Rainel Araujo - Valet | $13.00 | 49.63 | $ 13.00 | | $ 62.62 | $ 62.62 |
| 5/27/2018 | Rainel Araujo - Valet | $13.00 | 50.63 | $ 13.00 | | $ 69.12 | $ 69.12 |
| 6/10/2018 | Rainel Araujo - Valet | $13.00 | 40.92 | $ 13.00 | | $ 5.96 | $ 5.96 |
| 6/17/2018 | Rainel Araujo - Valet | $13.00 | 52.33 | $ 13.00 | | $ 80.17 | $ 80.17 |
| 6/24/2018 | Rainel Araujo - Valet | $13.00 | 48.28 | $ 13.00 | | $ 53.84 | $ 53.84 |
| 7/1/2018 | Rainel Araujo - Valet | $13.00 | 49.82 | $ 13.00 | | $ 63.81 | $ 63.81 |
| 7/8/2018 | Rainel Araujo - Valet | $13.00 | 40.83 | $ 13.00 | | $ 5.42 | $ 5.42 |
| 1/27/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 62.72 | $ 15.00 | $ 376.30 | $ 170.38 | $ 546.68 |
| 2/3/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 62.52 | $ 15.00 | $ 375.10 | $ 168.88 | $ 543.98 |
| 2/10/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 66.10 | $ 15.00 | $ 396.60 | $ 195.75 | $ 592.35 |
| 2/17/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 66.27 | $ 15.00 | $ 397.60 | $ 197.00 | $ 594.60 |
| 2/24/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 64.88 | $ 15.00 | $ 389.30 | $ 186.63 | $ 575.93 |
| 3/3/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 71.63 | $ 15.00 | $ 429.80 | $ 237.25 | $ 667.05 |
| 3/10/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 58.07 | $ 15.00 | $ 348.40 | $ 135.50 | $ 483.90 |
| 3/17/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 69.47 | $ 15.00 | $ 416.80 | $ 221.00 | $ 637.80 |
| 3/24/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 73.33 | $ 15.00 | $ 440.00 | $ 250.00 | $ 690.00 |
| 3/31/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 72.20 | $ 15.00 | $ 433.20 | $ 241.50 | $ 674.70 |
| 4/7/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 70.17 | $ 15.00 | $ 421.00 | $ 226.25 | $ 647.25 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/14/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 72.90 | $ 15.00 | $ 437.40 | $ 246.75 | $ 684.15 |
| 4/21/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 73.03 | $ 15.00 | $ 438.20 | $ 247.75 | $ 685.95 |
| 4/28/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 55.12 | $ 15.00 | $ 330.70 | $ 113.38 | $ 444.08 |
| 5/5/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 72.73 | $ 15.00 | $ 436.40 | $ 245.50 | $ 681.90 |
| 5/12/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 73.27 | $ 15.00 | $ 439.60 | $ 249.50 | $ 689.10 |
| 5/19/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 73.53 | $ 15.00 | $ 441.20 | $ 251.50 | $ 692.70 |
| 5/26/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 74.63 | $ 15.00 | $ 447.80 | $ 259.75 | $ 707.55 |
| 6/2/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 69.30 | $ 15.00 | $ 415.80 | $ 219.75 | $ 635.55 |
| 6/9/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 74.88 | $ 15.00 | $ 449.30 | $ 261.63 | $ 710.93 |
| 6/16/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 73.68 | $ 15.00 | $ 442.10 | $ 252.63 | $ 694.73 |
| 6/23/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 73.90 | $ 15.00 | $ 443.40 | $ 254.25 | $ 697.65 |
| 6/30/2019 | Rairys Rafael Rodriguez Alcantara | $9.00 | 73.72 | $ 15.00 | $ 442.30 | $ 252.88 | $ 695.18 |
| 7/7/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 55.88 | $ 15.00 | $ 279.42 | $ 119.13 | $ 398.54 |
| 7/14/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 60.12 | $ 15.00 | $ 300.58 | $ 150.88 | $ 451.46 |
| 7/21/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 74.73 | $ 15.00 | $ 373.67 | $ 260.50 | $ 634.17 |
| 7/28/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 73.68 | $ 15.00 | $ 368.42 | $ 252.63 | $ 621.04 |
| 8/4/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 71.95 | $ 15.00 | $ 359.75 | $ 239.63 | $ 599.38 |
| 8/11/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 74.13 | $ 15.00 | $ 370.67 | $ 256.00 | $ 626.67 |
| 8/18/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 72.32 | $ 15.00 | $ 361.58 | $ 242.38 | $ 603.96 |
| 8/25/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 73.23 | $ 15.00 | $ 366.17 | $ 249.25 | $ 615.42 |
| 9/1/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 73.15 | $ 15.00 | $ 365.75 | $ 248.63 | $ 614.38 |
| 9/8/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 60.22 | $ 15.00 | $ 301.08 | $ 151.63 | $ 452.71 |
| 9/15/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 61.95 | $ 15.00 | $ 309.75 | $ 164.63 | $ 474.38 |
| 9/22/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 65.35 | $ 15.00 | $ 326.75 | $ 190.13 | $ 516.88 |
| 9/29/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 73.60 | $ 15.00 | $ 368.00 | $ 252.00 | $ 620.00 |
| 10/6/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 74.22 | $ 15.00 | $ 371.08 | $ 256.63 | $ 627.71 |
| 10/13/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 60.00 | $ 15.00 | $ 300.00 | $ 150.00 | $ 450.00 |
| 10/20/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 73.28 | $ 15.00 | $ 366.42 | $ 249.63 | $ 616.04 |
| 10/27/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 73.50 | $ 15.00 | $ 367.50 | $ 251.25 | $ 618.75 |
| 11/3/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 73.87 | $ 15.00 | $ 369.33 | $ 254.00 | $ 623.33 |
| 11/10/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 73.68 | $ 15.00 | $ 368.42 | $ 252.63 | $ 621.04 |
| 11/17/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 74.20 | $ 15.00 | $ 371.00 | $ 256.50 | $ 627.50 |
| 11/24/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 72.07 | $ 15.00 | $ 360.33 | $ 240.50 | $ 600.83 |
| 12/1/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 64.15 | $ 15.00 | $ 320.75 | $ 181.13 | $ 501.88 |
| 12/8/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 74.30 | $ 15.00 | $ 371.50 | $ 257.25 | $ 628.75 |
| 12/15/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 71.78 | $ 15.00 | $ 358.92 | $ 238.38 | $ 597.29 |
| 12/22/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 68.85 | $ 15.00 | $ 344.25 | $ 216.38 | $ 560.63 |
| 12/29/2019 | Rairys Rafael Rodriguez Alcantara | $10.00 | 58.38 | $ 15.00 | $ 291.92 | $ 137.88 | $ 429.79 |
| 1/5/2020 | Rairys Rafael Rodriguez Alcantara | $10.00 | 57.82 | $ 15.00 | $ 289.08 | $ 133.63 | $ 422.71 |
| 1/12/2020 | Rairys Rafael Rodriguez Alcantara | $10.00 | 70.72 | $ 15.00 | $ 353.58 | $ 230.38 | $ 583.96 |
| 1/19/2020 | Rairys Rafael Rodriguez Alcantara | $10.00 | 75.43 | $ 15.00 | $ 377.17 | $ 265.75 | $ 642.92 |
| 1/26/2020 | Rairys Rafael Rodriguez Alcantara | $10.00 | 69.53 | $ 15.00 | $ 347.67 | $ 221.50 | $ 569.17 |
| 6/23/2019 | Randy Burno | $19.00 | 41.82 | $ 15.00 | | $ 17.26 | $ 17.26 |
| 6/30/2019 | Randy Burno | $19.00 | 44.08 | $ 15.00 | | $ 38.79 | $ 38.79 |
| 7/7/2019 | Randy Burno | $19.00 | 41.47 | $ 15.00 | | $ 13.93 | $ 13.93 |
| 7/14/2019 | Randy Burno | $19.00 | 50.33 | $ 15.00 | | $ 98.17 | $ 98.17 |
| 7/21/2019 | Randy Burno | $19.00 | 40.57 | $ 15.00 | | $ 5.38 | $ 5.38 |
| 8/4/2019 | Randy Burno | $19.00 | 51.37 | $ 15.00 | | $ 107.98 | $ 107.98 |
| 8/18/2019 | Randy Burno | $19.00 | 48.22 | $ 15.00 | | $ 78.06 | $ 78.06 |
| 8/25/2019 | Randy Burno | $19.00 | 45.02 | $ 15.00 | | $ 47.66 | $ 47.66 |
| 9/1/2019 | Randy Burno | $19.00 | 48.58 | $ 15.00 | | $ 81.54 | $ 81.54 |
| 9/22/2019 | Randy Burno | $19.00 | 50.40 | $ 15.00 | | $ 98.80 | $ 98.80 |
| 9/29/2019 | Randy Burno | $19.00 | 50.58 | $ 15.00 | | $ 100.54 | $ 100.54 |
| 10/13/2019 | Randy Burno | $19.00 | 49.37 | $ 15.00 | | $ 88.98 | $ 88.98 |
| 10/20/2019 | Randy Burno | $19.00 | 42.97 | $ 15.00 | | $ 28.18 | $ 28.18 |
| 10/27/2019 | Randy Burno | $19.00 | 48.90 | $ 15.00 | | $ 84.55 | $ 84.55 |
| 11/3/2019 | Randy Burno | $19.00 | 42.72 | $ 15.00 | | $ 25.81 | $ 25.81 |
| 11/10/2019 | Randy Burno | $19.00 | 50.62 | $ 15.00 | | $ 100.86 | $ 100.86 |

Exhibit 3
New York City Computations

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/24/2019 | Randy Burno | $19.00 | 61.85 | $ 15.00 | | $ 207.58 | $ 207.58 |
| 12/15/2019 | Randy Burno | $19.00 | 42.57 | $ 15.00 | | $ 24.38 | $ 24.38 |
| 12/22/2019 | Randy Burno | $19.00 | 41.93 | $ 15.00 | | $ 18.37 | $ 18.37 |
| 7/15/2018 | Raquan Coley - Valet | $16.50 | 42.03 | $ 13.00 | | $ 16.78 | $ 16.78 |
| 7/22/2018 | Raquan Coley - Valet | $16.50 | 41.70 | $ 13.00 | | $ 14.03 | $ 14.03 |
| 7/29/2018 | Raquan Coley - Valet | $16.50 | 41.57 | $ 13.00 | | $ 12.93 | $ 12.93 |
| 8/5/2018 | Raquan Coley - Valet | $16.50 | 42.10 | $ 13.00 | | $ 17.33 | $ 17.33 |
| 8/12/2018 | Raquan Coley - Valet | $16.50 | 44.10 | $ 13.00 | | $ 33.83 | $ 33.83 |
| 8/19/2018 | Raquan Coley - Valet | $16.50 | 42.15 | $ 13.00 | | $ 17.74 | $ 17.74 |
| 8/26/2018 | Raquan Coley - Valet | $16.50 | 42.73 | $ 13.00 | | $ 22.55 | $ 22.55 |
| 9/2/2018 | Raquan Coley - Valet | $16.50 | 43.28 | $ 13.00 | | $ 27.09 | $ 27.09 |
| 9/9/2018 | Raquan Coley - Valet | $16.50 | 45.07 | $ 13.00 | | $ 41.80 | $ 41.80 |
| 9/16/2018 | Raquan Coley - Valet | $16.50 | 56.42 | $ 13.00 | | $ 135.44 | $ 135.44 |
| 9/23/2018 | Raquan Coley - Valet | $16.50 | 51.87 | $ 13.00 | | $ 97.90 | $ 97.90 |
| 9/30/2018 | Raquan Coley - Valet | $16.50 | 50.85 | $ 13.00 | | $ 89.51 | $ 89.51 |
| 10/7/2018 | Raquan Coley - Valet | $16.50 | 50.83 | $ 13.00 | | $ 89.38 | $ 89.38 |
| 10/14/2018 | Raquan Coley - Valet | $16.50 | 52.63 | $ 13.00 | | $ 104.23 | $ 104.23 |
| 10/21/2018 | Raquan Coley - Valet | $16.50 | 53.37 | $ 13.00 | | $ 110.28 | $ 110.28 |
| 10/28/2018 | Raquan Coley - Valet | $16.50 | 51.55 | $ 13.00 | | $ 95.29 | $ 95.29 |
| 11/4/2018 | Raquan Coley - Valet | $16.50 | 49.58 | $ 13.00 | | $ 79.06 | $ 79.06 |
| 11/11/2018 | Raquan Coley - Valet | $16.50 | 40.97 | $ 13.00 | | $ 7.98 | $ 7.98 |
| 11/18/2018 | Raquan Coley - Valet | $16.50 | 49.70 | $ 13.00 | | $ 80.03 | $ 80.03 |
| 11/25/2018 | Raquan Coley - Valet | $16.50 | 41.00 | $ 13.00 | | $ 8.25 | $ 8.25 |
| 12/2/2018 | Raquan Coley - Valet | $16.50 | 45.82 | $ 13.00 | | $ 47.99 | $ 47.99 |
| 12/9/2018 | Raquan Coley - Valet | $16.50 | 51.27 | $ 13.00 | | $ 92.95 | $ 92.95 |
| 12/16/2018 | Raquan Coley - Valet | $16.50 | 53.47 | $ 13.00 | | $ 111.10 | $ 111.10 |
| 12/23/2018 | Raquan Coley - Valet | $16.50 | 51.17 | $ 13.00 | | $ 92.13 | $ 92.13 |
| 12/30/2018 | Raquan Coley - Valet | $16.50 | 48.18 | $ 13.00 | | $ 67.51 | $ 67.51 |
| 1/6/2019 | Raquan Coley - Valet | $16.50 | 48.00 | $ 15.00 | | $ 66.00 | $ 66.00 |
| 1/13/2019 | Raquan Coley - Valet | $16.50 | 56.87 | $ 15.00 | | $ 139.15 | $ 139.15 |
| 1/20/2019 | Raquan Coley - Valet | $16.50 | 53.22 | $ 15.00 | | $ 109.04 | $ 109.04 |
| 1/27/2019 | Raquan Coley - Valet | $16.50 | 41.47 | $ 15.00 | | $ 12.10 | $ 12.10 |
| 2/3/2019 | Raquan Coley - Valet | $16.50 | 46.98 | $ 15.00 | | $ 57.61 | $ 57.61 |
| 2/10/2019 | Raquan Coley - Valet | $16.50 | 46.73 | $ 15.00 | | $ 55.55 | $ 55.55 |
| 2/17/2019 | Raquan Coley - Valet | $16.50 | 48.47 | $ 15.00 | | $ 69.85 | $ 69.85 |
| 2/24/2019 | Raquan Coley - Valet | $16.50 | 52.58 | $ 15.00 | | $ 103.81 | $ 103.81 |
| 3/3/2019 | Raquan Coley - Valet | $16.50 | 48.33 | $ 15.00 | | $ 68.75 | $ 68.75 |
| 3/17/2019 | Raquan Coley - Valet | $16.50 | 40.03 | $ 15.00 | | $ 0.27 | $ 0.27 |
| 3/24/2019 | Raquan Coley - Valet | $16.50 | 40.25 | $ 15.00 | | $ 2.06 | $ 2.06 |
| 3/31/2019 | Raquan Coley - Valet | $16.50 | 45.62 | $ 15.00 | | $ 46.34 | $ 46.34 |
| 4/7/2019 | Raquan Coley - Valet | $16.50 | 40.90 | $ 15.00 | | $ 7.43 | $ 7.43 |
| 4/14/2019 | Raquan Coley - Valet | $16.50 | 44.65 | $ 15.00 | | $ 38.36 | $ 38.36 |
| 4/21/2019 | Raquan Coley - Valet | $16.50 | 43.75 | $ 15.00 | | $ 30.94 | $ 30.94 |
| 4/28/2019 | Raquan Coley - Valet | $16.50 | 43.53 | $ 15.00 | | $ 29.15 | $ 29.15 |
| 5/5/2019 | Raquan Coley - Valet | $16.50 | 43.20 | $ 15.00 | | $ 26.40 | $ 26.40 |
| 5/12/2019 | Raquan Coley - Valet | $16.50 | 43.85 | $ 15.00 | | $ 31.76 | $ 31.76 |
| 5/19/2019 | Raquan Coley - Valet | $16.50 | 44.12 | $ 15.00 | | $ 33.96 | $ 33.96 |
| 5/26/2019 | Raquan Coley - Valet | $16.50 | 42.62 | $ 15.00 | | $ 21.59 | $ 21.59 |
| 6/2/2019 | Raquan Coley - Valet | $16.50 | 43.78 | $ 15.00 | | $ 31.21 | $ 31.21 |
| 8/27/2017 | Raul German | $8.50 | 58.80 | $ 11.00 | $ 147.00 | $ 103.40 | $ 250.40 |
| 9/3/2017 | Raul German | $8.50 | 67.12 | $ 11.00 | $ 167.79 | $ 149.14 | $ 316.93 |
| 9/10/2017 | Raul German | $8.50 | 50.18 | $ 11.00 | $ 125.46 | $ 56.01 | $ 181.47 |
| 9/17/2017 | Raul German | $8.50 | 58.47 | $ 11.00 | $ 146.17 | $ 101.57 | $ 247.73 |
| 9/24/2017 | Raul German | $8.50 | 69.93 | $ 11.00 | $ 174.83 | $ 164.63 | $ 339.47 |
| 10/1/2017 | Raul German | $8.50 | 70.00 | $ 11.00 | $ 175.00 | $ 165.00 | $ 340.00 |
| 10/8/2017 | Raul German | $8.50 | 69.83 | $ 11.00 | $ 174.58 | $ 164.08 | $ 338.67 |
| 10/15/2017 | Raul German | $8.50 | 58.98 | $ 11.00 | $ 147.46 | $ 104.41 | $ 251.87 |
| 10/22/2017 | Raul German | $8.50 | 70.35 | $ 11.00 | $ 175.88 | $ 166.93 | $ 342.80 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/29/2017 | Raul German | $8.50 | 59.60 | $ 11.00 | $ 149.00 | $ 107.80 | $ 256.80 |
| 11/5/2017 | Raul German | $8.50 | 71.00 | $ 11.00 | $ 177.50 | $ 170.50 | $ 348.00 |
| 11/12/2017 | Raul German | $8.50 | 65.05 | $ 11.00 | $ 162.63 | $ 137.78 | $ 300.40 |
| 11/19/2017 | Raul German | $8.50 | 58.75 | $ 11.00 | $ 146.88 | $ 103.13 | $ 250.00 |
| 11/26/2017 | Raul German | $8.50 | 49.02 | $ 11.00 | $ 122.54 | $ 49.59 | $ 172.13 |
| 12/3/2017 | Raul German | $8.50 | 59.23 | $ 11.00 | $ 148.08 | $ 105.78 | $ 253.87 |
| 12/10/2017 | Raul German | $8.50 | 58.93 | $ 11.00 | $ 147.33 | $ 104.13 | $ 251.47 |
| 12/17/2017 | Raul German | $8.50 | 58.27 | $ 11.00 | $ 145.67 | $ 100.47 | $ 246.13 |
| 12/24/2017 | Raul German | $8.50 | 70.55 | $ 11.00 | $ 176.38 | $ 168.03 | $ 344.40 |
| 12/31/2017 | Raul German | $8.50 | 40.60 | $ 13.00 | $ 182.70 | $ 3.90 | $ 186.60 |
| 1/28/2018 | Raul German | $8.50 | 74.22 | $ 13.00 | $ 333.98 | $ 222.41 | $ 556.38 |
| 4/1/2018 | Raul German | $8.50 | 56.75 | $ 13.00 | $ 255.38 | $ 108.88 | $ 364.25 |
| 4/8/2018 | Raul German | $8.50 | 58.72 | $ 13.00 | $ 264.23 | $ 121.66 | $ 385.88 |
| 4/15/2018 | Raul German | $8.50 | 53.65 | $ 13.00 | $ 241.43 | $ 88.73 | $ 330.15 |
| 4/22/2018 | Raul German | $8.50 | 60.27 | $ 13.00 | $ 271.20 | $ 131.73 | $ 402.93 |
| 4/29/2018 | Raul German | $8.50 | 59.75 | $ 13.00 | $ 268.88 | $ 128.38 | $ 397.25 |
| 5/6/2018 | Raul German | $8.50 | 59.22 | $ 13.00 | $ 266.48 | $ 124.91 | $ 391.38 |
| 5/13/2018 | Raul German | $8.50 | 59.95 | $ 13.00 | $ 269.78 | $ 129.68 | $ 399.45 |
| 5/20/2018 | Raul German | $8.50 | 50.85 | $ 13.00 | $ 228.83 | $ 70.53 | $ 299.35 |
| 5/27/2018 | Raul German | $8.50 | 52.53 | $ 13.00 | $ 236.40 | $ 81.47 | $ 317.87 |
| 6/17/2018 | Raul German | $8.50 | 51.07 | $ 13.00 | $ 229.80 | $ 71.93 | $ 301.73 |
| 6/24/2018 | Raul German | $8.50 | 48.45 | $ 13.00 | $ 218.03 | $ 54.93 | $ 272.95 |
| 7/1/2018 | Raul German | $11.00 | 57.47 | $ 13.00 | $ 114.93 | $ 113.53 | $ 228.47 |
| 7/15/2018 | Raul German | $11.00 | 55.85 | $ 13.00 | $ 111.70 | $ 103.03 | $ 214.73 |
| 7/22/2018 | Raul German | $11.00 | 46.18 | $ 13.00 | $ 92.37 | $ 40.19 | $ 132.56 |
| 7/29/2018 | Raul German | $11.00 | 53.85 | $ 13.00 | $ 107.70 | $ 90.03 | $ 197.73 |
| 8/5/2018 | Raul German | $11.00 | 41.00 | $ 13.00 | $ 82.00 | $ 6.50 | $ 88.50 |
| 8/19/2018 | Raul German | $11.00 | 50.52 | $ 13.00 | $ 101.03 | $ 68.36 | $ 169.39 |
| 9/2/2018 | Raul German | $11.00 | 49.77 | $ 13.00 | $ 99.53 | $ 63.48 | $ 163.02 |
| 9/9/2018 | Raul German | $11.00 | 42.93 | $ 13.00 | $ 85.87 | $ 19.07 | $ 104.93 |
| 9/16/2018 | Raul German | $11.00 | 55.68 | $ 13.00 | $ 111.37 | $ 101.94 | $ 213.31 |
| 9/23/2018 | Raul German | $11.00 | 52.63 | $ 13.00 | $ 105.27 | $ 82.12 | $ 187.38 |
| 9/30/2018 | Raul German | $11.00 | 51.18 | $ 13.00 | $ 102.37 | $ 72.69 | $ 175.06 |
| 10/7/2018 | Raul German | $11.00 | 42.52 | $ 13.00 | $ 85.03 | $ 16.36 | $ 101.39 |
| 10/14/2018 | Raul German | $11.00 | 53.10 | $ 13.00 | $ 106.20 | $ 85.15 | $ 191.35 |
| 10/21/2018 | Raul German | $11.00 | 51.60 | $ 13.00 | $ 103.20 | $ 75.40 | $ 178.60 |
| 10/28/2018 | Raul German | $11.00 | 55.83 | $ 13.00 | $ 111.67 | $ 102.92 | $ 214.58 |
| 11/4/2018 | Raul German | $11.00 | 54.57 | $ 13.00 | $ 109.13 | $ 94.68 | $ 203.82 |
| 11/11/2018 | Raul German | $11.00 | 59.32 | $ 13.00 | $ 118.63 | $ 125.56 | $ 244.19 |
| 11/18/2018 | Raul German | $11.00 | 51.35 | $ 13.00 | $ 102.70 | $ 73.78 | $ 176.48 |
| 11/25/2018 | Raul German | $11.00 | 41.75 | $ 13.00 | $ 83.50 | $ 11.38 | $ 94.88 |
| 12/2/2018 | Raul German | $11.00 | 41.27 | $ 13.00 | $ 82.53 | $ 8.23 | $ 90.77 |
| 12/9/2018 | Raul German | $11.00 | 52.20 | $ 13.00 | $ 104.40 | $ 79.30 | $ 183.70 |
| 12/16/2018 | Raul German | $11.00 | 47.63 | $ 13.00 | $ 95.27 | $ 49.62 | $ 144.88 |
| 12/23/2018 | Raul German | $11.00 | 49.97 | $ 13.00 | $ 99.93 | $ 64.78 | $ 164.72 |
| 1/6/2019 | Raul German | $11.00 | 40.77 | $ 15.00 | $ 163.07 | $ 5.75 | $ 168.82 |
| 1/13/2019 | Raul German | $11.00 | 54.48 | $ 15.00 | $ 217.93 | $ 108.63 | $ 326.56 |
| 1/20/2019 | Raul German | $11.00 | 55.22 | $ 15.00 | $ 220.87 | $ 114.13 | $ 334.99 |
| 1/27/2019 | Raul German | $11.00 | 53.08 | $ 15.00 | $ 212.33 | $ 98.13 | $ 310.46 |
| 2/3/2019 | Raul German | $11.00 | 49.67 | $ 15.00 | $ 198.67 | $ 72.50 | $ 271.17 |
| 2/10/2019 | Raul German | $11.00 | 41.68 | $ 15.00 | $ 166.73 | $ 12.63 | $ 179.36 |
| 2/17/2019 | Raul German | $11.00 | 46.27 | $ 15.00 | $ 185.07 | $ 47.00 | $ 232.07 |
| 2/24/2019 | Raul German | $11.00 | 46.78 | $ 15.00 | $ 187.13 | $ 50.88 | $ 238.01 |
| 3/3/2019 | Raul German | $11.00 | 55.35 | $ 15.00 | $ 221.40 | $ 115.13 | $ 336.53 |
| 3/10/2019 | Raul German | $11.00 | 51.30 | $ 15.00 | $ 205.20 | $ 84.75 | $ 289.95 |
| 3/17/2019 | Raul German | $11.00 | 53.72 | $ 15.00 | $ 214.87 | $ 102.88 | $ 317.74 |
| 3/24/2019 | Raul German | $11.00 | 45.53 | $ 15.00 | $ 182.13 | $ 41.50 | $ 223.63 |
| 3/31/2019 | Raul German | $11.00 | 50.53 | $ 15.00 | $ 202.13 | $ 79.00 | $ 281.13 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/7/2019 | Raul German | $11.00 | 48.23 | $ 15.00 | $ 192.93 | $ 61.75 | $ 254.68 |
| 4/14/2019 | Raul German | $11.00 | 48.13 | $ 15.00 | $ 192.53 | $ 61.00 | $ 253.53 |
| 4/21/2019 | Raul German | $11.00 | 40.18 | $ 15.00 | $ 160.73 | $ 1.37 | $ 162.11 |
| 4/28/2019 | Raul German | $11.00 | 52.60 | $ 15.00 | $ 210.40 | $ 94.50 | $ 304.90 |
| 5/5/2019 | Raul German | $11.00 | 47.10 | $ 15.00 | $ 188.40 | $ 53.25 | $ 241.65 |
| 5/12/2019 | Raul German | $11.00 | 54.47 | $ 15.00 | $ 217.87 | $ 108.50 | $ 326.37 |
| 5/26/2019 | Raul German | $11.00 | 51.72 | $ 15.00 | $ 206.87 | $ 87.88 | $ 294.74 |
| 6/2/2019 | Raul German | $11.00 | 46.82 | $ 15.00 | $ 187.27 | $ 51.13 | $ 238.39 |
| 6/9/2019 | Raul German | $11.00 | 47.48 | $ 15.00 | $ 189.93 | $ 56.13 | $ 246.06 |
| 6/16/2019 | Raul German | $11.00 | 52.13 | $ 15.00 | $ 208.53 | $ 91.00 | $ 299.53 |
| 6/30/2019 | Raul German | $11.00 | 60.18 | $ 15.00 | $ 240.73 | $ 151.38 | $ 392.11 |
| 7/7/2019 | Raul German | $11.00 | 50.03 | $ 15.00 | $ 200.13 | $ 75.25 | $ 275.38 |
| 7/14/2019 | Raul German | $11.00 | 59.95 | $ 15.00 | $ 239.80 | $ 149.63 | $ 389.43 |
| 7/21/2019 | Raul German | $11.00 | 51.77 | $ 15.00 | $ 207.07 | $ 88.25 | $ 295.32 |
| 7/28/2019 | Raul German | $11.00 | 46.80 | $ 15.00 | $ 187.20 | $ 51.00 | $ 238.20 |
| 8/4/2019 | Raul German | $11.00 | 58.57 | $ 15.00 | $ 234.27 | $ 139.25 | $ 373.52 |
| 8/11/2019 | Raul German | $11.00 | 59.10 | $ 15.00 | $ 236.40 | $ 143.25 | $ 379.65 |
| 8/18/2019 | Raul German | $11.00 | 57.38 | $ 15.00 | $ 229.53 | $ 130.38 | $ 359.91 |
| 8/25/2019 | Raul German | $11.00 | 60.25 | $ 15.00 | $ 241.00 | $ 151.88 | $ 392.88 |
| 9/15/2019 | Raul German | $11.00 | 52.13 | $ 15.00 | $ 208.53 | $ 91.00 | $ 299.53 |
| 9/22/2019 | Raul German | $11.00 | 57.03 | $ 15.00 | $ 228.13 | $ 127.75 | $ 355.88 |
| 9/29/2019 | Raul German | $11.00 | 56.82 | $ 15.00 | $ 227.27 | $ 126.13 | $ 353.39 |
| 10/6/2019 | Raul German | $11.00 | 60.17 | $ 15.00 | $ 240.67 | $ 151.25 | $ 391.92 |
| 10/13/2019 | Raul German | $11.00 | 57.27 | $ 15.00 | $ 229.07 | $ 129.50 | $ 358.57 |
| 10/20/2019 | Raul German | $11.00 | 56.65 | $ 15.00 | $ 226.60 | $ 124.88 | $ 351.48 |
| 10/27/2019 | Raul German | $11.00 | 54.88 | $ 15.00 | $ 219.53 | $ 111.63 | $ 331.16 |
| 11/3/2019 | Raul German | $11.00 | 57.62 | $ 15.00 | $ 230.47 | $ 132.13 | $ 362.59 |
| 11/10/2019 | Raul German | $11.00 | 55.27 | $ 15.00 | $ 221.07 | $ 114.50 | $ 335.57 |
| 11/17/2019 | Raul German | $11.00 | 56.85 | $ 15.00 | $ 227.40 | $ 126.38 | $ 353.78 |
| 11/24/2019 | Raul German | $11.00 | 52.17 | $ 15.00 | $ 208.67 | $ 91.25 | $ 299.92 |
| 12/1/2019 | Raul German | $11.00 | 45.00 | $ 15.00 | $ 180.00 | $ 37.50 | $ 217.50 |
| 12/8/2019 | Raul German | $11.00 | 62.53 | $ 15.00 | $ 250.13 | $ 169.00 | $ 419.13 |
| 12/15/2019 | Raul German | $11.00 | 62.03 | $ 15.00 | $ 248.13 | $ 165.25 | $ 413.38 |
| 12/22/2019 | Raul German | $11.00 | 60.22 | $ 15.00 | $ 240.87 | $ 151.63 | $ 392.49 |
| 12/29/2019 | Raul German | $11.00 | 48.17 | $ 15.00 | $ 192.67 | $ 61.25 | $ 253.92 |
| 1/19/2020 | Raul German | $11.00 | 42.67 | $ 15.00 | $ 170.67 | $ 20.00 | $ 190.67 |
| 1/26/2020 | Raul German | $11.00 | 57.08 | $ 15.00 | $ 228.33 | $ 128.13 | $ 356.46 |
| 12/2/2018 | Raymond Rodriguez - Service Valet | $12.00 | 55.45 | $ 13.00 | $ 55.45 | $ 100.43 | $ 155.88 |
| 12/9/2018 | Raymond Rodriguez - Service Valet | $12.00 | 55.32 | $ 13.00 | $ 55.32 | $ 99.56 | $ 154.88 |
| 12/16/2018 | Raymond Rodriguez - Service Valet | $12.00 | 55.47 | $ 13.00 | $ 55.47 | $ 100.53 | $ 156.00 |
| 12/23/2018 | Raymond Rodriguez - Service Valet | $12.00 | 55.38 | $ 13.00 | $ 55.38 | $ 99.99 | $ 155.38 |
| 1/13/2019 | Raymond Rodriguez - Service Valet | $12.00 | 56.02 | $ 15.00 | $ 168.05 | $ 120.13 | $ 288.18 |
| 1/20/2019 | Raymond Rodriguez - Service Valet | $12.00 | 55.73 | $ 15.00 | $ 167.20 | $ 118.00 | $ 285.20 |
| 1/27/2019 | Raymond Rodriguez - Service Valet | $12.00 | 55.60 | $ 15.00 | $ 166.80 | $ 117.00 | $ 283.80 |
| 2/3/2019 | Raymond Rodriguez - Service Valet | $12.00 | 51.68 | $ 15.00 | $ 155.05 | $ 87.63 | $ 242.68 |
| 2/10/2019 | Raymond Rodriguez - Service Valet | $12.00 | 53.45 | $ 15.00 | $ 160.35 | $ 100.88 | $ 261.23 |
| 2/17/2019 | Raymond Rodriguez - Service Valet | $12.00 | 50.58 | $ 15.00 | $ 151.75 | $ 79.38 | $ 231.13 |
| 2/24/2019 | Raymond Rodriguez - Service Valet | $12.00 | 40.57 | $ 15.00 | $ 121.70 | $ 4.25 | $ 125.95 |
| 3/3/2019 | Raymond Rodriguez - Service Valet | $12.00 | 41.57 | $ 15.00 | $ 124.70 | $ 11.75 | $ 136.45 |
| 3/10/2019 | Raymond Rodriguez - Service Valet | $12.00 | 42.65 | $ 15.00 | $ 127.95 | $ 19.88 | $ 147.83 |
| 9/10/2017 | Rene  Alexander Velasquez - Showroom Porter | $11.00 | 42.40 | $ 11.00 | | $ 13.20 | $ 13.20 |
| 9/17/2017 | Rene  Alexander Velasquez - Showroom Porter | $11.00 | 52.83 | $ 11.00 | | $ 70.58 | $ 70.58 |
| 9/24/2017 | Rene  Alexander Velasquez - Showroom Porter | $11.00 | 61.37 | $ 11.00 | | $ 117.52 | $ 117.52 |
| 10/1/2017 | Rene  Alexander Velasquez - Showroom Porter | $11.00 | 60.38 | $ 11.00 | | $ 112.11 | $ 112.11 |
| 10/8/2017 | Rene  Alexander Velasquez - Showroom Porter | $11.00 | 52.05 | $ 11.00 | | $ 66.28 | $ 66.28 |
| 10/15/2017 | Rene  Alexander Velasquez - Showroom Porter | $11.00 | 56.92 | $ 11.00 | | $ 93.04 | $ 93.04 |
| 10/22/2017 | Rene  Alexander Velasquez - Showroom Porter | $11.00 | 52.85 | $ 11.00 | | $ 70.68 | $ 70.68 |
| 10/29/2017 | Rene  Alexander Velasquez - Showroom Porter | $11.00 | 61.13 | $ 11.00 | | $ 116.23 | $ 116.23 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/5/2017 | Rene  Alexander Velasquez - Showroom Porter | $11.00 | 53.08 | $  11.00 | | $   71.96 | $      71.96 |
| 11/12/2017 | Rene  Alexander Velasquez - Showroom Porter | $11.00 | 55.72 | $  11.00 | | $   86.44 | $      86.44 |
| 11/19/2017 | Rene  Alexander Velasquez - Showroom Porter | $11.00 | 45.85 | $  11.00 | | $   32.18 | $      32.18 |
| 12/3/2017 | Rene  Alexander Velasquez - Showroom Porter | $11.00 | 59.20 | $  11.00 | | $  105.60 | $     105.60 |
| 12/10/2017 | Rene  Alexander Velasquez - Showroom Porter | $11.00 | 40.87 | $  11.00 | | $    4.77 | $       4.77 |
| 12/17/2017 | Rene  Alexander Velasquez - Showroom Porter | $11.00 | 62.27 | $  11.00 | | $  122.47 | $     122.47 |
| 12/24/2017 | Rene  Alexander Velasquez - Showroom Porter | $11.00 | 63.12 | $  11.00 | | $  127.14 | $     127.14 |
| 12/31/2017 | Rene  Alexander Velasquez - Showroom Porter | $11.00 | 52.03 | $  13.00 | $  104.07 | $   78.22 | $     182.28 |
| 1/7/2018 | Rene  Alexander Velasquez - Showroom Porter | $13.00 | 46.33 | $  13.00 | | $   41.17 | $      41.17 |
| 1/14/2018 | Rene  Alexander Velasquez - Showroom Porter | $13.00 | 59.82 | $  13.00 | | $  128.81 | $     128.81 |
| 1/21/2018 | Rene  Alexander Velasquez - Showroom Porter | $13.00 | 53.92 | $  13.00 | | $   90.46 | $      90.46 |
| 1/28/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 57.92 | $  13.00 | $  173.75 | $  116.46 | $     290.21 |
| 2/4/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 63.67 | $  13.00 | $  191.00 | $  153.83 | $     344.83 |
| 2/11/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 60.20 | $  13.00 | $  180.60 | $  131.30 | $     311.90 |
| 2/18/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 58.67 | $  13.00 | $  176.00 | $  121.33 | $     297.33 |
| 2/25/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 62.30 | $  13.00 | $  186.90 | $  144.95 | $     331.85 |
| 3/4/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 52.95 | $  13.00 | $  158.85 | $   84.18 | $     243.03 |
| 4/1/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 41.62 | $  13.00 | $  124.85 | $   10.51 | $     135.36 |
| 4/8/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 42.55 | $  13.00 | $  127.65 | $   16.58 | $     144.23 |
| 4/22/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 41.35 | $  13.00 | $  124.05 | $    8.78 | $     132.83 |
| 4/29/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 41.58 | $  13.00 | $  124.75 | $   10.29 | $     135.04 |
| 5/6/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 51.00 | $  13.00 | $  153.00 | $   71.50 | $     224.50 |
| 5/13/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 53.53 | $  13.00 | $  160.60 | $   87.97 | $     248.57 |
| 5/27/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 52.02 | $  13.00 | $  156.05 | $   78.11 | $     234.16 |
| 6/3/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 53.77 | $  13.00 | $  161.30 | $   89.48 | $     250.78 |
| 6/10/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 54.22 | $  13.00 | $  162.65 | $   92.41 | $     255.06 |
| 6/17/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 46.95 | $  13.00 | $  140.85 | $   45.18 | $     186.03 |
| 6/24/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 53.20 | $  13.00 | $  159.60 | $   85.80 | $     245.40 |
| 7/1/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 54.00 | $  13.00 | $  162.00 | $   91.00 | $     253.00 |
| 7/8/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 49.00 | $  13.00 | $  147.00 | $   58.50 | $     205.50 |
| 7/15/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 53.68 | $  13.00 | $  161.05 | $   88.94 | $     249.99 |
| 7/22/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 53.70 | $  13.00 | $  161.10 | $   89.05 | $     250.15 |
| 7/29/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 52.02 | $  13.00 | $  156.05 | $   78.11 | $     234.16 |
| 8/5/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 43.00 | $  13.00 | $  129.00 | $   19.50 | $     148.50 |
| 8/12/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 52.72 | $  13.00 | $  158.15 | $   82.66 | $     240.81 |
| 8/19/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 54.88 | $  13.00 | $  164.65 | $   96.74 | $     261.39 |
| 8/26/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 52.63 | $  13.00 | $  157.90 | $   82.12 | $     240.02 |
| 9/2/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 44.17 | $  13.00 | $  132.50 | $   27.08 | $     159.58 |
| 9/9/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 52.78 | $  13.00 | $  158.35 | $   83.09 | $     241.44 |
| 9/16/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 49.68 | $  13.00 | $  149.05 | $   62.94 | $     211.99 |
| 9/23/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 50.28 | $  13.00 | $  150.85 | $   66.84 | $     217.69 |
| 9/30/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 49.47 | $  13.00 | $  148.40 | $   61.53 | $     209.93 |
| 10/7/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 46.15 | $  13.00 | $  138.45 | $   39.97 | $     178.43 |
| 10/14/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 50.95 | $  13.00 | $  152.85 | $   71.18 | $     224.03 |
| 10/21/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 52.32 | $  13.00 | $  156.95 | $   80.06 | $     237.01 |
| 10/28/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 42.78 | $  13.00 | $  128.35 | $   18.09 | $     146.44 |
| 11/4/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 40.42 | $  13.00 | $  121.25 | $    2.71 | $     123.96 |
| 11/11/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 51.73 | $  13.00 | $  155.20 | $   76.27 | $     231.47 |
| 11/18/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 56.47 | $  13.00 | $  169.40 | $  107.03 | $     276.43 |
| 12/2/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 45.78 | $  13.00 | $  137.35 | $   37.59 | $     174.94 |
| 12/9/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 53.60 | $  13.00 | $  160.80 | $   88.40 | $     249.20 |
| 12/16/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 52.30 | $  13.00 | $  156.90 | $   79.95 | $     236.85 |
| 12/23/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 43.95 | $  13.00 | $  131.85 | $   25.68 | $     157.53 |
| 12/30/2018 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 42.10 | $  13.00 | $  126.30 | $   13.65 | $     139.95 |
| 1/13/2019 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 48.47 | $  15.00 | $  242.33 | $   63.50 | $     305.83 |
| 1/20/2019 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 43.43 | $  15.00 | $  217.17 | $   25.75 | $     242.92 |
| 1/27/2019 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 58.23 | $  15.00 | $  291.17 | $  136.75 | $     427.92 |
| 2/3/2019 | Rene  Alexander Velasquez - Showroom Porter | $10.00 | 58.05 | $  15.00 | $  290.25 | $  135.38 | $     425.63 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/24/2019 | Rene Alexander Velasquez - Porter @ Jeep Showroom | $16.50 | 40.22 | $ 15.00 | | $ 1.79 | $ 1.79 |
| 3/3/2019 | Rene Alexander Velasquez - Porter @ Jeep Showroom | $16.50 | 41.17 | $ 15.00 | | $ 9.63 | $ 9.63 |
| 3/10/2019 | Rene Alexander Velasquez - Porter @ Jeep Showroom | $16.50 | 64.95 | $ 15.00 | | $ 205.84 | $ 205.84 |
| 5/5/2019 | Rene Alexander Velasquez - Porter @ Jeep Showroom | $16.50 | 43.97 | $ 15.00 | | $ 32.73 | $ 32.73 |
| 5/12/2019 | Rene Alexander Velasquez - Porter @ Jeep Showroom | $16.50 | 40.15 | $ 15.00 | | $ 1.24 | $ 1.24 |
| 5/19/2019 | Rene Alexander Velasquez - Porter @ Jeep Showroom | $16.50 | 46.25 | $ 15.00 | | $ 51.56 | $ 51.56 |
| 5/26/2019 | Rene Alexander Velasquez - Porter @ Jeep Showroom | $16.50 | 46.10 | $ 15.00 | | $ 50.33 | $ 50.33 |
| 4/23/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 56.50 | $ 11.00 | | $ 94.88 | $ 94.88 |
| 4/30/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 45.05 | $ 11.00 | | $ 29.04 | $ 29.04 |
| 5/7/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 58.45 | $ 11.00 | | $ 106.09 | $ 106.09 |
| 5/14/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 43.27 | $ 11.00 | | $ 18.78 | $ 18.78 |
| 5/21/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 57.35 | $ 11.00 | | $ 99.76 | $ 99.76 |
| 5/28/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 48.62 | $ 11.00 | | $ 49.55 | $ 49.55 |
| 6/4/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 41.18 | $ 11.00 | | $ 6.80 | $ 6.80 |
| 6/11/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 51.23 | $ 11.00 | | $ 64.59 | $ 64.59 |
| 6/18/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 52.78 | $ 11.00 | | $ 73.50 | $ 73.50 |
| 6/25/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 51.48 | $ 11.00 | | $ 66.03 | $ 66.03 |
| 7/2/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 44.10 | $ 11.00 | | $ 23.58 | $ 23.58 |
| 7/9/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 44.27 | $ 11.00 | | $ 24.53 | $ 24.53 |
| 7/16/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 51.70 | $ 11.00 | | $ 67.28 | $ 67.28 |
| 8/6/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 53.53 | $ 11.00 | | $ 77.82 | $ 77.82 |
| 8/13/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 52.60 | $ 11.00 | | $ 72.45 | $ 72.45 |
| 8/20/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 51.60 | $ 11.00 | | $ 66.70 | $ 66.70 |
| 8/27/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 53.00 | $ 11.00 | | $ 74.75 | $ 74.75 |
| 9/3/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 50.12 | $ 11.00 | | $ 58.17 | $ 58.17 |
| 9/10/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 42.58 | $ 11.00 | | $ 14.85 | $ 14.85 |
| 9/17/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 52.90 | $ 11.00 | | $ 74.18 | $ 74.18 |
| 9/24/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 52.17 | $ 11.00 | | $ 69.96 | $ 69.96 |
| 10/1/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 52.32 | $ 11.00 | | $ 70.82 | $ 70.82 |
| 10/8/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 52.38 | $ 11.00 | | $ 71.20 | $ 71.20 |
| 10/15/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 52.45 | $ 11.00 | | $ 71.59 | $ 71.59 |
| 10/22/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 53.02 | $ 11.00 | | $ 74.85 | $ 74.85 |
| 10/29/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 52.42 | $ 11.00 | | $ 71.40 | $ 71.40 |
| 11/5/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 52.95 | $ 11.00 | | $ 74.46 | $ 74.46 |
| 11/12/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 52.37 | $ 11.00 | | $ 71.11 | $ 71.11 |
| 11/19/2017 | Reynaldo Sanchez - Manager Valet @ Service | $11.50 | 52.38 | $ 11.00 | | $ 71.20 | $ 71.20 |
| 12/3/2017 | Reynaldo Sanchez - Manager Valet @ Service | $16.00 | 57.73 | $ 11.00 | | $ 141.87 | $ 141.87 |
| 12/10/2017 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 61.80 | $ 11.00 | | $ 218.00 | $ 218.00 |
| 12/17/2017 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 65.38 | $ 11.00 | | $ 253.83 | $ 253.83 |
| 12/24/2017 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 62.95 | $ 11.00 | | $ 229.50 | $ 229.50 |
| 12/31/2017 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 56.40 | $ 11.00 | | $ 164.00 | $ 164.00 |
| 1/7/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 48.07 | $ 13.00 | | $ 80.67 | $ 80.67 |
| 1/28/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 62.67 | $ 13.00 | | $ 226.67 | $ 226.67 |
| 2/4/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 56.73 | $ 13.00 | | $ 167.33 | $ 167.33 |
| 2/11/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 63.23 | $ 13.00 | | $ 232.33 | $ 232.33 |
| 2/18/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 66.32 | $ 13.00 | | $ 263.17 | $ 263.17 |
| 2/25/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 65.28 | $ 13.00 | | $ 252.83 | $ 252.83 |
| 3/4/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 58.87 | $ 13.00 | | $ 188.67 | $ 188.67 |
| 3/25/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 55.92 | $ 13.00 | | $ 159.17 | $ 159.17 |
| 4/8/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 59.22 | $ 13.00 | | $ 192.17 | $ 192.17 |
| 4/15/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 59.80 | $ 13.00 | | $ 198.00 | $ 198.00 |
| 4/22/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 60.28 | $ 13.00 | | $ 202.83 | $ 202.83 |
| 4/29/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 61.75 | $ 13.00 | | $ 217.50 | $ 217.50 |
| 5/6/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 60.55 | $ 13.00 | | $ 205.50 | $ 205.50 |
| 5/13/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 55.80 | $ 13.00 | | $ 158.00 | $ 158.00 |
| 5/20/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 61.82 | $ 13.00 | | $ 218.17 | $ 218.17 |
| 5/27/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 60.37 | $ 13.00 | | $ 203.67 | $ 203.67 |
| 6/3/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 50.73 | $ 13.00 | | $ 107.33 | $ 107.33 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/10/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 55.83 | $ 13.00 | | $ 158.33 | $ 158.33 |
| 6/17/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 63.42 | $ 13.00 | | $ 234.17 | $ 234.17 |
| 6/24/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 58.73 | $ 13.00 | | $ 187.33 | $ 187.33 |
| 7/1/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 58.23 | $ 13.00 | | $ 182.33 | $ 182.33 |
| 7/8/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 50.77 | $ 13.00 | | $ 107.67 | $ 107.67 |
| 7/15/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 58.12 | $ 13.00 | | $ 181.17 | $ 181.17 |
| 7/22/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 63.00 | $ 13.00 | | $ 230.00 | $ 230.00 |
| 7/29/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 62.03 | $ 13.00 | | $ 220.33 | $ 220.33 |
| 8/5/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 63.95 | $ 13.00 | | $ 239.50 | $ 239.50 |
| 8/12/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 55.05 | $ 13.00 | | $ 150.50 | $ 150.50 |
| 8/19/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 62.05 | $ 13.00 | | $ 220.50 | $ 220.50 |
| 8/26/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 67.88 | $ 13.00 | | $ 278.83 | $ 278.83 |
| 9/2/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 62.02 | $ 13.00 | | $ 220.17 | $ 220.17 |
| 9/9/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 45.77 | $ 13.00 | | $ 57.67 | $ 57.67 |
| 9/16/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 58.15 | $ 13.00 | | $ 181.50 | $ 181.50 |
| 9/23/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 57.17 | $ 13.00 | | $ 171.67 | $ 171.67 |
| 9/30/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 58.60 | $ 13.00 | | $ 186.00 | $ 186.00 |
| 10/7/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 53.35 | $ 13.00 | | $ 133.50 | $ 133.50 |
| 10/14/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 64.63 | $ 13.00 | | $ 246.33 | $ 246.33 |
| 10/21/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 68.48 | $ 13.00 | | $ 284.83 | $ 284.83 |
| 10/28/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 69.02 | $ 13.00 | | $ 290.17 | $ 290.17 |
| 11/4/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 69.62 | $ 13.00 | | $ 296.17 | $ 296.17 |
| 11/11/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 65.42 | $ 13.00 | | $ 254.17 | $ 254.17 |
| 11/18/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 60.43 | $ 13.00 | | $ 204.33 | $ 204.33 |
| 11/25/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 52.88 | $ 13.00 | | $ 128.83 | $ 128.83 |
| 12/2/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 54.37 | $ 13.00 | | $ 143.67 | $ 143.67 |
| 12/9/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 64.00 | $ 13.00 | | $ 240.00 | $ 240.00 |
| 12/16/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 64.32 | $ 13.00 | | $ 243.17 | $ 243.17 |
| 12/23/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 65.68 | $ 13.00 | | $ 256.83 | $ 256.83 |
| 12/30/2018 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 49.27 | $ 13.00 | | $ 92.67 | $ 92.67 |
| 1/6/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 55.28 | $ 15.00 | | $ 152.83 | $ 152.83 |
| 1/13/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 55.07 | $ 15.00 | | $ 150.67 | $ 150.67 |
| 1/20/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 66.50 | $ 15.00 | | $ 265.00 | $ 265.00 |
| 1/27/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 69.18 | $ 15.00 | | $ 291.83 | $ 291.83 |
| 2/3/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 54.63 | $ 15.00 | | $ 146.33 | $ 146.33 |
| 2/10/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 70.10 | $ 15.00 | | $ 301.00 | $ 301.00 |
| 2/17/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 66.43 | $ 15.00 | | $ 264.33 | $ 264.33 |
| 2/24/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 66.18 | $ 15.00 | | $ 261.83 | $ 261.83 |
| 3/3/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 69.65 | $ 15.00 | | $ 296.50 | $ 296.50 |
| 3/10/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 65.87 | $ 15.00 | | $ 258.67 | $ 258.67 |
| 3/17/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 64.05 | $ 15.00 | | $ 240.50 | $ 240.50 |
| 3/24/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 67.15 | $ 15.00 | | $ 271.50 | $ 271.50 |
| 3/31/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 65.75 | $ 15.00 | | $ 257.50 | $ 257.50 |
| 4/7/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 65.37 | $ 15.00 | | $ 253.67 | $ 253.67 |
| 4/14/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 66.15 | $ 15.00 | | $ 261.50 | $ 261.50 |
| 4/21/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 66.53 | $ 15.00 | | $ 265.33 | $ 265.33 |
| 4/28/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 66.02 | $ 15.00 | | $ 260.17 | $ 260.17 |
| 5/5/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 68.25 | $ 15.00 | | $ 282.50 | $ 282.50 |
| 5/12/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 65.65 | $ 15.00 | | $ 256.50 | $ 256.50 |
| 5/19/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 67.35 | $ 15.00 | | $ 273.50 | $ 273.50 |
| 6/2/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 60.58 | $ 15.00 | | $ 205.83 | $ 205.83 |
| 6/9/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 67.48 | $ 15.00 | | $ 274.83 | $ 274.83 |
| 6/16/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 66.73 | $ 15.00 | | $ 267.33 | $ 267.33 |
| 6/23/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 64.90 | $ 15.00 | | $ 249.00 | $ 249.00 |
| 6/30/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 56.02 | $ 15.00 | | $ 160.17 | $ 160.17 |
| 7/7/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 55.10 | $ 15.00 | | $ 151.00 | $ 151.00 |
| 7/14/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 64.30 | $ 15.00 | | $ 243.00 | $ 243.00 |
| 7/21/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 64.12 | $ 15.00 | | $ 241.17 | $ 241.17 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/28/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 62.47 | $ 15.00 | | $ 224.67 | $ 224.67 |
| 8/4/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 65.12 | $ 15.00 | | $ 251.17 | $ 251.17 |
| 8/11/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 57.62 | $ 15.00 | | $ 176.17 | $ 176.17 |
| 8/18/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 62.87 | $ 15.00 | | $ 228.67 | $ 228.67 |
| 8/25/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 66.03 | $ 15.00 | | $ 260.33 | $ 260.33 |
| 9/1/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 62.10 | $ 15.00 | | $ 221.00 | $ 221.00 |
| 9/8/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 57.30 | $ 15.00 | | $ 173.00 | $ 173.00 |
| 9/15/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 67.40 | $ 15.00 | | $ 274.00 | $ 274.00 |
| 9/22/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 67.85 | $ 15.00 | | $ 278.50 | $ 278.50 |
| 9/29/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 68.12 | $ 15.00 | | $ 281.17 | $ 281.17 |
| 10/6/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 71.50 | $ 15.00 | | $ 315.00 | $ 315.00 |
| 10/13/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 67.85 | $ 15.00 | | $ 278.50 | $ 278.50 |
| 10/20/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 67.15 | $ 15.00 | | $ 271.50 | $ 271.50 |
| 10/27/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 68.92 | $ 15.00 | | $ 289.17 | $ 289.17 |
| 11/3/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 69.77 | $ 15.00 | | $ 297.67 | $ 297.67 |
| 11/10/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 69.32 | $ 15.00 | | $ 293.17 | $ 293.17 |
| 11/17/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 70.67 | $ 15.00 | | $ 306.67 | $ 306.67 |
| 11/24/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 68.22 | $ 15.00 | | $ 282.17 | $ 282.17 |
| 12/1/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 58.75 | $ 15.00 | | $ 187.50 | $ 187.50 |
| 12/8/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 64.27 | $ 15.00 | | $ 242.67 | $ 242.67 |
| 12/22/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 43.77 | $ 15.00 | | $ 37.67 | $ 37.67 |
| 12/29/2019 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 50.38 | $ 15.00 | | $ 103.83 | $ 103.83 |
| 1/5/2020 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 53.28 | $ 15.00 | | $ 132.83 | $ 132.83 |
| 1/12/2020 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 68.57 | $ 15.00 | | $ 285.67 | $ 285.67 |
| 1/19/2020 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 62.13 | $ 15.00 | | $ 221.33 | $ 221.33 |
| 1/26/2020 | Reynaldo Sanchez - Manager Valet @ Service | $20.00 | 69.70 | $ 15.00 | | $ 297.00 | $ 297.00 |
| 11/11/2018 | Richard Cespedes | $9.00 | 63.58 | $ 13.00 | $ 254.33 | $ 153.29 | $ 407.63 |
| 11/18/2018 | Richard Cespedes | $9.00 | 56.70 | $ 13.00 | $ 226.80 | $ 108.55 | $ 335.35 |
| 11/25/2018 | Richard Cespedes | $9.00 | 47.87 | $ 13.00 | $ 191.47 | $ 51.13 | $ 242.60 |
| 12/2/2018 | Richard Cespedes | $9.00 | 45.95 | $ 13.00 | $ 183.80 | $ 38.68 | $ 222.48 |
| 12/9/2018 | Richard Cespedes | $9.00 | 60.87 | $ 13.00 | $ 243.47 | $ 135.63 | $ 379.10 |
| 12/16/2018 | Richard Cespedes | $9.00 | 62.27 | $ 13.00 | $ 249.07 | $ 144.73 | $ 393.80 |
| 12/23/2018 | Richard Cespedes | $9.00 | 53.43 | $ 13.00 | $ 213.73 | $ 87.32 | $ 301.05 |
| 1/6/2019 | Richard Cespedes | $9.00 | 42.77 | $ 15.00 | $ 256.60 | $ 20.75 | $ 277.35 |
| 1/13/2019 | Richard Cespedes | $9.00 | 65.83 | $ 15.00 | $ 395.00 | $ 193.75 | $ 588.75 |
| 1/20/2019 | Richard Cespedes | $9.00 | 52.18 | $ 15.00 | $ 313.10 | $ 91.38 | $ 404.48 |
| 1/27/2019 | Richard Cespedes | $9.00 | 50.28 | $ 15.00 | $ 301.70 | $ 77.13 | $ 378.83 |
| 2/3/2019 | Richard Cespedes | $9.00 | 58.72 | $ 15.00 | $ 352.30 | $ 140.38 | $ 492.68 |
| 2/10/2019 | Richard Cespedes | $9.00 | 63.42 | $ 15.00 | $ 380.50 | $ 175.63 | $ 556.13 |
| 2/17/2019 | Richard Cespedes | $9.00 | 65.55 | $ 15.00 | $ 393.30 | $ 191.63 | $ 584.93 |
| 2/24/2019 | Richard Cespedes | $9.00 | 59.67 | $ 15.00 | $ 358.00 | $ 147.50 | $ 505.50 |
| 3/3/2019 | Richard Cespedes | $9.00 | 65.28 | $ 15.00 | $ 391.70 | $ 189.63 | $ 581.33 |
| 3/10/2019 | Richard Cespedes | $9.00 | 63.17 | $ 15.00 | $ 379.00 | $ 173.75 | $ 552.75 |
| 3/17/2019 | Richard Cespedes | $9.00 | 53.88 | $ 15.00 | $ 323.30 | $ 104.13 | $ 427.43 |
| 3/24/2019 | Richard Cespedes | $9.00 | 53.43 | $ 15.00 | $ 320.60 | $ 100.75 | $ 421.35 |
| 3/31/2019 | Richard Cespedes | $9.00 | 54.88 | $ 15.00 | $ 329.30 | $ 111.63 | $ 440.93 |
| 4/7/2019 | Richard Cespedes | $9.00 | 61.83 | $ 15.00 | $ 371.00 | $ 163.75 | $ 534.75 |
| 4/14/2019 | Richard Cespedes | $9.00 | 53.67 | $ 15.00 | $ 322.00 | $ 102.50 | $ 424.50 |
| 4/21/2019 | Richard Cespedes | $9.00 | 60.60 | $ 15.00 | $ 363.60 | $ 154.50 | $ 518.10 |
| 4/28/2019 | Richard Cespedes | $9.00 | 62.55 | $ 15.00 | $ 375.30 | $ 169.13 | $ 544.43 |
| 5/5/2019 | Richard Cespedes | $9.00 | 60.00 | $ 15.00 | $ 360.00 | $ 150.00 | $ 510.00 |
| 5/12/2019 | Richard Cespedes | $9.00 | 65.87 | $ 15.00 | $ 395.20 | $ 194.00 | $ 589.20 |
| 5/19/2019 | Richard Cespedes | $9.00 | 65.25 | $ 15.00 | $ 391.50 | $ 189.38 | $ 580.88 |
| 5/26/2019 | Richard Cespedes | $9.00 | 69.12 | $ 15.00 | $ 414.70 | $ 218.38 | $ 633.08 |
| 6/2/2019 | Richard Cespedes | $9.00 | 55.90 | $ 15.00 | $ 335.40 | $ 119.25 | $ 454.65 |
| 6/9/2019 | Richard Cespedes | $9.00 | 71.60 | $ 15.00 | $ 429.60 | $ 237.00 | $ 666.60 |
| 6/16/2019 | Richard Cespedes | $9.00 | 71.17 | $ 15.00 | $ 427.00 | $ 233.75 | $ 660.75 |
| 6/23/2019 | Richard Cespedes | $9.00 | 69.42 | $ 15.00 | $ 416.50 | $ 220.63 | $ 637.13 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/30/2019 | Richard Cespedes | $9.00 | 68.62 | $ 15.00 | $ 411.70 | $ 214.63 | $ 626.33 |
| 7/28/2019 | Richard Cespedes | $9.00 | 74.92 | $ 15.00 | $ 449.50 | $ 261.88 | $ 711.38 |
| 8/4/2019 | Richard Cespedes | $9.00 | 66.43 | $ 15.00 | $ 398.60 | $ 198.25 | $ 596.85 |
| 8/11/2019 | Richard Cespedes | $9.00 | 66.22 | $ 15.00 | $ 397.30 | $ 196.63 | $ 593.93 |
| 8/18/2019 | Richard Cespedes | $9.00 | 65.13 | $ 15.00 | $ 390.80 | $ 188.50 | $ 579.30 |
| 8/25/2019 | Richard Cespedes | $9.00 | 67.35 | $ 15.00 | $ 404.10 | $ 205.13 | $ 609.23 |
| 9/1/2019 | Richard Cespedes | $9.00 | 69.88 | $ 15.00 | $ 419.30 | $ 224.13 | $ 643.43 |
| 9/8/2019 | Richard Cespedes | $9.00 | 54.37 | $ 15.00 | $ 326.20 | $ 107.75 | $ 433.95 |
| 9/15/2019 | Richard Cespedes | $9.00 | 61.45 | $ 15.00 | $ 368.70 | $ 160.88 | $ 529.58 |
| 9/22/2019 | Richard Cespedes | $9.00 | 63.32 | $ 15.00 | $ 379.90 | $ 174.88 | $ 554.78 |
| 9/29/2019 | Richard Cespedes | $9.00 | 53.17 | $ 15.00 | $ 319.00 | $ 98.75 | $ 417.75 |
| 10/6/2019 | Richard Cespedes | $9.00 | 52.15 | $ 15.00 | $ 312.90 | $ 91.13 | $ 404.03 |
| 12/2/2018 | Roberto Rodriguez | $9.00 | 43.73 | $ 13.00 | $ 174.93 | $ 24.27 | $ 199.20 |
| 12/16/2018 | Roberto Rodriguez | $9.00 | 40.05 | $ 13.00 | $ 160.20 | $ 0.32 | $ 160.53 |
| 2/25/2018 | Roberto Sanchez - New Cars | $12.50 | 55.37 | $ 13.00 | $ 27.68 | $ 99.88 | $ 127.57 |
| 3/4/2018 | Roberto Sanchez - New Cars | $12.50 | 51.67 | $ 13.00 | $ 25.83 | $ 75.83 | $ 101.67 |
| 6/10/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 71.90 | $ 13.00 | $ 287.60 | $ 207.35 | $ 494.95 |
| 6/17/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 72.00 | $ 13.00 | $ 288.00 | $ 208.00 | $ 496.00 |
| 6/24/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 72.12 | $ 13.00 | $ 288.47 | $ 208.76 | $ 497.23 |
| 7/1/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 71.92 | $ 13.00 | $ 287.67 | $ 207.46 | $ 495.13 |
| 7/8/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 58.77 | $ 13.00 | $ 235.07 | $ 121.98 | $ 357.05 |
| 7/15/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 71.68 | $ 13.00 | $ 286.73 | $ 205.94 | $ 492.68 |
| 7/22/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 72.25 | $ 13.00 | $ 289.00 | $ 209.63 | $ 498.63 |
| 7/29/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 74.97 | $ 13.00 | $ 299.87 | $ 227.28 | $ 527.15 |
| 8/5/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 73.17 | $ 13.00 | $ 292.67 | $ 215.58 | $ 508.25 |
| 8/12/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 72.47 | $ 13.00 | $ 289.87 | $ 211.03 | $ 500.90 |
| 8/19/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 72.92 | $ 13.00 | $ 291.67 | $ 213.96 | $ 505.63 |
| 8/26/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 78.58 | $ 13.00 | $ 314.33 | $ 250.79 | $ 565.13 |
| 9/2/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 58.82 | $ 13.00 | $ 235.27 | $ 122.31 | $ 357.58 |
| 9/9/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 68.37 | $ 13.00 | $ 273.47 | $ 184.38 | $ 457.85 |
| 9/16/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 72.80 | $ 13.00 | $ 291.20 | $ 213.20 | $ 504.40 |
| 9/23/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 71.88 | $ 13.00 | $ 287.53 | $ 207.24 | $ 494.78 |
| 9/30/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 68.92 | $ 13.00 | $ 275.67 | $ 187.96 | $ 463.63 |
| 10/7/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 72.77 | $ 13.00 | $ 291.07 | $ 212.98 | $ 504.05 |
| 10/14/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 71.02 | $ 13.00 | $ 284.07 | $ 201.61 | $ 485.68 |
| 10/21/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 74.00 | $ 13.00 | $ 296.00 | $ 221.00 | $ 517.00 |
| 10/28/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 73.58 | $ 13.00 | $ 294.33 | $ 218.29 | $ 512.63 |
| 11/4/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 73.87 | $ 13.00 | $ 295.47 | $ 220.13 | $ 515.60 |
| 11/11/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 62.23 | $ 13.00 | $ 248.93 | $ 144.52 | $ 393.45 |
| 11/18/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 73.47 | $ 13.00 | $ 293.87 | $ 217.53 | $ 511.40 |
| 11/25/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 66.78 | $ 13.00 | $ 267.13 | $ 174.09 | $ 441.23 |
| 12/2/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 74.13 | $ 13.00 | $ 296.53 | $ 221.87 | $ 518.40 |
| 12/9/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 73.97 | $ 13.00 | $ 295.87 | $ 220.78 | $ 516.65 |
| 12/16/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 61.12 | $ 13.00 | $ 244.47 | $ 137.26 | $ 381.73 |
| 12/23/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 73.88 | $ 13.00 | $ 295.53 | $ 220.24 | $ 515.78 |
| 12/30/2018 | Robinson Fermin Rosa De La Cruz | $9.00 | 58.67 | $ 13.00 | $ 234.67 | $ 121.33 | $ 356.00 |
| 1/6/2019 | Robinson Fermin Rosa De La Cruz | $9.00 | 56.73 | $ 15.00 | $ 340.40 | $ 125.50 | $ 465.90 |
| 1/13/2019 | Robinson Fermin Rosa De La Cruz | $9.00 | 73.15 | $ 15.00 | $ 438.90 | $ 248.63 | $ 687.53 |
| 1/20/2019 | Robinson Fermin Rosa De La Cruz | $9.00 | 66.10 | $ 15.00 | $ 396.60 | $ 195.75 | $ 592.35 |
| 1/27/2019 | Robinson Fermin Rosa De La Cruz | $9.00 | 68.70 | $ 15.00 | $ 412.20 | $ 215.25 | $ 627.45 |
| 2/3/2019 | Robinson Fermin Rosa De La Cruz | $19.00 | 59.70 | $ 15.00 | | $ 187.15 | $ 187.15 |
| 2/10/2019 | Robinson Fermin Rosa De La Cruz | $19.00 | 63.88 | $ 15.00 | | $ 226.89 | $ 226.89 |
| 2/17/2019 | Robinson Fermin Rosa De La Cruz | $19.00 | 58.68 | $ 15.00 | | $ 177.49 | $ 177.49 |
| 2/24/2019 | Robinson Fermin Rosa De La Cruz | $19.00 | 62.15 | $ 15.00 | | $ 210.43 | $ 210.43 |
| 3/3/2019 | Robinson Fermin Rosa De La Cruz | $19.00 | 64.02 | $ 15.00 | | $ 228.16 | $ 228.16 |
| 3/10/2019 | Robinson Fermin Rosa De La Cruz | $19.00 | 62.75 | $ 15.00 | | $ 216.13 | $ 216.13 |
| 3/17/2019 | Robinson Fermin Rosa De La Cruz | $19.00 | 59.38 | $ 15.00 | | $ 184.14 | $ 184.14 |
| 3/24/2019 | Robinson Fermin Rosa De La Cruz | $19.00 | 63.82 | $ 15.00 | | $ 226.26 | $ 226.26 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/31/2019 | Robinson Fermin Rosa De La Cruz | $19.00 | 40.28 | $ 15.00 | | $ 2.69 | $ 2.69 |
| 4/7/2019 | Robinson Fermin Rosa De La Cruz | $19.00 | 48.13 | $ 15.00 | | $ 77.27 | $ 77.27 |
| 4/14/2019 | Robinson Fermin Rosa De La Cruz | $19.00 | 62.88 | $ 15.00 | | $ 217.39 | $ 217.39 |
| 4/21/2019 | Robinson Fermin Rosa De La Cruz | $19.00 | 51.78 | $ 15.00 | | $ 111.94 | $ 111.94 |
| 12/17/2017 | Robinson R. Rodriguez - Manager | $18.00 | 49.22 | $ 11.00 | | $ 82.95 | $ 82.95 |
| 12/24/2017 | Robinson R. Rodriguez - Manager | $18.00 | 57.48 | $ 11.00 | | $ 157.35 | $ 157.35 |
| 12/31/2017 | Robinson R. Rodriguez - Manager | $18.00 | 50.83 | $ 13.00 | | $ 97.50 | $ 97.50 |
| 1/7/2018 | Robinson R. Rodriguez - Manager | $18.00 | 42.58 | $ 13.00 | | $ 23.25 | $ 23.25 |
| 1/14/2018 | Robinson R. Rodriguez - Manager | $18.00 | 48.40 | $ 13.00 | | $ 75.60 | $ 75.60 |
| 1/21/2018 | Robinson R. Rodriguez - Manager | $18.00 | 65.07 | $ 13.00 | | $ 225.60 | $ 225.60 |
| 1/28/2018 | Robinson R. Rodriguez - Manager | $18.00 | 55.30 | $ 13.00 | | $ 137.70 | $ 137.70 |
| 2/4/2018 | Robinson R. Rodriguez - Manager | $18.00 | 59.72 | $ 13.00 | | $ 177.45 | $ 177.45 |
| 2/11/2018 | Robinson R. Rodriguez - Manager | $18.00 | 55.88 | $ 13.00 | | $ 142.95 | $ 142.95 |
| 2/18/2018 | Robinson R. Rodriguez - Manager | $18.00 | 54.58 | $ 13.00 | | $ 131.25 | $ 131.25 |
| 2/25/2018 | Robinson R. Rodriguez - Manager | $18.00 | 51.52 | $ 13.00 | | $ 103.65 | $ 103.65 |
| 3/4/2018 | Robinson R. Rodriguez - Manager | $18.00 | 63.40 | $ 13.00 | | $ 210.60 | $ 210.60 |
| 3/25/2018 | Robinson R. Rodriguez - Manager | $18.00 | 52.47 | $ 13.00 | | $ 112.20 | $ 112.20 |
| 4/1/2018 | Robinson R. Rodriguez - Manager | $18.00 | 56.25 | $ 13.00 | | $ 146.25 | $ 146.25 |
| 4/8/2018 | Robinson R. Rodriguez - Manager | $18.00 | 55.67 | $ 13.00 | | $ 141.00 | $ 141.00 |
| 4/15/2018 | Robinson R. Rodriguez - Manager | $18.00 | 57.02 | $ 13.00 | | $ 153.15 | $ 153.15 |
| 4/22/2018 | Robinson R. Rodriguez - Manager | $18.00 | 68.60 | $ 13.00 | | $ 257.40 | $ 257.40 |
| 4/29/2018 | Robinson R. Rodriguez - Manager | $18.00 | 56.15 | $ 13.00 | | $ 145.35 | $ 145.35 |
| 5/6/2018 | Robinson R. Rodriguez - Manager | $18.00 | 70.28 | $ 13.00 | | $ 272.55 | $ 272.55 |
| 5/13/2018 | Robinson R. Rodriguez - Manager | $18.00 | 60.65 | $ 13.00 | | $ 185.85 | $ 185.85 |
| 5/20/2018 | Robinson R. Rodriguez - Manager | $18.00 | 60.02 | $ 13.00 | | $ 180.15 | $ 180.15 |
| 5/27/2018 | Robinson R. Rodriguez - Manager | $18.00 | 64.62 | $ 13.00 | | $ 221.55 | $ 221.55 |
| 6/3/2018 | Robinson R. Rodriguez - Manager | $18.00 | 52.77 | $ 13.00 | | $ 114.90 | $ 114.90 |
| 6/10/2018 | Robinson R. Rodriguez - Manager | $18.00 | 75.30 | $ 13.00 | | $ 317.70 | $ 317.70 |
| 6/17/2018 | Robinson R. Rodriguez - Manager | $18.00 | 75.77 | $ 13.00 | | $ 321.90 | $ 321.90 |
| 6/24/2018 | Robinson R. Rodriguez - Manager | $18.00 | 62.83 | $ 13.00 | | $ 205.50 | $ 205.50 |
| 7/1/2018 | Robinson R. Rodriguez - Manager | $18.00 | 75.78 | $ 13.00 | | $ 322.05 | $ 322.05 |
| 7/8/2018 | Robinson R. Rodriguez - Manager | $18.00 | 58.58 | $ 13.00 | | $ 167.25 | $ 167.25 |
| 7/15/2018 | Robinson R. Rodriguez - Manager | $18.00 | 82.57 | $ 13.00 | | $ 383.10 | $ 383.10 |
| 7/22/2018 | Robinson R. Rodriguez - Manager | $18.00 | 81.05 | $ 13.00 | | $ 369.45 | $ 369.45 |
| 7/29/2018 | Robinson R. Rodriguez - Manager | $18.00 | 81.87 | $ 13.00 | | $ 376.80 | $ 376.80 |
| 8/5/2018 | Robinson R. Rodriguez - Manager | $18.00 | 82.05 | $ 13.00 | | $ 378.45 | $ 378.45 |
| 8/12/2018 | Robinson R. Rodriguez - Manager | $18.00 | 84.00 | $ 13.00 | | $ 396.00 | $ 396.00 |
| 8/19/2018 | Robinson R. Rodriguez - Manager | $18.00 | 80.02 | $ 13.00 | | $ 360.15 | $ 360.15 |
| 8/26/2018 | Robinson R. Rodriguez - Manager | $18.00 | 79.80 | $ 13.00 | | $ 358.20 | $ 358.20 |
| 9/2/2018 | Robinson R. Rodriguez - Manager | $18.00 | 85.22 | $ 13.00 | | $ 406.95 | $ 406.95 |
| 9/9/2018 | Robinson R. Rodriguez - Manager | $18.00 | 68.77 | $ 13.00 | | $ 258.90 | $ 258.90 |
| 9/16/2018 | Robinson R. Rodriguez - Manager | $18.00 | 84.45 | $ 13.00 | | $ 400.05 | $ 400.05 |
| 9/23/2018 | Robinson R. Rodriguez - Manager | $18.00 | 82.63 | $ 13.00 | | $ 383.70 | $ 383.70 |
| 9/30/2018 | Robinson R. Rodriguez - Manager | $18.00 | 80.38 | $ 13.00 | | $ 363.45 | $ 363.45 |
| 10/7/2018 | Robinson R. Rodriguez - Manager | $18.00 | 87.08 | $ 13.00 | | $ 423.75 | $ 423.75 |
| 10/14/2018 | Robinson R. Rodriguez - Manager | $18.00 | 79.02 | $ 13.00 | | $ 351.15 | $ 351.15 |
| 10/21/2018 | Robinson R. Rodriguez - Manager | $18.00 | 85.57 | $ 13.00 | | $ 410.10 | $ 410.10 |
| 10/28/2018 | Robinson R. Rodriguez - Manager | $18.00 | 84.98 | $ 13.00 | | $ 404.85 | $ 404.85 |
| 11/4/2018 | Robinson R. Rodriguez - Manager | $18.00 | 86.98 | $ 13.00 | | $ 422.85 | $ 422.85 |
| 11/11/2018 | Robinson R. Rodriguez - Manager | $18.00 | 84.78 | $ 13.00 | | $ 403.05 | $ 403.05 |
| 11/18/2018 | Robinson R. Rodriguez - Manager | $18.00 | 85.85 | $ 13.00 | | $ 412.65 | $ 412.65 |
| 11/25/2018 | Robinson R. Rodriguez - Manager | $18.00 | 71.78 | $ 13.00 | | $ 286.05 | $ 286.05 |
| 12/2/2018 | Robinson R. Rodriguez - Manager | $18.00 | 85.73 | $ 13.00 | | $ 411.60 | $ 411.60 |
| 12/9/2018 | Robinson R. Rodriguez - Manager | $18.00 | 85.58 | $ 13.00 | | $ 410.25 | $ 410.25 |
| 12/16/2018 | Robinson R. Rodriguez - Manager | $18.00 | 85.87 | $ 13.00 | | $ 412.80 | $ 412.80 |
| 12/23/2018 | Robinson R. Rodriguez - Manager | $18.00 | 86.30 | $ 13.00 | | $ 416.70 | $ 416.70 |
| 12/30/2018 | Robinson R. Rodriguez - Manager | $18.00 | 66.85 | $ 13.00 | | $ 241.65 | $ 241.65 |
| 1/6/2019 | Robinson R. Rodriguez - Manager | $18.00 | 71.55 | $ 15.00 | | $ 283.95 | $ 283.95 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/13/2019 | Robinson R. Rodriguez - Manager | $18.00 | 87.43 | $ 15.00 | | $ 426.90 | $ 426.90 |
| 1/20/2019 | Robinson R. Rodriguez - Manager | $18.00 | 85.22 | $ 15.00 | | $ 406.95 | $ 406.95 |
| 1/27/2019 | Robinson R. Rodriguez - Manager | $18.00 | 71.55 | $ 15.00 | | $ 283.95 | $ 283.95 |
| 2/3/2019 | Robinson R. Rodriguez - Manager | $18.00 | 75.52 | $ 15.00 | | $ 319.65 | $ 319.65 |
| 2/10/2019 | Robinson R. Rodriguez - Manager | $18.00 | 75.43 | $ 15.00 | | $ 318.90 | $ 318.90 |
| 2/17/2019 | Robinson R. Rodriguez - Manager | $18.00 | 64.72 | $ 15.00 | | $ 222.45 | $ 222.45 |
| 3/3/2019 | Robinson R. Rodriguez - Manager | $18.00 | 78.10 | $ 15.00 | | $ 342.90 | $ 342.90 |
| 3/10/2019 | Robinson R. Rodriguez - Manager | $18.00 | 80.70 | $ 15.00 | | $ 366.30 | $ 366.30 |
| 3/17/2019 | Robinson R. Rodriguez - Manager | $18.00 | 78.50 | $ 15.00 | | $ 346.50 | $ 346.50 |
| 3/24/2019 | Robinson R. Rodriguez - Manager | $18.00 | 61.08 | $ 15.00 | | $ 189.75 | $ 189.75 |
| 3/31/2019 | Robinson R. Rodriguez - Manager | $18.00 | 48.27 | $ 15.00 | | $ 74.40 | $ 74.40 |
| 4/7/2019 | Robinson R. Rodriguez - Manager | $18.00 | 55.65 | $ 15.00 | | $ 140.85 | $ 140.85 |
| 4/14/2019 | Robinson R. Rodriguez - Manager | $18.00 | 66.35 | $ 15.00 | | $ 237.15 | $ 237.15 |
| 4/21/2019 | Robinson R. Rodriguez - Manager | $18.00 | 53.83 | $ 15.00 | | $ 124.50 | $ 124.50 |
| 4/28/2019 | Robinson R. Rodriguez - Manager | $18.00 | 66.70 | $ 15.00 | | $ 240.30 | $ 240.30 |
| 5/5/2019 | Robinson R. Rodriguez - Manager | $18.00 | 63.28 | $ 15.00 | | $ 209.55 | $ 209.55 |
| 5/12/2019 | Robinson R. Rodriguez - Manager | $18.00 | 59.97 | $ 15.00 | | $ 179.70 | $ 179.70 |
| 5/19/2019 | Robinson R. Rodriguez - Manager | $18.00 | 53.10 | $ 15.00 | | $ 117.90 | $ 117.90 |
| 5/26/2019 | Robinson R. Rodriguez - Manager | $18.00 | 63.73 | $ 15.00 | | $ 213.60 | $ 213.60 |
| 6/2/2019 | Robinson R. Rodriguez - Manager | $18.00 | 50.55 | $ 15.00 | | $ 94.95 | $ 94.95 |
| 6/9/2019 | Robinson R. Rodriguez - Manager | $18.00 | 44.13 | $ 15.00 | | $ 37.20 | $ 37.20 |
| 6/16/2019 | Robinson R. Rodriguez - Manager | $18.00 | 62.28 | $ 15.00 | | $ 200.55 | $ 200.55 |
| 6/23/2019 | Robinson R. Rodriguez - Manager | $18.00 | 61.12 | $ 15.00 | | $ 190.05 | $ 190.05 |
| 6/30/2019 | Robinson R. Rodriguez - Manager | $18.00 | 61.60 | $ 15.00 | | $ 194.40 | $ 194.40 |
| 7/7/2019 | Robinson R. Rodriguez - Manager | $18.00 | 55.43 | $ 15.00 | | $ 138.90 | $ 138.90 |
| 7/14/2019 | Robinson R. Rodriguez - Manager | $18.00 | 44.62 | $ 15.00 | | $ 41.55 | $ 41.55 |
| 8/4/2019 | Robinson R. Rodriguez - Manager | $18.00 | 63.30 | $ 15.00 | | $ 209.70 | $ 209.70 |
| 8/11/2019 | Robinson R. Rodriguez - Manager | $18.00 | 62.40 | $ 15.00 | | $ 201.60 | $ 201.60 |
| 8/18/2019 | Robinson R. Rodriguez - Manager | $18.00 | 65.98 | $ 15.00 | | $ 233.85 | $ 233.85 |
| 8/25/2019 | Robinson R. Rodriguez - Manager | $18.00 | 62.55 | $ 15.00 | | $ 202.95 | $ 202.95 |
| 9/1/2019 | Robinson R. Rodriguez - Manager | $18.00 | 63.92 | $ 15.00 | | $ 215.25 | $ 215.25 |
| 9/8/2019 | Robinson R. Rodriguez - Manager | $18.00 | 52.98 | $ 15.00 | | $ 116.85 | $ 116.85 |
| 9/15/2019 | Robinson R. Rodriguez - Manager | $18.00 | 62.55 | $ 15.00 | | $ 202.95 | $ 202.95 |
| 9/22/2019 | Robinson R. Rodriguez - Manager | $18.00 | 65.07 | $ 15.00 | | $ 225.60 | $ 225.60 |
| 9/29/2019 | Robinson R. Rodriguez - Manager | $18.00 | 67.87 | $ 15.00 | | $ 250.80 | $ 250.80 |
| 10/6/2019 | Robinson R. Rodriguez - Manager | $18.00 | 64.78 | $ 15.00 | | $ 223.05 | $ 223.05 |
| 10/13/2019 | Robinson R. Rodriguez - Manager | $18.00 | 47.83 | $ 15.00 | | $ 70.50 | $ 70.50 |
| 10/20/2019 | Robinson R. Rodriguez - Manager | $18.00 | 64.30 | $ 15.00 | | $ 218.70 | $ 218.70 |
| 10/27/2019 | Robinson R. Rodriguez - Manager | $18.00 | 61.68 | $ 15.00 | | $ 195.15 | $ 195.15 |
| 11/3/2019 | Robinson R. Rodriguez - Manager | $18.00 | 64.42 | $ 15.00 | | $ 219.75 | $ 219.75 |
| 11/10/2019 | Robinson R. Rodriguez - Manager | $18.00 | 53.77 | $ 15.00 | | $ 123.90 | $ 123.90 |
| 11/17/2019 | Robinson R. Rodriguez - Manager | $18.00 | 53.93 | $ 15.00 | | $ 125.40 | $ 125.40 |
| 11/24/2019 | Robinson R. Rodriguez - Manager | $18.00 | 46.28 | $ 15.00 | | $ 56.55 | $ 56.55 |
| 12/8/2019 | Robinson R. Rodriguez - Manager | $18.00 | 45.83 | $ 15.00 | | $ 52.50 | $ 52.50 |
| 12/15/2019 | Robinson R. Rodriguez - Manager | $18.00 | 45.93 | $ 15.00 | | $ 53.40 | $ 53.40 |
| 12/22/2019 | Robinson R. Rodriguez - Manager | $18.00 | 45.92 | $ 15.00 | | $ 53.25 | $ 53.25 |
| 1/12/2020 | Robinson R. Rodriguez - Manager | $18.00 | 45.93 | $ 15.00 | | $ 53.40 | $ 53.40 |
| 1/19/2020 | Robinson R. Rodriguez - Manager | $18.00 | 46.20 | $ 15.00 | | $ 55.80 | $ 55.80 |
| 5/19/2019 | Rodrigo Agudelo | $19.00 | 46.28 | $ 15.00 | | $ 59.69 | $ 59.69 |
| 5/26/2019 | Rodrigo Agudelo | $19.00 | 49.75 | $ 15.00 | | $ 92.63 | $ 92.63 |
| 6/2/2019 | Rodrigo Agudelo | $19.00 | 41.57 | $ 15.00 | | $ 14.88 | $ 14.88 |
| 6/9/2019 | Rodrigo Agudelo | $19.00 | 52.82 | $ 15.00 | | $ 121.76 | $ 121.76 |
| 6/16/2019 | Rodrigo Agudelo | $19.00 | 63.70 | $ 15.00 | | $ 225.15 | $ 225.15 |
| 6/23/2019 | Rodrigo Agudelo | $19.00 | 63.42 | $ 15.00 | | $ 222.46 | $ 222.46 |
| 6/30/2019 | Rodrigo Agudelo | $19.00 | 64.30 | $ 15.00 | | $ 230.85 | $ 230.85 |
| 7/7/2019 | Rodrigo Agudelo | $19.00 | 53.42 | $ 15.00 | | $ 127.46 | $ 127.46 |
| 7/14/2019 | Rodrigo Agudelo | $19.00 | 66.12 | $ 15.00 | | $ 248.11 | $ 248.11 |
| 7/21/2019 | Rodrigo Agudelo | $19.00 | 67.15 | $ 15.00 | | $ 257.93 | $ 257.93 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/28/2019 | Rodrigo Agudelo | $19.00 | 66.93 | $ 15.00 | | $ 255.87 | $ 255.87 |
| 8/4/2019 | Rodrigo Agudelo | $19.00 | 77.87 | $ 15.00 | | $ 359.73 | $ 359.73 |
| 8/11/2019 | Rodrigo Agudelo | $19.00 | 77.88 | $ 15.00 | | $ 359.89 | $ 359.89 |
| 8/18/2019 | Rodrigo Agudelo | $19.00 | 68.68 | $ 15.00 | | $ 272.49 | $ 272.49 |
| 8/25/2019 | Rodrigo Agudelo | $19.00 | 77.07 | $ 15.00 | | $ 352.13 | $ 352.13 |
| 9/1/2019 | Rodrigo Agudelo | $19.00 | 78.02 | $ 15.00 | | $ 361.16 | $ 361.16 |
| 9/8/2019 | Rodrigo Agudelo | $19.00 | 63.78 | $ 15.00 | | $ 225.94 | $ 225.94 |
| 9/15/2019 | Rodrigo Agudelo | $19.00 | 78.28 | $ 15.00 | | $ 363.69 | $ 363.69 |
| 9/22/2019 | Rodrigo Agudelo | $19.00 | 78.23 | $ 15.00 | | $ 363.22 | $ 363.22 |
| 9/29/2019 | Rodrigo Agudelo | $19.00 | 77.62 | $ 15.00 | | $ 357.36 | $ 357.36 |
| 10/6/2019 | Rodrigo Agudelo | $19.00 | 78.47 | $ 15.00 | | $ 365.43 | $ 365.43 |
| 10/13/2019 | Rodrigo Agudelo | $19.00 | 77.37 | $ 15.00 | | $ 354.98 | $ 354.98 |
| 10/20/2019 | Rodrigo Agudelo | $19.00 | 78.57 | $ 15.00 | | $ 366.38 | $ 366.38 |
| 10/27/2019 | Rodrigo Agudelo | $19.00 | 76.98 | $ 15.00 | | $ 351.34 | $ 351.34 |
| 11/3/2019 | Rodrigo Agudelo | $19.00 | 77.18 | $ 15.00 | | $ 353.24 | $ 353.24 |
| 11/10/2019 | Rodrigo Agudelo | $19.00 | 74.60 | $ 15.00 | | $ 328.70 | $ 328.70 |
| 11/17/2019 | Rodrigo Agudelo | $19.00 | 62.62 | $ 15.00 | | $ 214.86 | $ 214.86 |
| 11/24/2019 | Rodrigo Agudelo | $19.00 | 84.12 | $ 15.00 | | $ 419.11 | $ 419.11 |
| 12/1/2019 | Rodrigo Agudelo | $19.00 | 62.20 | $ 15.00 | | $ 210.90 | $ 210.90 |
| 12/8/2019 | Rodrigo Agudelo | $19.00 | 74.92 | $ 15.00 | | $ 331.71 | $ 331.71 |
| 12/15/2019 | Rodrigo Agudelo | $19.00 | 76.12 | $ 15.00 | | $ 343.11 | $ 343.11 |
| 12/22/2019 | Rodrigo Agudelo | $19.00 | 62.20 | $ 15.00 | | $ 210.90 | $ 210.90 |
| 12/29/2019 | Rodrigo Agudelo | $19.00 | 57.22 | $ 15.00 | | $ 163.56 | $ 163.56 |
| 1/5/2020 | Rodrigo Agudelo | $19.00 | 67.68 | $ 15.00 | | $ 262.99 | $ 262.99 |
| 1/12/2020 | Rodrigo Agudelo | $19.00 | 74.93 | $ 15.00 | | $ 331.87 | $ 331.87 |
| 1/19/2020 | Rodrigo Agudelo | $19.00 | 73.43 | $ 15.00 | | $ 317.62 | $ 317.62 |
| 1/26/2020 | Rodrigo Agudelo | $19.00 | 75.03 | $ 15.00 | | $ 332.82 | $ 332.82 |
| 2/5/2017 | Ronan Pacheco | $13.00 | 72.00 | $ 11.00 | | $ 208.00 | $ 208.00 |
| 2/12/2017 | Ronan Pacheco | $13.00 | 60.15 | $ 11.00 | | $ 130.98 | $ 130.98 |
| 2/19/2017 | Ronan Pacheco | $13.00 | 69.43 | $ 11.00 | | $ 191.32 | $ 191.32 |
| 2/26/2017 | Ronan Pacheco | $13.00 | 72.48 | $ 11.00 | | $ 211.14 | $ 211.14 |
| 3/5/2017 | Ronan Pacheco | $13.00 | 69.27 | $ 11.00 | | $ 190.23 | $ 190.23 |
| 3/12/2017 | Ronan Pacheco | $13.00 | 55.83 | $ 11.00 | | $ 102.92 | $ 102.92 |
| 3/19/2017 | Ronan Pacheco | $13.00 | 54.78 | $ 11.00 | | $ 96.09 | $ 96.09 |
| 3/26/2017 | Ronan Pacheco | $13.00 | 69.00 | $ 11.00 | | $ 188.50 | $ 188.50 |
| 4/2/2017 | Ronan Pacheco | $13.00 | 67.67 | $ 11.00 | | $ 179.83 | $ 179.83 |
| 4/9/2017 | Ronan Pacheco | $13.00 | 63.70 | $ 11.00 | | $ 154.05 | $ 154.05 |
| 4/16/2017 | Ronan Pacheco | $13.00 | 70.00 | $ 11.00 | | $ 195.00 | $ 195.00 |
| 4/23/2017 | Ronan Pacheco | $13.00 | 70.05 | $ 11.00 | | $ 195.33 | $ 195.33 |
| 4/30/2017 | Ronan Pacheco | $13.00 | 59.15 | $ 11.00 | | $ 124.48 | $ 124.48 |
| 5/7/2017 | Ronan Pacheco | $13.00 | 71.02 | $ 11.00 | | $ 201.61 | $ 201.61 |
| 5/14/2017 | Ronan Pacheco | $13.00 | 66.87 | $ 11.00 | | $ 174.63 | $ 174.63 |
| 5/21/2017 | Ronan Pacheco | $13.00 | 67.40 | $ 11.00 | | $ 178.10 | $ 178.10 |
| 5/28/2017 | Ronan Pacheco | $13.00 | 70.17 | $ 11.00 | | $ 196.08 | $ 196.08 |
| 6/4/2017 | Ronan Pacheco | $13.00 | 67.60 | $ 11.00 | | $ 179.40 | $ 179.40 |
| 6/11/2017 | Ronan Pacheco | $13.00 | 65.67 | $ 11.00 | | $ 166.83 | $ 166.83 |
| 6/18/2017 | Ronan Pacheco | $13.00 | 71.33 | $ 11.00 | | $ 203.67 | $ 203.67 |
| 6/25/2017 | Ronan Pacheco | $13.00 | 71.85 | $ 11.00 | | $ 207.03 | $ 207.03 |
| 7/2/2017 | Ronan Pacheco | $13.00 | 79.63 | $ 11.00 | | $ 257.62 | $ 257.62 |
| 7/9/2017 | Ronan Pacheco | $13.00 | 49.45 | $ 11.00 | | $ 61.43 | $ 61.43 |
| 7/16/2017 | Ronan Pacheco | $13.00 | 78.23 | $ 11.00 | | $ 248.52 | $ 248.52 |
| 7/23/2017 | Ronan Pacheco | $13.00 | 75.92 | $ 11.00 | | $ 233.46 | $ 233.46 |
| 7/30/2017 | Ronan Pacheco | $13.00 | 51.07 | $ 11.00 | | $ 71.93 | $ 71.93 |
| 8/6/2017 | Ronan Pacheco | $13.00 | 73.93 | $ 11.00 | | $ 220.57 | $ 220.57 |
| 8/13/2017 | Ronan Pacheco | $13.00 | 71.88 | $ 11.00 | | $ 207.24 | $ 207.24 |
| 8/20/2017 | Ronan Pacheco | $13.00 | 61.45 | $ 11.00 | | $ 139.43 | $ 139.43 |
| 8/27/2017 | Ronan Pacheco | $13.00 | 74.73 | $ 11.00 | | $ 225.77 | $ 225.77 |
| 9/3/2017 | Ronan Pacheco | $13.00 | 73.30 | $ 11.00 | | $ 216.45 | $ 216.45 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/10/2017 | Ronan Pacheco | $13.00 | 66.45 | $ 11.00 | | $ 171.93 | $ 171.93 |
| 10/1/2017 | Ronan Pacheco | $13.00 | 75.10 | $ 11.00 | | $ 228.15 | $ 228.15 |
| 10/8/2017 | Ronan Pacheco | $13.00 | 69.98 | $ 11.00 | | $ 194.89 | $ 194.89 |
| 10/15/2017 | Ronan Pacheco | $13.00 | 63.20 | $ 11.00 | | $ 150.80 | $ 150.80 |
| 10/22/2017 | Ronan Pacheco | $13.00 | 72.55 | $ 11.00 | | $ 211.58 | $ 211.58 |
| 10/29/2017 | Ronan Pacheco | $13.00 | 68.37 | $ 11.00 | | $ 184.38 | $ 184.38 |
| 11/5/2017 | Ronan Pacheco | $13.00 | 72.58 | $ 11.00 | | $ 211.79 | $ 211.79 |
| 11/12/2017 | Ronan Pacheco | $13.00 | 67.72 | $ 11.00 | | $ 180.16 | $ 180.16 |
| 11/19/2017 | Ronan Pacheco | $13.00 | 66.98 | $ 11.00 | | $ 175.39 | $ 175.39 |
| 11/26/2017 | Ronan Pacheco | $13.00 | 57.88 | $ 11.00 | | $ 116.24 | $ 116.24 |
| 12/3/2017 | Ronan Pacheco | $13.00 | 73.27 | $ 11.00 | | $ 216.23 | $ 216.23 |
| 12/10/2017 | Ronan Pacheco | $13.00 | 72.82 | $ 11.00 | | $ 213.31 | $ 213.31 |
| 12/17/2017 | Ronan Pacheco | $13.00 | 75.85 | $ 11.00 | | $ 233.03 | $ 233.03 |
| 12/24/2017 | Ronan Pacheco | $13.00 | 77.50 | $ 11.00 | | $ 243.75 | $ 243.75 |
| 12/31/2017 | Ronan Pacheco | $13.00 | 66.33 | $ 13.00 | | $ 171.17 | $ 171.17 |
| 1/7/2018 | Ronan Pacheco | $13.00 | 55.83 | $ 13.00 | | $ 102.92 | $ 102.92 |
| 1/14/2018 | Ronan Pacheco | $13.00 | 69.73 | $ 13.00 | | $ 193.27 | $ 193.27 |
| 1/21/2018 | Ronan Pacheco | $13.00 | 78.78 | $ 13.00 | | $ 252.09 | $ 252.09 |
| 1/28/2018 | Ronan Pacheco | $13.00 | 79.67 | $ 13.00 | | $ 257.83 | $ 257.83 |
| 2/4/2018 | Ronan Pacheco | $13.00 | 77.20 | $ 13.00 | | $ 241.80 | $ 241.80 |
| 2/11/2018 | Ronan Pacheco | $13.00 | 70.57 | $ 13.00 | | $ 198.68 | $ 198.68 |
| 2/18/2018 | Ronan Pacheco | $13.00 | 73.65 | $ 13.00 | | $ 218.73 | $ 218.73 |
| 2/25/2018 | Ronan Pacheco | $13.00 | 72.42 | $ 13.00 | | $ 210.71 | $ 210.71 |
| 3/4/2018 | Ronan Pacheco | $13.00 | 64.93 | $ 13.00 | | $ 162.07 | $ 162.07 |
| 3/25/2018 | Ronan Pacheco | $13.00 | 49.33 | $ 13.00 | | $ 60.67 | $ 60.67 |
| 4/8/2018 | Ronan Pacheco | $13.00 | 73.38 | $ 13.00 | | $ 216.99 | $ 216.99 |
| 4/15/2018 | Ronan Pacheco | $13.00 | 74.18 | $ 13.00 | | $ 222.19 | $ 222.19 |
| 4/22/2018 | Ronan Pacheco | $13.00 | 72.98 | $ 13.00 | | $ 214.39 | $ 214.39 |
| 4/29/2018 | Ronan Pacheco | $13.00 | 77.82 | $ 13.00 | | $ 245.81 | $ 245.81 |
| 5/6/2018 | Ronan Pacheco | $13.00 | 79.10 | $ 13.00 | | $ 254.15 | $ 254.15 |
| 5/13/2018 | Ronan Pacheco | $13.00 | 76.58 | $ 13.00 | | $ 237.79 | $ 237.79 |
| 5/20/2018 | Ronan Pacheco | $13.00 | 76.00 | $ 13.00 | | $ 234.00 | $ 234.00 |
| 5/27/2018 | Ronan Pacheco | $13.00 | 75.50 | $ 13.00 | | $ 230.75 | $ 230.75 |
| 6/3/2018 | Ronan Pacheco | $13.00 | 66.70 | $ 13.00 | | $ 173.55 | $ 173.55 |
| 6/10/2018 | Ronan Pacheco | $13.00 | 78.13 | $ 13.00 | | $ 247.87 | $ 247.87 |
| 6/17/2018 | Ronan Pacheco | $13.00 | 75.40 | $ 13.00 | | $ 230.10 | $ 230.10 |
| 6/24/2018 | Ronan Pacheco | $13.00 | 81.82 | $ 13.00 | | $ 271.81 | $ 271.81 |
| 7/1/2018 | Ronan Pacheco | $13.00 | 83.58 | $ 13.00 | | $ 283.29 | $ 283.29 |
| 7/8/2018 | Ronan Pacheco | $13.00 | 67.45 | $ 13.00 | | $ 178.43 | $ 178.43 |
| 7/15/2018 | Ronan Pacheco | $13.00 | 82.80 | $ 13.00 | | $ 278.20 | $ 278.20 |
| 7/22/2018 | Ronan Pacheco | $13.00 | 79.65 | $ 13.00 | | $ 257.73 | $ 257.73 |
| 7/29/2018 | Ronan Pacheco | $13.00 | 73.33 | $ 13.00 | | $ 216.67 | $ 216.67 |
| 8/5/2018 | Ronan Pacheco | $13.00 | 40.47 | $ 13.00 | | $ 3.03 | $ 3.03 |
| 8/12/2018 | Ronan Pacheco | $13.00 | 69.00 | $ 13.00 | | $ 188.50 | $ 188.50 |
| 8/19/2018 | Ronan Pacheco | $13.00 | 57.28 | $ 13.00 | | $ 112.34 | $ 112.34 |
| 8/26/2018 | Ronan Pacheco | $13.00 | 52.83 | $ 13.00 | | $ 83.42 | $ 83.42 |
| 9/2/2018 | Ronan Pacheco | $13.00 | 63.12 | $ 13.00 | | $ 150.26 | $ 150.26 |
| 9/9/2018 | Ronan Pacheco | $13.00 | 63.28 | $ 13.00 | | $ 151.34 | $ 151.34 |
| 9/16/2018 | Ronan Pacheco | $13.00 | 80.12 | $ 13.00 | | $ 260.76 | $ 260.76 |
| 9/23/2018 | Ronan Pacheco | $13.00 | 85.47 | $ 13.00 | | $ 295.53 | $ 295.53 |
| 9/30/2018 | Ronan Pacheco | $13.00 | 87.45 | $ 13.00 | | $ 308.43 | $ 308.43 |
| 10/7/2018 | Ronan Pacheco | $13.00 | 87.38 | $ 13.00 | | $ 307.99 | $ 307.99 |
| 10/14/2018 | Ronan Pacheco | $13.00 | 84.28 | $ 13.00 | | $ 287.84 | $ 287.84 |
| 10/21/2018 | Ronan Pacheco | $13.00 | 87.92 | $ 13.00 | | $ 311.46 | $ 311.46 |
| 10/28/2018 | Ronan Pacheco | $13.00 | 86.73 | $ 13.00 | | $ 303.77 | $ 303.77 |
| 11/4/2018 | Ronan Pacheco | $13.00 | 88.67 | $ 13.00 | | $ 316.33 | $ 316.33 |
| 11/11/2018 | Ronan Pacheco | $13.00 | 86.68 | $ 13.00 | | $ 303.44 | $ 303.44 |
| 11/18/2018 | Ronan Pacheco | $13.00 | 88.68 | $ 13.00 | | $ 316.44 | $ 316.44 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/25/2018 | Ronan Pacheco | $13.00 | 73.85 | $ 13.00 | | $ 220.03 | $ 220.03 |
| 12/2/2018 | Ronan Pacheco | $13.00 | 87.67 | $ 13.00 | | $ 309.83 | $ 309.83 |
| 12/9/2018 | Ronan Pacheco | $13.00 | 88.40 | $ 13.00 | | $ 314.60 | $ 314.60 |
| 12/16/2018 | Ronan Pacheco | $13.00 | 84.78 | $ 13.00 | | $ 291.09 | $ 291.09 |
| 1/6/2019 | Ronan Pacheco | $13.00 | 42.50 | $ 15.00 | $ 85.00 | $ 18.75 | $ 103.75 |
| 1/13/2019 | Ronan Pacheco | $13.00 | 87.48 | $ 15.00 | $ 174.97 | $ 356.13 | $ 531.09 |
| 1/20/2019 | Ronan Pacheco | $13.00 | 85.32 | $ 15.00 | $ 170.63 | $ 339.88 | $ 510.51 |
| 1/27/2019 | Ronan Pacheco | $13.00 | 84.03 | $ 15.00 | $ 168.07 | $ 330.25 | $ 498.32 |
| 2/3/2019 | Ronan Pacheco | $13.00 | 87.52 | $ 15.00 | $ 175.03 | $ 356.38 | $ 531.41 |
| 2/10/2019 | Ronan Pacheco | $13.00 | 85.08 | $ 15.00 | $ 170.17 | $ 338.13 | $ 508.29 |
| 2/17/2019 | Ronan Pacheco | $13.00 | 85.28 | $ 15.00 | $ 170.57 | $ 339.63 | $ 510.19 |
| 2/24/2019 | Ronan Pacheco | $13.00 | 88.07 | $ 15.00 | $ 176.13 | $ 360.50 | $ 536.63 |
| 3/3/2019 | Ronan Pacheco | $13.00 | 88.72 | $ 15.00 | $ 177.43 | $ 365.38 | $ 542.81 |
| 3/10/2019 | Ronan Pacheco | $13.00 | 87.85 | $ 15.00 | $ 175.70 | $ 358.88 | $ 534.58 |
| 3/17/2019 | Ronan Pacheco | $13.00 | 85.82 | $ 15.00 | $ 171.63 | $ 343.63 | $ 515.26 |
| 3/24/2019 | Ronan Pacheco | $13.00 | 84.50 | $ 15.00 | $ 169.00 | $ 333.75 | $ 502.75 |
| 3/31/2019 | Ronan Pacheco | $13.00 | 84.20 | $ 15.00 | $ 168.40 | $ 331.50 | $ 499.90 |
| 4/7/2019 | Ronan Pacheco | $13.00 | 82.27 | $ 15.00 | $ 164.53 | $ 317.00 | $ 481.53 |
| 4/14/2019 | Ronan Pacheco | $13.00 | 85.08 | $ 15.00 | $ 170.17 | $ 338.13 | $ 508.29 |
| 4/21/2019 | Ronan Pacheco | $13.00 | 86.88 | $ 15.00 | $ 173.77 | $ 351.63 | $ 525.39 |
| 4/28/2019 | Ronan Pacheco | $13.00 | 82.58 | $ 15.00 | $ 165.17 | $ 319.38 | $ 484.54 |
| 5/5/2019 | Ronan Pacheco | $13.00 | 82.48 | $ 15.00 | $ 164.97 | $ 318.63 | $ 483.59 |
| 5/12/2019 | Ronan Pacheco | $13.00 | 61.18 | $ 15.00 | $ 122.37 | $ 158.88 | $ 281.24 |
| 5/19/2019 | Ronan Pacheco | $13.00 | 78.03 | $ 15.00 | $ 156.07 | $ 285.25 | $ 441.32 |
| 5/26/2019 | Ronan Pacheco | $13.00 | 79.90 | $ 15.00 | $ 159.80 | $ 299.25 | $ 459.05 |
| 6/2/2019 | Ronan Pacheco | $13.00 | 65.23 | $ 15.00 | $ 130.47 | $ 189.25 | $ 319.72 |
| 6/9/2019 | Ronan Pacheco | $13.00 | 74.43 | $ 15.00 | $ 148.87 | $ 258.25 | $ 407.12 |
| 6/16/2019 | Ronan Pacheco | $13.00 | 80.27 | $ 15.00 | $ 160.53 | $ 302.00 | $ 462.53 |
| 6/23/2019 | Ronan Pacheco | $13.00 | 58.25 | $ 15.00 | $ 116.50 | $ 136.88 | $ 253.38 |
| 6/30/2019 | Ronan Pacheco | $13.00 | 76.03 | $ 15.00 | $ 152.07 | $ 270.25 | $ 422.32 |
| 7/7/2019 | Ronan Pacheco | $16.00 | 64.00 | $ 15.00 | | $ 192.00 | $ 192.00 |
| 7/14/2019 | Ronan Pacheco | $16.00 | 79.50 | $ 15.00 | | $ 316.00 | $ 316.00 |
| 7/21/2019 | Ronan Pacheco | $16.00 | 76.63 | $ 15.00 | | $ 293.07 | $ 293.07 |
| 7/28/2019 | Ronan Pacheco | $16.00 | 63.38 | $ 15.00 | | $ 187.07 | $ 187.07 |
| 8/4/2019 | Ronan Pacheco | $16.00 | 76.40 | $ 15.00 | | $ 291.20 | $ 291.20 |
| 8/11/2019 | Ronan Pacheco | $16.00 | 77.77 | $ 15.00 | | $ 302.13 | $ 302.13 |
| 8/18/2019 | Ronan Pacheco | $16.00 | 78.17 | $ 15.00 | | $ 305.33 | $ 305.33 |
| 8/25/2019 | Ronan Pacheco | $16.00 | 78.42 | $ 15.00 | | $ 307.33 | $ 307.33 |
| 9/1/2019 | Ronan Pacheco | $16.00 | 50.45 | $ 15.00 | | $ 83.60 | $ 83.60 |
| 9/15/2019 | Ronan Pacheco | $16.00 | 71.33 | $ 15.00 | | $ 250.67 | $ 250.67 |
| 9/22/2019 | Ronan Pacheco | $16.00 | 61.87 | $ 15.00 | | $ 174.93 | $ 174.93 |
| 9/29/2019 | Ronan Pacheco | $16.00 | 65.67 | $ 15.00 | | $ 205.33 | $ 205.33 |
| 10/6/2019 | Ronan Pacheco | $16.00 | 74.87 | $ 15.00 | | $ 278.93 | $ 278.93 |
| 10/13/2019 | Ronan Pacheco | $16.00 | 75.42 | $ 15.00 | | $ 283.33 | $ 283.33 |
| 10/20/2019 | Ronan Pacheco | $16.00 | 60.82 | $ 15.00 | | $ 166.53 | $ 166.53 |
| 10/27/2019 | Ronan Pacheco | $16.00 | 62.65 | $ 15.00 | | $ 181.20 | $ 181.20 |
| 11/3/2019 | Ronan Pacheco | $16.00 | 75.40 | $ 15.00 | | $ 283.20 | $ 283.20 |
| 11/10/2019 | Ronan Pacheco | $16.00 | 58.73 | $ 15.00 | | $ 149.87 | $ 149.87 |
| 11/17/2019 | Ronan Pacheco | $16.00 | 61.58 | $ 15.00 | | $ 172.67 | $ 172.67 |
| 11/24/2019 | Ronan Pacheco | $16.00 | 60.07 | $ 15.00 | | $ 160.53 | $ 160.53 |
| 12/1/2019 | Ronan Pacheco | $16.00 | 47.78 | $ 15.00 | | $ 62.27 | $ 62.27 |
| 12/8/2019 | Ronan Pacheco | $16.00 | 61.72 | $ 15.00 | | $ 173.73 | $ 173.73 |
| 12/15/2019 | Ronan Pacheco | $16.00 | 73.07 | $ 15.00 | | $ 264.53 | $ 264.53 |
| 12/22/2019 | Ronan Pacheco | $16.00 | 61.93 | $ 15.00 | | $ 175.47 | $ 175.47 |
| 1/5/2020 | Ronan Pacheco | $16.00 | 59.45 | $ 15.00 | | $ 155.60 | $ 155.60 |
| 1/12/2020 | Ronan Pacheco | $16.00 | 68.67 | $ 15.00 | | $ 229.33 | $ 229.33 |
| 1/19/2020 | Ronan Pacheco | $16.00 | 76.38 | $ 15.00 | | $ 291.07 | $ 291.07 |
| 1/26/2020 | Ronan Pacheco | $16.00 | 42.23 | $ 15.00 | | $ 17.87 | $ 17.87 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/19/2018 | Ronny Sanchez | $11.00 | 42.15 | $ 13.00 | $ 84.30 | $ 13.98 | $ 98.28 |
| 8/26/2018 | Ronny Sanchez | $11.00 | 48.18 | $ 13.00 | $ 96.37 | $ 53.19 | $ 149.56 |
| 9/2/2018 | Ronny Sanchez | $11.00 | 65.60 | $ 13.00 | $ 131.20 | $ 166.40 | $ 297.60 |
| 9/16/2018 | Ronny Sanchez | $11.00 | 47.20 | $ 13.00 | $ 94.40 | $ 46.80 | $ 141.20 |
| 9/23/2018 | Ronny Sanchez | $11.00 | 40.63 | $ 13.00 | $ 81.27 | $ 4.12 | $ 85.38 |
| 9/30/2018 | Ronny Sanchez | $11.00 | 51.80 | $ 13.00 | $ 103.60 | $ 76.70 | $ 180.30 |
| 10/7/2018 | Ronny Sanchez | $11.00 | 43.75 | $ 13.00 | $ 87.50 | $ 24.38 | $ 111.88 |
| 10/14/2018 | Ronny Sanchez | $11.00 | 50.23 | $ 13.00 | $ 100.47 | $ 66.52 | $ 166.98 |
| 10/28/2018 | Ronny Sanchez | $11.00 | 51.05 | $ 13.00 | $ 102.10 | $ 71.83 | $ 173.93 |
| 11/4/2018 | Ronny Sanchez | $11.00 | 54.62 | $ 13.00 | $ 109.23 | $ 95.01 | $ 204.24 |
| 11/11/2018 | Ronny Sanchez | $11.00 | 51.87 | $ 13.00 | $ 103.73 | $ 77.13 | $ 180.87 |
| 11/18/2018 | Ronny Sanchez | $11.00 | 42.68 | $ 13.00 | $ 85.37 | $ 17.44 | $ 102.81 |
| 12/2/2018 | Ronny Sanchez | $11.00 | 41.07 | $ 13.00 | $ 82.13 | $ 6.93 | $ 89.07 |
| 12/9/2018 | Ronny Sanchez | $11.00 | 45.53 | $ 13.00 | $ 91.07 | $ 35.97 | $ 127.03 |
| 12/16/2018 | Ronny Sanchez | $11.00 | 45.03 | $ 13.00 | $ 90.07 | $ 32.72 | $ 122.78 |
| 12/30/2018 | Ronny Sanchez | $11.00 | 43.72 | $ 13.00 | $ 87.43 | $ 24.16 | $ 111.59 |
| 1/6/2019 | Ronny Sanchez | $11.00 | 46.57 | $ 15.00 | $ 186.27 | $ 49.25 | $ 235.52 |
| 1/13/2019 | Ronny Sanchez | $11.00 | 49.38 | $ 15.00 | $ 197.53 | $ 70.38 | $ 267.91 |
| 1/27/2019 | Ronny Sanchez | $11.00 | 43.93 | $ 15.00 | $ 175.73 | $ 29.50 | $ 205.23 |
| 3/10/2019 | Russell Vladimir Aponte | $11.00 | 44.00 | $ 15.00 | $ 176.00 | $ 30.00 | $ 206.00 |
| 3/17/2019 | Russell Vladimir Aponte | $11.00 | 64.00 | $ 15.00 | $ 256.00 | $ 180.00 | $ 436.00 |
| 3/24/2019 | Russell Vladimir Aponte | $11.00 | 57.67 | $ 15.00 | $ 230.67 | $ 132.50 | $ 363.17 |
| 3/31/2019 | Russell Vladimir Aponte | $11.00 | 60.10 | $ 15.00 | $ 240.40 | $ 150.75 | $ 391.15 |
| 4/7/2019 | Russell Vladimir Aponte | $11.00 | 58.73 | $ 15.00 | $ 234.93 | $ 140.50 | $ 375.43 |
| 4/14/2019 | Russell Vladimir Aponte | $11.00 | 58.50 | $ 15.00 | $ 234.00 | $ 138.75 | $ 372.75 |
| 4/21/2019 | Russell Vladimir Aponte | $11.00 | 59.62 | $ 15.00 | $ 238.47 | $ 147.13 | $ 385.59 |
| 4/28/2019 | Russell Vladimir Aponte | $11.00 | 64.25 | $ 15.00 | $ 257.00 | $ 181.88 | $ 438.88 |
| 5/5/2019 | Russell Vladimir Aponte | $11.00 | 60.43 | $ 15.00 | $ 241.73 | $ 153.25 | $ 394.98 |
| 5/12/2019 | Russell Vladimir Aponte | $11.00 | 59.03 | $ 15.00 | $ 236.13 | $ 142.75 | $ 378.88 |
| 5/19/2019 | Russell Vladimir Aponte | $11.00 | 62.97 | $ 15.00 | $ 251.87 | $ 172.25 | $ 424.12 |
| 5/26/2019 | Russell Vladimir Aponte | $11.00 | 59.73 | $ 15.00 | $ 238.93 | $ 148.00 | $ 386.93 |
| 6/2/2019 | Russell Vladimir Aponte | $11.00 | 54.27 | $ 15.00 | $ 217.07 | $ 107.00 | $ 324.07 |
| 6/9/2019 | Russell Vladimir Aponte | $11.00 | 60.58 | $ 15.00 | $ 242.33 | $ 154.38 | $ 396.71 |
| 6/16/2019 | Russell Vladimir Aponte | $11.00 | 60.50 | $ 15.00 | $ 242.00 | $ 153.75 | $ 395.75 |
| 6/23/2019 | Russell Vladimir Aponte | $11.00 | 61.35 | $ 15.00 | $ 245.40 | $ 160.13 | $ 405.53 |
| 6/30/2019 | Russell Vladimir Aponte | $11.00 | 60.78 | $ 15.00 | $ 243.13 | $ 155.88 | $ 399.01 |
| 7/7/2019 | Russell Vladimir Aponte | $11.00 | 51.18 | $ 15.00 | $ 204.73 | $ 83.88 | $ 288.61 |
| 7/14/2019 | Russell Vladimir Aponte | $11.00 | 59.52 | $ 15.00 | $ 238.07 | $ 146.38 | $ 384.44 |
| 7/21/2019 | Russell Vladimir Aponte | $11.00 | 59.22 | $ 15.00 | $ 236.87 | $ 144.13 | $ 380.99 |
| 8/12/2018 | Ryan Anormaliza | $11.00 | 47.03 | $ 13.00 | $ 94.07 | $ 45.72 | $ 139.78 |
| 8/26/2018 | Ryan Anormaliza | $11.00 | 45.65 | $ 13.00 | $ 91.30 | $ 36.72 | $ 128.03 |
| 9/2/2018 | Ryan Anormaliza | $11.00 | 43.27 | $ 13.00 | $ 86.53 | $ 21.23 | $ 107.77 |
| 9/16/2018 | Ryan Anormaliza | $11.00 | 50.08 | $ 13.00 | $ 100.17 | $ 65.54 | $ 165.71 |
| 9/23/2018 | Ryan Anormaliza | $11.00 | 49.13 | $ 13.00 | $ 98.27 | $ 59.37 | $ 157.63 |
| 9/30/2018 | Ryan Anormaliza | $11.00 | 52.48 | $ 13.00 | $ 104.97 | $ 81.14 | $ 186.11 |
| 10/7/2018 | Ryan Anormaliza | $11.00 | 51.78 | $ 13.00 | $ 103.57 | $ 76.59 | $ 180.16 |
| 10/14/2018 | Ryan Anormaliza | $11.00 | 41.53 | $ 13.00 | $ 83.07 | $ 9.97 | $ 93.03 |
| 11/18/2018 | Ryan Anormaliza | $11.00 | 49.65 | $ 13.00 | $ 99.30 | $ 62.73 | $ 162.03 |
| 12/2/2018 | Ryan Anormaliza | $11.00 | 50.42 | $ 13.00 | $ 100.83 | $ 67.71 | $ 168.54 |
| 12/9/2018 | Ryan Anormaliza | $11.00 | 49.33 | $ 13.00 | $ 98.67 | $ 60.67 | $ 159.33 |
| 12/16/2018 | Ryan Anormaliza | $11.00 | 50.42 | $ 13.00 | $ 100.83 | $ 67.71 | $ 168.54 |
| 12/23/2018 | Ryan Anormaliza | $11.00 | 49.07 | $ 13.00 | $ 98.13 | $ 58.93 | $ 157.07 |
| 1/13/2019 | Ryan Anormaliza | $11.00 | 48.67 | $ 15.00 | $ 194.67 | $ 65.00 | $ 259.67 |
| 1/20/2019 | Ryan Anormaliza | $11.00 | 41.75 | $ 15.00 | $ 167.00 | $ 13.13 | $ 180.13 |
| 1/27/2019 | Ryan Anormaliza | $11.00 | 48.72 | $ 15.00 | $ 194.87 | $ 65.38 | $ 260.24 |
| 2/3/2019 | Ryan Anormaliza | $11.00 | 46.72 | $ 15.00 | $ 186.87 | $ 50.38 | $ 237.24 |
| 2/10/2019 | Ryan Anormaliza | $11.00 | 42.05 | $ 15.00 | $ 168.20 | $ 15.38 | $ 183.58 |
| 2/17/2019 | Ryan Anormaliza | $11.00 | 41.87 | $ 15.00 | $ 167.47 | $ 14.00 | $ 181.47 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/24/2019 | Ryan Anormaliza | $11.00 | 41.87 | $ 15.00 | $ 167.47 | $ 14.00 | $ 181.47 |
| 3/3/2019 | Ryan Anormaliza | $11.00 | 49.95 | $ 15.00 | $ 199.80 | $ 74.63 | $ 274.43 |
| 3/10/2019 | Ryan Anormaliza | $11.00 | 42.30 | $ 15.00 | $ 169.20 | $ 17.25 | $ 186.45 |
| 3/17/2019 | Ryan Anormaliza | $11.00 | 42.47 | $ 15.00 | $ 169.87 | $ 18.50 | $ 188.37 |
| 3/24/2019 | Ryan Anormaliza | $11.00 | 47.35 | $ 15.00 | $ 189.40 | $ 55.13 | $ 244.53 |
| 3/31/2019 | Ryan Anormaliza | $11.00 | 45.32 | $ 15.00 | $ 181.27 | $ 39.88 | $ 221.14 |
| 4/14/2019 | Ryan Anormaliza | $11.00 | 49.10 | $ 15.00 | $ 196.40 | $ 68.25 | $ 264.65 |
| 4/21/2019 | Ryan Anormaliza | $11.00 | 45.57 | $ 15.00 | $ 182.27 | $ 41.75 | $ 224.02 |
| 3/17/2019 | Sage Halcomb | $19.00 | 45.47 | $ 15.00 | | $ 51.93 | $ 51.93 |
| 3/24/2019 | Sage Halcomb | $19.00 | 42.33 | $ 15.00 | | $ 22.17 | $ 22.17 |
| 4/7/2019 | Sage Halcomb | $19.00 | 42.68 | $ 15.00 | | $ 25.49 | $ 25.49 |
| 4/14/2019 | Sage Halcomb | $19.00 | 43.17 | $ 15.00 | | $ 30.08 | $ 30.08 |
| 4/21/2019 | Sage Halcomb | $19.00 | 43.28 | $ 15.00 | | $ 31.19 | $ 31.19 |
| 4/28/2019 | Sage Halcomb | $19.00 | 42.83 | $ 15.00 | | $ 26.92 | $ 26.92 |
| 5/5/2019 | Sage Halcomb | $19.00 | 45.42 | $ 15.00 | | $ 51.46 | $ 51.46 |
| 5/12/2019 | Sage Halcomb | $19.00 | 54.47 | $ 15.00 | | $ 137.43 | $ 137.43 |
| 5/19/2019 | Sage Halcomb | $19.00 | 50.00 | $ 15.00 | | $ 95.00 | $ 95.00 |
| 5/26/2019 | Sage Halcomb | $19.00 | 48.43 | $ 15.00 | | $ 80.12 | $ 80.12 |
| 6/2/2019 | Sage Halcomb | $19.00 | 44.40 | $ 15.00 | | $ 41.80 | $ 41.80 |
| 6/9/2019 | Sage Halcomb | $19.00 | 51.87 | $ 15.00 | | $ 112.73 | $ 112.73 |
| 6/23/2019 | Sage Halcomb | $19.00 | 49.30 | $ 15.00 | | $ 88.35 | $ 88.35 |
| 6/30/2019 | Sage Halcomb | $19.00 | 45.08 | $ 15.00 | | $ 48.29 | $ 48.29 |
| 7/7/2019 | Sage Halcomb | $19.00 | 45.70 | $ 15.00 | | $ 54.15 | $ 54.15 |
| 7/14/2019 | Sage Halcomb | $19.00 | 43.23 | $ 15.00 | | $ 30.72 | $ 30.72 |
| 7/21/2019 | Sage Halcomb | $19.00 | 45.08 | $ 15.00 | | $ 48.29 | $ 48.29 |
| 7/28/2019 | Sage Halcomb | $19.00 | 53.00 | $ 15.00 | | $ 123.50 | $ 123.50 |
| 8/4/2019 | Sage Halcomb | $19.00 | 51.42 | $ 15.00 | | $ 108.46 | $ 108.46 |
| 8/11/2019 | Sage Halcomb | $19.00 | 48.70 | $ 15.00 | | $ 82.65 | $ 82.65 |
| 8/25/2019 | Sage Halcomb | $19.00 | 42.98 | $ 15.00 | | $ 28.34 | $ 28.34 |
| 9/8/2019 | Sage Halcomb | $19.00 | 45.63 | $ 15.00 | | $ 53.52 | $ 53.52 |
| 9/15/2019 | Sage Halcomb | $19.00 | 47.77 | $ 15.00 | | $ 73.78 | $ 73.78 |
| 9/22/2019 | Sage Halcomb | $19.00 | 46.42 | $ 15.00 | | $ 60.96 | $ 60.96 |
| 9/29/2019 | Sage Halcomb | $19.00 | 42.85 | $ 15.00 | | $ 27.08 | $ 27.08 |
| 10/6/2019 | Sage Halcomb | $19.00 | 42.47 | $ 15.00 | | $ 23.43 | $ 23.43 |
| 10/20/2019 | Sage Halcomb | $19.00 | 40.27 | $ 15.00 | | $ 2.53 | $ 2.53 |
| 11/3/2019 | Sage Halcomb | $19.00 | 40.27 | $ 15.00 | | $ 2.53 | $ 2.53 |
| 11/17/2019 | Sage Halcomb | $19.00 | 40.97 | $ 15.00 | | $ 9.18 | $ 9.18 |
| 11/24/2019 | Sage Halcomb | $19.00 | 43.22 | $ 15.00 | | $ 30.56 | $ 30.56 |
| 12/1/2019 | Sage Halcomb | $19.00 | 44.80 | $ 15.00 | | $ 45.60 | $ 45.60 |
| 12/8/2019 | Sage Halcomb | $19.00 | 42.70 | $ 15.00 | | $ 25.65 | $ 25.65 |
| 12/15/2019 | Sage Halcomb | $19.00 | 48.60 | $ 15.00 | | $ 81.70 | $ 81.70 |
| 12/22/2019 | Sage Halcomb | $19.00 | 45.22 | $ 15.00 | | $ 49.56 | $ 49.56 |
| 12/29/2019 | Sage Halcomb | $19.00 | 42.07 | $ 15.00 | | $ 19.63 | $ 19.63 |
| 1/5/2020 | Sage Halcomb | $19.00 | 44.82 | $ 15.00 | | $ 45.76 | $ 45.76 |
| 1/12/2020 | Sage Halcomb | $19.00 | 42.43 | $ 15.00 | | $ 23.12 | $ 23.12 |
| 1/19/2020 | Sage Halcomb | $19.00 | 41.88 | $ 15.00 | | $ 17.89 | $ 17.89 |
| 1/26/2020 | Sage Halcomb | $19.00 | 45.18 | $ 15.00 | | $ 49.24 | $ 49.24 |
| 2/5/2017 | Samuel Orellana | $12.00 | 49.33 | $ 11.00 | | $ 56.00 | $ 56.00 |
| 2/19/2017 | Samuel Orellana | $12.00 | 48.13 | $ 11.00 | | $ 48.80 | $ 48.80 |
| 2/26/2017 | Samuel Orellana | $12.00 | 54.82 | $ 11.00 | | $ 88.90 | $ 88.90 |
| 3/5/2017 | Samuel Orellana | $12.00 | 51.90 | $ 11.00 | | $ 71.40 | $ 71.40 |
| 3/12/2017 | Samuel Orellana | $12.00 | 51.17 | $ 11.00 | | $ 67.00 | $ 67.00 |
| 3/26/2017 | Samuel Orellana | $12.00 | 47.20 | $ 11.00 | | $ 43.20 | $ 43.20 |
| 4/2/2017 | Samuel Orellana | $12.00 | 53.12 | $ 11.00 | | $ 78.70 | $ 78.70 |
| 4/9/2017 | Samuel Orellana | $12.00 | 50.72 | $ 11.00 | | $ 64.30 | $ 64.30 |
| 4/16/2017 | Samuel Orellana | $12.00 | 54.80 | $ 11.00 | | $ 88.80 | $ 88.80 |
| 4/23/2017 | Samuel Orellana | $12.00 | 45.93 | $ 11.00 | | $ 35.60 | $ 35.60 |
| 4/30/2017 | Samuel Orellana | $12.00 | 55.75 | $ 11.00 | | $ 94.50 | $ 94.50 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/7/2017 | Samuel Orellana | $12.00 | 42.68 | $ 11.00 | | $ 16.10 | $ 16.10 |
| 5/14/2017 | Samuel Orellana | $12.00 | 47.72 | $ 11.00 | | $ 46.30 | $ 46.30 |
| 5/21/2017 | Samuel Orellana | $12.00 | 57.75 | $ 11.00 | | $ 106.50 | $ 106.50 |
| 5/28/2017 | Samuel Orellana | $12.00 | 53.52 | $ 11.00 | | $ 81.10 | $ 81.10 |
| 6/11/2017 | Samuel Orellana | $12.00 | 48.47 | $ 11.00 | | $ 50.80 | $ 50.80 |
| 6/18/2017 | Samuel Orellana | $12.00 | 58.05 | $ 11.00 | | $ 108.30 | $ 108.30 |
| 6/25/2017 | Samuel Orellana | $12.00 | 57.73 | $ 11.00 | | $ 106.40 | $ 106.40 |
| 7/2/2017 | Samuel Orellana | $12.00 | 60.17 | $ 11.00 | | $ 121.00 | $ 121.00 |
| 7/9/2017 | Samuel Orellana | $12.00 | 45.42 | $ 11.00 | | $ 32.50 | $ 32.50 |
| 7/16/2017 | Samuel Orellana | $12.00 | 56.03 | $ 11.00 | | $ 96.20 | $ 96.20 |
| 7/23/2017 | Samuel Orellana | $12.00 | 53.85 | $ 11.00 | | $ 83.10 | $ 83.10 |
| 7/30/2017 | Samuel Orellana | $12.00 | 54.65 | $ 11.00 | | $ 87.90 | $ 87.90 |
| 8/6/2017 | Samuel Orellana | $12.00 | 53.30 | $ 11.00 | | $ 79.80 | $ 79.80 |
| 8/13/2017 | Samuel Orellana | $12.00 | 52.12 | $ 11.00 | | $ 72.70 | $ 72.70 |
| 8/20/2017 | Samuel Orellana | $12.00 | 49.45 | $ 11.00 | | $ 56.70 | $ 56.70 |
| 8/27/2017 | Samuel Orellana | $12.00 | 55.47 | $ 11.00 | | $ 92.80 | $ 92.80 |
| 9/3/2017 | Samuel Orellana | $12.00 | 57.95 | $ 11.00 | | $ 107.70 | $ 107.70 |
| 9/17/2017 | Samuel Orellana | $12.00 | 56.17 | $ 11.00 | | $ 97.00 | $ 97.00 |
| 9/24/2017 | Samuel Orellana | $12.00 | 52.77 | $ 11.00 | | $ 76.60 | $ 76.60 |
| 10/1/2017 | Samuel Orellana | $12.00 | 57.07 | $ 11.00 | | $ 102.40 | $ 102.40 |
| 10/8/2017 | Samuel Orellana | $12.00 | 46.13 | $ 11.00 | | $ 36.80 | $ 36.80 |
| 10/15/2017 | Samuel Orellana | $12.00 | 50.53 | $ 11.00 | | $ 63.20 | $ 63.20 |
| 10/22/2017 | Samuel Orellana | $12.00 | 44.65 | $ 11.00 | | $ 27.90 | $ 27.90 |
| 10/29/2017 | Samuel Orellana | $12.00 | 57.20 | $ 11.00 | | $ 103.20 | $ 103.20 |
| 11/5/2017 | Samuel Orellana | $12.00 | 55.83 | $ 11.00 | | $ 95.00 | $ 95.00 |
| 11/12/2017 | Samuel Orellana | $12.00 | 55.35 | $ 11.00 | | $ 92.10 | $ 92.10 |
| 11/19/2017 | Samuel Orellana | $12.00 | 51.30 | $ 11.00 | | $ 67.80 | $ 67.80 |
| 11/26/2017 | Samuel Orellana | $12.00 | 45.28 | $ 11.00 | | $ 31.70 | $ 31.70 |
| 12/3/2017 | Samuel Orellana | $12.00 | 59.33 | $ 11.00 | | $ 116.00 | $ 116.00 |
| 12/10/2017 | Samuel Orellana | $12.00 | 55.73 | $ 11.00 | | $ 94.40 | $ 94.40 |
| 12/17/2017 | Samuel Orellana | $12.00 | 50.62 | $ 11.00 | | $ 63.70 | $ 63.70 |
| 12/24/2017 | Samuel Orellana | $12.00 | 57.93 | $ 11.00 | | $ 107.60 | $ 107.60 |
| 12/31/2017 | Samuel Orellana | $12.00 | 49.45 | $ 13.00 | $ 49.45 | $ 61.43 | $ 110.88 |
| 1/7/2018 | Samuel Orellana | $12.00 | 42.17 | $ 13.00 | $ 42.17 | $ 14.08 | $ 56.25 |
| 1/14/2018 | Samuel Orellana | $12.00 | 44.67 | $ 13.00 | $ 44.67 | $ 30.33 | $ 75.00 |
| 1/21/2018 | Samuel Orellana | $12.00 | 52.73 | $ 13.00 | $ 52.73 | $ 82.77 | $ 135.50 |
| 1/28/2018 | Samuel Orellana | $12.00 | 53.75 | $ 13.00 | $ 53.75 | $ 89.38 | $ 143.13 |
| 2/4/2018 | Samuel Orellana | $12.00 | 50.40 | $ 13.00 | $ 50.40 | $ 67.60 | $ 118.00 |
| 2/11/2018 | Samuel Orellana | $12.00 | 46.62 | $ 13.00 | $ 46.62 | $ 43.01 | $ 89.62 |
| 2/18/2018 | Samuel Orellana | $12.00 | 56.82 | $ 13.00 | $ 56.82 | $ 109.31 | $ 166.13 |
| 2/25/2018 | Samuel Orellana | $12.00 | 47.28 | $ 13.00 | $ 47.28 | $ 47.34 | $ 94.63 |
| 3/4/2018 | Samuel Orellana | $12.00 | 42.37 | $ 13.00 | $ 42.37 | $ 15.38 | $ 57.75 |
| 3/25/2018 | Samuel Orellana | $12.00 | 42.53 | $ 13.00 | $ 42.53 | $ 16.47 | $ 59.00 |
| 4/1/2018 | Samuel Orellana | $12.00 | 48.00 | $ 13.00 | $ 48.00 | $ 52.00 | $ 100.00 |
| 4/8/2018 | Samuel Orellana | $12.00 | 51.57 | $ 13.00 | $ 51.57 | $ 75.18 | $ 126.75 |
| 4/15/2018 | Samuel Orellana | $12.00 | 53.98 | $ 13.00 | $ 53.98 | $ 90.89 | $ 144.88 |
| 2/5/2017 | Sandro Paloguachi | $16.00 | 52.48 | $ 11.00 | | $ 99.87 | $ 99.87 |
| 2/12/2017 | Sandro Paloguachi | $16.00 | 51.85 | $ 11.00 | | $ 94.80 | $ 94.80 |
| 2/19/2017 | Sandro Paloguachi | $16.00 | 46.12 | $ 11.00 | | $ 48.93 | $ 48.93 |
| 2/26/2017 | Sandro Paloguachi | $16.00 | 51.97 | $ 11.00 | | $ 95.73 | $ 95.73 |
| 3/5/2017 | Sandro Paloguachi | $16.00 | 53.07 | $ 11.00 | | $ 104.53 | $ 104.53 |
| 3/12/2017 | Sandro Paloguachi | $16.00 | 54.55 | $ 11.00 | | $ 116.40 | $ 116.40 |
| 3/19/2017 | Sandro Paloguachi | $16.00 | 45.80 | $ 11.00 | | $ 46.40 | $ 46.40 |
| 3/26/2017 | Sandro Paloguachi | $16.00 | 46.50 | $ 11.00 | | $ 52.00 | $ 52.00 |
| 4/2/2017 | Sandro Paloguachi | $16.00 | 54.72 | $ 11.00 | | $ 117.73 | $ 117.73 |
| 4/9/2017 | Sandro Paloguachi | $16.00 | 54.72 | $ 11.00 | | $ 117.73 | $ 117.73 |
| 4/16/2017 | Sandro Paloguachi | $16.00 | 53.33 | $ 11.00 | | $ 106.67 | $ 106.67 |
| 4/23/2017 | Sandro Paloguachi | $16.00 | 44.47 | $ 11.00 | | $ 35.73 | $ 35.73 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/30/2017 | Sandro Paloguachi | $16.00 | 57.12 | $ 11.00 | | $ 136.93 | $ 136.93 |
| 5/7/2017 | Sandro Paloguachi | $16.00 | 51.20 | $ 11.00 | | $ 89.60 | $ 89.60 |
| 5/14/2017 | Sandro Paloguachi | $16.00 | 55.30 | $ 11.00 | | $ 122.40 | $ 122.40 |
| 5/21/2017 | Sandro Paloguachi | $16.00 | 57.98 | $ 11.00 | | $ 143.87 | $ 143.87 |
| 5/28/2017 | Sandro Paloguachi | $16.00 | 55.42 | $ 11.00 | | $ 123.33 | $ 123.33 |
| 6/4/2017 | Sandro Paloguachi | $16.00 | 47.50 | $ 11.00 | | $ 60.00 | $ 60.00 |
| 6/11/2017 | Sandro Paloguachi | $16.00 | 55.45 | $ 11.00 | | $ 123.60 | $ 123.60 |
| 6/18/2017 | Sandro Paloguachi | $16.00 | 45.00 | $ 11.00 | | $ 40.00 | $ 40.00 |
| 6/25/2017 | Sandro Paloguachi | $16.00 | 53.62 | $ 11.00 | | $ 108.93 | $ 108.93 |
| 7/2/2017 | Sandro Paloguachi | $16.00 | 56.38 | $ 11.00 | | $ 131.07 | $ 131.07 |
| 7/9/2017 | Sandro Paloguachi | $16.00 | 42.42 | $ 11.00 | | $ 19.33 | $ 19.33 |
| 7/16/2017 | Sandro Paloguachi | $16.00 | 55.60 | $ 11.00 | | $ 124.80 | $ 124.80 |
| 7/23/2017 | Sandro Paloguachi | $16.00 | 43.57 | $ 11.00 | | $ 28.53 | $ 28.53 |
| 7/30/2017 | Sandro Paloguachi | $16.00 | 53.33 | $ 11.00 | | $ 106.67 | $ 106.67 |
| 8/6/2017 | Sandro Paloguachi | $16.00 | 53.93 | $ 11.00 | | $ 111.47 | $ 111.47 |
| 8/13/2017 | Sandro Paloguachi | $16.00 | 47.63 | $ 11.00 | | $ 61.07 | $ 61.07 |
| 8/20/2017 | Sandro Paloguachi | $16.00 | 52.33 | $ 11.00 | | $ 98.67 | $ 98.67 |
| 9/3/2017 | Sandro Paloguachi | $16.00 | 52.80 | $ 11.00 | | $ 102.40 | $ 102.40 |
| 9/10/2017 | Sandro Paloguachi | $16.00 | 44.02 | $ 11.00 | | $ 32.13 | $ 32.13 |
| 9/17/2017 | Sandro Paloguachi | $16.00 | 45.60 | $ 11.00 | | $ 44.80 | $ 44.80 |
| 9/24/2017 | Sandro Paloguachi | $16.00 | 54.48 | $ 11.00 | | $ 115.87 | $ 115.87 |
| 10/1/2017 | Sandro Paloguachi | $16.00 | 57.13 | $ 11.00 | | $ 137.07 | $ 137.07 |
| 10/8/2017 | Sandro Paloguachi | $16.00 | 55.25 | $ 11.00 | | $ 122.00 | $ 122.00 |
| 10/15/2017 | Sandro Paloguachi | $16.00 | 56.65 | $ 11.00 | | $ 133.20 | $ 133.20 |
| 10/22/2017 | Sandro Paloguachi | $16.00 | 44.08 | $ 11.00 | | $ 32.67 | $ 32.67 |
| 10/29/2017 | Sandro Paloguachi | $16.00 | 54.90 | $ 11.00 | | $ 119.20 | $ 119.20 |
| 11/5/2017 | Sandro Paloguachi | $16.00 | 57.05 | $ 11.00 | | $ 136.40 | $ 136.40 |
| 11/12/2017 | Sandro Paloguachi | $16.00 | 50.12 | $ 11.00 | | $ 80.93 | $ 80.93 |
| 11/19/2017 | Sandro Paloguachi | $16.00 | 47.55 | $ 11.00 | | $ 60.40 | $ 60.40 |
| 11/26/2017 | Sandro Paloguachi | $16.00 | 43.77 | $ 11.00 | | $ 30.13 | $ 30.13 |
| 12/3/2017 | Sandro Paloguachi | $16.00 | 55.75 | $ 11.00 | | $ 126.00 | $ 126.00 |
| 12/10/2017 | Sandro Paloguachi | $16.00 | 51.38 | $ 11.00 | | $ 91.07 | $ 91.07 |
| 12/17/2017 | Sandro Paloguachi | $16.00 | 43.43 | $ 11.00 | | $ 27.47 | $ 27.47 |
| 12/24/2017 | Sandro Paloguachi | $16.00 | 54.75 | $ 11.00 | | $ 118.00 | $ 118.00 |
| 12/31/2017 | Sandro Paloguachi | $16.00 | 45.98 | $ 13.00 | | $ 47.87 | $ 47.87 |
| 1/14/2018 | Sandro Paloguachi | $16.00 | 52.33 | $ 13.00 | | $ 98.67 | $ 98.67 |
| 1/21/2018 | Sandro Paloguachi | $16.00 | 51.63 | $ 13.00 | | $ 93.07 | $ 93.07 |
| 1/28/2018 | Sandro Paloguachi | $16.00 | 44.22 | $ 13.00 | | $ 33.73 | $ 33.73 |
| 2/4/2018 | Sandro Paloguachi | $16.00 | 53.80 | $ 13.00 | | $ 110.40 | $ 110.40 |
| 2/11/2018 | Sandro Paloguachi | $16.00 | 51.00 | $ 13.00 | | $ 88.00 | $ 88.00 |
| 2/18/2018 | Sandro Paloguachi | $16.00 | 51.20 | $ 13.00 | | $ 89.60 | $ 89.60 |
| 2/25/2018 | Sandro Paloguachi | $16.00 | 41.58 | $ 13.00 | | $ 12.67 | $ 12.67 |
| 3/4/2018 | Sandro Paloguachi | $16.00 | 51.87 | $ 13.00 | | $ 94.93 | $ 94.93 |
| 3/25/2018 | Sandro Paloguachi | $16.00 | 48.93 | $ 13.00 | | $ 71.47 | $ 71.47 |
| 4/1/2018 | Sandro Paloguachi | $16.00 | 54.95 | $ 13.00 | | $ 119.60 | $ 119.60 |
| 4/8/2018 | Sandro Paloguachi | $16.00 | 45.53 | $ 13.00 | | $ 44.27 | $ 44.27 |
| 4/15/2018 | Sandro Paloguachi | $16.00 | 53.88 | $ 13.00 | | $ 111.07 | $ 111.07 |
| 4/22/2018 | Sandro Paloguachi | $16.00 | 55.32 | $ 13.00 | | $ 122.53 | $ 122.53 |
| 4/29/2018 | Sandro Paloguachi | $16.00 | 54.22 | $ 13.00 | | $ 113.73 | $ 113.73 |
| 5/6/2018 | Sandro Paloguachi | $16.00 | 56.40 | $ 13.00 | | $ 131.20 | $ 131.20 |
| 5/13/2018 | Sandro Paloguachi | $16.00 | 45.18 | $ 13.00 | | $ 41.47 | $ 41.47 |
| 5/20/2018 | Sandro Paloguachi | $16.00 | 55.40 | $ 13.00 | | $ 123.20 | $ 123.20 |
| 5/27/2018 | Sandro Paloguachi | $16.00 | 57.22 | $ 13.00 | | $ 137.73 | $ 137.73 |
| 6/10/2018 | Sandro Paloguachi | $16.00 | 45.98 | $ 13.00 | | $ 47.87 | $ 47.87 |
| 6/17/2018 | Sandro Paloguachi | $16.00 | 45.18 | $ 13.00 | | $ 41.47 | $ 41.47 |
| 6/24/2018 | Sandro Paloguachi | $16.00 | 56.20 | $ 13.00 | | $ 129.60 | $ 129.60 |
| 7/1/2018 | Sandro Paloguachi | $16.00 | 48.30 | $ 13.00 | | $ 66.40 | $ 66.40 |
| 7/8/2018 | Sandro Paloguachi | $16.00 | 46.13 | $ 13.00 | | $ 49.07 | $ 49.07 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/15/2018 | Sandro Paloguachi | $16.00 | 51.95 | $ 13.00 | | $  95.60 | $  95.60 |
| 7/22/2018 | Sandro Paloguachi | $16.00 | 41.67 | $ 13.00 | | $  13.33 | $  13.33 |
| 7/29/2018 | Sandro Paloguachi | $16.00 | 52.85 | $ 13.00 | | $ 102.80 | $ 102.80 |
| 8/5/2018 | Sandro Paloguachi | $16.00 | 43.27 | $ 13.00 | | $  26.13 | $  26.13 |
| 8/12/2018 | Sandro Paloguachi | $16.00 | 52.70 | $ 13.00 | | $ 101.60 | $ 101.60 |
| 8/19/2018 | Sandro Paloguachi | $16.00 | 45.88 | $ 13.00 | | $  47.07 | $  47.07 |
| 9/2/2018 | Sandro Paloguachi | $16.00 | 46.30 | $ 13.00 | | $  50.40 | $  50.40 |
| 9/16/2018 | Sandro Paloguachi | $16.00 | 54.32 | $ 13.00 | | $ 114.53 | $ 114.53 |
| 9/23/2018 | Sandro Paloguachi | $16.00 | 52.88 | $ 13.00 | | $ 103.07 | $ 103.07 |
| 9/30/2018 | Sandro Paloguachi | $16.00 | 56.92 | $ 13.00 | | $ 135.33 | $ 135.33 |
| 10/7/2018 | Sandro Paloguachi | $16.00 | 47.77 | $ 13.00 | | $  62.13 | $  62.13 |
| 10/14/2018 | Sandro Paloguachi | $16.00 | 54.30 | $ 13.00 | | $ 114.40 | $ 114.40 |
| 10/21/2018 | Sandro Paloguachi | $16.00 | 51.22 | $ 13.00 | | $  89.73 | $  89.73 |
| 10/28/2018 | Sandro Paloguachi | $16.00 | 53.47 | $ 13.00 | | $ 107.73 | $ 107.73 |
| 11/4/2018 | Sandro Paloguachi | $16.00 | 55.20 | $ 13.00 | | $ 121.60 | $ 121.60 |
| 11/11/2018 | Sandro Paloguachi | $16.00 | 52.90 | $ 13.00 | | $ 103.20 | $ 103.20 |
| 11/18/2018 | Sandro Paloguachi | $16.00 | 49.00 | $ 13.00 | | $  72.00 | $  72.00 |
| 11/25/2018 | Sandro Paloguachi | $16.00 | 43.20 | $ 13.00 | | $  25.60 | $  25.60 |
| 12/2/2018 | Sandro Paloguachi | $16.00 | 54.22 | $ 13.00 | | $ 113.73 | $ 113.73 |
| 12/9/2018 | Sandro Paloguachi | $16.00 | 49.77 | $ 13.00 | | $  78.13 | $  78.13 |
| 12/16/2018 | Sandro Paloguachi | $16.00 | 48.18 | $ 13.00 | | $  65.47 | $  65.47 |
| 12/23/2018 | Sandro Paloguachi | $16.00 | 53.70 | $ 13.00 | | $ 109.60 | $ 109.60 |
| 12/30/2018 | Sandro Paloguachi | $16.00 | 45.08 | $ 13.00 | | $  40.67 | $  40.67 |
| 1/20/2019 | Sandro Paloguachi | $16.00 | 44.20 | $ 15.00 | | $  33.60 | $  33.60 |
| 1/27/2019 | Sandro Paloguachi | $16.00 | 50.88 | $ 15.00 | | $  87.07 | $  87.07 |
| 2/3/2019 | Sandro Paloguachi | $16.00 | 51.02 | $ 15.00 | | $  88.13 | $  88.13 |
| 2/10/2019 | Sandro Paloguachi | $16.00 | 49.75 | $ 15.00 | | $  78.00 | $  78.00 |
| 2/17/2019 | Sandro Paloguachi | $16.00 | 43.87 | $ 15.00 | | $  30.93 | $  30.93 |
| 2/24/2019 | Sandro Paloguachi | $16.00 | 44.35 | $ 15.00 | | $  34.80 | $  34.80 |
| 3/3/2019 | Sandro Paloguachi | $16.00 | 55.50 | $ 15.00 | | $ 124.00 | $ 124.00 |
| 3/17/2019 | Sandro Paloguachi | $16.00 | 48.37 | $ 15.00 | | $  66.93 | $  66.93 |
| 3/24/2019 | Sandro Paloguachi | $16.00 | 42.85 | $ 15.00 | | $  22.80 | $  22.80 |
| 3/31/2019 | Sandro Paloguachi | $16.00 | 54.97 | $ 15.00 | | $ 119.73 | $ 119.73 |
| 4/7/2019 | Sandro Paloguachi | $16.00 | 48.82 | $ 15.00 | | $  70.53 | $  70.53 |
| 4/14/2019 | Sandro Paloguachi | $16.00 | 49.87 | $ 15.00 | | $  78.93 | $  78.93 |
| 3/26/2017 | Santiago Pena | $10.00 | 53.23 | $ 11.00 | $  53.23 | $  72.78 | $ 126.02 |
| 4/2/2017 | Santiago Pena | $10.00 | 60.77 | $ 11.00 | $  60.77 | $ 114.22 | $ 174.98 |
| 4/9/2017 | Santiago Pena | $10.00 | 50.60 | $ 11.00 | $  50.60 | $  58.30 | $ 108.90 |
| 4/16/2017 | Santiago Pena | $10.00 | 61.72 | $ 11.00 | $  61.72 | $ 119.44 | $ 181.16 |
| 4/23/2017 | Santiago Pena | $10.00 | 65.80 | $ 11.00 | $  65.80 | $ 141.90 | $ 207.70 |
| 4/30/2017 | Santiago Pena | $10.00 | 64.62 | $ 11.00 | $  64.62 | $ 135.39 | $ 200.01 |
| 5/14/2017 | Santiago Pena | $10.00 | 51.12 | $ 11.00 | $  51.12 | $  61.14 | $ 112.26 |
| 5/21/2017 | Santiago Pena | $10.00 | 44.52 | $ 11.00 | $  44.52 | $  24.84 | $  69.36 |
| 7/16/2017 | Santiago Pena | $10.00 | 44.52 | $ 11.00 | $  44.52 | $  24.84 | $  69.36 |
| 7/23/2017 | Santiago Pena | $10.00 | 49.20 | $ 11.00 | $  49.20 | $  50.60 | $  99.80 |
| 1/20/2019 | Santiago Pena | $12.00 | 56.13 | $ 15.00 | $ 168.40 | $ 121.00 | $ 289.40 |
| 1/27/2019 | Santiago Pena | $12.00 | 60.22 | $ 15.00 | $ 180.65 | $ 151.63 | $ 332.28 |
| 2/3/2019 | Santiago Pena | $12.00 | 59.42 | $ 15.00 | $ 178.25 | $ 145.63 | $ 323.88 |
| 2/10/2019 | Santiago Pena | $12.00 | 65.83 | $ 15.00 | $ 197.50 | $ 193.75 | $ 391.25 |
| 2/17/2019 | Santiago Pena | $12.00 | 71.33 | $ 15.00 | $ 214.00 | $ 235.00 | $ 449.00 |
| 2/24/2019 | Santiago Pena | $12.00 | 74.25 | $ 15.00 | $ 222.75 | $ 256.88 | $ 479.63 |
| 3/3/2019 | Santiago Pena | $12.00 | 81.20 | $ 15.00 | $ 243.60 | $ 309.00 | $ 552.60 |
| 3/10/2019 | Santiago Pena | $12.00 | 93.65 | $ 15.00 | $ 280.95 | $ 402.38 | $ 683.33 |
| 3/17/2019 | Santiago Pena | $12.00 | 80.87 | $ 15.00 | $ 242.60 | $ 306.50 | $ 549.10 |
| 3/24/2019 | Santiago Pena | $12.00 | 82.63 | $ 15.00 | $ 247.90 | $ 319.75 | $ 567.65 |
| 3/31/2019 | Santiago Pena | $12.00 | 73.08 | $ 15.00 | $ 219.25 | $ 248.13 | $ 467.38 |
| 4/7/2019 | Santiago Pena | $12.00 | 73.12 | $ 15.00 | $ 219.35 | $ 248.38 | $ 467.73 |
| 4/14/2019 | Santiago Pena | $12.00 | 88.55 | $ 15.00 | $ 265.65 | $ 364.13 | $ 629.78 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/21/2019 | Santiago Pena | $12.00 | 69.65 | $ 15.00 | $ 208.95 | $ 222.38 | $ 431.33 |
| 4/28/2019 | Santiago Pena | $12.00 | 80.30 | $ 15.00 | $ 240.90 | $ 302.25 | $ 543.15 |
| 5/5/2019 | Santiago Pena | $12.00 | 83.17 | $ 15.00 | $ 249.50 | $ 323.75 | $ 573.25 |
| 5/12/2019 | Santiago Pena | $12.00 | 81.42 | $ 15.00 | $ 244.25 | $ 310.63 | $ 554.88 |
| 5/19/2019 | Santiago Pena | $12.00 | 81.50 | $ 15.00 | $ 244.50 | $ 311.25 | $ 555.75 |
| 5/26/2019 | Santiago Pena | $12.00 | 81.00 | $ 15.00 | $ 243.00 | $ 307.50 | $ 550.50 |
| 6/2/2019 | Santiago Pena | $12.00 | 79.98 | $ 15.00 | $ 239.95 | $ 299.88 | $ 539.83 |
| 6/9/2019 | Santiago Pena | $12.00 | 78.77 | $ 15.00 | $ 236.30 | $ 290.75 | $ 527.05 |
| 6/16/2019 | Santiago Pena | $12.00 | 79.25 | $ 15.00 | $ 237.75 | $ 294.38 | $ 532.13 |
| 6/23/2019 | Santiago Pena | $12.00 | 83.85 | $ 15.00 | $ 251.55 | $ 328.88 | $ 580.43 |
| 6/30/2019 | Santiago Pena | $12.00 | 80.53 | $ 15.00 | $ 241.60 | $ 304.00 | $ 545.60 |
| 7/7/2019 | Santiago Pena | $12.00 | 55.63 | $ 15.00 | $ 166.90 | $ 117.25 | $ 284.15 |
| 7/14/2019 | Santiago Pena | $12.00 | 75.15 | $ 15.00 | $ 225.45 | $ 263.63 | $ 489.08 |
| 7/21/2019 | Santiago Pena | $12.00 | 75.93 | $ 15.00 | $ 227.80 | $ 269.50 | $ 497.30 |
| 7/28/2019 | Santiago Pena | $12.00 | 78.83 | $ 15.00 | $ 236.50 | $ 291.25 | $ 527.75 |
| 8/4/2019 | Santiago Pena | $12.00 | 81.80 | $ 15.00 | $ 245.40 | $ 313.50 | $ 558.90 |
| 8/11/2019 | Santiago Pena | $12.00 | 78.10 | $ 15.00 | $ 234.30 | $ 285.75 | $ 520.05 |
| 8/18/2019 | Santiago Pena | $12.00 | 77.60 | $ 15.00 | $ 232.80 | $ 282.00 | $ 514.80 |
| 8/25/2019 | Santiago Pena | $12.00 | 81.25 | $ 15.00 | $ 243.75 | $ 309.38 | $ 553.13 |
| 9/1/2019 | Santiago Pena | $12.00 | 66.83 | $ 15.00 | $ 200.50 | $ 201.25 | $ 401.75 |
| 9/8/2019 | Santiago Pena | $12.00 | 66.83 | $ 15.00 | $ 200.50 | $ 201.25 | $ 401.75 |
| 9/15/2019 | Santiago Pena | $12.00 | 78.47 | $ 15.00 | $ 235.40 | $ 288.50 | $ 523.90 |
| 9/22/2019 | Santiago Pena | $12.00 | 79.87 | $ 15.00 | $ 239.60 | $ 299.00 | $ 538.60 |
| 9/29/2019 | Santiago Pena | $12.00 | 80.88 | $ 15.00 | $ 242.65 | $ 306.63 | $ 549.28 |
| 10/6/2019 | Santiago Pena | $12.00 | 81.05 | $ 15.00 | $ 243.15 | $ 307.88 | $ 551.03 |
| 10/13/2019 | Santiago Pena | $12.00 | 80.28 | $ 15.00 | $ 240.85 | $ 302.13 | $ 542.98 |
| 10/20/2019 | Santiago Pena | $12.00 | 81.13 | $ 15.00 | $ 243.40 | $ 308.50 | $ 551.90 |
| 10/27/2019 | Santiago Pena | $12.00 | 80.92 | $ 15.00 | $ 242.75 | $ 306.88 | $ 549.63 |
| 11/3/2019 | Santiago Pena | $12.00 | 81.95 | $ 15.00 | $ 245.85 | $ 314.63 | $ 560.48 |
| 11/10/2019 | Santiago Pena | $12.00 | 86.77 | $ 15.00 | $ 260.30 | $ 350.75 | $ 611.05 |
| 11/17/2019 | Santiago Pena | $12.00 | 86.98 | $ 15.00 | $ 260.95 | $ 352.38 | $ 613.33 |
| 11/24/2019 | Santiago Pena | $12.00 | 86.67 | $ 15.00 | $ 260.00 | $ 350.00 | $ 610.00 |
| 12/1/2019 | Santiago Pena | $12.00 | 68.53 | $ 15.00 | $ 205.60 | $ 214.00 | $ 419.60 |
| 12/8/2019 | Santiago Pena | $12.00 | 77.48 | $ 15.00 | $ 232.45 | $ 281.13 | $ 513.58 |
| 12/15/2019 | Santiago Pena | $12.00 | 78.17 | $ 15.00 | $ 234.50 | $ 286.25 | $ 520.75 |
| 12/22/2019 | Santiago Pena | $12.00 | 79.63 | $ 15.00 | $ 238.90 | $ 297.25 | $ 536.15 |
| 12/29/2019 | Santiago Pena | $12.00 | 64.72 | $ 15.00 | $ 194.15 | $ 185.38 | $ 379.53 |
| 1/5/2020 | Santiago Pena | $12.00 | 65.30 | $ 15.00 | $ 195.90 | $ 189.75 | $ 385.65 |
| 1/12/2020 | Santiago Pena | $12.00 | 83.48 | $ 15.00 | $ 250.45 | $ 326.13 | $ 576.58 |
| 1/19/2020 | Santiago Pena | $12.00 | 84.00 | $ 15.00 | $ 252.00 | $ 330.00 | $ 582.00 |
| 1/26/2020 | Santiago Pena | $12.00 | 84.02 | $ 15.00 | $ 252.05 | $ 330.13 | $ 582.18 |
| 2/5/2017 | Sergio Reyes Jimenez | $13.50 | 47.27 | $ 11.00 | | $ 49.05 | $ 49.05 |
| 2/12/2017 | Sergio Reyes Jimenez | $13.50 | 42.07 | $ 11.00 | | $ 13.95 | $ 13.95 |
| 2/19/2017 | Sergio Reyes Jimenez | $13.50 | 42.33 | $ 11.00 | | $ 15.75 | $ 15.75 |
| 2/26/2017 | Sergio Reyes Jimenez | $13.50 | 55.12 | $ 11.00 | | $ 102.04 | $ 102.04 |
| 3/5/2017 | Sergio Reyes Jimenez | $13.50 | 45.62 | $ 11.00 | | $ 37.91 | $ 37.91 |
| 3/12/2017 | Sergio Reyes Jimenez | $13.50 | 56.48 | $ 11.00 | | $ 111.26 | $ 111.26 |
| 3/26/2017 | Sergio Reyes Jimenez | $13.50 | 52.33 | $ 11.00 | | $ 83.25 | $ 83.25 |
| 4/2/2017 | Sergio Reyes Jimenez | $13.50 | 56.05 | $ 11.00 | | $ 108.34 | $ 108.34 |
| 4/9/2017 | Sergio Reyes Jimenez | $13.50 | 52.70 | $ 11.00 | | $ 85.73 | $ 85.73 |
| 4/16/2017 | Sergio Reyes Jimenez | $13.50 | 47.03 | $ 11.00 | | $ 47.48 | $ 47.48 |
| 4/23/2017 | Sergio Reyes Jimenez | $13.50 | 53.00 | $ 11.00 | | $ 87.75 | $ 87.75 |
| 4/30/2017 | Sergio Reyes Jimenez | $13.50 | 55.15 | $ 11.00 | | $ 102.26 | $ 102.26 |
| 5/7/2017 | Sergio Reyes Jimenez | $13.50 | 48.67 | $ 11.00 | | $ 58.50 | $ 58.50 |
| 5/14/2017 | Sergio Reyes Jimenez | $13.50 | 51.98 | $ 11.00 | | $ 80.89 | $ 80.89 |
| 5/21/2017 | Sergio Reyes Jimenez | $13.50 | 55.85 | $ 11.00 | | $ 106.99 | $ 106.99 |
| 5/28/2017 | Sergio Reyes Jimenez | $13.50 | 58.57 | $ 11.00 | | $ 125.33 | $ 125.33 |
| 6/4/2017 | Sergio Reyes Jimenez | $13.50 | 47.37 | $ 11.00 | | $ 49.73 | $ 49.73 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/11/2017 | Sergio Reyes Jimenez | $13.50 | 55.33 | $ 11.00 | | $ 103.50 | $ 103.50 |
| 6/18/2017 | Sergio Reyes Jimenez | $13.50 | 55.67 | $ 11.00 | | $ 105.75 | $ 105.75 |
| 6/25/2017 | Sergio Reyes Jimenez | $13.50 | 52.68 | $ 11.00 | | $ 85.61 | $ 85.61 |
| 7/2/2017 | Sergio Reyes Jimenez | $13.50 | 55.18 | $ 11.00 | | $ 102.49 | $ 102.49 |
| 7/16/2017 | Sergio Reyes Jimenez | $13.50 | 48.38 | $ 11.00 | | $ 56.59 | $ 56.59 |
| 7/23/2017 | Sergio Reyes Jimenez | $13.50 | 48.00 | $ 11.00 | | $ 54.00 | $ 54.00 |
| 7/30/2017 | Sergio Reyes Jimenez | $13.50 | 56.32 | $ 11.00 | | $ 110.14 | $ 110.14 |
| 8/6/2017 | Sergio Reyes Jimenez | $13.50 | 45.45 | $ 11.00 | | $ 36.79 | $ 36.79 |
| 8/13/2017 | Sergio Reyes Jimenez | $13.50 | 51.60 | $ 11.00 | | $ 78.30 | $ 78.30 |
| 8/20/2017 | Sergio Reyes Jimenez | $13.50 | 53.23 | $ 11.00 | | $ 89.33 | $ 89.33 |
| 8/27/2017 | Sergio Reyes Jimenez | $13.50 | 53.70 | $ 11.00 | | $ 92.48 | $ 92.48 |
| 9/3/2017 | Sergio Reyes Jimenez | $13.50 | 56.65 | $ 11.00 | | $ 112.39 | $ 112.39 |
| 9/17/2017 | Sergio Reyes Jimenez | $13.50 | 57.15 | $ 11.00 | | $ 115.76 | $ 115.76 |
| 9/24/2017 | Sergio Reyes Jimenez | $13.50 | 51.80 | $ 11.00 | | $ 79.65 | $ 79.65 |
| 10/1/2017 | Sergio Reyes Jimenez | $13.50 | 58.27 | $ 11.00 | | $ 123.30 | $ 123.30 |
| 10/8/2017 | Sergio Reyes Jimenez | $13.50 | 55.75 | $ 11.00 | | $ 106.31 | $ 106.31 |
| 10/15/2017 | Sergio Reyes Jimenez | $13.50 | 48.65 | $ 11.00 | | $ 58.39 | $ 58.39 |
| 10/22/2017 | Sergio Reyes Jimenez | $13.50 | 51.53 | $ 11.00 | | $ 77.85 | $ 77.85 |
| 10/29/2017 | Sergio Reyes Jimenez | $13.50 | 57.60 | $ 11.00 | | $ 118.80 | $ 118.80 |
| 11/5/2017 | Sergio Reyes Jimenez | $13.50 | 52.65 | $ 11.00 | | $ 85.39 | $ 85.39 |
| 11/12/2017 | Sergio Reyes Jimenez | $13.50 | 54.95 | $ 11.00 | | $ 100.91 | $ 100.91 |
| 11/19/2017 | Sergio Reyes Jimenez | $13.50 | 57.52 | $ 11.00 | | $ 118.24 | $ 118.24 |
| 11/26/2017 | Sergio Reyes Jimenez | $13.50 | 42.60 | $ 11.00 | | $ 17.55 | $ 17.55 |
| 12/3/2017 | Sergio Reyes Jimenez | $13.50 | 55.32 | $ 11.00 | | $ 103.39 | $ 103.39 |
| 12/10/2017 | Sergio Reyes Jimenez | $13.50 | 53.87 | $ 11.00 | | $ 93.60 | $ 93.60 |
| 12/17/2017 | Sergio Reyes Jimenez | $13.50 | 53.78 | $ 11.00 | | $ 93.04 | $ 93.04 |
| 12/24/2017 | Sergio Reyes Jimenez | $13.50 | 57.35 | $ 11.00 | | $ 117.11 | $ 117.11 |
| 12/31/2017 | Sergio Reyes Jimenez | $13.50 | 45.97 | $ 13.00 | | $ 40.28 | $ 40.28 |
| 1/14/2018 | Sergio Reyes Jimenez | $13.50 | 53.12 | $ 13.00 | | $ 88.54 | $ 88.54 |
| 1/21/2018 | Sergio Reyes Jimenez | $13.50 | 52.80 | $ 13.00 | | $ 86.40 | $ 86.40 |
| 1/28/2018 | Sergio Reyes Jimenez | $13.50 | 48.73 | $ 13.00 | | $ 58.95 | $ 58.95 |
| 2/4/2018 | Sergio Reyes Jimenez | $13.50 | 48.37 | $ 13.00 | | $ 56.48 | $ 56.48 |
| 2/11/2018 | Sergio Reyes Jimenez | $13.50 | 49.17 | $ 13.00 | | $ 61.88 | $ 61.88 |
| 2/18/2018 | Sergio Reyes Jimenez | $13.50 | 53.62 | $ 13.00 | | $ 91.91 | $ 91.91 |
| 2/25/2018 | Sergio Reyes Jimenez | $13.50 | 51.00 | $ 13.00 | | $ 74.25 | $ 74.25 |
| 3/4/2018 | Sergio Reyes Jimenez | $13.50 | 54.52 | $ 13.00 | | $ 97.99 | $ 97.99 |
| 3/25/2018 | Sergio Reyes Jimenez | $13.50 | 51.20 | $ 13.00 | | $ 75.60 | $ 75.60 |
| 4/1/2018 | Sergio Reyes Jimenez | $13.50 | 57.88 | $ 13.00 | | $ 120.71 | $ 120.71 |
| 4/8/2018 | Sergio Reyes Jimenez | $13.50 | 48.37 | $ 13.00 | | $ 56.48 | $ 56.48 |
| 4/15/2018 | Sergio Reyes Jimenez | $13.50 | 55.80 | $ 13.00 | | $ 106.65 | $ 106.65 |
| 4/22/2018 | Sergio Reyes Jimenez | $13.50 | 54.67 | $ 13.00 | | $ 99.00 | $ 99.00 |
| 4/29/2018 | Sergio Reyes Jimenez | $13.50 | 57.85 | $ 13.00 | | $ 120.49 | $ 120.49 |
| 5/6/2018 | Sergio Reyes Jimenez | $13.50 | 55.22 | $ 13.00 | | $ 102.71 | $ 102.71 |
| 5/13/2018 | Sergio Reyes Jimenez | $13.50 | 57.10 | $ 13.00 | | $ 115.43 | $ 115.43 |
| 5/20/2018 | Sergio Reyes Jimenez | $13.50 | 47.75 | $ 13.00 | | $ 52.31 | $ 52.31 |
| 5/27/2018 | Sergio Reyes Jimenez | $13.50 | 59.88 | $ 13.00 | | $ 134.21 | $ 134.21 |
| 6/3/2018 | Sergio Reyes Jimenez | $13.50 | 46.77 | $ 13.00 | | $ 45.68 | $ 45.68 |
| 6/10/2018 | Sergio Reyes Jimenez | $13.50 | 54.70 | $ 13.00 | | $ 99.23 | $ 99.23 |
| 6/17/2018 | Sergio Reyes Jimenez | $13.50 | 57.85 | $ 13.00 | | $ 120.49 | $ 120.49 |
| 6/24/2018 | Sergio Reyes Jimenez | $13.50 | 56.93 | $ 13.00 | | $ 114.30 | $ 114.30 |
| 7/1/2018 | Sergio Reyes Jimenez | $13.50 | 57.37 | $ 13.00 | | $ 117.23 | $ 117.23 |
| 7/8/2018 | Sergio Reyes Jimenez | $13.50 | 43.37 | $ 13.00 | | $ 22.73 | $ 22.73 |
| 7/15/2018 | Sergio Reyes Jimenez | $13.50 | 46.85 | $ 13.00 | | $ 46.24 | $ 46.24 |
| 7/22/2018 | Sergio Reyes Jimenez | $13.50 | 56.23 | $ 13.00 | | $ 109.58 | $ 109.58 |
| 7/29/2018 | Sergio Reyes Jimenez | $13.50 | 54.00 | $ 13.00 | | $ 94.50 | $ 94.50 |
| 8/5/2018 | Sergio Reyes Jimenez | $13.50 | 55.80 | $ 13.00 | | $ 106.65 | $ 106.65 |
| 8/12/2018 | Sergio Reyes Jimenez | $13.50 | 50.18 | $ 13.00 | | $ 68.74 | $ 68.74 |
| 8/26/2018 | Sergio Reyes Jimenez | $13.50 | 56.28 | $ 13.00 | | $ 109.91 | $ 109.91 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/2/2018 | Sergio Reyes Jimenez | $13.50 | 55.65 | $ 13.00 | | $ 105.64 | $ 105.64 |
| 9/9/2018 | Sergio Reyes Jimenez | $13.50 | 47.98 | $ 13.00 | | $ 53.89 | $ 53.89 |
| 9/16/2018 | Sergio Reyes Jimenez | $13.50 | 55.57 | $ 13.00 | | $ 105.08 | $ 105.08 |
| 9/23/2018 | Sergio Reyes Jimenez | $13.50 | 52.25 | $ 13.00 | | $ 82.69 | $ 82.69 |
| 9/30/2018 | Sergio Reyes Jimenez | $13.50 | 57.08 | $ 13.00 | | $ 115.31 | $ 115.31 |
| 10/7/2018 | Sergio Reyes Jimenez | $13.50 | 55.88 | $ 13.00 | | $ 107.21 | $ 107.21 |
| 10/14/2018 | Sergio Reyes Jimenez | $13.50 | 53.53 | $ 13.00 | | $ 91.35 | $ 91.35 |
| 10/21/2018 | Sergio Reyes Jimenez | $13.50 | 46.38 | $ 13.00 | | $ 43.09 | $ 43.09 |
| 10/28/2018 | Sergio Reyes Jimenez | $13.50 | 55.65 | $ 13.00 | | $ 105.64 | $ 105.64 |
| 11/4/2018 | Sergio Reyes Jimenez | $13.50 | 55.27 | $ 13.00 | | $ 103.05 | $ 103.05 |
| 11/11/2018 | Sergio Reyes Jimenez | $13.50 | 54.58 | $ 13.00 | | $ 98.44 | $ 98.44 |
| 11/18/2018 | Sergio Reyes Jimenez | $13.50 | 49.53 | $ 13.00 | | $ 64.35 | $ 64.35 |
| 11/25/2018 | Sergio Reyes Jimenez | $13.50 | 45.20 | $ 13.00 | | $ 35.10 | $ 35.10 |
| 12/2/2018 | Sergio Reyes Jimenez | $13.50 | 57.85 | $ 13.00 | | $ 120.49 | $ 120.49 |
| 12/9/2018 | Sergio Reyes Jimenez | $13.50 | 52.62 | $ 13.00 | | $ 85.16 | $ 85.16 |
| 12/16/2018 | Sergio Reyes Jimenez | $13.50 | 57.28 | $ 13.00 | | $ 116.66 | $ 116.66 |
| 12/23/2018 | Sergio Reyes Jimenez | $13.50 | 54.62 | $ 13.00 | | $ 98.66 | $ 98.66 |
| 12/30/2018 | Sergio Reyes Jimenez | $13.50 | 44.85 | $ 13.00 | | $ 32.74 | $ 32.74 |
| 1/6/2019 | Sergio Reyes Jimenez | $13.50 | 45.57 | $ 13.00 | $ 68.35 | $ 41.75 | $ 110.10 |
| 1/13/2019 | Sergio Reyes Jimenez | $13.50 | 52.13 | $ 15.00 | $ 78.20 | $ 91.00 | $ 169.20 |
| 1/20/2019 | Sergio Reyes Jimenez | $13.50 | 49.58 | $ 15.00 | $ 74.38 | $ 71.88 | $ 146.25 |
| 1/27/2019 | Sergio Reyes Jimenez | $13.50 | 51.10 | $ 15.00 | $ 76.65 | $ 83.25 | $ 159.90 |
| 2/3/2019 | Sergio Reyes Jimenez | $13.50 | 54.87 | $ 15.00 | $ 82.30 | $ 111.50 | $ 193.80 |
| 2/10/2019 | Sergio Reyes Jimenez | $13.50 | 44.88 | $ 15.00 | $ 67.33 | $ 36.63 | $ 103.95 |
| 2/17/2019 | Sergio Reyes Jimenez | $13.50 | 50.13 | $ 15.00 | $ 75.20 | $ 76.00 | $ 151.20 |
| 2/24/2019 | Sergio Reyes Jimenez | $13.50 | 44.78 | $ 15.00 | $ 67.18 | $ 35.88 | $ 103.05 |
| 3/3/2019 | Sergio Reyes Jimenez | $13.50 | 55.18 | $ 15.00 | $ 82.78 | $ 113.88 | $ 196.65 |
| 3/10/2019 | Sergio Reyes Jimenez | $13.50 | 44.83 | $ 15.00 | $ 67.25 | $ 36.25 | $ 103.50 |
| 3/17/2019 | Sergio Reyes Jimenez | $13.50 | 52.18 | $ 15.00 | $ 78.28 | $ 91.37 | $ 169.65 |
| 3/24/2019 | Sergio Reyes Jimenez | $13.50 | 58.25 | $ 15.00 | $ 87.38 | $ 136.88 | $ 224.25 |
| 3/31/2019 | Sergio Reyes Jimenez | $13.50 | 57.48 | $ 15.00 | $ 86.23 | $ 131.13 | $ 217.35 |
| 4/7/2019 | Sergio Reyes Jimenez | $13.50 | 57.27 | $ 15.00 | $ 85.90 | $ 129.50 | $ 215.40 |
| 4/14/2019 | Sergio Reyes Jimenez | $13.50 | 56.43 | $ 15.00 | $ 84.65 | $ 123.25 | $ 207.90 |
| 4/21/2019 | Sergio Reyes Jimenez | $13.50 | 50.35 | $ 15.00 | $ 75.53 | $ 77.63 | $ 153.15 |
| 4/28/2019 | Sergio Reyes Jimenez | $13.50 | 57.28 | $ 15.00 | $ 85.93 | $ 129.63 | $ 215.55 |
| 5/5/2019 | Sergio Reyes Jimenez | $13.50 | 58.65 | $ 15.00 | $ 87.98 | $ 139.88 | $ 227.85 |
| 5/12/2019 | Sergio Reyes Jimenez | $13.50 | 56.27 | $ 15.00 | $ 84.40 | $ 122.00 | $ 206.40 |
| 5/19/2019 | Sergio Reyes Jimenez | $13.50 | 59.13 | $ 15.00 | $ 88.70 | $ 143.50 | $ 232.20 |
| 5/26/2019 | Sergio Reyes Jimenez | $13.50 | 58.38 | $ 15.00 | $ 87.58 | $ 137.88 | $ 225.45 |
| 6/2/2019 | Sergio Reyes Jimenez | $13.50 | 48.85 | $ 15.00 | $ 73.28 | $ 66.38 | $ 139.65 |
| 6/9/2019 | Sergio Reyes Jimenez | $13.50 | 57.75 | $ 15.00 | $ 86.63 | $ 133.13 | $ 219.75 |
| 6/16/2019 | Sergio Reyes Jimenez | $13.50 | 60.37 | $ 15.00 | $ 90.55 | $ 152.75 | $ 243.30 |
| 6/23/2019 | Sergio Reyes Jimenez | $13.50 | 59.78 | $ 15.00 | $ 89.68 | $ 148.38 | $ 238.05 |
| 6/30/2019 | Sergio Reyes Jimenez | $13.50 | 62.67 | $ 15.00 | $ 94.00 | $ 170.00 | $ 264.00 |
| 7/7/2019 | Sergio Reyes Jimenez | $13.50 | 50.57 | $ 15.00 | $ 75.85 | $ 79.25 | $ 155.10 |
| 7/14/2019 | Sergio Reyes Jimenez | $13.50 | 63.30 | $ 15.00 | $ 94.95 | $ 174.75 | $ 269.70 |
| 7/21/2019 | Sergio Reyes Jimenez | $13.50 | 62.98 | $ 15.00 | $ 94.48 | $ 172.38 | $ 266.85 |
| 7/28/2019 | Sergio Reyes Jimenez | $13.50 | 62.78 | $ 15.00 | $ 94.18 | $ 170.88 | $ 265.05 |
| 8/4/2019 | Sergio Reyes Jimenez | $13.50 | 54.42 | $ 15.00 | $ 81.63 | $ 108.13 | $ 189.75 |
| 8/11/2019 | Sergio Reyes Jimenez | $13.50 | 64.02 | $ 15.00 | $ 96.03 | $ 180.13 | $ 276.15 |
| 8/18/2019 | Sergio Reyes Jimenez | $13.50 | 59.37 | $ 15.00 | $ 89.05 | $ 145.25 | $ 234.30 |
| 8/25/2019 | Sergio Reyes Jimenez | $13.50 | 53.63 | $ 15.00 | $ 80.45 | $ 102.25 | $ 182.70 |
| 9/1/2019 | Sergio Reyes Jimenez | $13.50 | 56.72 | $ 15.00 | $ 85.08 | $ 125.38 | $ 210.45 |
| 9/8/2019 | Sergio Reyes Jimenez | $13.50 | 44.55 | $ 15.00 | $ 66.83 | $ 34.13 | $ 100.95 |
| 9/15/2019 | Sergio Reyes Jimenez | $13.50 | 56.80 | $ 15.00 | $ 85.20 | $ 126.00 | $ 211.20 |
| 9/22/2019 | Sergio Reyes Jimenez | $13.50 | 57.77 | $ 15.00 | $ 86.65 | $ 133.25 | $ 219.90 |
| 9/29/2019 | Sergio Reyes Jimenez | $13.50 | 57.80 | $ 15.00 | $ 86.70 | $ 133.50 | $ 220.20 |
| 10/6/2019 | Sergio Reyes Jimenez | $13.50 | 55.30 | $ 15.00 | $ 82.95 | $ 114.75 | $ 197.70 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/13/2019 | Sergio Reyes Jimenez | $13.50 | 44.15 | $ 15.00 | $ 66.23 | $ 31.13 | $ 97.35 |
| 10/20/2019 | Sergio Reyes Jimenez | $13.50 | 48.15 | $ 15.00 | $ 72.23 | $ 61.13 | $ 133.35 |
| 10/27/2019 | Sergio Reyes Jimenez | $13.50 | 59.27 | $ 15.00 | $ 88.90 | $ 144.50 | $ 233.40 |
| 11/3/2019 | Sergio Reyes Jimenez | $13.50 | 52.78 | $ 15.00 | $ 79.18 | $ 95.88 | $ 175.05 |
| 11/10/2019 | Sergio Reyes Jimenez | $13.50 | 53.28 | $ 15.00 | $ 79.93 | $ 99.63 | $ 179.55 |
| 11/17/2019 | Sergio Reyes Jimenez | $13.50 | 53.97 | $ 15.00 | $ 80.95 | $ 104.75 | $ 185.70 |
| 11/24/2019 | Sergio Reyes Jimenez | $13.50 | 52.75 | $ 15.00 | $ 79.13 | $ 95.63 | $ 174.75 |
| 12/8/2019 | Sergio Reyes Jimenez | $13.50 | 52.67 | $ 15.00 | $ 79.00 | $ 95.00 | $ 174.00 |
| 12/15/2019 | Sergio Reyes Jimenez | $13.50 | 51.98 | $ 15.00 | $ 77.98 | $ 89.88 | $ 167.85 |
| 12/22/2019 | Sergio Reyes Jimenez | $13.50 | 59.37 | $ 15.00 | $ 89.05 | $ 145.25 | $ 234.30 |
| 12/29/2019 | Sergio Reyes Jimenez | $13.50 | 46.27 | $ 15.00 | $ 69.40 | $ 47.00 | $ 116.40 |
| 1/5/2020 | Sergio Reyes Jimenez | $13.50 | 47.03 | $ 15.00 | $ 70.55 | $ 52.75 | $ 123.30 |
| 1/12/2020 | Sergio Reyes Jimenez | $13.50 | 51.50 | $ 15.00 | $ 77.25 | $ 86.25 | $ 163.50 |
| 1/19/2020 | Sergio Reyes Jimenez | $13.50 | 49.83 | $ 15.00 | $ 74.75 | $ 73.75 | $ 148.50 |
| 1/26/2020 | Sergio Reyes Jimenez | $13.50 | 53.02 | $ 15.00 | $ 79.53 | $ 97.63 | $ 177.15 |
| 4/1/2018 | Shakir A. Grier | $16.50 | 42.00 | $ 13.00 | | $ 16.50 | $ 16.50 |
| 4/15/2018 | Shakir A. Grier | $16.50 | 40.17 | $ 13.00 | | $ 1.37 | $ 1.37 |
| 4/22/2018 | Shakir A. Grier | $16.50 | 40.65 | $ 13.00 | | $ 5.36 | $ 5.36 |
| 5/6/2018 | Shakir A. Grier | $16.50 | 45.07 | $ 13.00 | | $ 41.80 | $ 41.80 |
| 5/13/2018 | Shakir A. Grier | $16.50 | 44.77 | $ 13.00 | | $ 39.33 | $ 39.33 |
| 5/20/2018 | Shakir A. Grier | $16.50 | 42.93 | $ 13.00 | | $ 24.20 | $ 24.20 |
| 5/27/2018 | Shakir A. Grier | $16.50 | 43.22 | $ 13.00 | | $ 26.54 | $ 26.54 |
| 6/10/2018 | Shakir A. Grier | $16.50 | 43.20 | $ 13.00 | | $ 26.40 | $ 26.40 |
| 6/17/2018 | Shakir A. Grier | $16.50 | 43.13 | $ 13.00 | | $ 25.85 | $ 25.85 |
| 6/24/2018 | Shakir A. Grier | $16.50 | 44.60 | $ 13.00 | | $ 37.95 | $ 37.95 |
| 7/1/2018 | Shakir A. Grier | $16.50 | 48.32 | $ 13.00 | | $ 68.61 | $ 68.61 |
| 7/8/2018 | Shakir A. Grier | $16.50 | 46.67 | $ 13.00 | | $ 55.00 | $ 55.00 |
| 7/15/2018 | Shakir A. Grier | $16.50 | 45.52 | $ 13.00 | | $ 45.51 | $ 45.51 |
| 7/22/2018 | Shakir A. Grier | $16.50 | 48.63 | $ 13.00 | | $ 71.23 | $ 71.23 |
| 7/29/2018 | Shakir A. Grier | $16.50 | 44.97 | $ 13.00 | | $ 40.98 | $ 40.98 |
| 8/19/2018 | Shane Olatunde - Valet @ Mazda | $16.50 | 43.57 | $ 13.00 | | $ 29.43 | $ 29.43 |
| 9/2/2018 | Shane Olatunde - Valet @ Mazda | $16.50 | 42.40 | $ 13.00 | | $ 19.80 | $ 19.80 |
| 9/16/2018 | Shane Olatunde - Valet @ Mazda | $16.50 | 44.15 | $ 13.00 | | $ 34.24 | $ 34.24 |
| 9/23/2018 | Shane Olatunde - Valet @ Mazda | $16.50 | 43.45 | $ 13.00 | | $ 28.46 | $ 28.46 |
| 9/30/2018 | Shane Olatunde - Valet @ Mazda | $16.50 | 48.80 | $ 13.00 | | $ 72.60 | $ 72.60 |
| 10/7/2018 | Shane Olatunde - Valet @ Mazda | $16.50 | 40.93 | $ 13.00 | | $ 7.70 | $ 7.70 |
| 10/21/2018 | Shane Olatunde - Valet @ Mazda | $16.50 | 50.82 | $ 13.00 | | $ 89.24 | $ 89.24 |
| 11/4/2018 | Shane Olatunde - Valet @ Mazda | $16.50 | 48.30 | $ 13.00 | | $ 68.48 | $ 68.48 |
| 11/11/2018 | Shane Olatunde - Valet @ Mazda | $16.50 | 48.10 | $ 13.00 | | $ 66.83 | $ 66.83 |
| 11/25/2018 | Shane Olatunde - Valet @ Mazda | $16.50 | 41.48 | $ 13.00 | | $ 12.24 | $ 12.24 |
| 12/2/2018 | Shane Olatunde - Valet @ Mazda | $16.50 | 42.40 | $ 13.00 | | $ 19.80 | $ 19.80 |
| 12/9/2018 | Shane Olatunde - Valet @ Mazda | $16.50 | 57.72 | $ 13.00 | | $ 146.16 | $ 146.16 |
| 12/16/2018 | Shane Olatunde - Valet @ Mazda | $16.50 | 55.82 | $ 13.00 | | $ 130.49 | $ 130.49 |
| 12/23/2018 | Shane Olatunde - Valet @ Mazda | $16.50 | 51.08 | $ 13.00 | | $ 91.44 | $ 91.44 |
| 1/6/2019 | Shane Olatunde - Valet @ Mazda | $16.50 | 51.28 | $ 15.00 | | $ 93.09 | $ 93.09 |
| 1/13/2019 | Shane Olatunde - Valet @ Mazda | $16.50 | 46.52 | $ 15.00 | | $ 53.76 | $ 53.76 |
| 1/20/2019 | Shane Olatunde - Valet @ Mazda | $16.50 | 47.77 | $ 15.00 | | $ 64.08 | $ 64.08 |
| 2/3/2019 | Shane Olatunde - Valet @ Mazda | $16.50 | 47.80 | $ 15.00 | | $ 64.35 | $ 64.35 |
| 2/10/2019 | Shane Olatunde - Valet @ Mazda | $16.50 | 43.78 | $ 15.00 | | $ 31.21 | $ 31.21 |
| 2/17/2019 | Shane Olatunde - Valet @ Mazda | $16.50 | 49.22 | $ 15.00 | | $ 76.04 | $ 76.04 |
| 2/24/2019 | Shane Olatunde - Valet @ Mazda | $16.50 | 50.08 | $ 15.00 | | $ 83.19 | $ 83.19 |
| 3/3/2019 | Shane Olatunde - Valet @ Mazda | $16.50 | 50.92 | $ 15.00 | | $ 90.06 | $ 90.06 |
| 3/10/2019 | Shane Olatunde - Valet @ Mazda | $16.50 | 47.87 | $ 15.00 | | $ 64.90 | $ 64.90 |
| 3/17/2019 | Shane Olatunde - Valet @ Mazda | $16.50 | 48.52 | $ 15.00 | | $ 70.26 | $ 70.26 |
| 3/24/2019 | Shane Olatunde - Valet @ Mazda | $19.00 | 46.95 | $ 15.00 | | $ 66.03 | $ 66.03 |
| 4/7/2019 | Shane Olatunde - Valet @ Mazda | $19.00 | 47.27 | $ 15.00 | | $ 69.03 | $ 69.03 |
| 4/14/2019 | Shane Olatunde - Valet @ Mazda | $19.00 | 47.03 | $ 15.00 | | $ 66.82 | $ 66.82 |
| 2/10/2019 | Shon Lambert | $19.00 | 40.20 | $ 15.00 | | $ 1.90 | $ 1.90 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/17/2019 | Shon Lambert | $19.00 | 46.42 | $ 15.00 | | $ 60.96 | $ 60.96 |
| 3/10/2019 | Shon Lambert | $19.00 | 44.40 | $ 15.00 | | $ 41.80 | $ 41.80 |
| 6/9/2019 | Shon Lambert | $19.00 | 40.58 | $ 15.00 | | $ 5.54 | $ 5.54 |
| 6/23/2019 | Shon Lambert | $19.00 | 47.60 | $ 15.00 | | $ 72.20 | $ 72.20 |
| 6/30/2019 | Shon Lambert | $19.00 | 47.18 | $ 15.00 | | $ 68.24 | $ 68.24 |
| 7/7/2019 | Shon Lambert | $19.00 | 47.20 | $ 15.00 | | $ 68.40 | $ 68.40 |
| 7/14/2019 | Shon Lambert | $19.00 | 47.53 | $ 15.00 | | $ 71.57 | $ 71.57 |
| 7/21/2019 | Shon Lambert | $19.00 | 47.52 | $ 15.00 | | $ 71.41 | $ 71.41 |
| 8/4/2019 | Shon Lambert | $19.00 | 47.60 | $ 15.00 | | $ 72.20 | $ 72.20 |
| 8/11/2019 | Shon Lambert | $19.00 | 47.97 | $ 15.00 | | $ 75.68 | $ 75.68 |
| 8/18/2019 | Shon Lambert | $19.00 | 48.93 | $ 15.00 | | $ 84.87 | $ 84.87 |
| 8/25/2019 | Shon Lambert | $19.00 | 47.73 | $ 15.00 | | $ 73.47 | $ 73.47 |
| 9/1/2019 | Shon Lambert | $19.00 | 47.32 | $ 15.00 | | $ 69.51 | $ 69.51 |
| 9/15/2019 | Shon Lambert | $19.00 | 53.02 | $ 15.00 | | $ 123.66 | $ 123.66 |
| 9/22/2019 | Shon Lambert | $19.00 | 47.78 | $ 15.00 | | $ 73.94 | $ 73.94 |
| 9/29/2019 | Shon Lambert | $19.00 | 47.48 | $ 15.00 | | $ 71.09 | $ 71.09 |
| 10/6/2019 | Shon Lambert | $19.00 | 47.78 | $ 15.00 | | $ 73.94 | $ 73.94 |
| 10/13/2019 | Shon Lambert | $19.00 | 47.57 | $ 15.00 | | $ 71.88 | $ 71.88 |
| 11/10/2019 | Shon Lambert | $19.00 | 47.43 | $ 15.00 | | $ 70.62 | $ 70.62 |
| 11/24/2019 | Shon Lambert | $19.00 | 47.97 | $ 15.00 | | $ 75.68 | $ 75.68 |
| 12/1/2019 | Shon Lambert | $19.00 | 47.60 | $ 15.00 | | $ 72.20 | $ 72.20 |
| 12/8/2019 | Shon Lambert | $19.00 | 56.98 | $ 15.00 | | $ 161.34 | $ 161.34 |
| 12/15/2019 | Shon Lambert | $19.00 | 57.43 | $ 15.00 | | $ 165.62 | $ 165.62 |
| 12/22/2019 | Shon Lambert | $19.00 | 51.83 | $ 15.00 | | $ 112.42 | $ 112.42 |
| 1/19/2020 | Shon Lambert | $19.00 | 57.78 | $ 15.00 | | $ 168.94 | $ 168.94 |
| 1/26/2020 | Shon Lambert | $19.00 | 57.05 | $ 15.00 | | $ 161.98 | $ 161.98 |
| 10/29/2017 | Sihan Pinales Soto | $11.00 | 52.80 | $ 11.00 | | $ 70.40 | $ 70.40 |
| 11/5/2017 | Sihan Pinales Soto | $11.00 | 41.82 | $ 11.00 | | $ 9.99 | $ 9.99 |
| 11/12/2017 | Sihan Pinales Soto | $11.00 | 45.78 | $ 11.00 | | $ 31.81 | $ 31.81 |
| 8/20/2017 | Silverio Cruz Linares | $9.00 | 61.10 | $ 11.00 | $ 122.20 | $ 116.05 | $ 238.25 |
| 8/27/2017 | Silverio Cruz Linares | $9.00 | 60.03 | $ 11.00 | $ 120.07 | $ 110.18 | $ 230.25 |
| 9/3/2017 | Silverio Cruz Linares | $9.00 | 52.52 | $ 11.00 | $ 105.03 | $ 68.84 | $ 173.88 |
| 9/10/2017 | Silverio Cruz Linares | $9.00 | 41.75 | $ 11.00 | $ 83.50 | $ 9.63 | $ 93.13 |
| 9/17/2017 | Silverio Cruz Linares | $9.00 | 57.67 | $ 11.00 | $ 115.33 | $ 97.17 | $ 212.50 |
| 9/24/2017 | Silverio Cruz Linares | $9.00 | 70.43 | $ 11.00 | $ 140.87 | $ 167.38 | $ 308.25 |
| 10/1/2017 | Silverio Cruz Linares | $9.00 | 71.00 | $ 11.00 | $ 142.00 | $ 170.50 | $ 312.50 |
| 10/8/2017 | Silverio Cruz Linares | $9.00 | 70.22 | $ 11.00 | $ 140.43 | $ 166.19 | $ 306.63 |
| 10/15/2017 | Silverio Cruz Linares | $9.00 | 70.85 | $ 11.00 | $ 141.70 | $ 169.68 | $ 311.38 |
| 2/5/2017 | Socrates Luzon - Car Washer | $11.00 | 59.08 | $ 11.00 | | $ 104.96 | $ 104.96 |
| 2/12/2017 | Socrates Luzon - Car Washer | $11.00 | 50.98 | $ 11.00 | | $ 60.41 | $ 60.41 |
| 2/19/2017 | Socrates Luzon - Car Washer | $11.00 | 60.10 | $ 11.00 | | $ 110.55 | $ 110.55 |
| 2/26/2017 | Socrates Luzon - Car Washer | $11.00 | 60.15 | $ 11.00 | | $ 110.83 | $ 110.83 |
| 3/5/2017 | Socrates Luzon - Car Washer | $11.00 | 62.50 | $ 11.00 | | $ 123.75 | $ 123.75 |
| 3/12/2017 | Socrates Luzon - Car Washer | $11.00 | 65.77 | $ 11.00 | | $ 141.72 | $ 141.72 |
| 3/19/2017 | Socrates Luzon - Car Washer | $11.00 | 54.23 | $ 11.00 | | $ 78.28 | $ 78.28 |
| 4/23/2017 | Socrates Luzon - Car Washer | $11.00 | 47.50 | $ 11.00 | | $ 41.25 | $ 41.25 |
| 4/30/2017 | Socrates Luzon - Car Washer | $11.00 | 46.27 | $ 11.00 | | $ 34.47 | $ 34.47 |
| 5/7/2017 | Socrates Luzon - Car Washer | $11.00 | 46.63 | $ 11.00 | | $ 36.48 | $ 36.48 |
| 5/14/2017 | Socrates Luzon - Car Washer | $11.00 | 46.78 | $ 11.00 | | $ 37.31 | $ 37.31 |
| 5/21/2017 | Socrates Luzon - Car Washer | $11.00 | 46.60 | $ 11.00 | | $ 36.30 | $ 36.30 |
| 5/28/2017 | Socrates Luzon - Car Washer | $11.00 | 55.65 | $ 11.00 | | $ 86.08 | $ 86.08 |
| 6/4/2017 | Socrates Luzon - Car Washer | $11.00 | 46.43 | $ 11.00 | | $ 35.38 | $ 35.38 |
| 6/11/2017 | Socrates Luzon - Car Washer | $11.00 | 55.32 | $ 11.00 | | $ 84.24 | $ 84.24 |
| 6/18/2017 | Socrates Luzon - Car Washer | $11.00 | 55.08 | $ 11.00 | | $ 82.96 | $ 82.96 |
| 6/25/2017 | Socrates Luzon - Car Washer | $11.00 | 54.77 | $ 11.00 | | $ 81.22 | $ 81.22 |
| 7/9/2017 | Socrates Luzon - Car Washer | $11.00 | 48.12 | $ 11.00 | | $ 44.64 | $ 44.64 |
| 7/16/2017 | Socrates Luzon - Car Washer | $11.00 | 53.97 | $ 11.00 | | $ 76.82 | $ 76.82 |
| 7/23/2017 | Socrates Luzon - Car Washer | $11.00 | 65.18 | $ 11.00 | | $ 138.51 | 138.51 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/30/2017 | Socrates Luzon - Car Washer | $11.00 | 65.42 | $ 11.00 | | $ 139.79 | $ 139.79 |
| 8/6/2017 | Socrates Luzon - Car Washer | $11.00 | 65.67 | $ 11.00 | | $ 141.17 | $ 141.17 |
| 8/13/2017 | Socrates Luzon - Car Washer | $11.00 | 53.55 | $ 11.00 | | $ 74.53 | $ 74.53 |
| 8/20/2017 | Socrates Luzon - Car Washer | $11.00 | 65.62 | $ 11.00 | | $ 140.89 | $ 140.89 |
| 8/27/2017 | Socrates Luzon - Car Washer | $11.00 | 62.37 | $ 11.00 | | $ 123.02 | $ 123.02 |
| 9/3/2017 | Socrates Luzon - Car Washer | $11.00 | 65.30 | $ 11.00 | | $ 139.15 | $ 139.15 |
| 9/10/2017 | Socrates Luzon - Car Washer | $11.00 | 53.58 | $ 11.00 | | $ 74.71 | $ 74.71 |
| 9/17/2017 | Socrates Luzon - Car Washer | $11.00 | 64.43 | $ 11.00 | | $ 134.38 | $ 134.38 |
| 9/24/2017 | Socrates Luzon - Car Washer | $11.00 | 53.73 | $ 11.00 | | $ 75.53 | $ 75.53 |
| 10/1/2017 | Socrates Luzon - Car Washer | $11.00 | 53.70 | $ 11.00 | | $ 75.35 | $ 75.35 |
| 10/8/2017 | Socrates Luzon - Car Washer | $11.00 | 44.03 | $ 11.00 | | $ 22.18 | $ 22.18 |
| 10/15/2017 | Socrates Luzon - Car Washer | $11.00 | 65.15 | $ 11.00 | | $ 138.33 | $ 138.33 |
| 10/22/2017 | Socrates Luzon - Car Washer | $11.00 | 65.97 | $ 11.00 | | $ 142.82 | $ 142.82 |
| 10/29/2017 | Socrates Luzon - Car Washer | $11.00 | 63.33 | $ 11.00 | | $ 128.33 | $ 128.33 |
| 11/5/2017 | Socrates Luzon - Car Washer | $11.00 | 63.80 | $ 11.00 | | $ 130.90 | $ 130.90 |
| 11/12/2017 | Socrates Luzon - Car Washer | $11.00 | 65.23 | $ 11.00 | | $ 138.78 | $ 138.78 |
| 11/19/2017 | Socrates Luzon - Car Washer | $11.00 | 55.58 | $ 11.00 | | $ 85.71 | $ 85.71 |
| 12/10/2017 | Socrates Luzon - Car Washer | $11.00 | 47.47 | $ 11.00 | | $ 41.07 | $ 41.07 |
| 12/17/2017 | Socrates Luzon - Car Washer | $11.00 | 40.38 | $ 11.00 | | $ 2.11 | $ 2.11 |
| 12/24/2017 | Socrates Luzon - Car Washer | $11.00 | 45.70 | $ 11.00 | | $ 31.35 | $ 31.35 |
| 1/14/2018 | Socrates Luzon - Car Washer | $11.00 | 42.00 | $ 13.00 | $ 84.00 | $ 13.00 | $ 97.00 |
| 4/22/2018 | Socrates Luzon - Car Washer | $11.00 | 48.87 | $ 13.00 | $ 97.73 | $ 57.63 | $ 155.37 |
| 4/29/2018 | Socrates Luzon - Car Washer | $11.00 | 49.00 | $ 13.00 | $ 98.00 | $ 58.50 | $ 156.50 |
| 5/6/2018 | Socrates Luzon - Car Washer | $11.00 | 48.53 | $ 13.00 | $ 97.07 | $ 55.47 | $ 152.53 |
| 5/13/2018 | Socrates Luzon - Car Washer | $11.00 | 49.12 | $ 13.00 | $ 98.23 | $ 59.26 | $ 157.49 |
| 5/20/2018 | Socrates Luzon - Car Washer | $11.00 | 41.28 | $ 13.00 | $ 82.57 | $ 8.34 | $ 90.91 |
| 5/27/2018 | Socrates Luzon - Car Washer | $11.00 | 49.12 | $ 13.00 | $ 98.23 | $ 59.26 | $ 157.49 |
| 6/3/2018 | Socrates Luzon - Car Washer | $11.00 | 47.60 | $ 13.00 | $ 95.20 | $ 49.40 | $ 144.60 |
| 6/10/2018 | Socrates Luzon - Car Washer | $11.00 | 49.57 | $ 13.00 | $ 99.13 | $ 62.18 | $ 161.32 |
| 6/17/2018 | Socrates Luzon - Car Washer | $11.00 | 51.00 | $ 13.00 | $ 102.00 | $ 71.50 | $ 173.50 |
| 6/24/2018 | Socrates Luzon - Car Washer | $11.00 | 46.32 | $ 13.00 | $ 92.63 | $ 41.06 | $ 133.69 |
| 8/5/2018 | Socrates Luzon - Car Washer | $17.00 | 54.83 | $ 13.00 | | $ 126.08 | $ 126.08 |
| 8/12/2018 | Socrates Luzon - Car Washer | $17.00 | 51.00 | $ 13.00 | | $ 93.50 | $ 93.50 |
| 8/19/2018 | Socrates Luzon - Car Washer | $17.00 | 50.22 | $ 13.00 | | $ 86.84 | $ 86.84 |
| 8/26/2018 | Socrates Luzon - Car Washer | $17.00 | 50.92 | $ 13.00 | | $ 92.79 | $ 92.79 |
| 9/2/2018 | Socrates Luzon - Car Washer | $17.00 | 51.25 | $ 13.00 | | $ 95.63 | $ 95.63 |
| 9/9/2018 | Socrates Luzon - Car Washer | $17.00 | 40.12 | $ 13.00 | | $ 0.99 | $ 0.99 |
| 9/16/2018 | Socrates Luzon - Car Washer | $17.00 | 50.28 | $ 13.00 | | $ 87.41 | $ 87.41 |
| 9/23/2018 | Socrates Luzon - Car Washer | $17.00 | 50.28 | $ 13.00 | | $ 87.41 | $ 87.41 |
| 8/18/2019 | Socrates Mencia Sosa | $11.00 | 69.60 | $ 15.00 | $ 278.40 | $ 222.00 | $ 500.40 |
| 8/25/2019 | Socrates Mencia Sosa | $11.00 | 66.73 | $ 15.00 | $ 266.93 | $ 200.50 | $ 467.43 |
| 9/1/2019 | Socrates Mencia Sosa | $11.00 | 50.78 | $ 15.00 | $ 203.13 | $ 80.88 | $ 284.01 |
| 9/8/2019 | Socrates Mencia Sosa | $11.00 | 57.00 | $ 15.00 | $ 228.00 | $ 127.50 | $ 355.50 |
| 9/15/2019 | Socrates Mencia Sosa | $11.00 | 50.07 | $ 15.00 | $ 200.27 | $ 75.50 | $ 275.77 |
| 9/22/2019 | Socrates Mencia Sosa | $11.00 | 60.70 | $ 15.00 | $ 242.80 | $ 155.25 | $ 398.05 |
| 9/29/2019 | Socrates Mencia Sosa | $11.00 | 60.22 | $ 15.00 | $ 240.87 | $ 151.63 | $ 392.49 |
| 10/6/2019 | Socrates Mencia Sosa | $11.00 | 61.78 | $ 15.00 | $ 247.13 | $ 163.38 | $ 410.51 |
| 10/13/2019 | Socrates Mencia Sosa | $11.00 | 59.93 | $ 15.00 | $ 239.73 | $ 149.50 | $ 389.23 |
| 10/20/2019 | Socrates Mencia Sosa | $11.00 | 51.83 | $ 15.00 | $ 207.33 | $ 88.75 | $ 296.08 |
| 10/27/2019 | Socrates Mencia Sosa | $11.00 | 51.10 | $ 15.00 | $ 204.40 | $ 83.25 | $ 287.65 |
| 12/15/2019 | Socrates Mencia Sosa | $11.00 | 54.45 | $ 15.00 | $ 217.80 | $ 108.38 | $ 326.18 |
| 12/22/2019 | Socrates Mencia Sosa | $11.00 | 69.10 | $ 15.00 | $ 276.40 | $ 218.25 | $ 494.65 |
| 12/29/2019 | Socrates Mencia Sosa | $11.00 | 49.85 | $ 15.00 | $ 199.40 | $ 73.88 | $ 273.28 |
| 1/5/2020 | Socrates Mencia Sosa | $11.00 | 51.58 | $ 15.00 | $ 206.33 | $ 86.88 | $ 293.21 |
| 1/12/2020 | Socrates Mencia Sosa | $11.00 | 60.40 | $ 15.00 | $ 241.60 | $ 153.00 | $ 394.60 |
| 1/19/2020 | Socrates Mencia Sosa | $11.00 | 61.40 | $ 15.00 | $ 245.60 | $ 160.50 | $ 406.10 |
| 1/26/2020 | Socrates Mencia Sosa | $11.00 | 50.05 | $ 15.00 | $ 200.20 | $ 75.38 | $ 275.58 |
| 7/23/2017 | Steve Simancas | $13.00 | 44.13 | $ 11.00 | | $ 26.87 | $ 26.87 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/30/2017 | Steve Simancas | $13.00 | 46.07 | $ 11.00 | | $ 39.43 | $ 39.43 |
| 8/6/2017 | Steve Simancas | $13.00 | 46.35 | $ 11.00 | | $ 41.28 | $ 41.28 |
| 8/13/2017 | Steve Simancas | $13.00 | 45.83 | $ 11.00 | | $ 37.92 | $ 37.92 |
| 8/20/2017 | Steve Simancas | $13.00 | 45.15 | $ 11.00 | | $ 33.48 | $ 33.48 |
| 9/3/2017 | Steve Simancas | $13.00 | 45.07 | $ 11.00 | | $ 32.93 | $ 32.93 |
| 9/17/2017 | Steve Simancas | $13.00 | 40.93 | $ 11.00 | | $ 6.07 | $ 6.07 |
| 9/24/2017 | Steve Simancas | $13.00 | 46.18 | $ 11.00 | | $ 40.19 | $ 40.19 |
| 10/1/2017 | Steve Simancas | $13.00 | 48.07 | $ 11.00 | | $ 52.43 | $ 52.43 |
| 10/8/2017 | Steve Simancas | $13.00 | 47.02 | $ 11.00 | | $ 45.61 | $ 45.61 |
| 10/15/2017 | Steve Simancas | $13.00 | 44.83 | $ 11.00 | | $ 31.42 | $ 31.42 |
| 10/22/2017 | Steve Simancas | $13.00 | 45.12 | $ 11.00 | | $ 33.26 | $ 33.26 |
| 10/29/2017 | Steve Simancas | $13.00 | 50.55 | $ 11.00 | | $ 68.58 | $ 68.58 |
| 11/5/2017 | Steve Simancas | $13.00 | 55.17 | $ 11.00 | | $ 98.58 | $ 98.58 |
| 11/12/2017 | Steve Simancas | $13.00 | 50.62 | $ 11.00 | | $ 69.01 | $ 69.01 |
| 11/19/2017 | Steve Simancas | $13.00 | 54.25 | $ 11.00 | | $ 92.63 | $ 92.63 |
| 12/3/2017 | Steve Simancas | $13.00 | 54.12 | $ 11.00 | | $ 91.76 | $ 91.76 |
| 12/10/2017 | Steve Simancas | $13.00 | 52.02 | $ 11.00 | | $ 78.11 | $ 78.11 |
| 12/17/2017 | Steve Simancas | $13.00 | 52.18 | $ 11.00 | | $ 79.19 | $ 79.19 |
| 12/24/2017 | Steve Simancas | $13.00 | 52.05 | $ 11.00 | | $ 78.33 | $ 78.33 |
| 12/31/2017 | Steve Simancas | $13.00 | 43.18 | $ 13.00 | | $ 20.69 | $ 20.69 |
| 1/14/2018 | Steve Simancas | $13.00 | 54.92 | $ 13.00 | | $ 96.96 | $ 96.96 |
| 1/21/2018 | Steve Simancas | $13.00 | 52.70 | $ 13.00 | | $ 82.55 | $ 82.55 |
| 1/28/2018 | Steve Simancas | $13.00 | 43.13 | $ 13.00 | | $ 20.37 | $ 20.37 |
| 2/4/2018 | Steve Simancas | $13.00 | 51.70 | $ 13.00 | | $ 76.05 | $ 76.05 |
| 2/11/2018 | Steve Simancas | $13.00 | 52.22 | $ 13.00 | | $ 79.41 | $ 79.41 |
| 2/18/2018 | Steve Simancas | $13.00 | 45.17 | $ 13.00 | | $ 33.58 | $ 33.58 |
| 2/25/2018 | Steve Simancas | $13.00 | 52.33 | $ 13.00 | | $ 80.17 | $ 80.17 |
| 3/4/2018 | Steve Simancas | $13.00 | 51.27 | $ 13.00 | | $ 73.23 | $ 73.23 |
| 3/25/2018 | Steve Simancas | $13.00 | 46.52 | $ 13.00 | | $ 42.36 | $ 42.36 |
| 4/1/2018 | Steve Simancas | $13.00 | 50.77 | $ 13.00 | | $ 69.98 | $ 69.98 |
| 4/8/2018 | Steve Simancas | $13.00 | 52.12 | $ 13.00 | | $ 78.76 | $ 78.76 |
| 4/15/2018 | Steve Simancas | $13.00 | 50.23 | $ 13.00 | | $ 66.52 | $ 66.52 |
| 4/22/2018 | Steve Simancas | $13.00 | 47.17 | $ 13.00 | | $ 46.58 | $ 46.58 |
| 4/29/2018 | Steve Simancas | $13.00 | 53.67 | $ 13.00 | | $ 88.83 | $ 88.83 |
| 5/6/2018 | Steve Simancas | $13.00 | 55.57 | $ 13.00 | | $ 101.18 | $ 101.18 |
| 5/13/2018 | Steve Simancas | $13.00 | 54.83 | $ 13.00 | | $ 96.42 | $ 96.42 |
| 5/20/2018 | Steve Simancas | $13.00 | 51.78 | $ 13.00 | | $ 76.59 | $ 76.59 |
| 5/27/2018 | Steve Simancas | $13.00 | 54.45 | $ 13.00 | | $ 93.93 | $ 93.93 |
| 6/3/2018 | Steve Simancas | $13.00 | 42.97 | $ 13.00 | | $ 19.28 | $ 19.28 |
| 6/10/2018 | Steve Simancas | $13.00 | 54.28 | $ 13.00 | | $ 92.84 | $ 92.84 |
| 6/17/2018 | Steve Simancas | $13.00 | 53.98 | $ 13.00 | | $ 90.89 | $ 90.89 |
| 6/24/2018 | Steve Simancas | $13.00 | 53.78 | $ 13.00 | | $ 89.59 | $ 89.59 |
| 7/1/2018 | Steve Simancas | $13.00 | 53.95 | $ 13.00 | | $ 90.68 | $ 90.68 |
| 7/8/2018 | Steve Simancas | $13.00 | 42.58 | $ 13.00 | | $ 16.79 | $ 16.79 |
| 7/15/2018 | Steve Simancas | $13.00 | 51.90 | $ 13.00 | | $ 77.35 | $ 77.35 |
| 7/22/2018 | Steve Simancas | $13.00 | 54.12 | $ 13.00 | | $ 91.76 | $ 91.76 |
| 7/29/2018 | Steve Simancas | $13.00 | 54.17 | $ 13.00 | | $ 92.08 | $ 92.08 |
| 8/5/2018 | Steve Simancas | $13.00 | 54.93 | $ 13.00 | | $ 97.07 | $ 97.07 |
| 8/12/2018 | Steve Simancas | $13.00 | 41.30 | $ 13.00 | | $ 8.45 | $ 8.45 |
| 8/19/2018 | Steve Simancas | $13.00 | 52.75 | $ 13.00 | | $ 82.88 | $ 82.88 |
| 8/26/2018 | Steve Simancas | $13.00 | 54.82 | $ 13.00 | | $ 96.31 | $ 96.31 |
| 9/2/2018 | Steve Simancas | $13.00 | 56.47 | $ 13.00 | | $ 107.03 | $ 107.03 |
| 9/9/2018 | Steve Simancas | $13.00 | 47.30 | $ 13.00 | | $ 47.45 | $ 47.45 |
| 9/16/2018 | Steve Simancas | $13.00 | 60.33 | $ 13.00 | | $ 132.17 | $ 132.17 |
| 9/30/2018 | Steve Simancas | $13.00 | 41.32 | $ 13.00 | | $ 8.56 | $ 8.56 |
| 10/14/2018 | Steve Simancas | $13.00 | 61.32 | $ 13.00 | | $ 138.56 | $ 138.56 |
| 10/21/2018 | Steve Simancas | $13.00 | 58.33 | $ 13.00 | | $ 119.17 | $ 119.17 |
| 10/28/2018 | Steve Simancas | $13.00 | 61.03 | $ 13.00 | | $ 136.72 | $ 136.72 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/4/2018 | Steve Simancas | $13.00 | 53.22 | $ 13.00 | | $ 85.91 | $ 85.91 |
| 11/11/2018 | Steve Simancas | $13.00 | 59.08 | $ 13.00 | | $ 124.04 | $ 124.04 |
| 11/18/2018 | Steve Simancas | $13.00 | 59.43 | $ 13.00 | | $ 126.32 | $ 126.32 |
| 11/25/2018 | Steve Simancas | $13.00 | 40.10 | $ 13.00 | | $ 0.65 | $ 0.65 |
| 12/9/2018 | Steve Simancas | $13.00 | 59.08 | $ 13.00 | | $ 124.04 | $ 124.04 |
| 12/16/2018 | Steve Simancas | $13.00 | 58.68 | $ 13.00 | | $ 121.44 | $ 121.44 |
| 12/23/2018 | Steve Simancas | $13.00 | 57.82 | $ 13.00 | | $ 115.81 | $ 115.81 |
| 2/10/2019 | Steven Michel Ortiz Acevedo | $16.50 | 49.00 | $ 15.00 | | $ 74.25 | $ 74.25 |
| 2/17/2019 | Steven Michel Ortiz Acevedo | $16.50 | 52.50 | $ 15.00 | | $ 103.13 | $ 103.13 |
| 2/24/2019 | Steven Michel Ortiz Acevedo | $16.50 | 55.37 | $ 15.00 | | $ 126.78 | $ 126.78 |
| 3/3/2019 | Steven Michel Ortiz Acevedo | $16.50 | 51.05 | $ 15.00 | | $ 91.16 | $ 91.16 |
| 3/10/2019 | Steven Michel Ortiz Acevedo | $16.50 | 56.07 | $ 15.00 | | $ 132.55 | $ 132.55 |
| 3/17/2019 | Steven Michel Ortiz Acevedo | $16.50 | 56.58 | $ 15.00 | | $ 136.81 | $ 136.81 |
| 3/24/2019 | Steven Michel Ortiz Acevedo | $16.50 | 53.50 | $ 15.00 | | $ 111.38 | $ 111.38 |
| 3/31/2019 | Steven Michel Ortiz Acevedo | $16.50 | 56.50 | $ 15.00 | | $ 136.13 | $ 136.13 |
| 4/7/2019 | Steven Michel Ortiz Acevedo | $16.50 | 56.03 | $ 15.00 | | $ 132.28 | $ 132.28 |
| 4/14/2019 | Steven Michel Ortiz Acevedo | $16.50 | 54.53 | $ 15.00 | | $ 119.90 | $ 119.90 |
| 4/21/2019 | Steven Michel Ortiz Acevedo | $16.50 | 64.77 | $ 15.00 | | $ 204.33 | $ 204.33 |
| 4/28/2019 | Steven Michel Ortiz Acevedo | $16.50 | 73.13 | $ 15.00 | | $ 273.35 | $ 273.35 |
| 5/5/2019 | Steven Michel Ortiz Acevedo | $16.50 | 65.05 | $ 15.00 | | $ 206.66 | $ 206.66 |
| 5/12/2019 | Steven Michel Ortiz Acevedo | $16.50 | 70.77 | $ 15.00 | | $ 253.83 | $ 253.83 |
| 5/19/2019 | Steven Michel Ortiz Acevedo | $16.50 | 50.15 | $ 15.00 | | $ 83.74 | $ 83.74 |
| 5/26/2019 | Steven Michel Ortiz Acevedo | $16.50 | 67.63 | $ 15.00 | | $ 227.98 | $ 227.98 |
| 6/2/2019 | Steven Michel Ortiz Acevedo | $16.50 | 62.03 | $ 15.00 | | $ 181.78 | $ 181.78 |
| 6/9/2019 | Steven Michel Ortiz Acevedo | $16.50 | 75.62 | $ 15.00 | | $ 293.84 | $ 293.84 |
| 6/16/2019 | Steven Michel Ortiz Acevedo | $16.50 | 75.27 | $ 15.00 | | $ 290.95 | $ 290.95 |
| 6/23/2019 | Steven Michel Ortiz Acevedo | $16.50 | 72.32 | $ 15.00 | | $ 266.61 | $ 266.61 |
| 6/30/2019 | Steven Michel Ortiz Acevedo | $16.50 | 65.32 | $ 15.00 | | $ 208.86 | $ 208.86 |
| 7/7/2019 | Steven Michel Ortiz Acevedo | $16.50 | 54.75 | $ 15.00 | | $ 121.69 | $ 121.69 |
| 7/14/2019 | Steven Michel Ortiz Acevedo | $16.50 | 66.20 | $ 15.00 | | $ 216.15 | $ 216.15 |
| 7/21/2019 | Steven Michel Ortiz Acevedo | $16.50 | 66.47 | $ 15.00 | | $ 218.35 | $ 218.35 |
| 7/28/2019 | Steven Michel Ortiz Acevedo | $16.50 | 67.88 | $ 15.00 | | $ 230.04 | $ 230.04 |
| 8/4/2019 | Steven Michel Ortiz Acevedo | $16.50 | 73.95 | $ 15.00 | | $ 280.09 | $ 280.09 |
| 8/11/2019 | Steven Michel Ortiz Acevedo | $16.50 | 73.27 | $ 15.00 | | $ 274.45 | $ 274.45 |
| 8/18/2019 | Steven Michel Ortiz Acevedo | $16.50 | 73.48 | $ 15.00 | | $ 276.24 | $ 276.24 |
| 8/25/2019 | Steven Michel Ortiz Acevedo | $16.50 | 69.80 | $ 15.00 | | $ 245.85 | $ 245.85 |
| 9/1/2019 | Steven Michel Ortiz Acevedo | $16.50 | 68.02 | $ 15.00 | | $ 231.14 | $ 231.14 |
| 9/8/2019 | Steven Michel Ortiz Acevedo | $16.50 | 66.83 | $ 15.00 | | $ 221.38 | $ 221.38 |
| 9/15/2019 | Steven Michel Ortiz Acevedo | $16.50 | 73.42 | $ 15.00 | | $ 275.69 | $ 275.69 |
| 9/22/2019 | Steven Michel Ortiz Acevedo | $16.50 | 73.53 | $ 15.00 | | $ 276.65 | $ 276.65 |
| 9/29/2019 | Steven Michel Ortiz Acevedo | $16.50 | 73.33 | $ 15.00 | | $ 275.00 | $ 275.00 |
| 10/6/2019 | Steven Michel Ortiz Acevedo | $16.50 | 73.45 | $ 15.00 | | $ 275.96 | $ 275.96 |
| 10/13/2019 | Steven Michel Ortiz Acevedo | $16.50 | 72.38 | $ 15.00 | | $ 267.16 | $ 267.16 |
| 10/20/2019 | Steven Michel Ortiz Acevedo | $16.50 | 74.60 | $ 15.00 | | $ 285.45 | $ 285.45 |
| 10/27/2019 | Steven Michel Ortiz Acevedo | $16.50 | 73.48 | $ 15.00 | | $ 276.24 | $ 276.24 |
| 11/3/2019 | Steven Michel Ortiz Acevedo | $16.50 | 73.80 | $ 15.00 | | $ 278.85 | $ 278.85 |
| 11/10/2019 | Steven Michel Ortiz Acevedo | $16.50 | 69.07 | $ 15.00 | | $ 239.80 | $ 239.80 |
| 11/17/2019 | Steven Michel Ortiz Acevedo | $16.50 | 69.47 | $ 15.00 | | $ 243.10 | $ 243.10 |
| 11/24/2019 | Steven Michel Ortiz Acevedo | $16.50 | 72.17 | $ 15.00 | | $ 265.38 | $ 265.38 |
| 7/9/2017 | Sucadi Davis | $9.00 | 43.68 | $ 11.00 | $ 87.37 | $ 20.26 | $ 107.63 |
| 11/4/2018 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 48.48 | $ 13.00 | | $ 69.99 | $ 69.99 |
| 11/11/2018 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 46.48 | $ 13.00 | | $ 53.49 | $ 53.49 |
| 11/18/2018 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 48.60 | $ 13.00 | | $ 70.95 | $ 70.95 |
| 1/13/2019 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 42.22 | $ 15.00 | | $ 18.29 | $ 18.29 |
| 1/27/2019 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 40.83 | $ 15.00 | | $ 6.87 | $ 6.87 |
| 2/24/2019 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 41.22 | $ 15.00 | | $ 10.04 | $ 10.04 |
| 3/17/2019 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 46.80 | $ 15.00 | | $ 56.10 | $ 56.10 |
| 4/28/2019 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 42.27 | $ 15.00 | | $ 18.70 | $ 18.70 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/5/2019 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 46.58 | $ 15.00 | | $ 54.31 | $ 54.31 |
| 5/26/2019 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 45.58 | $ 15.00 | | $ 46.06 | $ 46.06 |
| 6/9/2019 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 44.88 | $ 15.00 | | $ 40.29 | $ 40.29 |
| 8/25/2019 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 40.78 | $ 15.00 | | $ 6.46 | $ 6.46 |
| 9/15/2019 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 40.23 | $ 15.00 | | $ 1.93 | $ 1.93 |
| 9/29/2019 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 48.30 | $ 15.00 | | $ 68.48 | $ 68.48 |
| 10/6/2019 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 41.87 | $ 15.00 | | $ 15.40 | $ 15.40 |
| 10/13/2019 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 44.65 | $ 15.00 | | $ 38.36 | $ 38.36 |
| 10/27/2019 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 40.70 | $ 15.00 | | $ 5.78 | $ 5.78 |
| 11/3/2019 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 40.68 | $ 15.00 | | $ 5.64 | $ 5.64 |
| 11/10/2019 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 48.65 | $ 15.00 | | $ 71.36 | $ 71.36 |
| 11/17/2019 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 42.33 | $ 15.00 | | $ 19.25 | $ 19.25 |
| 11/24/2019 | Susana Piedra - Porter @ Both Showrooms | $16.50 | 47.95 | $ 15.00 | | $ 65.59 | $ 65.59 |
| 7/15/2018 | Tahj Silvera | $11.00 | 46.35 | $ 13.00 | $ 92.70 | $ 41.28 | $ 133.98 |
| 7/22/2018 | Tahj Silvera | $11.00 | 48.30 | $ 13.00 | $ 96.60 | $ 53.95 | $ 150.55 |
| 7/29/2018 | Tahj Silvera | $11.00 | 46.08 | $ 13.00 | $ 92.17 | $ 39.54 | $ 131.71 |
| 8/5/2018 | Tahj Silvera | $11.00 | 46.83 | $ 13.00 | $ 93.67 | $ 44.42 | $ 138.08 |
| 8/26/2018 | Tahj Silvera | $16.50 | 42.00 | $ 13.00 | | $ 16.50 | $ 16.50 |
| 9/9/2018 | Tahj Silvera | $16.50 | 42.82 | $ 13.00 | | $ 23.24 | $ 23.24 |
| 9/16/2018 | Tahj Silvera | $16.50 | 45.62 | $ 13.00 | | $ 46.34 | $ 46.34 |
| 3/26/2017 | Victor DuDamel - Valet | $11.00 | 46.85 | $ 11.00 | | $ 37.68 | $ 37.68 |
| 4/2/2017 | Victor DuDamel - Valet | $11.00 | 46.78 | $ 11.00 | | $ 37.31 | $ 37.31 |
| 4/9/2017 | Victor DuDamel - Valet | $11.00 | 44.77 | $ 11.00 | | $ 26.22 | $ 26.22 |
| 11/19/2017 | Victor DuDamel - Valet | $16.00 | 47.03 | $ 11.00 | | $ 56.27 | $ 56.27 |
| 11/26/2017 | Victor DuDamel - Valet | $16.00 | 42.80 | $ 11.00 | | $ 22.40 | $ 22.40 |
| 12/3/2017 | Victor DuDamel - Valet | $16.00 | 53.50 | $ 11.00 | | $ 108.00 | $ 108.00 |
| 12/10/2017 | Victor DuDamel - Valet | $16.00 | 48.93 | $ 11.00 | | $ 71.47 | $ 71.47 |
| 12/17/2017 | Victor DuDamel - Valet | $16.00 | 49.30 | $ 11.00 | | $ 74.40 | $ 74.40 |
| 12/24/2017 | Victor DuDamel - Valet | $16.00 | 43.68 | $ 11.00 | | $ 29.47 | $ 29.47 |
| 1/7/2018 | Victor DuDamel - Valet | $16.00 | 44.82 | $ 13.00 | | $ 38.53 | $ 38.53 |
| 1/14/2018 | Victor DuDamel - Valet | $16.00 | 46.02 | $ 13.00 | | $ 48.13 | $ 48.13 |
| 1/21/2018 | Victor DuDamel - Valet | $16.00 | 46.30 | $ 13.00 | | $ 50.40 | $ 50.40 |
| 2/11/2018 | Victor DuDamel - Valet | $16.00 | 45.33 | $ 13.00 | | $ 42.67 | $ 42.67 |
| 2/18/2018 | Victor DuDamel - Valet | $16.00 | 46.30 | $ 13.00 | | $ 50.40 | $ 50.40 |
| 2/25/2018 | Victor DuDamel - Valet | $16.00 | 46.67 | $ 13.00 | | $ 53.33 | $ 53.33 |
| 3/4/2018 | Victor DuDamel - Valet | $16.00 | 48.27 | $ 13.00 | | $ 66.13 | $ 66.13 |
| 3/25/2018 | Victor DuDamel - Valet | $16.00 | 44.10 | $ 13.00 | | $ 32.80 | $ 32.80 |
| 7/22/2018 | Victor Jose Martinez | $11.00 | 48.72 | $ 13.00 | $ 97.43 | $ 56.66 | $ 154.09 |
| 7/29/2018 | Victor Jose Martinez | $11.00 | 41.37 | $ 13.00 | $ 82.73 | $ 8.88 | $ 91.62 |
| 10/21/2018 | Vincent Deusanio | $12.50 | 58.83 | $ 13.00 | $ 29.42 | $ 122.42 | $ 151.83 |
| 12/2/2018 | Vincent Deusanio | $12.50 | 42.40 | $ 13.00 | $ 21.20 | $ 15.60 | $ 36.80 |
| 12/9/2018 | Vincent Deusanio | $12.50 | 41.97 | $ 13.00 | $ 20.98 | $ 12.78 | $ 33.77 |
| 1/13/2019 | Vincent Deusanio | $12.50 | 43.73 | $ 15.00 | $ 109.33 | $ 28.00 | $ 137.33 |
| 3/24/2019 | Vincent Deusanio | $12.50 | 43.42 | $ 15.00 | $ 108.54 | $ 25.63 | $ 134.17 |
| 4/21/2019 | Vincent Deusanio | $12.50 | 45.45 | $ 15.00 | $ 113.63 | $ 40.88 | $ 154.50 |
| 4/28/2019 | Vincent Deusanio | $12.50 | 47.22 | $ 15.00 | $ 118.04 | $ 54.13 | $ 172.17 |
| 7/21/2019 | Vincent Deusanio | $12.50 | 45.43 | $ 15.00 | $ 113.58 | $ 40.75 | $ 154.33 |
| 8/18/2019 | Vincent Deusanio | $12.50 | 44.58 | $ 15.00 | $ 111.46 | $ 34.38 | $ 145.83 |
| 8/25/2019 | Vincent Deusanio | $12.50 | 52.55 | $ 15.00 | $ 131.38 | $ 94.13 | $ 225.50 |
| 4/29/2018 | Vinicio Caniz | $12.00 | 59.65 | $ 13.00 | $ 59.65 | $ 127.73 | $ 187.38 |
| 5/6/2018 | Vinicio Caniz | $12.00 | 59.88 | $ 13.00 | $ 59.88 | $ 129.24 | $ 189.13 |
| 5/13/2018 | Vinicio Caniz | $12.00 | 55.93 | $ 13.00 | $ 55.93 | $ 103.57 | $ 159.50 |
| 5/20/2018 | Vinicio Caniz | $12.00 | 59.72 | $ 13.00 | $ 59.72 | $ 128.16 | $ 187.88 |
| 5/27/2018 | Vinicio Caniz | $12.00 | 62.17 | $ 13.00 | $ 62.17 | $ 144.08 | $ 206.25 |
| 6/3/2018 | Vinicio Caniz | $12.00 | 48.68 | $ 13.00 | $ 48.68 | $ 56.44 | $ 105.13 |
| 6/10/2018 | Vinicio Caniz | $12.00 | 55.72 | $ 13.00 | $ 55.72 | $ 102.16 | $ 157.88 |
| 6/17/2018 | Vinicio Caniz | $12.00 | 58.02 | $ 13.00 | $ 58.02 | $ 117.11 | $ 175.13 |
| 6/24/2018 | Vinicio Caniz | $12.00 | 58.83 | $ 13.00 | $ 58.83 | $ 122.42 | $ 181.25 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/1/2018 | Vinicio Caniz | $12.00 | 59.12 | $ 13.00 | $ 59.12 | $ 124.26 | $ 183.38 |
| 7/8/2018 | Vinicio Caniz | $12.00 | 47.57 | $ 13.00 | $ 47.57 | $ 49.18 | $ 96.75 |
| 7/15/2018 | Vinicio Caniz | $12.00 | 56.42 | $ 13.00 | $ 56.42 | $ 106.71 | $ 163.13 |
| 7/22/2018 | Vinicio Caniz | $12.00 | 58.53 | $ 13.00 | $ 58.53 | $ 120.47 | $ 179.00 |
| 7/29/2018 | Vinicio Caniz | $12.00 | 57.47 | $ 13.00 | $ 57.47 | $ 113.53 | $ 171.00 |
| 8/5/2018 | Vinicio Caniz | $12.00 | 49.78 | $ 13.00 | $ 49.78 | $ 63.59 | $ 113.38 |
| 8/12/2018 | Vinicio Caniz | $12.00 | 55.93 | $ 13.00 | $ 55.93 | $ 103.57 | $ 159.50 |
| 8/19/2018 | Vinicio Caniz | $12.00 | 57.95 | $ 13.00 | $ 57.95 | $ 116.68 | $ 174.63 |
| 8/26/2018 | Vinicio Caniz | $12.00 | 55.23 | $ 13.00 | $ 55.23 | $ 99.02 | $ 154.25 |
| 9/2/2018 | Vinicio Caniz | $12.00 | 57.40 | $ 13.00 | $ 57.40 | $ 113.10 | $ 170.50 |
| 9/9/2018 | Vinicio Caniz | $12.00 | 47.83 | $ 13.00 | $ 47.83 | $ 50.92 | $ 98.75 |
| 9/16/2018 | Vinicio Caniz | $12.00 | 56.92 | $ 13.00 | $ 56.92 | $ 109.96 | $ 166.88 |
| 9/23/2018 | Vinicio Caniz | $16.50 | 55.58 | $ 13.00 | | $ 128.56 | $ 128.56 |
| 9/30/2018 | Vinicio Caniz | $16.50 | 59.23 | $ 13.00 | | $ 158.68 | $ 158.68 |
| 10/7/2018 | Vinicio Caniz | $16.50 | 59.57 | $ 13.00 | | $ 161.43 | $ 161.43 |
| 10/14/2018 | Vinicio Caniz | $16.50 | 61.37 | $ 13.00 | | $ 176.28 | $ 176.28 |
| 10/21/2018 | Vinicio Caniz | $12.00 | 45.53 | $ 13.00 | $ 45.53 | $ 35.97 | $ 81.50 |
| 10/28/2018 | Vinicio Caniz | $12.00 | 57.63 | $ 13.00 | $ 57.63 | $ 114.62 | $ 172.25 |
| 11/4/2018 | Vinicio Caniz | $12.00 | 59.27 | $ 13.00 | $ 59.27 | $ 125.23 | $ 184.50 |
| 11/11/2018 | Vinicio Caniz | $12.00 | 56.75 | $ 13.00 | $ 56.75 | $ 108.88 | $ 165.63 |
| 11/18/2018 | Vinicio Caniz | $12.00 | 58.75 | $ 13.00 | $ 58.75 | $ 121.88 | $ 180.63 |
| 11/25/2018 | Vinicio Caniz | $12.00 | 48.33 | $ 13.00 | $ 48.33 | $ 54.17 | $ 102.50 |
| 12/2/2018 | Vinicio Caniz | $12.00 | 59.27 | $ 13.00 | $ 59.27 | $ 125.23 | $ 184.50 |
| 12/9/2018 | Vinicio Caniz | $12.00 | 53.92 | $ 13.00 | $ 53.92 | $ 90.46 | $ 144.38 |
| 12/16/2018 | Vinicio Caniz | $12.00 | 58.63 | $ 13.00 | $ 58.63 | $ 121.12 | $ 179.75 |
| 1/13/2019 | Vinicio Caniz | $12.00 | 57.30 | $ 15.00 | $ 171.90 | $ 129.75 | $ 301.65 |
| 1/20/2019 | Vinicio Caniz | $12.00 | 52.90 | $ 15.00 | $ 158.70 | $ 96.75 | $ 255.45 |
| 1/27/2019 | Vinicio Caniz | $12.00 | 53.27 | $ 15.00 | $ 159.80 | $ 99.50 | $ 259.30 |
| 2/3/2019 | Vinicio Caniz | $12.00 | 57.47 | $ 15.00 | $ 172.40 | $ 131.00 | $ 303.40 |
| 2/10/2019 | Vinicio Caniz | $12.00 | 44.35 | $ 15.00 | $ 133.05 | $ 32.63 | $ 165.68 |
| 2/17/2019 | Vinicio Caniz | $12.00 | 58.37 | $ 15.00 | $ 175.10 | $ 137.75 | $ 312.85 |
| 2/24/2019 | Vinicio Caniz | $12.00 | 48.30 | $ 15.00 | $ 144.90 | $ 62.25 | $ 207.15 |
| 3/3/2019 | Vinicio Caniz | $12.00 | 56.52 | $ 15.00 | $ 169.55 | $ 123.88 | $ 293.43 |
| 3/10/2019 | Vinicio Caniz | $12.00 | 54.38 | $ 15.00 | $ 163.15 | $ 107.88 | $ 271.03 |
| 3/17/2019 | Vinicio Caniz | $12.00 | 47.62 | $ 15.00 | $ 142.85 | $ 57.13 | $ 199.98 |
| 3/24/2019 | Vinicio Caniz | $12.00 | 59.33 | $ 15.00 | $ 178.00 | $ 145.00 | $ 323.00 |
| 3/31/2019 | Vinicio Caniz | $12.00 | 55.15 | $ 15.00 | $ 165.45 | $ 113.63 | $ 279.08 |
| 4/7/2019 | Vinicio Caniz | $12.00 | 57.12 | $ 15.00 | $ 171.35 | $ 128.38 | $ 299.73 |
| 4/14/2019 | Vinicio Caniz | $12.00 | 54.23 | $ 15.00 | $ 162.70 | $ 106.75 | $ 269.45 |
| 4/21/2019 | Vinicio Caniz | $12.00 | 56.55 | $ 15.00 | $ 169.65 | $ 124.13 | $ 293.78 |
| 4/28/2019 | Vinicio Caniz | $12.00 | 59.10 | $ 15.00 | $ 177.30 | $ 143.25 | $ 320.55 |
| 5/5/2019 | Vinicio Caniz | $12.00 | 57.32 | $ 15.00 | $ 171.95 | $ 129.88 | $ 301.83 |
| 5/12/2019 | Vinicio Caniz | $12.00 | 56.87 | $ 15.00 | $ 170.60 | $ 126.50 | $ 297.10 |
| 5/19/2019 | Vinicio Caniz | $12.00 | 57.18 | $ 15.00 | $ 171.55 | $ 128.88 | $ 300.43 |
| 5/26/2019 | Vinicio Caniz | $12.00 | 58.93 | $ 15.00 | $ 176.80 | $ 142.00 | $ 318.80 |
| 6/2/2019 | Vinicio Caniz | $12.00 | 49.12 | $ 15.00 | $ 147.35 | $ 68.38 | $ 215.73 |
| 6/9/2019 | Vinicio Caniz | $12.00 | 58.97 | $ 15.00 | $ 176.90 | $ 142.25 | $ 319.15 |
| 6/16/2019 | Vinicio Caniz | $12.00 | 58.53 | $ 15.00 | $ 175.60 | $ 139.00 | $ 314.60 |
| 6/23/2019 | Vinicio Caniz | $12.00 | 58.37 | $ 15.00 | $ 175.10 | $ 137.75 | $ 312.85 |
| 6/30/2019 | Vinicio Caniz | $12.00 | 59.78 | $ 15.00 | $ 179.35 | $ 148.38 | $ 327.73 |
| 7/7/2019 | Vinicio Caniz | $13.50 | 48.42 | $ 15.00 | $ 72.63 | $ 63.13 | $ 135.75 |
| 7/14/2019 | Vinicio Caniz | $13.50 | 51.43 | $ 15.00 | $ 77.15 | $ 85.75 | $ 162.90 |
| 7/21/2019 | Vinicio Caniz | $13.50 | 55.83 | $ 15.00 | $ 83.75 | $ 118.75 | $ 202.50 |
| 7/28/2019 | Vinicio Caniz | $13.50 | 57.18 | $ 15.00 | $ 85.78 | $ 128.88 | $ 214.65 |
| 8/4/2019 | Vinicio Caniz | $13.50 | 59.43 | $ 15.00 | $ 89.15 | $ 145.75 | $ 234.90 |
| 8/11/2019 | Vinicio Caniz | $13.50 | 54.55 | $ 15.00 | $ 81.83 | $ 109.13 | $ 190.95 |
| 8/18/2019 | Vinicio Caniz | $13.50 | 56.97 | $ 15.00 | $ 85.45 | $ 127.25 | $ 212.70 |
| 8/25/2019 | Vinicio Caniz | $13.50 | 57.27 | $ 15.00 | $ 85.90 | $ 129.50 | $ 215.40 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/1/2019 | Vinicio Caniz | $13.50 | 58.20 | $ 15.00 | $ 87.30 | $ 136.50 | $ 223.80 |
| 9/8/2019 | Vinicio Caniz | $13.50 | 46.83 | $ 15.00 | $ 70.25 | $ 51.25 | $ 121.50 |
| 9/15/2019 | Vinicio Caniz | $13.50 | 56.30 | $ 15.00 | $ 84.45 | $ 122.25 | $ 206.70 |
| 9/22/2019 | Vinicio Caniz | $13.50 | 58.38 | $ 15.00 | $ 87.58 | $ 137.88 | $ 225.45 |
| 9/29/2019 | Vinicio Caniz | $13.50 | 59.23 | $ 15.00 | $ 88.85 | $ 144.25 | $ 233.10 |
| 10/6/2019 | Vinicio Caniz | $13.50 | 57.78 | $ 15.00 | $ 86.68 | $ 133.38 | $ 220.05 |
| 10/13/2019 | Vinicio Caniz | $13.50 | 57.42 | $ 15.00 | $ 86.13 | $ 130.63 | $ 216.75 |
| 10/20/2019 | Vinicio Caniz | $13.50 | 58.07 | $ 15.00 | $ 87.10 | $ 135.50 | $ 222.60 |
| 10/27/2019 | Vinicio Caniz | $13.50 | 59.28 | $ 15.00 | $ 88.93 | $ 144.63 | $ 233.55 |
| 11/3/2019 | Vinicio Caniz | $13.50 | 58.00 | $ 15.00 | $ 87.00 | $ 135.00 | $ 222.00 |
| 11/10/2019 | Vinicio Caniz | $13.50 | 58.30 | $ 15.00 | $ 87.45 | $ 137.25 | $ 224.70 |
| 11/17/2019 | Vinicio Caniz | $13.50 | 50.93 | $ 15.00 | $ 76.40 | $ 82.00 | $ 158.40 |
| 11/24/2019 | Vinicio Caniz | $13.50 | 56.43 | $ 15.00 | $ 84.65 | $ 123.25 | $ 207.90 |
| 12/1/2019 | Vinicio Caniz | $13.50 | 45.30 | $ 15.00 | $ 67.95 | $ 39.75 | $ 107.70 |
| 12/8/2019 | Vinicio Caniz | $13.50 | 58.85 | $ 15.00 | $ 88.28 | $ 141.38 | $ 229.65 |
| 12/15/2019 | Vinicio Caniz | $13.50 | 59.48 | $ 15.00 | $ 89.23 | $ 146.13 | $ 235.35 |
| 12/22/2019 | Vinicio Caniz | $13.50 | 53.82 | $ 15.00 | $ 80.73 | $ 103.63 | $ 184.35 |
| 1/19/2020 | Vinicio Caniz | $13.50 | 47.43 | $ 15.00 | $ 71.15 | $ 55.75 | $ 126.90 |
| 1/26/2020 | Vinicio Caniz | $13.50 | 58.68 | $ 15.00 | $ 88.03 | $ 140.13 | $ 228.15 |
| 7/21/2019 | Virgil Andre Chance | $19.00 | 41.05 | $ 15.00 | | $ 9.97 | $ 9.97 |
| 8/11/2019 | Virgil Andre Chance | $19.00 | 45.60 | $ 15.00 | | $ 53.20 | $ 53.20 |
| 8/18/2019 | Virgil Andre Chance | $19.00 | 41.05 | $ 15.00 | | $ 9.97 | $ 9.97 |
| 9/15/2019 | Virgil Andre Chance | $19.00 | 40.35 | $ 15.00 | | $ 3.32 | $ 3.32 |
| 9/29/2019 | Virgil Andre Chance | $19.00 | 43.43 | $ 15.00 | | $ 32.62 | $ 32.62 |
| 11/17/2019 | Virgil Andre Chance | $19.00 | 40.93 | $ 15.00 | | $ 8.87 | $ 8.87 |
| 11/24/2019 | Virgil Andre Chance | $19.00 | 40.23 | $ 15.00 | | $ 2.22 | $ 2.22 |
| 5/27/2018 | Walter Raymundo | $10.00 | 61.10 | $ 13.00 | $ 183.30 | $ 137.15 | $ 320.45 |
| 6/3/2018 | Walter Raymundo | $10.00 | 44.52 | $ 13.00 | $ 133.55 | $ 29.36 | $ 162.91 |
| 6/10/2018 | Walter Raymundo | $10.00 | 50.10 | $ 13.00 | $ 150.30 | $ 65.65 | $ 215.95 |
| 6/17/2018 | Walter Raymundo | $10.00 | 57.33 | $ 13.00 | $ 172.00 | $ 112.67 | $ 284.67 |
| 6/24/2018 | Walter Raymundo | $10.00 | 55.20 | $ 13.00 | $ 165.60 | $ 98.80 | $ 264.40 |
| 7/1/2018 | Walter Raymundo | $10.00 | 57.35 | $ 13.00 | $ 172.05 | $ 112.78 | $ 284.83 |
| 7/8/2018 | Walter Raymundo | $10.00 | 42.72 | $ 13.00 | $ 128.15 | $ 17.66 | $ 145.81 |
| 6/2/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/9/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/16/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/23/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/30/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/7/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/14/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/21/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/28/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/4/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/11/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/18/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/25/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/1/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/8/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/15/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/22/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/29/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/6/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/13/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/20/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/27/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/3/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/10/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/17/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/24/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/1/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/8/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/15/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/22/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/29/2019 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/5/2020 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/12/2020 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/19/2020 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/26/2020 | Warrick Dawkins | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/24/2018 | Wilbert Chavez- Valet | $10.00 | 42.07 | $ 13.00 | $ 126.20 | $ 13.43 | $ 139.63 |
| 7/1/2018 | Wilbert Chavez- Valet | $10.00 | 53.00 | $ 13.00 | $ 159.00 | $ 84.50 | $ 243.50 |
| 7/15/2018 | Wilbert Chavez- Valet | $10.00 | 52.35 | $ 13.00 | $ 157.05 | $ 80.28 | $ 237.33 |
| 7/22/2018 | Wilbert Chavez- Valet | $10.00 | 56.20 | $ 13.00 | $ 168.60 | $ 105.30 | $ 273.90 |
| 7/29/2018 | Wilbert Chavez- Valet | $10.00 | 53.25 | $ 13.00 | $ 159.75 | $ 86.13 | $ 245.88 |
| 8/5/2018 | Wilbert Chavez- Valet | $10.00 | 52.70 | $ 13.00 | $ 158.10 | $ 82.55 | $ 240.65 |
| 8/12/2018 | Wilbert Chavez- Valet | $10.00 | 49.92 | $ 13.00 | $ 149.75 | $ 64.46 | $ 214.21 |
| 8/19/2018 | Wilbert Chavez- Valet | $10.00 | 49.27 | $ 13.00 | $ 147.80 | $ 60.23 | $ 208.03 |
| 9/2/2018 | Wilbert Chavez- Valet | $10.00 | 53.57 | $ 13.00 | $ 160.70 | $ 88.18 | $ 248.88 |
| 9/9/2018 | Wilbert Chavez- Valet | $10.00 | 49.57 | $ 13.00 | $ 148.70 | $ 62.18 | $ 210.88 |
| 9/16/2018 | Wilbert Chavez- Valet | $10.00 | 50.35 | $ 13.00 | $ 151.05 | $ 67.28 | $ 218.33 |
| 9/23/2018 | Wilbert Chavez- Valet | $10.00 | 49.62 | $ 13.00 | $ 148.85 | $ 62.51 | $ 211.36 |
| 9/30/2018 | Wilbert Chavez- Valet | $10.00 | 49.08 | $ 13.00 | $ 147.25 | $ 59.04 | $ 206.29 |
| 10/14/2018 | Wilbert Chavez- Valet | $10.00 | 49.15 | $ 13.00 | $ 147.45 | $ 59.48 | $ 206.93 |
| 10/21/2018 | Wilbert Chavez- Valet | $10.00 | 50.40 | $ 13.00 | $ 151.20 | $ 67.60 | $ 218.80 |
| 10/28/2018 | Wilbert Chavez- Valet | $10.00 | 49.32 | $ 13.00 | $ 147.95 | $ 60.56 | $ 208.51 |
| 11/4/2018 | Wilbert Chavez- Valet | $10.00 | 48.97 | $ 13.00 | $ 146.90 | $ 58.28 | $ 205.18 |
| 5/6/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/13/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/20/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/27/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/3/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/10/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/17/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/24/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/1/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/8/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/15/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/22/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/29/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/5/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/12/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/19/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/26/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/2/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/9/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/16/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/23/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/30/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/7/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/14/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/21/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 10/28/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/4/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/11/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/18/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 11/25/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/2/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/9/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/16/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/23/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 12/30/2018 | Wilbert Par | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/6/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/13/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/20/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/27/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/3/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/10/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/17/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 2/24/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/3/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/10/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/17/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/24/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 3/31/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/7/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/14/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/21/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/28/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/5/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/12/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/19/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 5/26/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/2/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/9/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/16/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/23/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 6/30/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/7/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/14/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/21/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 7/28/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/4/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/11/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/18/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 8/25/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/1/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/8/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/15/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/22/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 9/29/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/6/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/13/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/20/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 10/27/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/3/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/10/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/17/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 11/24/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/1/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/8/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/15/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/22/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 12/29/2019 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/5/2020 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/12/2020 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/19/2020 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 1/26/2020 | Wilbert Par | $15.00 | 60.00 | $ 15.00 | | $ 150.00 | $ 150.00 |
| 4/22/2018 | Wilbert Taveras | $10.00 | 53.60 | $ 13.00 | $ 160.80 | $ 88.40 | $ 249.20 |
| 4/29/2018 | Wilbert Taveras | $10.00 | 60.20 | $ 13.00 | $ 180.60 | $ 131.30 | $ 311.90 |
| 5/6/2018 | Wilbert Taveras | $10.00 | 62.13 | $ 13.00 | $ 186.40 | $ 143.87 | $ 330.27 |
| 5/13/2018 | Wilbert Taveras | $10.00 | 63.77 | $ 13.00 | $ 191.30 | $ 154.48 | $ 345.78 |
| 5/20/2018 | Wilbert Taveras | $10.00 | 48.77 | $ 13.00 | $ 146.30 | $ 56.98 | $ 203.28 |
| 5/27/2018 | Wilbert Taveras | $10.00 | 61.58 | $ 13.00 | $ 184.75 | $ 140.29 | $ 325.04 |
| 6/3/2018 | Wilbert Taveras | $10.00 | 61.80 | $ 13.00 | $ 185.40 | $ 141.70 | $ 327.10 |
| 6/10/2018 | Wilbert Taveras | $10.00 | 60.95 | $ 13.00 | $ 182.85 | $ 136.18 | $ 319.03 |
| 6/17/2018 | Wilbert Taveras | $10.00 | 62.07 | $ 13.00 | $ 186.20 | $ 143.43 | $ 329.63 |
| 6/24/2018 | Wilbert Taveras | $10.00 | 66.43 | $ 13.00 | $ 199.30 | $ 171.82 | $ 371.12 |
| 7/1/2018 | Wilbert Taveras | $10.00 | 72.10 | $ 13.00 | $ 216.30 | $ 208.65 | $ 424.95 |
| 7/8/2018 | Wilbert Taveras | $10.00 | 57.63 | $ 13.00 | $ 172.90 | $ 114.62 | $ 287.52 |
| 7/15/2018 | Wilbert Taveras | $10.00 | 68.22 | $ 13.00 | $ 204.65 | $ 183.41 | $ 388.06 |
| 7/22/2018 | Wilbert Taveras | $10.00 | 64.62 | $ 13.00 | $ 193.85 | $ 160.01 | $ 353.86 |
| 7/29/2018 | Wilbert Taveras | $10.00 | 65.27 | $ 13.00 | $ 195.80 | $ 164.23 | $ 360.03 |
| 8/5/2018 | Wilbert Taveras | $10.00 | 55.93 | $ 13.00 | $ 167.80 | $ 103.57 | $ 271.37 |
| 8/12/2018 | Wilbert Taveras | $10.00 | 62.72 | $ 13.00 | $ 188.15 | $ 147.66 | $ 335.81 |
| 8/19/2018 | Wilbert Taveras | $10.00 | 46.15 | $ 13.00 | $ 138.45 | $ 39.98 | $ 178.43 |
| 8/26/2018 | Wilbert Taveras | $10.00 | 64.90 | $ 13.00 | $ 194.70 | $ 161.85 | $ 356.55 |
| 9/2/2018 | Wilbert Taveras | $10.00 | 64.00 | $ 13.00 | $ 192.00 | $ 156.00 | $ 348.00 |
| 9/9/2018 | Wilbert Taveras | $10.00 | 52.47 | $ 13.00 | $ 157.40 | $ 81.03 | $ 238.43 |
| 9/16/2018 | Wilbert Taveras | $10.00 | 65.62 | $ 13.00 | $ 196.85 | $ 166.51 | $ 363.36 |
| 9/23/2018 | Wilbert Taveras | $10.00 | 62.07 | $ 13.00 | $ 186.20 | $ 143.43 | $ 329.63 |
| 9/30/2018 | Wilbert Taveras | $10.00 | 63.95 | $ 13.00 | $ 191.85 | $ 155.68 | $ 347.53 |
| 10/7/2018 | Wilbert Taveras | $10.00 | 61.20 | $ 13.00 | $ 183.60 | $ 137.80 | $ 321.40 |
| 10/14/2018 | Wilbert Taveras | $10.00 | 71.80 | $ 13.00 | $ 215.40 | $ 206.70 | $ 422.10 |
| 10/21/2018 | Wilbert Taveras | $10.00 | 62.73 | $ 13.00 | $ 188.20 | $ 147.77 | $ 335.97 |
| 10/28/2018 | Wilbert Taveras | $10.00 | 63.72 | $ 13.00 | $ 191.15 | $ 154.16 | $ 345.31 |
| 11/4/2018 | Wilbert Taveras | $10.00 | 68.83 | $ 13.00 | $ 206.50 | $ 187.42 | $ 393.92 |
| 11/11/2018 | Wilbert Taveras | $10.00 | 70.43 | $ 13.00 | $ 211.30 | $ 197.82 | $ 409.12 |
| 11/18/2018 | Wilbert Taveras | $10.00 | 64.43 | $ 13.00 | $ 193.30 | $ 158.82 | $ 352.12 |
| 11/25/2018 | Wilbert Taveras | $10.00 | 63.03 | $ 13.00 | $ 189.10 | $ 149.72 | $ 338.82 |
| 12/2/2018 | Wilbert Taveras | $10.00 | 67.83 | $ 13.00 | $ 203.50 | $ 180.92 | $ 384.42 |
| 12/9/2018 | Wilbert Taveras | $10.00 | 73.92 | $ 13.00 | $ 221.75 | $ 220.46 | $ 442.21 |
| 12/16/2018 | Wilbert Taveras | $10.00 | 73.27 | $ 13.00 | $ 219.80 | $ 216.23 | $ 436.03 |
| 12/23/2018 | Wilbert Taveras | $10.00 | 71.52 | $ 13.00 | $ 214.55 | $ 204.86 | $ 419.41 |
| 12/30/2018 | Wilbert Taveras | $10.00 | 49.80 | $ 13.00 | $ 149.40 | $ 63.70 | $ 213.10 |
| 1/6/2019 | Wilbert Taveras | $10.00 | 49.22 | $ 15.00 | $ 246.08 | $ 69.13 | $ 315.21 |
| 1/13/2019 | Wilbert Taveras | $10.00 | 73.22 | $ 15.00 | $ 366.08 | $ 249.13 | $ 615.21 |
| 1/20/2019 | Wilbert Taveras | $10.00 | 67.35 | $ 15.00 | $ 336.75 | $ 205.13 | $ 541.88 |
| 1/27/2019 | Wilbert Taveras | $10.00 | 62.38 | $ 15.00 | $ 311.92 | $ 167.88 | $ 479.79 |
| 3/17/2019 | Wilbert Taveras | $10.00 | 42.33 | $ 15.00 | $ 211.67 | $ 17.50 | $ 229.17 |
| 3/24/2019 | Wilbert Taveras | $10.00 | 59.28 | $ 15.00 | $ 296.42 | $ 144.63 | $ 441.04 |
| 3/31/2019 | Wilbert Taveras | $10.00 | 61.25 | $ 15.00 | $ 306.25 | $ 159.38 | $ 465.63 |
| 4/7/2019 | Wilbert Taveras | $10.00 | 65.63 | $ 15.00 | $ 328.17 | $ 192.25 | $ 520.42 |
| 4/14/2019 | Wilbert Taveras | $10.00 | 62.18 | $ 15.00 | $ 310.92 | $ 166.38 | $ 477.29 |
| 4/21/2019 | Wilbert Taveras | $10.00 | 60.25 | $ 15.00 | $ 301.25 | $ 151.88 | $ 453.13 |
| 4/28/2019 | Wilbert Taveras | $10.00 | 62.18 | $ 15.00 | $ 310.92 | $ 166.38 | $ 477.29 |
| 5/5/2019 | Wilbert Taveras | $10.00 | 56.45 | $ 15.00 | $ 282.25 | $ 123.38 | $ 405.63 |
| 5/12/2019 | Wilbert Taveras | $10.00 | 61.88 | $ 15.00 | $ 309.42 | $ 164.13 | $ 473.54 |
| 5/19/2019 | Wilbert Taveras | $10.00 | 60.70 | $ 15.00 | $ 303.50 | $ 155.25 | $ 458.75 |
| 5/26/2019 | Wilbert Taveras | $10.00 | 61.75 | $ 15.00 | $ 308.75 | $ 163.13 | $ 471.88 |
| 6/2/2019 | Wilbert Taveras | $10.00 | 48.88 | $ 15.00 | $ 244.42 | $ 66.63 | $ 311.04 |
| 6/9/2019 | Wilbert Taveras | $10.00 | 60.62 | $ 15.00 | $ 303.08 | $ 154.63 | $ 457.71 |
| 6/16/2019 | Wilbert Taveras | $10.00 | 61.33 | $ 15.00 | $ 306.67 | $ 160.00 | $ 466.67 |
| 6/23/2019 | Wilbert Taveras | $10.00 | 51.42 | $ 15.00 | $ 257.08 | $ 85.63 | $ 342.71 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/30/2019 | Wilbert Taveras | $10.00 | 56.97 | $ 15.00 | $ 284.83 | $ 127.25 | $ 412.08 |
| 7/7/2019 | Wilbert Taveras | $11.00 | 53.38 | $ 15.00 | $ 213.53 | $ 100.38 | $ 313.91 |
| 7/14/2019 | Wilbert Taveras | $11.00 | 66.40 | $ 15.00 | $ 265.60 | $ 198.00 | $ 463.60 |
| 7/21/2019 | Wilbert Taveras | $11.00 | 70.88 | $ 15.00 | $ 283.53 | $ 231.63 | $ 515.16 |
| 7/28/2019 | Wilbert Taveras | $11.00 | 69.32 | $ 15.00 | $ 277.27 | $ 219.88 | $ 497.14 |
| 8/4/2019 | Wilbert Taveras | $11.00 | 67.87 | $ 15.00 | $ 271.47 | $ 209.00 | $ 480.47 |
| 8/11/2019 | Wilbert Taveras | $11.00 | 69.47 | $ 15.00 | $ 277.87 | $ 221.00 | $ 498.87 |
| 8/18/2019 | Wilbert Taveras | $11.00 | 67.72 | $ 15.00 | $ 270.87 | $ 207.88 | $ 478.74 |
| 8/25/2019 | Wilbert Taveras | $11.00 | 58.37 | $ 15.00 | $ 233.47 | $ 137.75 | $ 371.22 |
| 9/1/2019 | Wilbert Taveras | $11.00 | 65.93 | $ 15.00 | $ 263.73 | $ 194.50 | $ 458.23 |
| 9/8/2019 | Wilbert Taveras | $11.00 | 55.28 | $ 15.00 | $ 221.13 | $ 114.63 | $ 335.76 |
| 10/29/2017 | William De La Cruz | $11.00 | 54.40 | $ 11.00 | | $ 79.20 | $ 79.20 |
| 11/5/2017 | William De La Cruz | $11.00 | 44.18 | $ 11.00 | | $ 23.01 | $ 23.01 |
| 11/12/2017 | William De La Cruz | $11.00 | 54.00 | $ 11.00 | | $ 77.00 | $ 77.00 |
| 4/29/2018 | William Espinal | $10.00 | 56.80 | $ 13.00 | $ 170.40 | $ 109.20 | $ 279.60 |
| 5/6/2018 | William Espinal | $10.00 | 56.90 | $ 13.00 | $ 170.70 | $ 109.85 | $ 280.55 |
| 5/13/2018 | William Espinal | $10.00 | 46.50 | $ 13.00 | $ 139.50 | $ 42.25 | $ 181.75 |
| 5/20/2018 | William Espinal | $10.00 | 54.53 | $ 13.00 | $ 163.60 | $ 94.47 | $ 258.07 |
| 5/27/2018 | William Espinal | $10.00 | 47.48 | $ 13.00 | $ 142.45 | $ 48.64 | $ 191.09 |
| 6/3/2018 | William Espinal | $10.00 | 46.57 | $ 13.00 | $ 139.70 | $ 42.68 | $ 182.38 |
| 6/10/2018 | William Espinal | $10.00 | 53.00 | $ 13.00 | $ 159.00 | $ 84.50 | $ 243.50 |
| 6/17/2018 | William Espinal | $10.00 | 56.97 | $ 13.00 | $ 170.90 | $ 110.28 | $ 281.18 |
| 6/24/2018 | William Espinal | $10.00 | 54.17 | $ 13.00 | $ 162.50 | $ 92.08 | $ 254.58 |
| 7/1/2018 | William Espinal | $10.00 | 43.85 | $ 13.00 | $ 131.55 | $ 25.03 | $ 156.58 |
| 7/15/2018 | William Espinal | $10.00 | 50.15 | $ 13.00 | $ 150.45 | $ 65.98 | $ 216.43 |
| 7/29/2018 | William Espinal | $10.00 | 42.88 | $ 13.00 | $ 128.65 | $ 18.74 | $ 147.39 |
| 8/19/2018 | William Espinal | $10.00 | 49.98 | $ 13.00 | $ 149.95 | $ 64.89 | $ 214.84 |
| 8/26/2018 | William Espinal | $10.00 | 41.95 | $ 13.00 | $ 125.85 | $ 12.68 | $ 138.53 |
| 9/2/2018 | William Espinal | $10.00 | 47.00 | $ 13.00 | $ 141.00 | $ 45.50 | $ 186.50 |
| 9/9/2018 | William Espinal | $10.00 | 45.08 | $ 13.00 | $ 135.25 | $ 33.04 | $ 168.29 |
| 9/16/2018 | William Espinal | $10.00 | 41.97 | $ 13.00 | $ 125.90 | $ 12.78 | $ 138.68 |
| 1/13/2019 | William Jose Garcia Bello | $15.00 | 65.93 | $ 15.00 | | $ 194.50 | $ 194.50 |
| 1/20/2019 | William Jose Garcia Bello | $15.00 | 55.75 | $ 15.00 | | $ 118.13 | $ 118.13 |
| 1/27/2019 | William Jose Garcia Bello | $10.50 | 54.97 | $ 15.00 | $ 247.35 | $ 112.25 | $ 359.60 |
| 2/3/2019 | William Jose Garcia Bello | $10.50 | 54.08 | $ 15.00 | $ 243.38 | $ 105.63 | $ 349.00 |
| 2/10/2019 | William Jose Garcia Bello | $10.50 | 53.53 | $ 15.00 | $ 240.90 | $ 101.50 | $ 342.40 |
| 2/17/2019 | William Jose Garcia Bello | $10.50 | 53.77 | $ 15.00 | $ 241.95 | $ 103.25 | $ 345.20 |
| 2/24/2019 | William Jose Garcia Bello | $10.50 | 54.50 | $ 15.00 | $ 245.25 | $ 108.75 | $ 354.00 |
| 3/3/2019 | William Jose Garcia Bello | $10.50 | 55.23 | $ 15.00 | $ 248.55 | $ 114.25 | $ 362.80 |
| 3/10/2019 | William Jose Garcia Bello | $10.50 | 53.80 | $ 15.00 | $ 242.10 | $ 103.50 | $ 345.60 |
| 3/17/2019 | William Jose Garcia Bello | $10.50 | 54.22 | $ 15.00 | $ 243.98 | $ 106.63 | $ 350.60 |
| 3/24/2019 | William Jose Garcia Bello | $10.50 | 52.03 | $ 15.00 | $ 234.15 | $ 90.25 | $ 324.40 |
| 3/31/2019 | William Jose Garcia Bello | $10.50 | 55.65 | $ 15.00 | $ 250.43 | $ 117.38 | $ 367.80 |
| 4/7/2019 | William Jose Garcia Bello | $10.50 | 52.08 | $ 15.00 | $ 234.38 | $ 90.63 | $ 325.00 |
| 4/14/2019 | William Jose Garcia Bello | $10.50 | 51.10 | $ 15.00 | $ 229.95 | $ 83.25 | $ 313.20 |
| 4/21/2019 | William Jose Garcia Bello | $10.50 | 49.05 | $ 15.00 | $ 220.73 | $ 67.88 | $ 288.60 |
| 4/28/2019 | William Jose Garcia Bello | $10.50 | 49.93 | $ 15.00 | $ 224.70 | $ 74.50 | $ 299.20 |
| 5/12/2019 | William Jose Garcia Bello | $10.50 | 42.33 | $ 15.00 | $ 190.50 | $ 17.50 | $ 208.00 |
| 12/3/2017 | William Sandoval | $11.00 | 56.07 | $ 11.00 | | $ 88.37 | $ 88.37 |
| 12/10/2017 | William Sandoval | $11.00 | 55.90 | $ 11.00 | | $ 87.45 | $ 87.45 |
| 12/17/2017 | William Sandoval | $11.00 | 55.20 | $ 11.00 | | $ 83.60 | $ 83.60 |
| 12/24/2017 | William Sandoval | $11.00 | 57.50 | $ 11.00 | | $ 96.25 | $ 96.25 |
| 12/31/2017 | William Sandoval | $11.00 | 45.98 | $ 13.00 | $ 91.97 | $ 38.89 | $ 130.86 |
| 1/7/2018 | William Sandoval | $13.00 | 46.52 | $ 13.00 | | $ 42.36 | $ 42.36 |
| 1/14/2018 | William Sandoval | $13.00 | 57.57 | $ 13.00 | | $ 114.18 | $ 114.18 |
| 1/21/2018 | William Sandoval | $13.00 | 60.02 | $ 13.00 | | $ 130.11 | $ 130.11 |
| 1/28/2018 | William Sandoval | $13.00 | 61.35 | $ 13.00 | | $ 138.78 | $ 138.78 |
| 2/4/2018 | William Sandoval | $13.00 | 60.70 | $ 13.00 | | $ 134.55 | $ 134.55 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/11/2018 | William Sandoval | $13.00 | 60.88 | $ 13.00 | | $ 135.74 | $ 135.74 |
| 2/18/2018 | William Sandoval | $13.00 | 60.33 | $ 13.00 | | $ 132.17 | $ 132.17 |
| 2/25/2018 | William Sandoval | $13.00 | 61.10 | $ 13.00 | | $ 137.15 | $ 137.15 |
| 6/2/2019 | William Sandoval | $15.00 | 53.00 | $ 15.00 | | $ 97.50 | $ 97.50 |
| 6/16/2019 | William Sandoval | $15.00 | 66.60 | $ 15.00 | | $ 199.50 | $ 199.50 |
| 6/23/2019 | William Sandoval | $15.00 | 66.27 | $ 15.00 | | $ 197.00 | $ 197.00 |
| 6/30/2019 | William Sandoval | $15.00 | 66.42 | $ 15.00 | | $ 198.13 | $ 198.13 |
| 7/7/2019 | William Sandoval | $9.50 | 54.72 | $ 15.00 | $ 300.94 | $ 110.38 | $ 411.32 |
| 7/14/2019 | William Sandoval | $9.50 | 66.43 | $ 15.00 | $ 365.38 | $ 198.25 | $ 563.63 |
| 7/21/2019 | William Sandoval | $9.50 | 66.20 | $ 15.00 | $ 364.10 | $ 196.50 | $ 560.60 |
| 7/28/2019 | William Sandoval | $9.50 | 66.53 | $ 15.00 | $ 365.93 | $ 199.00 | $ 564.93 |
| 8/4/2019 | William Sandoval | $9.50 | 66.35 | $ 15.00 | $ 364.93 | $ 197.63 | $ 562.55 |
| 8/11/2019 | William Sandoval | $9.50 | 66.08 | $ 15.00 | $ 363.46 | $ 195.63 | $ 559.08 |
| 8/18/2019 | William Sandoval | $9.50 | 66.28 | $ 15.00 | $ 364.56 | $ 197.13 | $ 561.68 |
| 8/25/2019 | William Sandoval | $9.50 | 65.85 | $ 15.00 | $ 362.18 | $ 193.88 | $ 556.05 |
| 9/1/2019 | William Sandoval | $9.50 | 66.10 | $ 15.00 | $ 363.55 | $ 195.75 | $ 559.30 |
| 9/8/2019 | William Sandoval | $9.50 | 45.77 | $ 15.00 | $ 251.72 | $ 43.25 | $ 294.97 |
| 6/4/2017 | Willy Morel | $9.00 | 47.97 | $ 11.00 | $ 95.93 | $ 43.82 | $ 139.75 |
| 6/11/2017 | Willy Morel | $9.00 | 51.37 | $ 11.00 | $ 102.73 | $ 62.52 | $ 165.25 |
| 6/18/2017 | Willy Morel | $9.00 | 51.17 | $ 11.00 | $ 102.33 | $ 61.42 | $ 163.75 |
| 6/25/2017 | Willy Morel | $9.00 | 52.02 | $ 11.00 | $ 104.03 | $ 66.09 | $ 170.13 |
| 2/26/2017 | Wilmer Gomez | $11.00 | 49.95 | $ 11.00 | | $ 54.73 | $ 54.73 |
| 3/5/2017 | Wilmer Gomez | $11.00 | 52.20 | $ 11.00 | | $ 67.10 | $ 67.10 |
| 3/12/2017 | Wilmer Gomez | $11.00 | 47.58 | $ 11.00 | | $ 41.71 | $ 41.71 |
| 3/19/2017 | Wilmer Gomez | $11.00 | 44.30 | $ 11.00 | | $ 23.65 | $ 23.65 |
| 3/26/2017 | Wilmer Gomez | $11.00 | 47.37 | $ 11.00 | | $ 40.52 | $ 40.52 |
| 4/2/2017 | Wilmer Gomez | $11.00 | 59.93 | $ 11.00 | | $ 109.63 | $ 109.63 |
| 4/9/2017 | Wilmer Gomez | $11.00 | 55.67 | $ 11.00 | | $ 86.17 | $ 86.17 |
| 4/16/2017 | Wilmer Gomez | $11.00 | 55.90 | $ 11.00 | | $ 87.45 | $ 87.45 |
| 4/23/2017 | Wilmer Gomez | $11.00 | 50.43 | $ 11.00 | | $ 57.38 | $ 57.38 |
| 4/30/2017 | Wilmer Gomez | $11.00 | 59.13 | $ 11.00 | | $ 105.23 | $ 105.23 |
| 5/7/2017 | Wilmer Gomez | $11.00 | 54.70 | $ 11.00 | | $ 80.85 | $ 80.85 |
| 5/14/2017 | Wilmer Gomez | $11.00 | 45.83 | $ 11.00 | | $ 32.08 | $ 32.08 |
| 5/21/2017 | Wilmer Gomez | $11.00 | 59.37 | $ 11.00 | | $ 106.52 | $ 106.52 |
| 5/28/2017 | Wilmer Gomez | $11.00 | 46.57 | $ 11.00 | | $ 36.12 | $ 36.12 |
| 6/4/2017 | Wilmer Gomez | $11.00 | 48.52 | $ 11.00 | | $ 46.84 | $ 46.84 |
| 6/11/2017 | Wilmer Gomez | $11.00 | 49.05 | $ 11.00 | | $ 49.78 | $ 49.78 |
| 6/25/2017 | Wilmer Gomez | $11.00 | 62.33 | $ 11.00 | | $ 122.83 | $ 122.83 |
| 7/2/2017 | Wilmer Gomez | $11.00 | 62.15 | $ 11.00 | | $ 121.83 | $ 121.83 |
| 7/9/2017 | Wilmer Gomez | $11.00 | 46.83 | $ 11.00 | | $ 37.58 | $ 37.58 |
| 7/16/2017 | Wilmer Gomez | $11.00 | 55.03 | $ 11.00 | | $ 82.68 | $ 82.68 |
| 7/23/2017 | Wilmer Gomez | $11.00 | 55.98 | $ 11.00 | | $ 87.91 | $ 87.91 |
| 7/30/2017 | Wilmer Gomez | $11.00 | 55.28 | $ 11.00 | | $ 84.06 | $ 84.06 |
| 8/6/2017 | Wilmer Gomez | $11.00 | 56.35 | $ 11.00 | | $ 89.93 | $ 89.93 |
| 8/13/2017 | Wilmer Gomez | $11.00 | 53.45 | $ 11.00 | | $ 73.98 | $ 73.98 |
| 8/20/2017 | Wilmer Gomez | $11.00 | 50.68 | $ 11.00 | | $ 58.76 | $ 58.76 |
| 8/27/2017 | Wilmer Gomez | $11.00 | 55.80 | $ 11.00 | | $ 86.90 | $ 86.90 |
| 9/3/2017 | Wilmer Gomez | $11.00 | 58.22 | $ 11.00 | | $ 100.19 | $ 100.19 |
| 9/17/2017 | Wilmer Gomez | $11.00 | 57.32 | $ 11.00 | | $ 95.24 | $ 95.24 |
| 9/24/2017 | Wilmer Gomez | $11.00 | 53.58 | $ 11.00 | | $ 74.71 | $ 74.71 |
| 10/1/2017 | Wilmer Gomez | $11.00 | 59.92 | $ 11.00 | | $ 109.54 | $ 109.54 |
| 10/15/2017 | Wilmer Gomez | $11.00 | 58.28 | $ 11.00 | | $ 100.56 | $ 100.56 |
| 10/22/2017 | Wilmer Gomez | $11.00 | 42.80 | $ 11.00 | | $ 15.40 | $ 15.40 |
| 10/29/2017 | Wilmer Gomez | $11.00 | 55.52 | $ 11.00 | | $ 85.34 | $ 85.34 |
| 11/5/2017 | Wilmer Gomez | $11.00 | 55.02 | $ 11.00 | | $ 82.59 | $ 82.59 |
| 11/12/2017 | Wilmer Gomez | $11.00 | 54.55 | $ 11.00 | | $ 80.03 | $ 80.03 |
| 11/19/2017 | Wilmer Gomez | $11.00 | 41.28 | $ 11.00 | | $ 7.06 | $ 7.06 |
| 11/26/2017 | Wilmer Gomez | $11.00 | 46.93 | $ 11.00 | | $ 38.13 | $ 38.13 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/3/2017 | Wilmer Gomez | $11.00 | 59.33 | $ 11.00 | | $ 106.33 | $ 106.33 |
| 12/10/2017 | Wilmer Gomez | $11.00 | 56.20 | $ 11.00 | | $ 89.10 | $ 89.10 |
| 12/24/2017 | Wilmer Gomez | $11.00 | 54.05 | $ 11.00 | | $ 77.28 | $ 77.28 |
| 12/31/2017 | Wilmer Gomez | $11.00 | 50.50 | $ 13.00 | $ 101.00 | $ 68.25 | $ 169.25 |
| 1/7/2018 | Wilmer Gomez | $11.00 | 43.42 | $ 13.00 | $ 86.83 | $ 22.21 | $ 109.04 |
| 1/14/2018 | Wilmer Gomez | $11.00 | 45.15 | $ 13.00 | $ 90.30 | $ 33.48 | $ 123.78 |
| 1/21/2018 | Wilmer Gomez | $11.00 | 49.53 | $ 13.00 | $ 99.07 | $ 61.97 | $ 161.03 |
| 1/28/2018 | Wilmer Gomez | $11.00 | 54.20 | $ 13.00 | $ 108.40 | $ 92.30 | $ 200.70 |
| 2/4/2018 | Wilmer Gomez | $11.00 | 51.95 | $ 13.00 | $ 103.90 | $ 77.68 | $ 181.58 |
| 2/11/2018 | Wilmer Gomez | $11.00 | 44.43 | $ 13.00 | $ 88.87 | $ 28.82 | $ 117.68 |
| 2/18/2018 | Wilmer Gomez | $11.00 | 56.57 | $ 13.00 | $ 113.13 | $ 107.68 | $ 220.82 |
| 2/25/2018 | Wilmer Gomez | $11.00 | 56.33 | $ 13.00 | $ 112.67 | $ 106.17 | $ 218.83 |
| 3/4/2018 | Wilmer Gomez | $11.00 | 47.23 | $ 13.00 | $ 94.47 | $ 47.02 | $ 141.48 |
| 5/21/2017 | Wilson Rodriguez | $9.00 | 46.68 | $ 11.00 | $ 93.37 | $ 36.76 | $ 130.13 |
| 5/28/2017 | Wilson Rodriguez | $9.00 | 64.42 | $ 11.00 | $ 128.83 | $ 134.29 | $ 263.13 |
| 6/4/2017 | Wilson Rodriguez | $9.00 | 74.57 | $ 11.00 | $ 149.13 | $ 190.12 | $ 339.25 |
| 6/11/2017 | Wilson Rodriguez | $9.00 | 73.35 | $ 11.00 | $ 146.70 | $ 183.43 | $ 330.13 |
| 6/18/2017 | Wilson Rodriguez | $9.00 | 63.43 | $ 11.00 | $ 126.87 | $ 128.88 | $ 255.75 |
| 6/25/2017 | Wilson Rodriguez | $9.00 | 60.98 | $ 11.00 | $ 121.97 | $ 115.41 | $ 237.38 |
| 7/2/2017 | Wilson Rodriguez | $9.00 | 71.22 | $ 11.00 | $ 142.43 | $ 171.69 | $ 314.13 |
| 7/9/2017 | Wilson Rodriguez | $9.00 | 71.63 | $ 11.00 | $ 143.27 | $ 173.98 | $ 317.25 |
| 7/16/2017 | Wilson Rodriguez | $9.00 | 55.68 | $ 11.00 | $ 111.37 | $ 86.26 | $ 197.63 |
| 7/23/2017 | Wilson Rodriguez | $9.00 | 73.30 | $ 11.00 | $ 146.60 | $ 183.15 | $ 329.75 |
| 7/30/2017 | Wilson Rodriguez | $9.00 | 74.63 | $ 11.00 | $ 149.27 | $ 190.48 | $ 339.75 |
| 8/6/2017 | Wilson Rodriguez | $9.00 | 68.80 | $ 11.00 | $ 137.60 | $ 158.40 | $ 296.00 |
| 8/13/2017 | Wilson Rodriguez | $9.00 | 76.22 | $ 11.00 | $ 152.43 | $ 199.19 | $ 351.63 |
| 8/20/2017 | Wilson Rodriguez | $9.00 | 60.85 | $ 11.00 | $ 121.70 | $ 114.68 | $ 236.38 |
| 2/5/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 2/12/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 2/19/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 2/26/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 3/5/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 3/12/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 3/19/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 3/26/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 4/2/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 4/9/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 4/16/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 4/23/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 4/30/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 5/7/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 5/14/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 5/21/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 5/28/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 6/4/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 6/11/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 6/18/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 6/25/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 7/2/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 7/9/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 7/16/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 7/23/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 7/30/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 8/6/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 8/13/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 8/20/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 8/27/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 9/3/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/10/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 9/17/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 9/24/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 10/1/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 10/8/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 10/15/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 10/22/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 10/29/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 11/5/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 11/12/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 11/19/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 11/26/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 12/3/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 12/10/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 12/17/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 12/24/2017 | Wilson Rolon | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 12/31/2017 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/7/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/14/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/21/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 1/28/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 2/4/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 2/11/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 2/18/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 2/25/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/4/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/11/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/18/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 3/25/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/1/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/8/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/15/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/22/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 4/29/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/6/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/13/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/20/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 5/27/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/3/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/10/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/17/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 6/24/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/1/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/8/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/15/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/22/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 7/29/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/5/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/12/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/19/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 8/26/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/2/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/9/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/16/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/23/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/30/2018 | Wilson Rolon | $13.00 | 60.00 | $ 13.00 | | $ 130.00 | $ 130.00 |
| 9/10/2017 | Winston Jose Placencia | $11.50 | 42.08 | $ 11.00 | | $ 11.98 | $ 11.98 |
| 9/17/2017 | Winston Jose Placencia | $11.50 | 57.08 | $ 11.00 | | $ 98.23 | $ 98.23 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/24/2017 | Winston Jose Placencia | $11.50 | 57.42 | $ 11.00 | | $ 100.15 | $ 100.15 |
| 10/1/2017 | Winston Jose Placencia | $11.50 | 56.38 | $ 11.00 | | $ 94.20 | $ 94.20 |
| 10/8/2017 | Winston Jose Placencia | $11.50 | 57.58 | $ 11.00 | | $ 101.10 | $ 101.10 |
| 10/15/2017 | Winston Jose Placencia | $11.50 | 56.95 | $ 11.00 | | $ 97.46 | $ 97.46 |
| 10/22/2017 | Winston Jose Placencia | $11.50 | 53.78 | $ 11.00 | | $ 79.25 | $ 79.25 |
| 10/29/2017 | Winston Jose Placencia | $11.50 | 56.42 | $ 11.00 | | $ 94.40 | $ 94.40 |
| 11/5/2017 | Winston Jose Placencia | $11.50 | 56.65 | $ 11.00 | | $ 95.74 | $ 95.74 |
| 11/12/2017 | Winston Jose Placencia | $11.50 | 56.93 | $ 11.00 | | $ 97.37 | $ 97.37 |
| 11/19/2017 | Winston Jose Placencia | $11.50 | 55.85 | $ 11.00 | | $ 91.14 | $ 91.14 |
| 12/3/2017 | Winston Jose Placencia | $11.50 | 56.70 | $ 11.00 | | $ 96.03 | $ 96.03 |
| 12/10/2017 | Winston Jose Placencia | $11.50 | 57.17 | $ 11.00 | | $ 98.71 | $ 98.71 |
| 12/17/2017 | Winston Jose Placencia | $11.50 | 60.40 | $ 11.00 | | $ 117.30 | $ 117.30 |
| 12/24/2017 | Winston Jose Placencia | $11.50 | 56.73 | $ 11.00 | | $ 96.22 | $ 96.22 |
| 12/31/2017 | Winston Jose Placencia | $11.50 | 46.02 | $ 13.00 | $ 69.03 | $ 39.11 | $ 108.13 |
| 1/7/2018 | Winston Jose Placencia | $11.50 | 43.32 | $ 13.00 | $ 64.98 | $ 21.56 | $ 86.53 |
| 1/14/2018 | Winston Jose Placencia | $11.50 | 53.43 | $ 13.00 | $ 80.15 | $ 87.32 | $ 167.47 |
| 1/21/2018 | Winston Jose Placencia | $11.50 | 58.35 | $ 13.00 | $ 87.53 | $ 119.28 | $ 206.80 |
| 1/28/2018 | Winston Jose Placencia | $11.50 | 48.27 | $ 13.00 | $ 72.40 | $ 53.73 | $ 126.13 |
| 2/4/2018 | Winston Jose Placencia | $11.50 | 48.82 | $ 13.00 | $ 73.23 | $ 57.31 | $ 130.53 |
| 2/11/2018 | Winston Jose Placencia | $11.50 | 58.02 | $ 13.00 | $ 87.03 | $ 117.11 | $ 204.13 |
| 2/18/2018 | Winston Jose Placencia | $11.50 | 53.70 | $ 13.00 | $ 80.55 | $ 89.05 | $ 169.60 |
| 2/25/2018 | Winston Jose Placencia | $11.50 | 57.20 | $ 13.00 | $ 85.80 | $ 111.80 | $ 197.60 |
| 3/4/2018 | Winston Jose Placencia | $11.50 | 58.45 | $ 13.00 | $ 87.68 | $ 119.93 | $ 207.60 |
| 3/25/2018 | Winston Jose Placencia | $11.50 | 55.53 | $ 13.00 | $ 83.30 | $ 100.97 | $ 184.27 |
| 4/1/2018 | Winston Jose Placencia | $11.50 | 58.28 | $ 13.00 | $ 87.43 | $ 118.84 | $ 206.27 |
| 4/8/2018 | Winston Jose Placencia | $11.50 | 57.30 | $ 13.00 | $ 85.95 | $ 112.45 | $ 198.40 |
| 4/15/2018 | Winston Jose Placencia | $11.50 | 57.78 | $ 13.00 | $ 86.68 | $ 115.59 | $ 202.27 |
| 4/22/2018 | Winston Jose Placencia | $11.50 | 58.23 | $ 13.00 | $ 87.35 | $ 118.52 | $ 205.87 |
| 4/29/2018 | Winston Jose Placencia | $11.50 | 57.93 | $ 13.00 | $ 86.90 | $ 116.57 | $ 203.47 |
| 5/6/2018 | Winston Jose Placencia | $11.50 | 59.12 | $ 13.00 | $ 88.68 | $ 124.26 | $ 212.93 |
| 5/13/2018 | Winston Jose Placencia | $11.50 | 58.78 | $ 13.00 | $ 88.18 | $ 122.09 | $ 210.27 |
| 5/20/2018 | Winston Jose Placencia | $11.50 | 60.55 | $ 13.00 | $ 90.83 | $ 133.58 | $ 224.40 |
| 5/27/2018 | Winston Jose Placencia | $11.50 | 58.08 | $ 13.00 | $ 87.13 | $ 117.54 | $ 204.67 |
| 6/3/2018 | Winston Jose Placencia | $11.50 | 48.50 | $ 13.00 | $ 72.75 | $ 55.25 | $ 128.00 |
| 6/10/2018 | Winston Jose Placencia | $11.50 | 50.32 | $ 13.00 | $ 75.48 | $ 67.06 | $ 142.53 |
| 6/17/2018 | Winston Jose Placencia | $11.50 | 42.32 | $ 13.00 | $ 63.48 | $ 15.06 | $ 78.53 |
| 6/24/2018 | Winston Jose Placencia | $11.50 | 60.40 | $ 13.00 | $ 90.60 | $ 132.60 | $ 223.20 |
| 7/1/2018 | Winston Jose Placencia | $11.50 | 40.07 | $ 13.00 | $ 60.10 | $ 0.43 | $ 60.53 |
| 7/8/2018 | Winston Jose Placencia | $11.50 | 53.93 | $ 13.00 | $ 80.90 | $ 90.57 | $ 171.47 |
| 7/15/2018 | Winston Jose Placencia | $11.50 | 45.47 | $ 13.00 | $ 68.20 | $ 35.53 | $ 103.73 |
| 7/22/2018 | Winston Jose Placencia | $11.50 | 61.43 | $ 13.00 | $ 92.15 | $ 139.32 | $ 231.47 |
| 7/29/2018 | Winston Jose Placencia | $11.50 | 60.83 | $ 13.00 | $ 91.25 | $ 135.42 | $ 226.67 |
| 8/5/2018 | Winston Jose Placencia | $11.50 | 60.77 | $ 13.00 | $ 91.15 | $ 134.98 | $ 226.13 |
| 8/12/2018 | Winston Jose Placencia | $11.50 | 60.30 | $ 13.00 | $ 90.45 | $ 131.95 | $ 222.40 |
| 8/19/2018 | Winston Jose Placencia | $11.50 | 61.62 | $ 13.00 | $ 92.43 | $ 140.51 | $ 232.93 |
| 8/26/2018 | Winston Jose Placencia | $11.50 | 61.02 | $ 13.00 | $ 91.53 | $ 136.61 | $ 228.13 |
| 9/2/2018 | Winston Jose Placencia | $11.50 | 65.50 | $ 13.00 | $ 98.25 | $ 165.75 | $ 264.00 |
| 9/9/2018 | Winston Jose Placencia | $12.50 | 66.33 | $ 13.00 | $ 33.17 | $ 171.17 | $ 204.33 |
| 9/16/2018 | Winston Jose Placencia | $12.50 | 67.33 | $ 13.00 | $ 33.67 | $ 177.67 | $ 211.33 |
| 9/23/2018 | Winston Jose Placencia | $12.50 | 66.53 | $ 13.00 | $ 33.27 | $ 172.47 | $ 205.73 |
| 9/30/2018 | Winston Jose Placencia | $12.50 | 54.57 | $ 13.00 | $ 27.28 | $ 94.68 | $ 121.97 |
| 10/7/2018 | Winston Jose Placencia | $12.50 | 61.33 | $ 13.00 | $ 30.67 | $ 138.67 | $ 169.33 |
| 10/28/2018 | Winston Jose Placencia | $12.50 | 61.33 | $ 13.00 | $ 30.67 | $ 138.67 | $ 169.33 |
| 11/4/2018 | Winston Jose Placencia | $12.50 | 60.50 | $ 13.00 | $ 30.25 | $ 133.25 | $ 163.50 |
| 11/11/2018 | Winston Jose Placencia | $12.50 | 64.42 | $ 13.00 | $ 32.21 | $ 158.71 | $ 190.92 |
| 11/18/2018 | Winston Jose Placencia | $12.50 | 70.07 | $ 13.00 | $ 35.03 | $ 195.43 | $ 230.47 |
| 11/25/2018 | Winston Jose Placencia | $12.50 | 53.60 | $ 13.00 | $ 26.80 | $ 88.40 | $ 115.20 |
| 12/2/2018 | Winston Jose Placencia | $12.50 | 69.55 | $ 13.00 | $ 34.78 | $ 192.08 | $ 226.85 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/9/2018 | Winston Jose Placencia | $12.50 | 71.02 | $ 13.00 | $ 35.51 | $ 201.61 | $ 237.12 |
| 12/16/2018 | Winston Jose Placencia | $12.50 | 71.13 | $ 13.00 | $ 35.57 | $ 202.37 | $ 237.93 |
| 12/23/2018 | Winston Jose Placencia | $12.50 | 67.63 | $ 13.00 | $ 33.82 | $ 179.62 | $ 213.43 |
| 12/30/2018 | Winston Jose Placencia | $12.50 | 49.88 | $ 13.00 | $ 24.94 | $ 64.24 | $ 89.18 |
| 1/6/2019 | Winston Jose Placencia | $12.50 | 51.22 | $ 15.00 | $ 128.04 | $ 84.13 | $ 212.17 |
| 1/13/2019 | Winston Jose Placencia | $12.50 | 65.03 | $ 15.00 | $ 162.58 | $ 187.75 | $ 350.33 |
| 1/20/2019 | Winston Jose Placencia | $12.50 | 64.17 | $ 15.00 | $ 160.42 | $ 181.25 | $ 341.67 |
| 1/27/2019 | Winston Jose Placencia | $12.50 | 59.52 | $ 15.00 | $ 148.79 | $ 146.38 | $ 295.17 |
| 2/3/2019 | Winston Jose Placencia | $12.50 | 59.82 | $ 15.00 | $ 149.54 | $ 148.63 | $ 298.17 |
| 2/10/2019 | Winston Jose Placencia | $12.50 | 66.88 | $ 15.00 | $ 167.21 | $ 201.63 | $ 368.83 |
| 2/17/2019 | Winston Jose Placencia | $12.50 | 63.58 | $ 15.00 | $ 158.96 | $ 176.88 | $ 335.83 |
| 2/24/2019 | Winston Jose Placencia | $12.50 | 67.67 | $ 15.00 | $ 169.17 | $ 207.50 | $ 376.67 |
| 3/3/2019 | Winston Jose Placencia | $12.50 | 69.62 | $ 15.00 | $ 174.04 | $ 222.13 | $ 396.17 |
| 3/10/2019 | Winston Jose Placencia | $12.50 | 69.17 | $ 15.00 | $ 172.92 | $ 218.75 | $ 391.67 |
| 3/17/2019 | Winston Jose Placencia | $12.50 | 66.20 | $ 15.00 | $ 165.50 | $ 196.50 | $ 362.00 |
| 3/24/2019 | Winston Jose Placencia | $12.50 | 69.00 | $ 15.00 | $ 172.50 | $ 217.50 | $ 390.00 |
| 3/31/2019 | Winston Jose Placencia | $12.50 | 65.72 | $ 15.00 | $ 164.29 | $ 192.88 | $ 357.17 |
| 4/7/2019 | Winston Jose Placencia | $12.50 | 70.37 | $ 15.00 | $ 175.92 | $ 227.75 | $ 403.67 |
| 4/14/2019 | Winston Jose Placencia | $12.50 | 61.58 | $ 15.00 | $ 153.96 | $ 161.88 | $ 315.83 |
| 4/21/2019 | Winston Jose Placencia | $12.50 | 68.12 | $ 15.00 | $ 170.29 | $ 210.88 | $ 381.17 |
| 4/28/2019 | Winston Jose Placencia | $12.50 | 65.65 | $ 15.00 | $ 164.13 | $ 192.38 | $ 356.50 |
| 5/5/2019 | Winston Jose Placencia | $12.50 | 68.52 | $ 15.00 | $ 171.29 | $ 213.88 | $ 385.17 |
| 5/12/2019 | Winston Jose Placencia | $12.50 | 69.63 | $ 15.00 | $ 174.08 | $ 222.25 | $ 396.33 |
| 5/19/2019 | Winston Jose Placencia | $12.50 | 69.63 | $ 15.00 | $ 174.08 | $ 222.25 | $ 396.33 |
| 5/26/2019 | Winston Jose Placencia | $12.50 | 69.35 | $ 15.00 | $ 173.38 | $ 220.13 | $ 393.50 |
| 6/2/2019 | Winston Jose Placencia | $12.50 | 58.00 | $ 15.00 | $ 145.00 | $ 135.00 | $ 280.00 |
| 6/9/2019 | Winston Jose Placencia | $12.50 | 69.68 | $ 15.00 | $ 174.21 | $ 222.63 | $ 396.83 |
| 6/16/2019 | Winston Jose Placencia | $12.50 | 70.48 | $ 15.00 | $ 176.21 | $ 228.63 | $ 404.83 |
| 6/23/2019 | Winston Jose Placencia | $12.50 | 66.53 | $ 15.00 | $ 166.33 | $ 199.00 | $ 365.33 |
| 6/30/2019 | Winston Jose Placencia | $12.50 | 73.83 | $ 15.00 | $ 184.58 | $ 253.75 | $ 438.33 |
| 7/7/2019 | Winston Jose Placencia - Valet | $12.50 | 58.62 | $ 15.00 | $ 146.54 | $ 139.63 | $ 286.17 |
| 7/14/2019 | Winston Jose Placencia - Valet | $12.50 | 71.27 | $ 15.00 | $ 178.17 | $ 234.50 | $ 412.67 |
| 7/21/2019 | Winston Jose Placencia - Valet | $12.50 | 71.80 | $ 15.00 | $ 179.50 | $ 238.50 | $ 418.00 |
| 7/28/2019 | Winston Jose Placencia - Valet | $12.50 | 71.85 | $ 15.00 | $ 179.63 | $ 238.88 | $ 418.50 |
| 8/4/2019 | Winston Jose Placencia - Valet | $12.50 | 69.12 | $ 15.00 | $ 172.79 | $ 218.38 | $ 391.17 |
| 8/11/2019 | Winston Jose Placencia - Valet | $12.50 | 65.13 | $ 15.00 | $ 162.83 | $ 188.50 | $ 351.33 |
| 8/18/2019 | Winston Jose Placencia - Valet | $12.50 | 68.23 | $ 15.00 | $ 170.58 | $ 211.75 | $ 382.33 |
| 8/25/2019 | Winston Jose Placencia - Valet | $12.50 | 59.97 | $ 15.00 | $ 149.92 | $ 149.75 | $ 299.67 |
| 9/1/2019 | Winston Jose Placencia - Valet | $12.50 | 69.52 | $ 15.00 | $ 173.79 | $ 221.38 | $ 395.17 |
| 9/8/2019 | Winston Jose Placencia - Valet | $12.50 | 57.17 | $ 15.00 | $ 142.92 | $ 128.75 | $ 271.67 |
| 9/15/2019 | Winston Jose Placencia - Valet | $12.50 | 63.43 | $ 15.00 | $ 158.58 | $ 175.75 | $ 334.33 |
| 9/22/2019 | Winston Jose Placencia - Valet | $12.50 | 66.52 | $ 15.00 | $ 166.29 | $ 198.88 | $ 365.17 |
| 9/29/2019 | Winston Jose Placencia - Valet | $12.50 | 67.05 | $ 15.00 | $ 167.63 | $ 202.88 | $ 370.50 |
| 10/6/2019 | Winston Jose Placencia - Valet | $12.50 | 69.68 | $ 15.00 | $ 174.21 | $ 222.63 | $ 396.83 |
| 10/13/2019 | Winston Jose Placencia - Valet | $12.50 | 44.60 | $ 15.00 | $ 111.50 | $ 34.50 | $ 146.00 |
| 10/20/2019 | Winston Jose Placencia - Valet | $12.50 | 57.13 | $ 15.00 | $ 142.83 | $ 128.50 | $ 271.33 |
| 10/27/2019 | Winston Jose Placencia - Valet | $12.50 | 58.80 | $ 15.00 | $ 147.00 | $ 141.00 | $ 288.00 |
| 11/3/2019 | Winston Jose Placencia - Valet | $12.50 | 67.80 | $ 15.00 | $ 169.50 | $ 208.50 | $ 378.00 |
| 11/10/2019 | Winston Jose Placencia - Valet | $15.00 | 61.97 | $ 15.00 | | $ 164.75 | $ 164.75 |
| 11/17/2019 | Winston Jose Placencia - Valet | $15.00 | 52.48 | $ 15.00 | | $ 93.63 | $ 93.63 |
| 11/24/2019 | Winston Jose Placencia - Valet | $15.00 | 63.20 | $ 15.00 | | $ 174.00 | $ 174.00 |
| 12/8/2019 | Winston Jose Placencia - Valet | $15.00 | 64.22 | $ 15.00 | | $ 181.63 | $ 181.63 |
| 12/15/2019 | Winston Jose Placencia - Valet | $15.00 | 59.22 | $ 15.00 | | $ 144.13 | $ 144.13 |
| 12/22/2019 | Winston Jose Placencia - Valet | $15.00 | 55.72 | $ 15.00 | | $ 117.88 | $ 117.88 |
| 12/29/2019 | Winston Jose Placencia - Valet | $15.00 | 42.58 | $ 15.00 | | $ 19.38 | $ 19.38 |
| 1/5/2020 | Winston Jose Placencia - Valet | $15.00 | 44.50 | $ 15.00 | | $ 33.75 | $ 33.75 |
| 1/12/2020 | Winston Jose Placencia - Valet | $15.00 | 59.67 | $ 15.00 | | $ 147.50 | $ 147.50 |
| 1/19/2020 | Winston Jose Placencia - Valet | $15.00 | 52.35 | $ 15.00 | | $ 92.63 | $ 92.63 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/26/2020 | Winston Jose Placencia - Valet | $15.00 | 47.72 | $ 15.00 | | $ 57.88 | $ 57.88 |
| 11/11/2018 | Winston Placencia-7065 | $16.50 | 41.50 | $ 13.00 | | $ 12.38 | $ 12.38 |
| 1/20/2019 | Winston Placencia-7065 | $16.50 | 41.87 | $ 15.00 | | $ 15.40 | $ 15.40 |
| 6/4/2017 | Yefry Castillo | $10.00 | 56.28 | $ 11.00 | $ 56.28 | $ 89.56 | $ 145.84 |
| 6/11/2017 | Yefry Castillo | $10.00 | 64.03 | $ 11.00 | $ 64.03 | $ 132.18 | $ 196.22 |
| 6/18/2017 | Yefry Castillo | $10.00 | 61.37 | $ 11.00 | $ 61.37 | $ 117.52 | $ 178.88 |
| 6/25/2017 | Yefry Castillo | $10.00 | 56.77 | $ 11.00 | $ 56.77 | $ 92.22 | $ 148.98 |
| 7/2/2017 | Yefry Castillo | $10.00 | 60.10 | $ 11.00 | $ 60.10 | $ 110.55 | $ 170.65 |
| 7/16/2017 | Yefry Castillo | $10.00 | 48.50 | $ 11.00 | $ 48.50 | $ 46.75 | $ 95.25 |
| 7/23/2017 | Yefry Castillo | $10.00 | 60.37 | $ 11.00 | $ 60.37 | $ 112.02 | $ 172.38 |
| 8/6/2017 | Yefry Castillo | $10.00 | 66.52 | $ 11.00 | $ 66.52 | $ 145.84 | $ 212.36 |
| 8/13/2017 | Yefry Castillo | $10.00 | 68.25 | $ 11.00 | $ 68.25 | $ 155.38 | $ 223.63 |
| 8/20/2017 | Yefry Castillo | $10.00 | 67.05 | $ 11.00 | $ 67.05 | $ 148.78 | $ 215.83 |
| 8/27/2017 | Yefry Castillo | $10.00 | 67.73 | $ 11.00 | $ 67.73 | $ 152.53 | $ 220.27 |
| 9/10/2017 | Yefry Castillo | $10.00 | 51.48 | $ 11.00 | $ 51.48 | $ 63.16 | $ 114.64 |
| 9/17/2017 | Yefry Castillo | $10.00 | 64.18 | $ 11.00 | $ 64.18 | $ 133.01 | $ 197.19 |
| 9/24/2017 | Yefry Castillo | $10.00 | 67.70 | $ 11.00 | $ 67.70 | $ 152.35 | $ 220.05 |
| 10/1/2017 | Yefry Castillo | $10.00 | 51.08 | $ 11.00 | $ 51.08 | $ 60.96 | $ 112.04 |
| 10/8/2017 | Yefry Castillo | $10.00 | 53.42 | $ 11.00 | $ 53.42 | $ 73.79 | $ 127.21 |
| 10/22/2017 | Yefry Castillo | $10.00 | 53.03 | $ 11.00 | $ 53.03 | $ 71.68 | $ 124.72 |
| 10/29/2017 | Yefry Castillo | $10.00 | 53.95 | $ 11.00 | $ 53.95 | $ 76.73 | $ 130.68 |
| 11/5/2017 | Yefry Castillo | $10.00 | 60.27 | $ 11.00 | $ 60.27 | $ 111.47 | $ 171.73 |
| 11/12/2017 | Yefry Castillo | $10.00 | 44.02 | $ 11.00 | $ 44.02 | $ 22.09 | $ 66.11 |
| 11/19/2017 | Yefry Castillo | $10.00 | 51.07 | $ 11.00 | $ 51.07 | $ 60.87 | $ 111.93 |
| 12/3/2017 | Yefry Castillo | $10.00 | 51.53 | $ 11.00 | $ 51.53 | $ 63.43 | $ 114.97 |
| 12/10/2017 | Yefry Castillo | $10.00 | 54.98 | $ 11.00 | $ 54.98 | $ 82.41 | $ 137.39 |
| 12/17/2017 | Yefry Castillo | $10.00 | 68.97 | $ 11.00 | $ 68.97 | $ 159.32 | $ 228.28 |
| 12/24/2017 | Yefry Castillo | $10.00 | 51.90 | $ 11.00 | $ 51.90 | $ 65.45 | $ 117.35 |
| 1/7/2018 | Yefry Castillo | $10.00 | 41.35 | $ 13.00 | $ 124.05 | $ 8.78 | $ 132.83 |
| 1/14/2018 | Yefry Castillo | $10.00 | 59.38 | $ 13.00 | $ 178.15 | $ 125.99 | $ 304.14 |
| 1/21/2018 | Yefry Castillo | $10.00 | 57.75 | $ 13.00 | $ 173.25 | $ 115.38 | $ 288.63 |
| 1/28/2018 | Yefry Castillo | $10.00 | 59.80 | $ 13.00 | $ 179.40 | $ 128.70 | $ 308.10 |
| 2/4/2018 | Yefry Castillo | $10.00 | 51.13 | $ 13.00 | $ 153.40 | $ 72.37 | $ 225.77 |
| 2/18/2018 | Yefry Castillo | $10.00 | 48.97 | $ 13.00 | $ 146.90 | $ 58.28 | $ 205.18 |
| 2/25/2018 | Yefry Castillo | $12.00 | 57.95 | $ 13.00 | $ 57.95 | $ 116.68 | $ 174.63 |
| 3/4/2018 | Yefry Castillo | $12.00 | 59.73 | $ 13.00 | $ 59.73 | $ 128.27 | $ 188.00 |
| 3/25/2018 | Yefry Castillo | $12.00 | 59.03 | $ 13.00 | $ 59.03 | $ 123.72 | $ 182.75 |
| 4/1/2018 | Yefry Castillo | $12.00 | 51.00 | $ 13.00 | $ 51.00 | $ 71.50 | $ 122.50 |
| 4/8/2018 | Yefry Castillo | $12.00 | 49.20 | $ 13.00 | $ 49.20 | $ 59.80 | $ 109.00 |
| 4/15/2018 | Yefry Castillo | $12.00 | 55.47 | $ 13.00 | $ 55.47 | $ 100.53 | $ 156.00 |
| 4/22/2018 | Yefry Castillo | $12.00 | 55.53 | $ 13.00 | $ 55.53 | $ 100.97 | $ 156.50 |
| 4/29/2018 | Yefry Castillo | $12.00 | 61.35 | $ 13.00 | $ 61.35 | $ 138.78 | $ 200.13 |
| 5/6/2018 | Yefry Castillo | $12.00 | 60.80 | $ 13.00 | $ 60.80 | $ 135.20 | $ 196.00 |
| 5/13/2018 | Yefry Castillo | $12.00 | 53.97 | $ 13.00 | $ 53.97 | $ 90.78 | $ 144.75 |
| 5/20/2018 | Yefry Castillo | $12.00 | 64.35 | $ 13.00 | $ 64.35 | $ 158.28 | $ 222.63 |
| 5/27/2018 | Yefry Castillo | $12.00 | 57.67 | $ 13.00 | $ 57.67 | $ 114.83 | $ 172.50 |
| 6/3/2018 | Yefry Castillo | $12.00 | 53.62 | $ 13.00 | $ 53.62 | $ 88.51 | $ 142.13 |
| 6/10/2018 | Yefry Castillo | $12.00 | 58.35 | $ 13.00 | $ 58.35 | $ 119.28 | $ 177.63 |
| 6/17/2018 | Yefry Castillo | $12.00 | 59.38 | $ 13.00 | $ 59.38 | $ 125.99 | $ 185.38 |
| 6/24/2018 | Yefry Castillo | $12.00 | 64.52 | $ 13.00 | $ 64.52 | $ 159.36 | $ 223.88 |
| 7/1/2018 | Yefry Castillo | $12.00 | 64.30 | $ 13.00 | $ 64.30 | $ 157.95 | $ 222.25 |
| 7/8/2018 | Yefry Castillo | $12.00 | 55.92 | $ 13.00 | $ 55.92 | $ 103.46 | $ 159.38 |
| 7/15/2018 | Yefry Castillo | $12.00 | 65.50 | $ 13.00 | $ 65.50 | $ 165.75 | $ 231.25 |
| 7/22/2018 | Yefry Castillo | $12.00 | 63.20 | $ 13.00 | $ 63.20 | $ 150.80 | $ 214.00 |
| 7/29/2018 | Yefry Castillo | $12.00 | 55.18 | $ 13.00 | $ 55.18 | $ 98.69 | $ 153.88 |
| 8/5/2018 | Yefry Castillo | $12.00 | 73.05 | $ 13.00 | $ 73.05 | $ 214.83 | $ 287.88 |
| 8/12/2018 | Yefry Castillo | $12.00 | 68.22 | $ 13.00 | $ 68.22 | $ 183.41 | $ 251.63 |
| 8/19/2018 | Yefry Castillo | $12.00 | 66.13 | $ 13.00 | $ 66.13 | $ 169.87 | $ 236.00 |

202

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/26/2018 | Yefry Castillo | $12.00 | 68.55 | $ 13.00 | $ 68.55 | $ 185.58 | $ 254.13 |
| 9/2/2018 | Yefry Castillo | $12.00 | 54.10 | $ 13.00 | $ 54.10 | $ 91.65 | $ 145.75 |
| 9/9/2018 | Yefry Castillo | $12.00 | 53.17 | $ 13.00 | $ 53.17 | $ 85.58 | $ 138.75 |
| 9/16/2018 | Yefry Castillo | $12.00 | 65.52 | $ 13.00 | $ 65.52 | $ 165.86 | $ 231.38 |
| 9/23/2018 | Yefry Castillo | $12.00 | 65.72 | $ 13.00 | $ 65.72 | $ 167.16 | $ 232.88 |
| 9/30/2018 | Yefry Castillo | $12.00 | 67.32 | $ 13.00 | $ 67.32 | $ 177.56 | $ 244.88 |
| 10/7/2018 | Yefry Castillo | $12.00 | 58.58 | $ 13.00 | $ 58.58 | $ 120.79 | $ 179.38 |
| 10/14/2018 | Yefry Castillo | $12.00 | 65.88 | $ 13.00 | $ 65.88 | $ 168.24 | $ 234.13 |
| 10/21/2018 | Yefry Castillo | $12.00 | 64.53 | $ 13.00 | $ 64.53 | $ 159.47 | $ 224.00 |
| 10/28/2018 | Yefry Castillo | $12.00 | 55.00 | $ 13.00 | $ 55.00 | $ 97.50 | $ 152.50 |
| 11/4/2018 | Yefry Castillo | $12.00 | 66.72 | $ 13.00 | $ 66.72 | $ 173.66 | $ 240.38 |
| 11/11/2018 | Yefry Castillo | $12.00 | 55.43 | $ 13.00 | $ 55.43 | $ 100.32 | $ 155.75 |
| 11/18/2018 | Yefry Castillo | $12.00 | 69.45 | $ 13.00 | $ 69.45 | $ 191.43 | $ 260.88 |
| 12/2/2018 | Yefry Castillo | $12.00 | 70.50 | $ 13.00 | $ 70.50 | $ 198.25 | $ 268.75 |
| 12/9/2018 | Yefry Castillo | $12.00 | 68.45 | $ 13.00 | $ 68.45 | $ 184.93 | $ 253.38 |
| 12/16/2018 | Yefry Castillo | $12.00 | 55.32 | $ 13.00 | $ 55.32 | $ 99.56 | $ 154.88 |
| 12/23/2018 | Yefry Castillo | $12.00 | 71.68 | $ 13.00 | $ 71.68 | $ 205.94 | $ 277.63 |
| 1/6/2019 | Yefry Castillo | $12.00 | 45.47 | $ 15.00 | $ 136.40 | $ 41.00 | $ 177.40 |
| 1/13/2019 | Yefry Castillo | $12.00 | 73.98 | $ 15.00 | $ 221.95 | $ 254.88 | $ 476.83 |
| 1/20/2019 | Yefry Castillo | $12.00 | 70.90 | $ 15.00 | $ 212.70 | $ 231.75 | $ 444.45 |
| 1/27/2019 | Yefry Castillo | $12.00 | 47.70 | $ 15.00 | $ 143.10 | $ 57.75 | $ 200.85 |
| 2/3/2019 | Yefry Castillo | $12.00 | 72.68 | $ 15.00 | $ 218.05 | $ 245.13 | $ 463.18 |
| 2/10/2019 | Yefry Castillo | $12.00 | 67.70 | $ 15.00 | $ 203.10 | $ 207.75 | $ 410.85 |
| 2/17/2019 | Yefry Castillo | $12.00 | 60.32 | $ 15.00 | $ 180.95 | $ 152.38 | $ 333.33 |
| 2/24/2019 | Yefry Castillo | $12.00 | 71.20 | $ 15.00 | $ 213.60 | $ 234.00 | $ 447.60 |
| 3/3/2019 | Yefry Castillo | $12.00 | 60.17 | $ 15.00 | $ 180.50 | $ 151.25 | $ 331.75 |
| 3/10/2019 | Yefry Castillo | $12.00 | 50.17 | $ 15.00 | $ 150.50 | $ 76.25 | $ 226.75 |
| 3/17/2019 | Yefry Castillo | $12.00 | 69.80 | $ 15.00 | $ 209.40 | $ 223.50 | $ 432.90 |
| 3/24/2019 | Yefry Castillo | $12.00 | 70.68 | $ 15.00 | $ 212.05 | $ 230.13 | $ 442.18 |
| 3/31/2019 | Yefry Castillo | $12.00 | 69.40 | $ 15.00 | $ 208.20 | $ 220.50 | $ 428.70 |
| 4/7/2019 | Yefry Castillo | $12.00 | 70.30 | $ 15.00 | $ 210.90 | $ 227.25 | $ 438.15 |
| 4/14/2019 | Yefry Castillo | $12.00 | 54.87 | $ 15.00 | $ 164.60 | $ 111.50 | $ 276.10 |
| 4/21/2019 | Yefry Castillo | $12.00 | 46.68 | $ 15.00 | $ 140.05 | $ 50.13 | $ 190.18 |
| 4/28/2019 | Yefry Castillo | $12.00 | 71.00 | $ 15.00 | $ 213.00 | $ 232.50 | $ 445.50 |
| 5/5/2019 | Yefry Castillo | $12.00 | 65.40 | $ 15.00 | $ 196.20 | $ 190.50 | $ 386.70 |
| 5/12/2019 | Yefry Castillo | $12.00 | 68.40 | $ 15.00 | $ 205.20 | $ 213.00 | $ 418.20 |
| 5/19/2019 | Yefry Castillo | $12.00 | 68.05 | $ 15.00 | $ 204.15 | $ 210.38 | $ 414.53 |
| 5/26/2019 | Yefry Castillo | $12.00 | 71.72 | $ 15.00 | $ 215.15 | $ 237.88 | $ 453.03 |
| 6/9/2019 | Yefry Castillo | $12.00 | 50.93 | $ 15.00 | $ 152.80 | $ 82.00 | $ 234.80 |
| 6/23/2019 | Yefry Castillo | $12.00 | 40.92 | $ 15.00 | $ 122.75 | $ 6.87 | $ 129.63 |
| 7/21/2019 | Yefry Castillo | $13.00 | 58.23 | $ 15.00 | $ 116.47 | $ 136.75 | $ 253.22 |
| 7/28/2019 | Yefry Castillo | $13.00 | 65.90 | $ 15.00 | $ 131.80 | $ 194.25 | $ 326.05 |
| 8/4/2019 | Yefry Castillo | $13.00 | 68.58 | $ 15.00 | $ 137.17 | $ 214.38 | $ 351.54 |
| 8/11/2019 | Yefry Castillo | $13.00 | 71.63 | $ 15.00 | $ 143.27 | $ 237.25 | $ 380.52 |
| 8/18/2019 | Yefry Castillo | $13.00 | 59.92 | $ 15.00 | $ 119.83 | $ 149.38 | $ 269.21 |
| 8/25/2019 | Yefry Castillo | $13.00 | 70.87 | $ 15.00 | $ 141.73 | $ 231.50 | $ 373.23 |
| 9/1/2019 | Yefry Castillo | $13.00 | 58.03 | $ 15.00 | $ 116.07 | $ 135.25 | $ 251.32 |
| 9/15/2019 | Yefry Castillo | $13.00 | 66.85 | $ 15.00 | $ 133.70 | $ 201.38 | $ 335.08 |
| 9/22/2019 | Yefry Castillo | $13.00 | 67.70 | $ 15.00 | $ 135.40 | $ 207.75 | $ 343.15 |
| 9/29/2019 | Yefry Castillo | $13.00 | 68.05 | $ 15.00 | $ 136.10 | $ 210.38 | $ 346.48 |
| 10/6/2019 | Yefry Castillo | $13.00 | 68.67 | $ 15.00 | $ 137.33 | $ 215.00 | $ 352.33 |
| 10/20/2019 | Yefry Castillo | $13.00 | 58.02 | $ 15.00 | $ 116.03 | $ 135.13 | $ 251.16 |
| 10/27/2019 | Yefry Castillo | $13.00 | 72.78 | $ 15.00 | $ 145.57 | $ 245.88 | $ 391.44 |
| 11/3/2019 | Yefry Castillo | $13.00 | 55.32 | $ 15.00 | $ 110.63 | $ 114.88 | $ 225.51 |
| 11/10/2019 | Yefry Castillo | $13.00 | 65.57 | $ 15.00 | $ 131.13 | $ 191.75 | $ 322.88 |
| 11/17/2019 | Yefry Castillo | $13.00 | 64.85 | $ 15.00 | $ 129.70 | $ 186.38 | $ 316.08 |
| 11/24/2019 | Yefry Castillo | $13.00 | 55.73 | $ 15.00 | $ 111.47 | $ 118.00 | $ 229.47 |
| 12/1/2019 | Yefry Castillo | $13.00 | 52.50 | $ 15.00 | $ 105.00 | $ 93.75 | $ 198.75 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/8/2019 | Yefry Castillo | $13.00 | 54.07 | $ 15.00 | $ 108.13 | $ 105.50 | $   213.63 |
| 12/15/2019 | Yefry Castillo | $13.00 | 64.20 | $ 15.00 | $ 128.40 | $ 181.50 | $   309.90 |
| 12/22/2019 | Yefry Castillo | $13.00 | 63.60 | $ 15.00 | $ 127.20 | $ 177.00 | $   304.20 |
| 12/29/2019 | Yefry Castillo | $13.00 | 47.82 | $ 15.00 | $  95.63 | $  58.63 | $   154.26 |
| 1/12/2020 | Yefry Castillo | $13.00 | 45.07 | $ 15.00 | $  90.13 | $  38.00 | $   128.13 |
| 1/19/2020 | Yefry Castillo | $13.00 | 67.00 | $ 15.00 | $ 134.00 | $ 202.50 | $   336.50 |
| 1/26/2020 | Yefry Castillo | $13.00 | 66.47 | $ 15.00 | $ 132.93 | $ 198.50 | $   331.43 |
| 2/24/2019 | Yerlin Rivera | $19.00 | 42.82 | $ 15.00 | | $  26.76 | $    26.76 |
| 3/3/2019 | Yerlin Rivera | $19.00 | 45.97 | $ 15.00 | | $  56.68 | $    56.68 |
| 3/10/2019 | Yerlin Rivera | $19.00 | 47.25 | $ 15.00 | | $  68.88 | $    68.88 |
| 3/17/2019 | Yerlin Rivera | $19.00 | 52.78 | $ 15.00 | | $ 121.44 | $   121.44 |
| 3/24/2019 | Yerlin Rivera | $19.00 | 41.47 | $ 15.00 | | $  13.93 | $    13.93 |
| 3/31/2019 | Yerlin Rivera | $19.00 | 47.02 | $ 15.00 | | $  66.66 | $    66.66 |
| 4/7/2019 | Yerlin Rivera | $19.00 | 48.22 | $ 15.00 | | $  78.06 | $    78.06 |
| 4/21/2019 | Yerlin Rivera | $19.00 | 46.35 | $ 15.00 | | $  60.32 | $    60.32 |
| 4/28/2019 | Yerlin Rivera | $19.00 | 49.05 | $ 15.00 | | $  85.98 | $    85.98 |
| 5/5/2019 | Yerlin Rivera | $19.00 | 47.00 | $ 15.00 | | $  66.50 | $    66.50 |
| 5/12/2019 | Yerlin Rivera | $19.00 | 43.87 | $ 15.00 | | $  36.73 | $    36.73 |
| 4/21/2019 | Yoel Jose Sanchez | $9.50 | 65.73 | $ 15.00 | $ 361.53 | $ 193.00 | $   554.53 |
| 4/28/2019 | Yoel Jose Sanchez | $9.50 | 67.60 | $ 15.00 | $ 371.80 | $ 207.00 | $   578.80 |
| 5/5/2019 | Yoel Jose Sanchez | $9.50 | 71.58 | $ 15.00 | $ 393.71 | $ 236.88 | $   630.58 |
| 5/12/2019 | Yoel Jose Sanchez | $9.50 | 77.25 | $ 15.00 | $ 424.88 | $ 279.38 | $   704.25 |
| 5/19/2019 | Yoel Jose Sanchez | $9.50 | 78.02 | $ 15.00 | $ 429.09 | $ 285.13 | $   714.22 |
| 5/26/2019 | Yoel Jose Sanchez | $9.50 | 76.13 | $ 15.00 | $ 418.73 | $ 271.00 | $   689.73 |
| 6/2/2019 | Yoel Jose Sanchez | $9.50 | 73.50 | $ 15.00 | $ 404.25 | $ 251.25 | $   655.50 |
| 6/9/2019 | Yoel Jose Sanchez | $9.50 | 65.98 | $ 15.00 | $ 362.91 | $ 194.88 | $   557.78 |
| 6/16/2019 | Yoel Jose Sanchez | $9.50 | 77.75 | $ 15.00 | $ 427.63 | $ 283.13 | $   710.75 |
| 6/23/2019 | Yoel Jose Sanchez | $9.50 | 78.07 | $ 15.00 | $ 429.37 | $ 285.50 | $   714.87 |
| 6/30/2019 | Yoel Jose Sanchez | $9.50 | 73.05 | $ 15.00 | $ 401.78 | $ 247.88 | $   649.65 |
| 7/7/2019 | Yoel Jose Sanchez | $9.50 | 66.13 | $ 15.00 | $ 363.73 | $ 196.00 | $   559.73 |
| 7/14/2019 | Yoel Jose Sanchez | $9.50 | 79.55 | $ 15.00 | $ 437.53 | $ 296.63 | $   734.15 |
| 7/21/2019 | Yoel Jose Sanchez | $9.50 | 72.50 | $ 15.00 | $ 398.75 | $ 243.75 | $   642.50 |
| 7/28/2019 | Yoel Jose Sanchez | $9.50 | 62.87 | $ 15.00 | $ 345.77 | $ 171.50 | $   517.27 |
| 8/4/2019 | Yoel Jose Sanchez | $9.50 | 56.83 | $ 15.00 | $ 312.58 | $ 126.25 | $   438.83 |
| 8/25/2019 | Yoel Jose Sanchez | $10.00 | 47.53 | $ 15.00 | $ 237.67 | $  56.50 | $   294.17 |
| 9/1/2019 | Yoel Jose Sanchez | $10.00 | 64.75 | $ 15.00 | $ 323.75 | $ 185.63 | $   509.38 |
| 9/8/2019 | Yoel Jose Sanchez | $10.00 | 54.67 | $ 15.00 | $ 273.33 | $ 110.00 | $   383.33 |
| 9/15/2019 | Yoel Jose Sanchez | $10.00 | 65.13 | $ 15.00 | $ 325.67 | $ 188.50 | $   514.17 |
| 9/22/2019 | Yoel Jose Sanchez | $10.00 | 63.15 | $ 15.00 | $ 315.75 | $ 173.63 | $   489.38 |
| 9/29/2019 | Yoel Jose Sanchez | $10.00 | 47.95 | $ 15.00 | $ 239.75 | $  59.63 | $   299.38 |
| 10/6/2019 | Yoel Jose Sanchez | $10.00 | 59.50 | $ 15.00 | $ 297.50 | $ 146.25 | $   443.75 |
| 10/13/2019 | Yoel Jose Sanchez | $10.00 | 66.48 | $ 15.00 | $ 332.42 | $ 198.63 | $   531.04 |
| 10/20/2019 | Yoel Jose Sanchez | $10.00 | 60.32 | $ 15.00 | $ 301.58 | $ 152.38 | $   453.96 |
| 10/27/2019 | Yoel Jose Sanchez | $10.00 | 69.18 | $ 15.00 | $ 345.92 | $ 218.88 | $   564.79 |
| 11/3/2019 | Yoel Jose Sanchez | $10.00 | 59.82 | $ 15.00 | $ 299.08 | $ 148.63 | $   447.71 |
| 11/10/2019 | Yoel Jose Sanchez | $10.00 | 60.12 | $ 15.00 | $ 300.58 | $ 150.88 | $   451.46 |
| 11/17/2019 | Yoel Jose Sanchez | $10.00 | 60.53 | $ 15.00 | $ 302.67 | $ 154.00 | $   456.67 |
| 11/24/2019 | Yoel Jose Sanchez | $10.00 | 58.88 | $ 15.00 | $ 294.42 | $ 141.63 | $   436.04 |
| 12/1/2019 | Yoel Jose Sanchez | $10.00 | 55.08 | $ 15.00 | $ 275.42 | $ 113.13 | $   388.54 |
| 12/8/2019 | Yoel Jose Sanchez | $10.00 | 67.92 | $ 15.00 | $ 339.58 | $ 209.38 | $   548.96 |
| 12/15/2019 | Yoel Jose Sanchez | $10.00 | 66.88 | $ 15.00 | $ 334.42 | $ 201.63 | $   536.04 |
| 12/22/2019 | Yoel Jose Sanchez | $10.00 | 65.93 | $ 15.00 | $ 329.67 | $ 194.50 | $   524.17 |
| 12/29/2019 | Yoel Jose Sanchez | $10.00 | 43.92 | $ 15.00 | $ 219.58 | $  29.38 | $   248.96 |
| 1/5/2020 | Yoel Jose Sanchez | $10.00 | 43.37 | $ 15.00 | $ 216.83 | $  25.25 | $   242.08 |
| 1/12/2020 | Yoel Jose Sanchez | $10.00 | 67.57 | $ 15.00 | $ 337.83 | $ 206.75 | $   544.58 |
| 1/19/2020 | Yoel Jose Sanchez | $10.00 | 67.58 | $ 15.00 | $ 337.92 | $ 206.88 | $   544.79 |
| 1/26/2020 | Yoel Jose Sanchez | $10.00 | 65.07 | $ 15.00 | $ 325.33 | $ 188.00 | $   513.33 |
| 9/3/2017 | Yohansi Tobias | $9.00 | 54.67 | $ 11.00 | $ 109.33 | $  80.67 | $   190.00 |

Exhibit 3
New York City Computations

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/10/2017 | Yohansi Tobias | $9.00 | 57.65 | $ 11.00 | $ 115.30 | $ 97.08 | $ 212.38 |
| 9/17/2017 | Yohansi Tobias | $9.00 | 66.05 | $ 11.00 | $ 132.10 | $ 143.28 | $ 275.38 |
| 9/24/2017 | Yohansi Tobias | $9.00 | 54.83 | $ 11.00 | $ 109.67 | $ 81.58 | $ 191.25 |
| 10/1/2017 | Yohansi Tobias | $9.00 | 63.30 | $ 11.00 | $ 126.60 | $ 128.15 | $ 254.75 |
| 10/8/2017 | Yohansi Tobias | $9.00 | 67.05 | $ 11.00 | $ 134.10 | $ 148.78 | $ 282.88 |
| 10/15/2017 | Yohansi Tobias | $9.00 | 60.18 | $ 11.00 | $ 120.37 | $ 111.01 | $ 231.38 |
| 10/22/2017 | Yohansi Tobias | $9.00 | 65.10 | $ 11.00 | $ 130.20 | $ 138.05 | $ 268.25 |
| 10/29/2017 | Yohansi Tobias | $9.00 | 60.95 | $ 11.00 | $ 121.90 | $ 115.23 | $ 237.13 |
| 11/5/2017 | Yohansi Tobias | $9.00 | 63.07 | $ 11.00 | $ 126.13 | $ 126.87 | $ 253.00 |
| 11/12/2017 | Yohansi Tobias | $9.00 | 65.53 | $ 11.00 | $ 131.07 | $ 140.43 | $ 271.50 |
| 11/19/2017 | Yohansi Tobias | $9.00 | 59.78 | $ 11.00 | $ 119.57 | $ 108.81 | $ 228.38 |
| 12/3/2017 | Yohansi Tobias | $9.00 | 52.70 | $ 11.00 | $ 105.40 | $ 69.85 | $ 175.25 |
| 12/10/2017 | Yohansi Tobias | $9.00 | 64.80 | $ 11.00 | $ 129.60 | $ 136.40 | $ 266.00 |
| 12/17/2017 | Yohansi Tobias | $9.00 | 58.15 | $ 11.00 | $ 116.30 | $ 99.83 | $ 216.13 |
| 12/17/2017 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 40.30 | $ 11.00 | | $ 1.65 | $ 1.65 |
| 12/24/2017 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.80 | $ 11.00 | | $ 114.40 | $ 114.40 |
| 12/31/2017 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 50.32 | $ 13.00 | $ 100.63 | $ 67.06 | $ 167.69 |
| 1/7/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 45.05 | $ 13.00 | $ 90.10 | $ 32.83 | $ 122.93 |
| 1/14/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 63.27 | $ 13.00 | $ 126.53 | $ 151.23 | $ 277.77 |
| 1/21/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.32 | $ 13.00 | $ 122.63 | $ 138.56 | $ 261.19 |
| 1/28/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.80 | $ 13.00 | $ 121.60 | $ 135.20 | $ 256.80 |
| 2/4/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.90 | $ 13.00 | $ 121.80 | $ 135.85 | $ 257.65 |
| 2/11/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.07 | $ 13.00 | $ 122.13 | $ 136.93 | $ 259.07 |
| 2/18/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.12 | $ 13.00 | $ 122.23 | $ 137.26 | $ 259.49 |
| 2/25/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.00 | $ 13.00 | $ 122.00 | $ 136.50 | $ 258.50 |
| 3/4/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 50.57 | $ 13.00 | $ 101.13 | $ 68.68 | $ 169.82 |
| 3/25/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 46.70 | $ 13.00 | $ 93.40 | $ 43.55 | $ 136.95 |
| 4/1/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 52.47 | $ 13.00 | $ 104.93 | $ 81.03 | $ 185.97 |
| 4/8/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 50.68 | $ 13.00 | $ 101.37 | $ 69.44 | $ 170.81 |
| 4/15/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 50.40 | $ 13.00 | $ 100.80 | $ 67.60 | $ 168.40 |
| 4/22/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 50.02 | $ 13.00 | $ 100.03 | $ 65.11 | $ 165.14 |
| 4/29/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 50.62 | $ 13.00 | $ 101.23 | $ 69.01 | $ 170.24 |
| 5/6/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 52.52 | $ 13.00 | $ 105.03 | $ 81.36 | $ 186.39 |
| 5/13/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.58 | $ 13.00 | $ 121.17 | $ 133.79 | $ 254.96 |
| 5/20/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 50.82 | $ 13.00 | $ 101.63 | $ 70.31 | $ 171.94 |
| 5/27/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.85 | $ 13.00 | $ 121.70 | $ 135.53 | $ 257.23 |
| 6/3/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 49.83 | $ 13.00 | $ 99.67 | $ 63.92 | $ 163.58 |
| 6/10/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.47 | $ 13.00 | $ 120.93 | $ 133.03 | $ 253.97 |
| 6/17/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.47 | $ 13.00 | $ 120.93 | $ 133.03 | $ 253.97 |
| 6/24/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.47 | $ 13.00 | $ 122.93 | $ 139.53 | $ 262.47 |
| 7/1/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.48 | $ 13.00 | $ 122.97 | $ 139.64 | $ 262.61 |
| 7/8/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 50.97 | $ 13.00 | $ 101.93 | $ 71.28 | $ 173.22 |
| 7/15/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.53 | $ 13.00 | $ 123.07 | $ 139.97 | $ 263.03 |
| 7/22/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 52.28 | $ 13.00 | $ 104.57 | $ 79.84 | $ 184.41 |
| 7/29/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.93 | $ 13.00 | $ 121.87 | $ 136.07 | $ 257.93 |
| 8/5/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 50.23 | $ 13.00 | $ 100.47 | $ 66.52 | $ 166.98 |
| 8/12/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.78 | $ 13.00 | $ 123.57 | $ 141.59 | $ 265.16 |
| 8/19/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.30 | $ 13.00 | $ 122.60 | $ 138.45 | $ 261.05 |
| 8/26/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.88 | $ 13.00 | $ 121.77 | $ 135.74 | $ 257.51 |
| 9/2/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 51.33 | $ 13.00 | $ 102.67 | $ 73.67 | $ 176.33 |
| 9/9/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 50.90 | $ 13.00 | $ 101.80 | $ 70.85 | $ 172.65 |
| 9/16/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.62 | $ 13.00 | $ 123.23 | $ 140.51 | $ 263.74 |
| 9/23/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.67 | $ 13.00 | $ 123.33 | $ 140.83 | $ 264.17 |
| 9/30/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 62.00 | $ 13.00 | $ 124.00 | $ 143.00 | $ 267.00 |
| 10/7/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.58 | $ 13.00 | $ 123.17 | $ 140.29 | $ 263.46 |
| 10/14/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.42 | $ 13.00 | $ 122.83 | $ 139.21 | $ 262.04 |
| 10/21/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.75 | $ 13.00 | $ 121.50 | $ 134.88 | $ 256.38 |
| 10/28/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.78 | $ 13.00 | $ 121.57 | $ 135.09 | $ 256.66 |

**Exhibit 3**
**New York City Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/4/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 40.25 | $ 13.00 | $ 80.50 | $ 1.63 | $ 82.13 |
| 11/11/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.65 | $ 13.00 | $ 121.30 | $ 134.23 | $ 255.53 |
| 11/18/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.70 | $ 13.00 | $ 121.40 | $ 134.55 | $ 255.95 |
| 11/25/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 40.43 | $ 13.00 | $ 80.87 | $ 2.82 | $ 83.68 |
| 12/2/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.75 | $ 13.00 | $ 121.50 | $ 134.88 | $ 256.38 |
| 12/9/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.68 | $ 13.00 | $ 121.37 | $ 134.44 | $ 255.81 |
| 12/16/2018 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 41.10 | $ 13.00 | $ 82.20 | $ 7.15 | $ 89.35 |
| 1/20/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.03 | $ 15.00 | $ 244.13 | $ 157.75 | $ 401.88 |
| 1/27/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.98 | $ 15.00 | $ 243.93 | $ 157.38 | $ 401.31 |
| 2/3/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.12 | $ 15.00 | $ 244.47 | $ 158.38 | $ 402.84 |
| 2/10/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.02 | $ 15.00 | $ 244.07 | $ 157.63 | $ 401.69 |
| 2/17/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.00 | $ 15.00 | $ 244.00 | $ 157.50 | $ 401.50 |
| 2/24/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.80 | $ 15.00 | $ 243.20 | $ 156.00 | $ 399.20 |
| 3/3/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.25 | $ 15.00 | $ 245.00 | $ 159.38 | $ 404.38 |
| 3/10/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.98 | $ 15.00 | $ 243.93 | $ 157.38 | $ 401.31 |
| 3/17/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.07 | $ 15.00 | $ 240.27 | $ 150.50 | $ 390.77 |
| 3/24/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.97 | $ 15.00 | $ 243.87 | $ 157.25 | $ 401.12 |
| 3/31/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.52 | $ 15.00 | $ 246.07 | $ 161.38 | $ 407.44 |
| 4/7/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.95 | $ 15.00 | $ 243.80 | $ 157.13 | $ 400.93 |
| 4/14/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.93 | $ 15.00 | $ 243.73 | $ 157.00 | $ 400.73 |
| 4/21/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.40 | $ 15.00 | $ 245.60 | $ 160.50 | $ 406.10 |
| 4/28/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.75 | $ 15.00 | $ 243.00 | $ 155.63 | $ 398.63 |
| 5/5/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.00 | $ 15.00 | $ 244.00 | $ 157.50 | $ 401.50 |
| 5/12/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.92 | $ 15.00 | $ 243.67 | $ 156.88 | $ 400.54 |
| 5/19/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.47 | $ 15.00 | $ 245.87 | $ 161.00 | $ 406.87 |
| 5/26/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 61.23 | $ 15.00 | $ 244.93 | $ 159.25 | $ 404.18 |
| 6/2/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 50.68 | $ 15.00 | $ 202.73 | $ 80.13 | $ 282.86 |
| 6/9/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.67 | $ 15.00 | $ 242.67 | $ 155.00 | $ 397.67 |
| 6/16/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.93 | $ 15.00 | $ 243.73 | $ 157.00 | $ 400.73 |
| 6/23/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.90 | $ 15.00 | $ 243.60 | $ 156.75 | $ 400.35 |
| 6/30/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.08 | $ 15.00 | $ 240.33 | $ 150.63 | $ 390.96 |
| 7/7/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 49.98 | $ 15.00 | $ 199.93 | $ 74.88 | $ 274.81 |
| 7/14/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.28 | $ 15.00 | $ 241.13 | $ 152.13 | $ 393.26 |
| 7/21/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.50 | $ 15.00 | $ 242.00 | $ 153.75 | $ 395.75 |
| 7/28/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.22 | $ 15.00 | $ 240.87 | $ 151.63 | $ 392.49 |
| 8/4/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.42 | $ 15.00 | $ 241.67 | $ 153.13 | $ 394.79 |
| 8/11/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.47 | $ 15.00 | $ 241.87 | $ 153.50 | $ 395.37 |
| 8/18/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.33 | $ 15.00 | $ 241.33 | $ 152.50 | $ 393.83 |
| 8/25/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.33 | $ 15.00 | $ 241.33 | $ 152.50 | $ 393.83 |
| 9/1/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.47 | $ 15.00 | $ 241.87 | $ 153.50 | $ 395.37 |
| 9/8/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 50.18 | $ 15.00 | $ 200.73 | $ 76.37 | $ 277.11 |
| 9/15/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.58 | $ 15.00 | $ 242.33 | $ 154.38 | $ 396.71 |
| 9/22/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.37 | $ 15.00 | $ 241.47 | $ 152.75 | $ 394.22 |
| 9/29/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.42 | $ 15.00 | $ 241.67 | $ 153.13 | $ 394.79 |
| 10/6/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.25 | $ 15.00 | $ 241.00 | $ 151.88 | $ 392.88 |
| 10/13/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.32 | $ 15.00 | $ 241.27 | $ 152.38 | $ 393.64 |
| 10/20/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 59.38 | $ 15.00 | $ 237.53 | $ 145.38 | $ 382.91 |
| 10/27/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.30 | $ 15.00 | $ 241.20 | $ 152.25 | $ 393.45 |
| 11/3/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 59.90 | $ 15.00 | $ 239.60 | $ 149.25 | $ 388.85 |
| 11/10/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.30 | $ 15.00 | $ 241.20 | $ 152.25 | $ 393.45 |
| 11/24/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.48 | $ 15.00 | $ 241.93 | $ 153.63 | $ 395.56 |
| 12/8/2019 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.37 | $ 15.00 | $ 241.47 | $ 152.75 | $ 394.22 |
| 1/12/2020 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 50.65 | $ 15.00 | $ 202.60 | $ 79.88 | $ 282.48 |
| 1/19/2020 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.72 | $ 15.00 | $ 242.87 | $ 155.38 | $ 398.24 |
| 1/26/2020 | Ysidoro J. Rodriguez - Car Washer | $11.00 | 60.95 | $ 15.00 | $ 243.80 | $ 157.13 | $ 400.93 |