# EXHIBIT 4

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/16/2018 | Ajani Smith | $9.00 | 50.13 | $ 11.00 | $ 100.27 | $ 55.73 | $ 156.00 |
| 6/2/2019 | Ajani Smith | $9.00 | 57.67 | $ 12.00 | $ 173.00 | $ 106.00 | $ 279.00 |
| 6/9/2019 | Ajani Smith | $9.00 | 69.23 | $ 12.00 | $ 207.70 | $ 175.40 | $ 383.10 |
| 6/16/2019 | Ajani Smith | $9.00 | 68.25 | $ 12.00 | $ 204.75 | $ 169.50 | $ 374.25 |
| 6/23/2019 | Ajani Smith | $9.00 | 68.53 | $ 12.00 | $ 205.60 | $ 171.20 | $ 376.80 |
| 6/30/2019 | Ajani Smith | $9.00 | 70.00 | $ 12.00 | $ 210.00 | $ 180.00 | $ 390.00 |
| 7/7/2019 | Ajani Smith | $10.00 | 56.98 | $ 12.00 | $ 113.97 | $ 101.90 | $ 215.87 |
| 7/14/2019 | Ajani Smith | $10.00 | 68.93 | $ 12.00 | $ 137.87 | $ 173.60 | $ 311.47 |
| 7/21/2019 | Ajani Smith | $10.00 | 68.75 | $ 12.00 | $ 137.50 | $ 172.50 | $ 310.00 |
| 7/28/2019 | Ajani Smith | $10.00 | 68.78 | $ 12.00 | $ 137.57 | $ 172.70 | $ 310.27 |
| 8/4/2019 | Ajani Smith | $10.00 | 69.05 | $ 12.00 | $ 138.10 | $ 174.30 | $ 312.40 |
| 8/11/2019 | Ajani Smith | $10.00 | 69.55 | $ 12.00 | $ 139.10 | $ 177.30 | $ 316.40 |
| 8/18/2019 | Ajani Smith | $10.00 | 69.15 | $ 12.00 | $ 138.30 | $ 174.90 | $ 313.20 |
| 8/25/2019 | Ajani Smith | $10.00 | 69.52 | $ 12.00 | $ 139.03 | $ 177.10 | $ 316.13 |
| 9/1/2019 | Ajani Smith | $10.00 | 69.47 | $ 12.00 | $ 138.93 | $ 176.80 | $ 315.73 |
| 9/8/2019 | Ajani Smith | $10.00 | 57.47 | $ 12.00 | $ 114.93 | $ 104.80 | $ 219.73 |
| 9/15/2019 | Ajani Smith | $10.00 | 59.02 | $ 12.00 | $ 118.03 | $ 114.10 | $ 232.13 |
| 12/8/2019 | Alberto Peralta Guzman | $10.00 | 57.52 | $ 12.00 | $ 115.03 | $ 105.10 | $ 220.13 |
| 12/15/2019 | Alberto Peralta Guzman | $10.00 | 58.10 | $ 12.00 | $ 116.20 | $ 108.60 | $ 224.80 |
| 12/22/2019 | Alberto Peralta Guzman | $10.00 | 59.50 | $ 12.00 | $ 119.00 | $ 117.00 | $ 236.00 |
| 12/29/2019 | Alberto Peralta Guzman | $10.00 | 47.28 | $ 12.00 | $ 94.57 | $ 43.70 | $ 138.27 |
| 1/5/2020 | Alberto Peralta Guzman | $10.00 | 49.13 | $ 13.00 | $ 147.40 | $ 59.37 | $ 206.77 |
| 1/12/2020 | Alberto Peralta Guzman | $10.00 | 58.92 | $ 13.00 | $ 176.75 | $ 122.96 | $ 299.71 |
| 1/19/2020 | Alberto Peralta Guzman | $10.00 | 58.42 | $ 13.00 | $ 175.25 | $ 119.71 | $ 294.96 |
| 1/26/2020 | Alberto Peralta Guzman | $10.00 | 57.72 | $ 13.00 | $ 173.15 | $ 115.16 | $ 288.31 |
| 11/24/2019 | Alberto Rabanales | $12.00 | 48.83 | $ 12.00 | | $ 53.00 | $ 53.00 |
| 12/1/2019 | Alberto Rabanales | $12.00 | 48.50 | $ 12.00 | | $ 51.00 | $ 51.00 |
| 12/8/2019 | Alberto Rabanales | $12.00 | 58.18 | $ 12.00 | | $ 109.10 | $ 109.10 |
| 12/15/2019 | Alberto Rabanales | $12.00 | 58.50 | $ 12.00 | | $ 111.00 | $ 111.00 |
| 12/22/2019 | Alberto Rabanales | $12.00 | 58.85 | $ 12.00 | | $ 113.10 | $ 113.10 |
| 12/29/2019 | Alberto Rabanales | $12.00 | 47.30 | $ 12.00 | | $ 43.80 | $ 43.80 |
| 1/5/2020 | Alberto Rabanales | $12.00 | 48.50 | $ 13.00 | $ 48.50 | $ 55.25 | $ 103.75 |
| 1/12/2020 | Alberto Rabanales | $12.00 | 59.62 | $ 13.00 | $ 59.62 | $ 127.51 | $ 187.13 |
| 1/19/2020 | Alberto Rabanales | $12.00 | 59.95 | $ 13.00 | $ 59.95 | $ 129.68 | $ 189.63 |
| 1/26/2020 | Alberto Rabanales | $12.00 | 59.50 | $ 13.00 | $ 59.50 | $ 126.75 | $ 186.25 |
| 7/2/2017 | Alexander Carbajal | $10.00 | 59.03 | $ 10.00 | | $ 95.17 | $ 95.17 |
| 7/9/2017 | Alexander Carbajal | $10.00 | 54.95 | $ 10.00 | | $ 74.75 | $ 74.75 |
| 8/6/2017 | Alexander Carbajal | $10.00 | 52.38 | $ 10.00 | | $ 61.92 | $ 61.92 |
| 8/13/2017 | Alexander Carbajal | $10.00 | 64.78 | $ 10.00 | | $ 123.92 | $ 123.92 |
| 8/20/2017 | Alexander Carbajal | $10.00 | 64.52 | $ 10.00 | | $ 122.58 | $ 122.58 |
| 8/27/2017 | Alexander Carbajal | $10.00 | 64.77 | $ 10.00 | | $ 123.83 | $ 123.83 |
| 9/3/2017 | Alexander Carbajal | $10.00 | 64.90 | $ 10.00 | | $ 124.50 | $ 124.50 |
| 9/10/2017 | Alexander Carbajal | $10.00 | 53.80 | $ 10.00 | | $ 69.00 | $ 69.00 |
| 9/17/2017 | Alexander Carbajal | $10.00 | 64.93 | $ 10.00 | | $ 124.67 | $ 124.67 |
| 9/24/2017 | Alexander Carbajal | $10.00 | 64.52 | $ 10.00 | | $ 122.58 | $ 122.58 |
| 10/1/2017 | Alexander Carbajal | $10.00 | 65.12 | $ 10.00 | | $ 125.58 | $ 125.58 |
| 10/8/2017 | Alexander Carbajal | $10.00 | 65.20 | $ 10.00 | | $ 126.00 | $ 126.00 |
| 10/15/2017 | Alexander Carbajal | $10.00 | 64.63 | $ 10.00 | | $ 123.17 | $ 123.17 |
| 10/22/2017 | Alexander Carbajal | $10.00 | 65.88 | $ 10.00 | | $ 129.42 | $ 129.42 |
| 10/29/2017 | Alexander Carbajal | $10.00 | 66.00 | $ 10.00 | | $ 130.00 | $ 130.00 |
| 11/5/2017 | Alexander Carbajal | $10.00 | 64.97 | $ 10.00 | | $ 124.83 | $ 124.83 |

1

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/3/2017 | Alexander Carbajal | $10.00 | 65.45 | $ 10.00 | | $ 127.25 | $ 127.25 |
| 4/22/2018 | Alexander Carbajal | $10.00 | 64.52 | $ 11.00 | $ 64.52 | $ 134.84 | $ 199.36 |
| 4/29/2018 | Alexander Carbajal | $10.00 | 68.88 | $ 11.00 | $ 68.88 | $ 158.86 | $ 227.74 |
| 5/13/2018 | Alexander Carbajal | $10.00 | 59.55 | $ 11.00 | $ 59.55 | $ 107.53 | $ 167.08 |
| 5/20/2018 | Alexander Carbajal | $10.00 | 68.63 | $ 11.00 | $ 68.63 | $ 157.48 | $ 226.12 |
| 5/27/2018 | Alexander Carbajal | $10.00 | 65.67 | $ 11.00 | $ 65.67 | $ 141.17 | $ 206.83 |
| 6/3/2018 | Alexander Carbajal | $10.00 | 57.13 | $ 11.00 | $ 57.13 | $ 94.23 | $ 151.37 |
| 6/10/2018 | Alexander Carbajal | $10.00 | 68.27 | $ 11.00 | $ 68.27 | $ 155.47 | $ 223.73 |
| 6/17/2018 | Alexander Carbajal | $10.00 | 62.43 | $ 11.00 | $ 62.43 | $ 123.38 | $ 185.82 |
| 6/24/2018 | Alexander Carbajal | $10.00 | 41.18 | $ 11.00 | $ 41.18 | $ 6.51 | $ 47.69 |
| 9/23/2018 | Alexander Carbajal | $10.50 | 62.75 | $ 11.00 | $ 31.38 | $ 125.13 | $ 156.50 |
| 9/30/2018 | Alexander Carbajal | $10.50 | 63.17 | $ 11.00 | $ 31.58 | $ 127.42 | $ 159.00 |
| 10/7/2018 | Alexander Carbajal | $10.50 | 61.95 | $ 11.00 | $ 30.98 | $ 120.73 | $ 151.70 |
| 10/14/2018 | Alexander Carbajal | $10.50 | 62.77 | $ 11.00 | $ 31.38 | $ 125.22 | $ 156.60 |
| 10/21/2018 | Alexander Carbajal | $10.50 | 63.08 | $ 11.00 | $ 31.54 | $ 126.96 | $ 158.50 |
| 10/28/2018 | Alexander Carbajal | $10.50 | 63.53 | $ 11.00 | $ 31.77 | $ 129.43 | $ 161.20 |
| 11/4/2018 | Alexander Carbajal | $10.50 | 63.32 | $ 11.00 | $ 31.66 | $ 128.24 | $ 159.90 |
| 11/11/2018 | Alexander Carbajal | $10.50 | 62.37 | $ 11.00 | $ 31.18 | $ 123.02 | $ 154.20 |
| 11/18/2018 | Alexander Carbajal | $10.50 | 62.28 | $ 11.00 | $ 31.14 | $ 122.56 | $ 153.70 |
| 11/25/2018 | Alexander Carbajal | $10.50 | 51.30 | $ 11.00 | $ 25.65 | $ 62.15 | $ 87.80 |
| 12/2/2018 | Alexander Carbajal | $10.50 | 63.08 | $ 11.00 | $ 31.54 | $ 126.96 | $ 158.50 |
| 12/9/2018 | Alexander Carbajal | $10.50 | 62.92 | $ 11.00 | $ 31.46 | $ 126.04 | $ 157.50 |
| 12/16/2018 | Alexander Carbajal | $10.50 | 62.28 | $ 11.00 | $ 31.14 | $ 122.56 | $ 153.70 |
| 12/23/2018 | Alexander Carbajal | $10.50 | 61.65 | $ 11.00 | $ 30.83 | $ 119.08 | $ 149.90 |
| 12/30/2018 | Alexander Carbajal | $10.50 | 40.68 | $ 11.00 | $ 20.34 | $ 3.76 | $ 24.10 |
| 1/6/2019 | Alexander Carbajal | $10.50 | 48.78 | $ 12.00 | $ 73.18 | $ 52.70 | $ 125.88 |
| 1/13/2019 | Alexander Carbajal | $10.50 | 62.93 | $ 12.00 | $ 94.40 | $ 137.60 | $ 232.00 |
| 1/20/2019 | Alexander Carbajal | $10.50 | 63.17 | $ 12.00 | $ 94.75 | $ 139.00 | $ 233.75 |
| 1/27/2019 | Alexander Carbajal | $10.50 | 63.02 | $ 12.00 | $ 94.53 | $ 138.10 | $ 232.63 |
| 2/3/2019 | Alexander Carbajal | $10.50 | 62.92 | $ 12.00 | $ 94.38 | $ 137.50 | $ 231.88 |
| 2/10/2019 | Alexander Carbajal | $10.50 | 62.92 | $ 12.00 | $ 94.38 | $ 137.50 | $ 231.88 |
| 2/17/2019 | Alexander Carbajal | $10.50 | 62.75 | $ 12.00 | $ 94.13 | $ 136.50 | $ 230.63 |
| 2/24/2019 | Alexander Carbajal | $10.50 | 57.12 | $ 12.00 | $ 85.68 | $ 102.70 | $ 188.38 |
| 3/3/2019 | Alexander Carbajal | $10.50 | 62.80 | $ 12.00 | $ 94.20 | $ 136.80 | $ 231.00 |
| 3/10/2019 | Alexander Carbajal | $10.50 | 62.92 | $ 12.00 | $ 94.38 | $ 137.50 | $ 231.88 |
| 3/17/2019 | Alexander Carbajal | $10.50 | 62.53 | $ 12.00 | $ 93.80 | $ 135.20 | $ 229.00 |
| 3/24/2019 | Alexander Carbajal | $10.50 | 61.05 | $ 12.00 | $ 91.58 | $ 126.30 | $ 217.88 |
| 3/31/2019 | Alexander Carbajal | $10.50 | 60.47 | $ 12.00 | $ 90.70 | $ 122.80 | $ 213.50 |
| 4/7/2019 | Alexander Carbajal | $10.50 | 60.53 | $ 12.00 | $ 90.80 | $ 123.20 | $ 214.00 |
| 4/14/2019 | Alexander Carbajal | $10.50 | 61.87 | $ 12.00 | $ 92.80 | $ 131.20 | $ 224.00 |
| 4/21/2019 | Alexander Carbajal | $10.50 | 62.92 | $ 12.00 | $ 94.38 | $ 137.50 | $ 231.88 |
| 4/28/2019 | Alexander Carbajal | $10.50 | 62.52 | $ 12.00 | $ 93.78 | $ 135.10 | $ 228.88 |
| 5/5/2019 | Alexander Carbajal | $10.50 | 63.45 | $ 12.00 | $ 95.18 | $ 140.70 | $ 235.88 |
| 5/12/2019 | Alexander Carbajal | $10.50 | 62.97 | $ 12.00 | $ 94.45 | $ 137.80 | $ 232.25 |
| 5/19/2019 | Alexander Carbajal | $10.50 | 63.12 | $ 12.00 | $ 94.68 | $ 138.70 | $ 233.38 |
| 5/26/2019 | Alexander Carbajal | $10.50 | 63.17 | $ 12.00 | $ 94.75 | $ 139.00 | $ 233.75 |
| 6/2/2019 | Alexander Carbajal | $10.50 | 53.57 | $ 12.00 | $ 80.35 | $ 81.40 | $ 161.75 |
| 6/9/2019 | Alexander Carbajal | $10.50 | 64.03 | $ 12.00 | $ 96.05 | $ 144.20 | $ 240.25 |
| 6/16/2019 | Alexander Carbajal | $10.50 | 52.27 | $ 12.00 | $ 78.40 | $ 73.60 | $ 152.00 |
| 6/23/2019 | Alexander Carbajal | $10.50 | 62.35 | $ 12.00 | $ 93.53 | $ 134.10 | $ 227.63 |
| 6/30/2019 | Alexander Carbajal | $10.50 | 63.90 | $ 12.00 | $ 95.85 | $ 143.40 | $ 239.25 |

2

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/7/2019 | Alexander Carbajal | $10.50 | 51.67 | $ 12.00 | $ 77.50 | $ 70.00 | $ 147.50 |
| 7/14/2019 | Alexander Carbajal | $10.50 | 62.47 | $ 12.00 | $ 93.70 | $ 134.80 | $ 228.50 |
| 7/21/2019 | Alexander Carbajal | $10.50 | 62.02 | $ 12.00 | $ 93.03 | $ 132.10 | $ 225.13 |
| 7/28/2019 | Alexander Carbajal | $10.50 | 62.05 | $ 12.00 | $ 93.08 | $ 132.30 | $ 225.38 |
| 8/4/2019 | Alexander Carbajal | $10.50 | 62.18 | $ 12.00 | $ 93.28 | $ 133.10 | $ 226.38 |
| 8/11/2019 | Alexander Carbajal | $10.50 | 62.98 | $ 12.00 | $ 94.48 | $ 137.90 | $ 232.38 |
| 8/18/2019 | Alexander Carbajal | $10.50 | 62.60 | $ 12.00 | $ 93.90 | $ 135.60 | $ 229.50 |
| 8/25/2019 | Alexander Carbajal | $10.50 | 62.47 | $ 12.00 | $ 93.70 | $ 134.80 | $ 228.50 |
| 9/1/2019 | Alexander Carbajal | $10.50 | 62.27 | $ 12.00 | $ 93.40 | $ 133.60 | $ 227.00 |
| 9/8/2019 | Alexander Carbajal | $10.50 | 51.70 | $ 12.00 | $ 77.55 | $ 70.20 | $ 147.75 |
| 9/15/2019 | Alexander Carbajal | $10.50 | 62.13 | $ 12.00 | $ 93.20 | $ 132.80 | $ 226.00 |
| 9/22/2019 | Alexander Carbajal | $10.50 | 62.77 | $ 12.00 | $ 94.15 | $ 136.60 | $ 230.75 |
| 9/29/2019 | Alexander Carbajal | $10.50 | 55.70 | $ 12.00 | $ 83.55 | $ 94.20 | $ 177.75 |
| 10/6/2019 | Alexander Carbajal | $10.50 | 41.55 | $ 12.00 | $ 62.33 | $ 9.30 | $ 71.63 |
| 10/13/2019 | Alexander Carbajal | $10.50 | 43.73 | $ 12.00 | $ 65.60 | $ 22.40 | $ 88.00 |
| 9/17/2017 | Alexander De Jesus Taveras | $9.50 | 64.03 | $ 10.00 | $ 32.02 | $ 120.17 | $ 152.18 |
| 9/24/2017 | Alexander De Jesus Taveras | $9.50 | 67.78 | $ 10.00 | $ 33.89 | $ 138.92 | $ 172.81 |
| 10/1/2017 | Alexander De Jesus Taveras | $9.50 | 72.52 | $ 10.00 | $ 36.26 | $ 162.58 | $ 198.84 |
| 10/8/2017 | Alexander De Jesus Taveras | $9.50 | 55.02 | $ 10.00 | $ 27.51 | $ 75.08 | $ 102.59 |
| 10/15/2017 | Alexander De Jesus Taveras | $9.50 | 63.48 | $ 10.00 | $ 31.74 | $ 117.42 | $ 149.16 |
| 10/22/2017 | Alexander De Jesus Taveras | $9.50 | 65.58 | $ 10.00 | $ 32.79 | $ 127.92 | $ 160.71 |
| 10/29/2017 | Alexander De Jesus Taveras | $9.50 | 61.83 | $ 10.00 | $ 30.92 | $ 109.17 | $ 140.08 |
| 11/5/2017 | Alexander De Jesus Taveras | $9.50 | 54.33 | $ 10.00 | $ 27.17 | $ 71.67 | $ 98.83 |
| 11/12/2017 | Alexander De Jesus Taveras | $9.50 | 63.48 | $ 10.00 | $ 31.74 | $ 117.42 | $ 149.16 |
| 11/19/2017 | Alexander De Jesus Taveras | $9.50 | 65.75 | $ 10.00 | $ 32.88 | $ 128.75 | $ 161.63 |
| 11/26/2017 | Alexander De Jesus Taveras | $9.50 | 43.42 | $ 10.00 | $ 21.71 | $ 17.08 | $ 38.79 |
| 12/3/2017 | Alexander De Jesus Taveras | $9.50 | 68.32 | $ 10.00 | $ 34.16 | $ 141.58 | $ 175.74 |
| 12/10/2017 | Alexander De Jesus Taveras | $9.50 | 50.57 | $ 10.00 | $ 25.28 | $ 52.83 | $ 78.12 |
| 2/4/2018 | Alexander De Jesus Taveras | $9.50 | 64.88 | $ 11.00 | $ 97.33 | $ 136.86 | $ 234.18 |
| 2/11/2018 | Alexander De Jesus Taveras | $9.50 | 62.73 | $ 11.00 | $ 94.10 | $ 125.03 | $ 219.13 |
| 2/18/2018 | Alexander De Jesus Taveras | $9.50 | 63.77 | $ 11.00 | $ 95.65 | $ 130.72 | $ 226.37 |
| 2/25/2018 | Alexander De Jesus Taveras | $9.50 | 66.80 | $ 11.00 | $ 100.20 | $ 147.40 | $ 247.60 |
| 3/4/2018 | Alexander De Jesus Taveras | $9.50 | 52.07 | $ 11.00 | $ 78.10 | $ 66.37 | $ 144.47 |
| 3/25/2018 | Alexander De Jesus Taveras | $9.50 | 42.17 | $ 11.00 | $ 63.25 | $ 11.92 | $ 75.17 |
| 4/1/2018 | Alexander De Jesus Taveras | $9.50 | 64.60 | $ 11.00 | $ 96.90 | $ 135.30 | $ 232.20 |
| 4/8/2018 | Alexander De Jesus Taveras | $9.50 | 54.63 | $ 11.00 | $ 81.95 | $ 80.48 | $ 162.43 |
| 4/15/2018 | Alexander De Jesus Taveras | $9.50 | 66.82 | $ 11.00 | $ 100.23 | $ 147.49 | $ 247.72 |
| 4/22/2018 | Alexander De Jesus Taveras | $9.50 | 66.47 | $ 11.00 | $ 99.70 | $ 145.57 | $ 245.27 |
| 4/29/2018 | Alexander De Jesus Taveras | $9.50 | 54.97 | $ 11.00 | $ 82.45 | $ 82.32 | $ 164.77 |
| 5/6/2018 | Alexander De Jesus Taveras | $9.50 | 51.82 | $ 11.00 | $ 77.73 | $ 64.99 | $ 142.72 |
| 5/13/2018 | Alexander De Jesus Taveras | $9.50 | 64.18 | $ 11.00 | $ 96.28 | $ 133.01 | $ 229.28 |
| 5/20/2018 | Alexander De Jesus Taveras | $9.50 | 62.53 | $ 11.00 | $ 93.80 | $ 123.93 | $ 217.73 |
| 5/27/2018 | Alexander De Jesus Taveras | $9.50 | 56.72 | $ 11.00 | $ 85.08 | $ 91.94 | $ 177.02 |
| 6/3/2018 | Alexander De Jesus Taveras | $9.50 | 66.20 | $ 11.00 | $ 99.30 | $ 144.10 | $ 243.40 |
| 6/10/2018 | Alexander De Jesus Taveras | $9.50 | 70.67 | $ 11.00 | $ 106.00 | $ 168.67 | $ 274.67 |
| 6/17/2018 | Alexander De Jesus Taveras | $9.50 | 65.53 | $ 11.00 | $ 98.30 | $ 140.43 | $ 238.73 |
| 6/24/2018 | Alexander De Jesus Taveras | $9.50 | 46.18 | $ 11.00 | $ 69.28 | $ 34.01 | $ 103.28 |
| 7/1/2018 | Alexander De Jesus Taveras | $9.50 | 68.83 | $ 11.00 | $ 103.25 | $ 158.58 | $ 261.83 |
| 7/8/2018 | Alexander De Jesus Taveras | $9.50 | 45.28 | $ 11.00 | $ 67.93 | $ 29.06 | $ 96.98 |
| 7/15/2018 | Alexander De Jesus Taveras | $9.50 | 41.90 | $ 11.00 | $ 62.85 | $ 10.45 | $ 73.30 |
| 7/22/2018 | Alexander De Jesus Taveras | $9.50 | 69.03 | $ 11.00 | $ 103.55 | $ 159.68 | $ 263.23 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/29/2018 | Alexander De Jesus Taveras | $9.50 | 71.83 | $ 11.00 | $ 107.75 | $ 175.08 | $ 282.83 |
| 8/5/2018 | Alexander De Jesus Taveras | $9.50 | 72.75 | $ 11.00 | $ 109.13 | $ 180.13 | $ 289.25 |
| 8/12/2018 | Alexander De Jesus Taveras | $9.50 | 69.95 | $ 11.00 | $ 104.93 | $ 164.73 | $ 269.65 |
| 8/19/2018 | Alexander De Jesus Taveras | $9.50 | 68.43 | $ 11.00 | $ 102.65 | $ 156.38 | $ 259.03 |
| 8/26/2018 | Alexander De Jesus Taveras | $9.50 | 56.65 | $ 11.00 | $ 84.98 | $ 91.58 | $ 176.55 |
| 9/2/2018 | Alexander De Jesus Taveras | $9.50 | 57.85 | $ 11.00 | $ 86.78 | $ 98.18 | $ 184.95 |
| 9/9/2018 | Alexander De Jesus Taveras | $9.50 | 56.08 | $ 11.00 | $ 84.13 | $ 88.46 | $ 172.58 |
| 9/16/2018 | Alexander De Jesus Taveras | $9.50 | 67.68 | $ 11.00 | $ 101.53 | $ 152.26 | $ 253.78 |
| 9/23/2018 | Alexander De Jesus Taveras | $9.50 | 53.75 | $ 11.00 | $ 80.63 | $ 75.63 | $ 156.25 |
| 9/30/2018 | Alexander De Jesus Taveras | $9.50 | 63.47 | $ 11.00 | $ 95.20 | $ 129.07 | $ 224.27 |
| 10/7/2018 | Alexander De Jesus Taveras | $9.50 | 54.22 | $ 11.00 | $ 81.33 | $ 78.19 | $ 159.52 |
| 10/14/2018 | Alexander De Jesus Taveras | $9.50 | 63.32 | $ 11.00 | $ 94.98 | $ 128.24 | $ 223.22 |
| 10/28/2018 | Alexander De Jesus Taveras | $9.50 | 45.92 | $ 11.00 | $ 68.88 | $ 32.54 | $ 101.42 |
| 11/4/2018 | Alexander De Jesus Taveras | $9.50 | 52.00 | $ 11.00 | $ 78.00 | $ 66.00 | $ 144.00 |
| 4/23/2017 | Alix E. Amador | $9.50 | 54.83 | $ 10.00 | $ 27.42 | $ 74.17 | $ 101.58 |
| 6/16/2019 | Andres Guichardo | $11.00 | 62.70 | $ 12.00 | $ 62.70 | $ 136.20 | $ 198.90 |
| 6/23/2019 | Andres Guichardo | $11.00 | 51.00 | $ 12.00 | $ 51.00 | $ 66.00 | $ 117.00 |
| 3/24/2019 | Aneudi Cuevas | $9.50 | 70.35 | $ 12.00 | $ 175.88 | $ 182.10 | $ 357.98 |
| 3/31/2019 | Aneudi Cuevas | $9.50 | 69.80 | $ 12.00 | $ 174.50 | $ 178.80 | $ 353.30 |
| 4/7/2019 | Aneudi Cuevas | $9.50 | 70.03 | $ 12.00 | $ 175.08 | $ 180.20 | $ 355.28 |
| 4/14/2019 | Aneudi Cuevas | $9.50 | 69.70 | $ 12.00 | $ 174.25 | $ 178.20 | $ 352.45 |
| 4/21/2019 | Aneudi Cuevas | $9.50 | 59.85 | $ 12.00 | $ 149.63 | $ 119.10 | $ 268.73 |
| 4/28/2019 | Aneudi Cuevas | $9.50 | 69.85 | $ 12.00 | $ 174.63 | $ 179.10 | $ 353.73 |
| 5/5/2019 | Aneudi Cuevas | $9.50 | 69.48 | $ 12.00 | $ 173.71 | $ 176.90 | $ 350.61 |
| 5/12/2019 | Aneudi Cuevas | $9.50 | 66.18 | $ 12.00 | $ 165.46 | $ 157.10 | $ 322.56 |
| 5/19/2019 | Aneudi Cuevas | $9.50 | 65.10 | $ 12.00 | $ 162.75 | $ 150.60 | $ 313.35 |
| 5/26/2019 | Aneudi Cuevas | $9.50 | 53.82 | $ 12.00 | $ 134.54 | $ 82.90 | $ 217.44 |
| 6/2/2019 | Aneudi Cuevas | $9.50 | 53.50 | $ 12.00 | $ 133.75 | $ 81.00 | $ 214.75 |
| 6/9/2019 | Aneudi Cuevas | $9.50 | 64.93 | $ 12.00 | $ 162.33 | $ 149.60 | $ 311.93 |
| 6/16/2019 | Aneudi Cuevas | $9.50 | 67.93 | $ 12.00 | $ 169.83 | $ 167.60 | $ 337.43 |
| 6/23/2019 | Aneudi Cuevas | $9.50 | 69.03 | $ 12.00 | $ 172.58 | $ 174.20 | $ 346.78 |
| 6/30/2019 | Aneudi Cuevas | $9.50 | 70.28 | $ 12.00 | $ 175.71 | $ 181.70 | $ 357.41 |
| 7/7/2019 | Aneudi Cuevas | $10.00 | 46.10 | $ 12.00 | $ 92.20 | $ 36.60 | $ 128.80 |
| 7/14/2019 | Aneudi Cuevas | $10.00 | 69.38 | $ 12.00 | $ 138.77 | $ 176.30 | $ 315.07 |
| 7/21/2019 | Aneudi Cuevas | $10.00 | 69.22 | $ 12.00 | $ 138.43 | $ 175.30 | $ 313.73 |
| 7/28/2019 | Aneudi Cuevas | $10.00 | 68.35 | $ 12.00 | $ 136.70 | $ 170.10 | $ 306.80 |
| 8/4/2019 | Aneudi Cuevas | $10.00 | 68.80 | $ 12.00 | $ 137.60 | $ 172.80 | $ 310.40 |
| 8/11/2019 | Aneudi Cuevas | $10.00 | 69.33 | $ 12.00 | $ 138.67 | $ 176.00 | $ 314.67 |
| 8/18/2019 | Aneudi Cuevas | $10.00 | 58.15 | $ 12.00 | $ 116.30 | $ 108.90 | $ 225.20 |
| 8/25/2019 | Aneudi Cuevas | $10.00 | 69.60 | $ 12.00 | $ 139.20 | $ 177.60 | $ 316.80 |
| 9/1/2019 | Aneudi Cuevas | $10.00 | 69.22 | $ 12.00 | $ 138.43 | $ 175.30 | $ 313.73 |
| 9/8/2019 | Aneudi Cuevas | $10.00 | 57.90 | $ 12.00 | $ 115.80 | $ 107.40 | $ 223.20 |
| 9/15/2019 | Aneudi Cuevas | $10.00 | 69.78 | $ 12.00 | $ 139.57 | $ 178.70 | $ 318.27 |
| 9/22/2019 | Aneudi Cuevas | $10.00 | 69.17 | $ 12.00 | $ 138.33 | $ 175.00 | $ 313.33 |
| 9/29/2019 | Aneudi Cuevas | $10.00 | 56.75 | $ 12.00 | $ 113.50 | $ 100.50 | $ 214.00 |
| 10/6/2019 | Aneudi Cuevas | $10.00 | 69.02 | $ 12.00 | $ 138.03 | $ 174.10 | $ 312.13 |
| 10/13/2019 | Aneudi Cuevas | $10.00 | 68.53 | $ 12.00 | $ 137.07 | $ 171.20 | $ 308.27 |
| 10/20/2019 | Aneudi Cuevas | $13.00 | 63.13 | $ 12.00 | | $ 150.37 | $ 150.37 |
| 10/27/2019 | Aneudi Cuevas | $13.00 | 63.28 | $ 12.00 | | $ 151.34 | $ 151.34 |
| 11/3/2019 | Aneudi Cuevas | $13.00 | 63.42 | $ 12.00 | | $ 152.21 | $ 152.21 |
| 11/10/2019 | Aneudi Cuevas | $13.00 | 53.85 | $ 12.00 | | $ 90.03 | $ 90.03 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/17/2019 | Aneudi Cuevas | $13.00 | 63.40 | $ 12.00 | | $ 152.10 | $ 152.10 |
| 11/24/2019 | Aneudi Cuevas | $13.00 | 63.37 | $ 12.00 | | $ 151.88 | $ 151.88 |
| 12/1/2019 | Aneudi Cuevas | $13.00 | 52.03 | $ 12.00 | | $ 78.22 | $ 78.22 |
| 12/8/2019 | Aneudi Cuevas | $13.00 | 58.20 | $ 12.00 | | $ 118.30 | $ 118.30 |
| 12/15/2019 | Aneudi Cuevas | $10.00 | 58.00 | $ 12.00 | $ 116.00 | $ 108.00 | $ 224.00 |
| 12/22/2019 | Aneudi Cuevas | $10.00 | 69.13 | $ 12.00 | $ 138.27 | $ 174.80 | $ 313.07 |
| 12/29/2019 | Aneudi Cuevas | $10.00 | 54.93 | $ 12.00 | $ 109.87 | $ 89.60 | $ 199.47 |
| 1/5/2020 | Aneudi Cuevas | $10.00 | 56.42 | $ 12.00 | $ 169.25 | $ 106.71 | $ 275.96 |
| 1/12/2020 | Aneudi Cuevas | $10.00 | 68.98 | $ 13.00 | $ 206.95 | $ 188.39 | $ 395.34 |
| 1/19/2020 | Aneudi Cuevas | $10.00 | 65.53 | $ 13.00 | $ 196.60 | $ 165.97 | $ 362.57 |
| 1/26/2020 | Aneudi Cuevas | $10.00 | 45.42 | $ 13.00 | $ 136.25 | $ 35.21 | $ 171.46 |
| 5/20/2018 | Angel R. Paulino | $12.00 | 41.97 | $ 11.00 | | $ 11.80 | $ 11.80 |
| 5/27/2018 | Angel R. Paulino | $12.00 | 66.00 | $ 11.00 | | $ 156.00 | $ 156.00 |
| 6/3/2018 | Angel R. Paulino | $12.00 | 59.95 | $ 11.00 | | $ 119.70 | $ 119.70 |
| 6/10/2018 | Angel R. Paulino | $12.00 | 65.60 | $ 11.00 | | $ 153.60 | $ 153.60 |
| 6/17/2018 | Angel R. Paulino | $12.00 | 52.55 | $ 11.00 | | $ 75.30 | $ 75.30 |
| 6/24/2018 | Angel R. Paulino | $12.00 | 52.20 | $ 11.00 | | $ 73.20 | $ 73.20 |
| 7/1/2018 | Angel R. Paulino | $12.00 | 51.42 | $ 11.00 | | $ 68.50 | $ 68.50 |
| 7/15/2018 | Angel R. Paulino | $12.00 | 59.18 | $ 11.00 | | $ 115.10 | $ 115.10 |
| 7/22/2018 | Angel R. Paulino | $12.00 | 58.48 | $ 11.00 | | $ 110.90 | $ 110.90 |
| 7/29/2018 | Angel R. Paulino | $12.00 | 62.68 | $ 11.00 | | $ 136.10 | $ 136.10 |
| 8/5/2018 | Angel R. Paulino | $12.00 | 58.45 | $ 11.00 | | $ 110.70 | $ 110.70 |
| 8/12/2018 | Angel R. Paulino | $12.00 | 57.93 | $ 11.00 | | $ 107.60 | $ 107.60 |
| 8/19/2018 | Angel R. Paulino | $12.00 | 56.70 | $ 11.00 | | $ 100.20 | $ 100.20 |
| 8/26/2018 | Angel R. Paulino | $12.00 | 71.55 | $ 11.00 | | $ 189.30 | $ 189.30 |
| 9/2/2018 | Angel R. Paulino | $12.00 | 66.80 | $ 11.00 | | $ 160.80 | $ 160.80 |
| 9/9/2018 | Angel R. Paulino | $12.00 | 59.87 | $ 11.00 | | $ 119.20 | $ 119.20 |
| 9/16/2018 | Angel R. Paulino | $12.00 | 48.20 | $ 11.00 | | $ 49.20 | $ 49.20 |
| 9/23/2018 | Angel R. Paulino | $12.00 | 56.60 | $ 11.00 | | $ 99.60 | $ 99.60 |
| 9/30/2018 | Angel R. Paulino | $12.00 | 40.15 | $ 11.00 | | $ 0.90 | $ 0.90 |
| 10/7/2018 | Angel R. Paulino | $12.00 | 50.00 | $ 11.00 | | $ 60.00 | $ 60.00 |
| 10/14/2018 | Angel R. Paulino | $12.00 | 56.40 | $ 11.00 | | $ 98.40 | $ 98.40 |
| 10/28/2018 | Angel R. Paulino | $12.00 | 44.57 | $ 11.00 | | $ 27.40 | $ 27.40 |
| 11/4/2018 | Angel R. Paulino | $12.00 | 54.60 | $ 11.00 | | $ 87.60 | $ 87.60 |
| 11/11/2018 | Angel R. Paulino | $12.00 | 55.77 | $ 11.00 | | $ 94.60 | $ 94.60 |
| 11/18/2018 | Angel R. Paulino | $12.00 | 48.17 | $ 11.00 | | $ 49.00 | $ 49.00 |
| 12/2/2018 | Angel R. Paulino | $12.00 | 55.68 | $ 11.00 | | $ 94.10 | $ 94.10 |
| 12/9/2018 | Angel R. Paulino | $12.00 | 60.83 | $ 11.00 | | $ 125.00 | $ 125.00 |
| 12/16/2018 | Angel R. Paulino | $12.00 | 65.33 | $ 11.00 | | $ 152.00 | $ 152.00 |
| 3/4/2018 | Anthony Delgado | $10.00 | 51.62 | $ 11.00 | $ 51.62 | $ 63.89 | $ 115.51 |
| 3/25/2018 | Anthony Delgado | $10.00 | 56.32 | $ 11.00 | $ 56.32 | $ 89.74 | $ 146.06 |
| 4/1/2018 | Anthony Delgado | $10.00 | 57.28 | $ 11.00 | $ 57.28 | $ 95.06 | $ 152.34 |
| 4/8/2018 | Anthony Delgado | $10.00 | 49.00 | $ 11.00 | $ 49.00 | $ 49.50 | $ 98.50 |
| 6/24/2018 | Antonio Rosario Rojas-0449 | $9.50 | 56.70 | $ 11.00 | $ 85.05 | $ 91.85 | $ 176.90 |
| 7/1/2018 | Antonio Rosario Rojas-0449 | $9.50 | 63.60 | $ 11.00 | $ 95.40 | $ 129.80 | $ 225.20 |
| 7/29/2018 | Antonio Rosario Rojas-0449 | $9.50 | 44.97 | $ 11.00 | $ 67.45 | $ 27.32 | $ 94.77 |
| 8/26/2018 | Antonio Rosario Rojas-0449 | $9.50 | 52.43 | $ 11.00 | $ 78.65 | $ 68.38 | $ 147.03 |
| 9/2/2018 | Antonio Rosario Rojas-0449 | $9.50 | 49.38 | $ 11.00 | $ 74.08 | $ 51.61 | $ 125.68 |
| 9/9/2018 | Antonio Rosario Rojas-0449 | $9.50 | 51.48 | $ 11.00 | $ 77.23 | $ 63.16 | $ 140.38 |
| 9/23/2018 | Antonio Rosario Rojas-0449 | $9.50 | 43.40 | $ 11.00 | $ 65.10 | $ 18.70 | $ 83.80 |
| 9/30/2018 | Antonio Rosario Rojas-0449 | $9.50 | 53.97 | $ 11.00 | $ 80.95 | $ 76.82 | $ 157.77 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/7/2018 | Antonio Rosario Rojas-0449 | $9.50 | 62.75 | $ 11.00 | $ 94.13 | $ 125.13 | $ 219.25 |
| 12/23/2018 | Arnaldo Arambarry | $9.50 | 59.28 | $ 11.00 | $ 88.93 | $ 106.06 | $ 194.98 |
| 12/30/2018 | Arnaldo Arambarry | $9.50 | 47.58 | $ 11.00 | $ 71.38 | $ 41.71 | $ 113.08 |
| 1/6/2019 | Arnaldo Arambarry | $9.50 | 50.47 | $ 12.00 | $ 126.17 | $ 62.80 | $ 188.97 |
| 1/13/2019 | Arnaldo Arambarry | $9.50 | 54.07 | $ 12.00 | $ 135.17 | $ 84.40 | $ 219.57 |
| 1/20/2019 | Arnaldo Arambarry | $9.50 | 60.10 | $ 12.00 | $ 150.25 | $ 120.60 | $ 270.85 |
| 2/3/2019 | Arnaldo Arambarry | $9.50 | 47.83 | $ 12.00 | $ 119.58 | $ 47.00 | $ 166.58 |
| 2/10/2019 | Arnaldo Arambarry | $9.50 | 47.52 | $ 12.00 | $ 118.79 | $ 45.10 | $ 163.89 |
| 2/17/2019 | Arnaldo Arambarry | $9.50 | 55.00 | $ 12.00 | $ 137.50 | $ 90.00 | $ 227.50 |
| 2/24/2019 | Arnaldo Arambarry | $9.50 | 50.00 | $ 12.00 | $ 125.00 | $ 60.00 | $ 185.00 |
| 3/3/2019 | Arnaldo Arambarry | $9.50 | 49.55 | $ 12.00 | $ 123.88 | $ 57.30 | $ 181.18 |
| 3/10/2019 | Arnaldo Arambarry | $9.50 | 46.50 | $ 12.00 | $ 116.25 | $ 39.00 | $ 155.25 |
| 3/17/2019 | Arnaldo Arambarry | $9.50 | 55.83 | $ 12.00 | $ 139.58 | $ 95.00 | $ 234.58 |
| 3/24/2019 | Arnaldo Arambarry | $9.50 | 56.03 | $ 12.00 | $ 140.08 | $ 96.20 | $ 236.28 |
| 3/31/2019 | Arnaldo Arambarry | $9.50 | 57.70 | $ 12.00 | $ 144.25 | $ 106.20 | $ 250.45 |
| 4/7/2019 | Arnaldo Arambarry | $9.50 | 58.65 | $ 12.00 | $ 146.63 | $ 111.90 | $ 258.53 |
| 4/14/2019 | Arnaldo Arambarry | $9.50 | 56.95 | $ 12.00 | $ 142.38 | $ 101.70 | $ 244.08 |
| 4/21/2019 | Arnaldo Arambarry | $9.50 | 53.08 | $ 12.00 | $ 132.71 | $ 78.50 | $ 211.21 |
| 6/25/2017 | Benjamin Rene Peralta | $10.00 | 43.12 | $ 10.00 | | $ 15.58 | $ 15.58 |
| 7/2/2017 | Benjamin Rene Peralta | $9.50 | 68.73 | $ 10.00 | $ 34.37 | $ 143.67 | $ 178.03 |
| 7/9/2017 | Benjamin Rene Peralta | $9.50 | 55.92 | $ 10.00 | $ 27.96 | $ 79.58 | $ 107.54 |
| 7/16/2017 | Benjamin Rene Peralta | $9.50 | 67.30 | $ 10.00 | $ 33.65 | $ 136.50 | $ 170.15 |
| 7/23/2017 | Benjamin Rene Peralta | $9.50 | 66.10 | $ 10.00 | $ 33.05 | $ 130.50 | $ 163.55 |
| 7/30/2017 | Benjamin Rene Peralta | $9.50 | 65.02 | $ 10.00 | $ 32.51 | $ 125.08 | $ 157.59 |
| 8/6/2017 | Benjamin Rene Peralta | $9.50 | 64.13 | $ 10.00 | $ 32.07 | $ 120.67 | $ 152.73 |
| 8/13/2017 | Benjamin Rene Peralta | $9.50 | 66.65 | $ 10.00 | $ 33.33 | $ 133.25 | $ 166.58 |
| 8/20/2017 | Benjamin Rene Peralta | $9.50 | 69.10 | $ 10.00 | $ 34.55 | $ 145.50 | $ 180.05 |
| 8/27/2017 | Benjamin Rene Peralta | $9.50 | 68.82 | $ 10.00 | $ 34.41 | $ 144.08 | $ 178.49 |
| 9/3/2017 | Benjamin Rene Peralta | $9.50 | 63.55 | $ 10.00 | $ 31.78 | $ 117.75 | $ 149.53 |
| 9/10/2017 | Benjamin Rene Peralta | $9.50 | 53.57 | $ 10.00 | $ 26.78 | $ 67.83 | $ 94.62 |
| 9/17/2017 | Benjamin Rene Peralta | $9.50 | 66.33 | $ 10.00 | $ 33.17 | $ 131.67 | $ 164.83 |
| 9/24/2017 | Benjamin Rene Peralta | $9.50 | 65.48 | $ 10.00 | $ 32.74 | $ 127.42 | $ 160.16 |
| 10/1/2017 | Benjamin Rene Peralta | $9.50 | 63.98 | $ 10.00 | $ 31.99 | $ 119.92 | $ 151.91 |
| 10/8/2017 | Benjamin Rene Peralta | $9.50 | 64.12 | $ 10.00 | $ 32.06 | $ 120.58 | $ 152.64 |
| 10/15/2017 | Benjamin Rene Peralta | $9.50 | 63.70 | $ 10.00 | $ 31.85 | $ 118.50 | $ 150.35 |
| 10/22/2017 | Benjamin Rene Peralta | $9.50 | 64.53 | $ 10.00 | $ 32.27 | $ 122.67 | $ 154.93 |
| 10/29/2017 | Benjamin Rene Peralta | $9.50 | 63.10 | $ 10.00 | $ 31.55 | $ 115.50 | $ 147.05 |
| 11/5/2017 | Benjamin Rene Peralta | $9.50 | 63.65 | $ 10.00 | $ 31.83 | $ 118.25 | $ 150.08 |
| 11/12/2017 | Benjamin Rene Peralta | $9.50 | 63.55 | $ 10.00 | $ 31.78 | $ 117.75 | $ 149.53 |
| 11/19/2017 | Benjamin Rene Peralta | $9.50 | 63.03 | $ 10.00 | $ 31.52 | $ 115.17 | $ 146.68 |
| 11/26/2017 | Benjamin Rene Peralta | $9.50 | 53.30 | $ 10.00 | $ 26.65 | $ 66.50 | $ 93.15 |
| 12/3/2017 | Benjamin Rene Peralta | $9.50 | 66.72 | $ 10.00 | $ 33.36 | $ 133.58 | $ 166.94 |
| 12/10/2017 | Benjamin Rene Peralta | $9.50 | 68.08 | $ 10.00 | $ 34.04 | $ 140.42 | $ 174.46 |
| 2/25/2018 | Benjamin Rene Peralta | $9.50 | 64.58 | $ 11.00 | $ 96.88 | $ 135.21 | $ 232.08 |
| 3/4/2018 | Benjamin Rene Peralta | $9.50 | 63.88 | $ 11.00 | $ 95.83 | $ 131.36 | $ 227.18 |
| 3/25/2018 | Benjamin Rene Peralta | $9.50 | 61.60 | $ 11.00 | $ 92.40 | $ 118.80 | $ 211.20 |
| 4/1/2018 | Benjamin Rene Peralta | $9.50 | 67.58 | $ 11.00 | $ 101.38 | $ 151.71 | $ 253.08 |
| 4/8/2018 | Benjamin Rene Peralta | $9.50 | 65.63 | $ 11.00 | $ 98.45 | $ 140.98 | $ 239.43 |
| 4/15/2018 | Benjamin Rene Peralta | $9.50 | 65.13 | $ 11.00 | $ 97.70 | $ 138.23 | $ 235.93 |
| 4/22/2018 | Benjamin Rene Peralta | $9.50 | 65.48 | $ 11.00 | $ 98.23 | $ 140.16 | $ 238.38 |
| 4/29/2018 | Benjamin Rene Peralta | $9.50 | 65.30 | $ 11.00 | $ 97.95 | $ 139.15 | $ 237.10 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/6/2018 | Benjamin Rene Peralta | $9.50 | 64.75 | $ 11.00 | $ 97.13 | $ 136.13 | $ 233.25 |
| 5/13/2018 | Benjamin Rene Peralta | $9.50 | 65.07 | $ 11.00 | $ 97.60 | $ 137.87 | $ 235.47 |
| 5/20/2018 | Benjamin Rene Peralta | $9.50 | 64.60 | $ 11.00 | $ 96.90 | $ 135.30 | $ 232.20 |
| 5/27/2018 | Benjamin Rene Peralta | $9.50 | 64.77 | $ 11.00 | $ 97.15 | $ 136.22 | $ 233.37 |
| 6/3/2018 | Benjamin Rene Peralta | $9.50 | 54.07 | $ 11.00 | $ 81.10 | $ 77.37 | $ 158.47 |
| 6/10/2018 | Benjamin Rene Peralta | $9.50 | 64.68 | $ 11.00 | $ 97.03 | $ 135.76 | $ 232.78 |
| 6/17/2018 | Benjamin Rene Peralta | $9.50 | 53.03 | $ 11.00 | $ 79.55 | $ 71.68 | $ 151.23 |
| 6/24/2018 | Benjamin Rene Peralta | $9.50 | 64.27 | $ 11.00 | $ 96.40 | $ 133.47 | $ 229.87 |
| 7/1/2018 | Benjamin Rene Peralta | $9.50 | 63.75 | $ 11.00 | $ 95.63 | $ 130.63 | $ 226.25 |
| 7/8/2018 | Benjamin Rene Peralta | $9.50 | 52.60 | $ 11.00 | $ 78.90 | $ 69.30 | $ 148.20 |
| 7/15/2018 | Benjamin Rene Peralta | $9.50 | 62.20 | $ 11.00 | $ 93.30 | $ 122.10 | $ 215.40 |
| 7/22/2018 | Benjamin Rene Peralta | $9.50 | 58.55 | $ 11.00 | $ 87.83 | $ 102.03 | $ 189.85 |
| 7/29/2018 | Benjamin Rene Peralta | $10.50 | 56.50 | $ 11.00 | $ 28.25 | $ 90.75 | $ 119.00 |
| 8/5/2018 | Benjamin Rene Peralta | $10.50 | 59.73 | $ 11.00 | $ 29.87 | $ 108.53 | $ 138.40 |
| 8/12/2018 | Benjamin Rene Peralta | $10.50 | 60.48 | $ 11.00 | $ 30.24 | $ 112.66 | $ 142.90 |
| 8/19/2018 | Benjamin Rene Peralta | $10.50 | 58.90 | $ 11.00 | $ 29.45 | $ 103.95 | $ 133.40 |
| 8/26/2018 | Benjamin Rene Peralta | $10.50 | 43.85 | $ 11.00 | $ 21.93 | $ 21.18 | $ 43.10 |
| 9/2/2018 | Benjamin Rene Peralta | $10.50 | 56.63 | $ 11.00 | $ 28.32 | $ 91.48 | $ 119.80 |
| 9/9/2018 | Benjamin Rene Peralta | $10.50 | 48.85 | $ 11.00 | $ 24.43 | $ 48.68 | $ 73.10 |
| 9/16/2018 | Benjamin Rene Peralta | $10.50 | 46.17 | $ 11.00 | $ 23.08 | $ 33.92 | $ 57.00 |
| 9/23/2018 | Benjamin Rene Peralta | $10.50 | 60.32 | $ 11.00 | $ 30.16 | $ 111.74 | $ 141.90 |
| 9/30/2018 | Benjamin Rene Peralta | $10.50 | 60.87 | $ 11.00 | $ 30.43 | $ 114.77 | $ 145.20 |
| 10/7/2018 | Benjamin Rene Peralta | $10.50 | 61.88 | $ 11.00 | $ 30.94 | $ 120.36 | $ 151.30 |
| 10/14/2018 | Benjamin Rene Peralta | $10.50 | 55.03 | $ 11.00 | $ 27.52 | $ 82.68 | $ 110.20 |
| 10/21/2018 | Benjamin Rene Peralta | $10.50 | 56.10 | $ 11.00 | $ 28.05 | $ 88.55 | $ 116.60 |
| 10/28/2018 | Benjamin Rene Peralta | $10.50 | 54.42 | $ 11.00 | $ 27.21 | $ 79.29 | $ 106.50 |
| 11/4/2018 | Benjamin Rene Peralta | $10.50 | 57.07 | $ 11.00 | $ 28.53 | $ 93.87 | $ 122.40 |
| 11/11/2018 | Benjamin Rene Peralta | $10.50 | 54.52 | $ 11.00 | $ 27.26 | $ 79.84 | $ 107.10 |
| 11/18/2018 | Benjamin Rene Peralta | $10.50 | 56.38 | $ 11.00 | $ 28.19 | $ 90.11 | $ 118.30 |
| 11/25/2018 | Benjamin Rene Peralta | $10.50 | 49.42 | $ 11.00 | $ 24.71 | $ 51.79 | $ 76.50 |
| 12/2/2018 | Benjamin Rene Peralta | $10.50 | 58.77 | $ 11.00 | $ 29.38 | $ 103.22 | $ 132.60 |
| 12/9/2018 | Benjamin Rene Peralta | $10.50 | 49.62 | $ 11.00 | $ 24.81 | $ 52.89 | $ 77.70 |
| 5/5/2019 | Benjamin Rene Peralta | $10.50 | 56.38 | $ 12.00 | $ 84.58 | $ 98.30 | $ 182.88 |
| 5/12/2019 | Benjamin Rene Peralta | $10.50 | 55.90 | $ 12.00 | $ 83.85 | $ 95.40 | $ 179.25 |
| 5/19/2019 | Benjamin Rene Peralta | $10.50 | 56.75 | $ 12.00 | $ 85.13 | $ 100.50 | $ 185.63 |
| 5/26/2019 | Benjamin Rene Peralta | $10.50 | 58.13 | $ 12.00 | $ 87.20 | $ 108.80 | $ 196.00 |
| 6/2/2019 | Benjamin Rene Peralta | $10.50 | 47.95 | $ 12.00 | $ 71.93 | $ 47.70 | $ 119.63 |
| 6/9/2019 | Benjamin Rene Peralta | $10.50 | 58.22 | $ 12.00 | $ 87.33 | $ 109.30 | $ 196.63 |
| 6/16/2019 | Benjamin Rene Peralta | $10.50 | 56.70 | $ 12.00 | $ 85.05 | $ 100.20 | $ 185.25 |
| 6/23/2019 | Benjamin Rene Peralta | $10.50 | 57.42 | $ 12.00 | $ 86.13 | $ 104.50 | $ 190.63 |
| 6/30/2019 | Benjamin Rene Peralta | $10.50 | 55.77 | $ 12.00 | $ 83.65 | $ 94.60 | $ 178.25 |
| 7/7/2019 | Benjamin Rene Peralta | $10.50 | 41.58 | $ 12.00 | $ 62.38 | $ 9.50 | $ 71.88 |
| 7/14/2019 | Benjamin Rene Peralta | $10.50 | 49.97 | $ 12.00 | $ 74.95 | $ 59.80 | $ 134.75 |
| 7/21/2019 | Benjamin Rene Peralta | $10.50 | 57.02 | $ 12.00 | $ 85.53 | $ 102.10 | $ 187.63 |
| 7/28/2019 | Benjamin Rene Peralta | $10.50 | 49.07 | $ 12.00 | $ 73.60 | $ 54.40 | $ 128.00 |
| 8/4/2019 | Benjamin Rene Peralta | $10.50 | 62.83 | $ 12.00 | $ 94.25 | $ 137.00 | $ 231.25 |
| 8/11/2019 | Benjamin Rene Peralta | $10.50 | 56.72 | $ 12.00 | $ 85.08 | $ 100.30 | $ 185.38 |
| 8/18/2019 | Benjamin Rene Peralta | $11.50 | 64.00 | $ 12.00 | $ 32.00 | $ 144.00 | $ 176.00 |
| 8/25/2019 | Benjamin Rene Peralta | $11.50 | 64.85 | $ 12.00 | $ 32.43 | $ 149.10 | $ 181.53 |
| 9/1/2019 | Benjamin Rene Peralta | $11.50 | 64.02 | $ 12.00 | $ 32.01 | $ 144.10 | $ 176.11 |
| 9/8/2019 | Benjamin Rene Peralta | $11.50 | 52.13 | $ 12.00 | $ 26.07 | $ 72.80 | $ 98.87 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/15/2019 | Benjamin Rene Peralta | $11.50 | 64.08 | $ 12.00 | $ 32.04 | $ 144.50 | $ 176.54 |
| 9/22/2019 | Benjamin Rene Peralta | $11.50 | 65.62 | $ 12.00 | $ 32.81 | $ 153.70 | $ 186.51 |
| 9/29/2019 | Benjamin Rene Peralta | $11.50 | 62.08 | $ 12.00 | $ 31.04 | $ 132.50 | $ 163.54 |
| 10/6/2019 | Benjamin Rene Peralta | $11.50 | 58.68 | $ 12.00 | $ 29.34 | $ 112.10 | $ 141.44 |
| 10/13/2019 | Benjamin Rene Peralta | $11.50 | 58.65 | $ 12.00 | $ 29.33 | $ 111.90 | $ 141.23 |
| 10/20/2019 | Benjamin Rene Peralta | $11.50 | 47.32 | $ 12.00 | $ 23.66 | $ 43.90 | $ 67.56 |
| 10/27/2019 | Benjamin Rene Peralta | $11.50 | 62.85 | $ 12.00 | $ 31.43 | $ 137.10 | $ 168.53 |
| 11/3/2019 | Benjamin Rene Peralta | $11.50 | 61.15 | $ 12.00 | $ 30.58 | $ 126.90 | $ 157.48 |
| 11/10/2019 | Benjamin Rene Peralta | $11.50 | 63.08 | $ 12.00 | $ 31.54 | $ 138.50 | $ 170.04 |
| 11/17/2019 | Benjamin Rene Peralta | $11.50 | 45.37 | $ 12.00 | $ 22.68 | $ 32.20 | $ 54.88 |
| 11/24/2019 | Benjamin Rene Peralta | $11.50 | 54.95 | $ 12.00 | $ 27.48 | $ 89.70 | $ 117.18 |
| 12/1/2019 | Benjamin Rene Peralta | $11.50 | 52.62 | $ 12.00 | $ 26.31 | $ 75.70 | $ 102.01 |
| 12/8/2019 | Benjamin Rene Peralta | $11.50 | 63.32 | $ 12.00 | $ 31.66 | $ 139.90 | $ 171.56 |
| 4/23/2017 | Bill Paulino Jimenez | $12.00 | 63.30 | $ 10.00 | | $ 139.80 | $ 139.80 |
| 4/30/2017 | Bill Paulino Jimenez | $12.00 | 63.57 | $ 10.00 | | $ 141.40 | $ 141.40 |
| 5/7/2017 | Bill Paulino Jimenez | $12.00 | 63.12 | $ 10.00 | | $ 138.70 | $ 138.70 |
| 5/14/2017 | Bill Paulino Jimenez | $12.00 | 64.92 | $ 10.00 | | $ 149.50 | $ 149.50 |
| 5/21/2017 | Bill Paulino Jimenez | $12.00 | 67.50 | $ 10.00 | | $ 165.00 | $ 165.00 |
| 5/28/2017 | Bill Paulino Jimenez | $12.00 | 66.45 | $ 10.00 | | $ 158.70 | $ 158.70 |
| 6/4/2017 | Bill Paulino Jimenez | $12.00 | 55.00 | $ 10.00 | | $ 90.00 | $ 90.00 |
| 6/11/2017 | Bill Paulino Jimenez | $12.00 | 63.65 | $ 10.00 | | $ 141.90 | $ 141.90 |
| 6/18/2017 | Bill Paulino Jimenez | $12.00 | 61.95 | $ 10.00 | | $ 131.70 | $ 131.70 |
| 6/25/2017 | Bill Paulino Jimenez | $12.00 | 62.82 | $ 10.00 | | $ 136.90 | $ 136.90 |
| 7/2/2017 | Bill Paulino Jimenez | $12.00 | 67.70 | $ 10.00 | | $ 166.20 | $ 166.20 |
| 7/9/2017 | Bill Paulino Jimenez | $12.00 | 53.62 | $ 10.00 | | $ 81.70 | $ 81.70 |
| 7/16/2017 | Bill Paulino Jimenez | $12.00 | 65.02 | $ 10.00 | | $ 150.10 | $ 150.10 |
| 7/23/2017 | Bill Paulino Jimenez | $12.00 | 64.38 | $ 10.00 | | $ 146.30 | $ 146.30 |
| 7/30/2017 | Bill Paulino Jimenez | $12.00 | 61.92 | $ 10.00 | | $ 131.50 | $ 131.50 |
| 8/6/2017 | Bill Paulino Jimenez | $12.00 | 40.37 | $ 10.00 | | $ 2.20 | $ 2.20 |
| 8/13/2017 | Bill Paulino Jimenez | $12.00 | 57.85 | $ 10.00 | | $ 107.10 | $ 107.10 |
| 8/20/2017 | Bill Paulino Jimenez | $12.00 | 47.35 | $ 10.00 | | $ 44.10 | $ 44.10 |
| 8/27/2017 | Bill Paulino Jimenez | $12.00 | 49.30 | $ 10.00 | | $ 55.80 | $ 55.80 |
| 9/3/2017 | Bill Paulino Jimenez | $12.00 | 51.55 | $ 10.00 | | $ 69.30 | $ 69.30 |
| 9/10/2017 | Bill Paulino Jimenez | $12.00 | 59.83 | $ 10.00 | | $ 119.00 | $ 119.00 |
| 9/17/2017 | Bill Paulino Jimenez | $12.00 | 63.83 | $ 10.00 | | $ 143.00 | $ 143.00 |
| 9/24/2017 | Bill Paulino Jimenez | $12.00 | 63.67 | $ 10.00 | | $ 142.00 | $ 142.00 |
| 10/1/2017 | Bill Paulino Jimenez | $12.00 | 66.07 | $ 10.00 | | $ 156.40 | $ 156.40 |
| 10/8/2017 | Bill Paulino Jimenez | $12.00 | 54.28 | $ 10.00 | | $ 85.70 | $ 85.70 |
| 10/15/2017 | Bill Paulino Jimenez | $12.00 | 64.52 | $ 10.00 | | $ 147.10 | $ 147.10 |
| 10/22/2017 | Bill Paulino Jimenez | $12.00 | 67.27 | $ 10.00 | | $ 163.60 | $ 163.60 |
| 10/29/2017 | Bill Paulino Jimenez | $12.00 | 66.75 | $ 10.00 | | $ 160.50 | $ 160.50 |
| 11/5/2017 | Bill Paulino Jimenez | $12.00 | 65.95 | $ 10.00 | | $ 155.70 | $ 155.70 |
| 11/12/2017 | Bill Paulino Jimenez | $12.00 | 54.43 | $ 10.00 | | $ 86.60 | $ 86.60 |
| 11/19/2017 | Bill Paulino Jimenez | $12.00 | 65.87 | $ 10.00 | | $ 155.20 | $ 155.20 |
| 11/26/2017 | Bill Paulino Jimenez | $12.00 | 55.05 | $ 10.00 | | $ 90.30 | $ 90.30 |
| 12/3/2017 | Bill Paulino Jimenez | $12.00 | 66.05 | $ 10.00 | | $ 156.30 | $ 156.30 |
| 12/10/2017 | Bill Paulino Jimenez | $12.00 | 64.17 | $ 10.00 | | $ 145.00 | $ 145.00 |
| 12/17/2017 | Bill Paulino Jimenez | $12.00 | 66.43 | $ 10.00 | | $ 158.60 | $ 158.60 |
| 12/24/2017 | Bill Paulino Jimenez | $12.00 | 64.47 | $ 10.00 | | $ 146.80 | $ 146.80 |
| 12/31/2017 | Bill Paulino Jimenez | $12.00 | 46.07 | $ 11.00 | | $ 36.40 | $ 36.40 |
| 1/7/2018 | Bill Paulino Jimenez | $12.00 | 47.77 | $ 11.00 | | $ 46.60 | $ 46.60 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/14/2018 | Bill Paulino Jimenez | $12.00 | 46.97 | $ 11.00 | | $ 41.80 | $ 41.80 |
| 1/21/2018 | Bill Paulino Jimenez | $12.00 | 66.32 | $ 11.00 | | $ 157.90 | $ 157.90 |
| 1/28/2018 | Bill Paulino Jimenez | $12.00 | 55.32 | $ 11.00 | | $ 91.90 | $ 91.90 |
| 2/4/2018 | Bill Paulino Jimenez | $12.00 | 63.93 | $ 11.00 | | $ 143.60 | $ 143.60 |
| 2/11/2018 | Bill Paulino Jimenez | $12.00 | 61.93 | $ 11.00 | | $ 131.60 | $ 131.60 |
| 2/18/2018 | Bill Paulino Jimenez | $12.00 | 57.25 | $ 11.00 | | $ 103.50 | $ 103.50 |
| 2/25/2018 | Bill Paulino Jimenez | $12.00 | 60.53 | $ 11.00 | | $ 123.20 | $ 123.20 |
| 3/4/2018 | Bill Paulino Jimenez | $12.00 | 55.88 | $ 11.00 | | $ 95.30 | $ 95.30 |
| 3/25/2018 | Bill Paulino Jimenez | $12.00 | 64.55 | $ 11.00 | | $ 147.30 | $ 147.30 |
| 4/1/2018 | Bill Paulino Jimenez | $12.00 | 65.12 | $ 11.00 | | $ 150.70 | $ 150.70 |
| 4/8/2018 | Bill Paulino Jimenez | $12.00 | 55.37 | $ 11.00 | | $ 92.20 | $ 92.20 |
| 4/15/2018 | Bill Paulino Jimenez | $12.00 | 58.32 | $ 11.00 | | $ 109.90 | $ 109.90 |
| 4/22/2018 | Bill Paulino Jimenez | $12.00 | 60.33 | $ 11.00 | | $ 122.00 | $ 122.00 |
| 4/29/2018 | Bill Paulino Jimenez | $12.00 | 62.48 | $ 11.00 | | $ 134.90 | $ 134.90 |
| 5/6/2018 | Bill Paulino Jimenez | $12.00 | 66.70 | $ 11.00 | | $ 160.20 | $ 160.20 |
| 5/13/2018 | Bill Paulino Jimenez | $12.00 | 64.62 | $ 11.00 | | $ 147.70 | $ 147.70 |
| 5/20/2018 | Bill Paulino Jimenez | $12.00 | 41.90 | $ 11.00 | | $ 11.40 | $ 11.40 |
| 5/27/2018 | Bill Paulino Jimenez | $12.00 | 65.18 | $ 11.00 | | $ 151.10 | $ 151.10 |
| 6/3/2018 | Bill Paulino Jimenez | $12.00 | 59.92 | $ 11.00 | | $ 119.50 | $ 119.50 |
| 6/10/2018 | Bill Paulino Jimenez | $12.00 | 65.60 | $ 11.00 | | $ 153.60 | $ 153.60 |
| 6/17/2018 | Bill Paulino Jimenez | $12.00 | 59.82 | $ 11.00 | | $ 118.90 | $ 118.90 |
| 6/24/2018 | Bill Paulino Jimenez | $12.00 | 51.40 | $ 11.00 | | $ 68.40 | $ 68.40 |
| 7/1/2018 | Bill Paulino Jimenez | $12.00 | 61.90 | $ 11.00 | | $ 131.40 | $ 131.40 |
| 7/8/2018 | Bill Paulino Jimenez | $12.00 | 41.00 | $ 11.00 | | $ 6.00 | $ 6.00 |
| 7/15/2018 | Bill Paulino Jimenez | $12.00 | 66.47 | $ 11.00 | | $ 158.80 | $ 158.80 |
| 7/22/2018 | Bill Paulino Jimenez | $12.00 | 65.38 | $ 11.00 | | $ 152.30 | $ 152.30 |
| 7/29/2018 | Bill Paulino Jimenez | $12.00 | 63.70 | $ 11.00 | | $ 142.20 | $ 142.20 |
| 8/5/2018 | Bill Paulino Jimenez | $12.00 | 53.58 | $ 11.00 | | $ 81.50 | $ 81.50 |
| 8/12/2018 | Bill Paulino Jimenez | $12.00 | 63.83 | $ 11.00 | | $ 143.00 | $ 143.00 |
| 8/19/2018 | Bill Paulino Jimenez | $12.00 | 66.35 | $ 11.00 | | $ 158.10 | $ 158.10 |
| 8/26/2018 | Bill Paulino Jimenez | $12.00 | 65.03 | $ 11.00 | | $ 150.20 | $ 150.20 |
| 9/2/2018 | Bill Paulino Jimenez | $12.00 | 64.40 | $ 11.00 | | $ 146.40 | $ 146.40 |
| 9/9/2018 | Bill Paulino Jimenez | $12.00 | 53.75 | $ 11.00 | | $ 82.50 | $ 82.50 |
| 9/16/2018 | Bill Paulino Jimenez | $12.00 | 54.93 | $ 11.00 | | $ 89.60 | $ 89.60 |
| 9/23/2018 | Bill Paulino Jimenez | $12.00 | 48.68 | $ 11.00 | | $ 52.10 | $ 52.10 |
| 10/21/2018 | Bill Paulino Jimenez | $12.00 | 41.53 | $ 11.00 | | $ 9.20 | $ 9.20 |
| 10/28/2018 | Bill Paulino Jimenez | $12.00 | 52.03 | $ 11.00 | | $ 72.20 | $ 72.20 |
| 11/4/2018 | Bill Paulino Jimenez | $12.00 | 66.77 | $ 11.00 | | $ 160.60 | $ 160.60 |
| 11/11/2018 | Bill Paulino Jimenez | $12.00 | 64.67 | $ 11.00 | | $ 148.00 | $ 148.00 |
| 11/18/2018 | Bill Paulino Jimenez | $12.00 | 58.22 | $ 11.00 | | $ 109.30 | $ 109.30 |
| 11/25/2018 | Bill Paulino Jimenez | $12.00 | 48.68 | $ 11.00 | | $ 52.10 | $ 52.10 |
| 12/2/2018 | Bill Paulino Jimenez | $12.00 | 60.05 | $ 11.00 | | $ 120.30 | $ 120.30 |
| 12/9/2018 | Bill Paulino Jimenez | $12.00 | 59.57 | $ 11.00 | | $ 117.40 | $ 117.40 |
| 12/16/2018 | Bill Paulino Jimenez | $12.00 | 59.87 | $ 11.00 | | $ 119.20 | $ 119.20 |
| 12/23/2018 | Bill Paulino Jimenez | $12.00 | 52.40 | $ 11.00 | | $ 74.40 | $ 74.40 |
| 12/30/2018 | Bill Paulino Jimenez | $12.00 | 47.23 | $ 11.00 | | $ 43.40 | $ 43.40 |
| 1/6/2019 | Bill Paulino Jimenez | $12.00 | 49.30 | $ 12.00 | | $ 55.80 | $ 55.80 |
| 1/13/2019 | Bill Paulino Jimenez | $12.00 | 59.93 | $ 12.00 | | $ 119.60 | $ 119.60 |
| 1/20/2019 | Bill Paulino Jimenez | $12.00 | 61.95 | $ 12.00 | | $ 131.70 | $ 131.70 |
| 1/27/2019 | Bill Paulino Jimenez | $12.00 | 63.03 | $ 12.00 | | $ 138.20 | $ 138.20 |
| 2/3/2019 | Bill Paulino Jimenez | $12.00 | 47.53 | $ 12.00 | | $ 45.20 | $ 45.20 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/10/2019 | Bill Paulino Jimenez | $12.00 | 64.67 | $ 12.00 | | $ 148.00 | $ 148.00 |
| 2/17/2019 | Bill Paulino Jimenez | $12.00 | 62.52 | $ 12.00 | | $ 135.10 | $ 135.10 |
| 2/24/2019 | Bill Paulino Jimenez | $12.00 | 64.17 | $ 12.00 | | $ 145.00 | $ 145.00 |
| 3/3/2019 | Bill Paulino Jimenez | $12.00 | 64.30 | $ 12.00 | | $ 145.80 | $ 145.80 |
| 3/10/2019 | Bill Paulino Jimenez | $12.00 | 58.97 | $ 12.00 | | $ 113.80 | $ 113.80 |
| 3/17/2019 | Bill Paulino Jimenez | $12.00 | 55.93 | $ 12.00 | | $ 95.60 | $ 95.60 |
| 3/24/2019 | Bill Paulino Jimenez | $12.00 | 64.25 | $ 12.00 | | $ 145.50 | $ 145.50 |
| 3/31/2019 | Bill Paulino Jimenez | $12.00 | 66.12 | $ 12.00 | | $ 156.70 | $ 156.70 |
| 4/7/2019 | Bill Paulino Jimenez | $12.00 | 65.20 | $ 12.00 | | $ 151.20 | $ 151.20 |
| 4/14/2019 | Bill Paulino Jimenez | $12.00 | 64.85 | $ 12.00 | | $ 149.10 | $ 149.10 |
| 4/21/2019 | Bill Paulino Jimenez | $12.00 | 51.15 | $ 12.00 | | $ 66.90 | $ 66.90 |
| 4/28/2019 | Bill Paulino Jimenez | $12.00 | 68.78 | $ 12.00 | | $ 172.70 | $ 172.70 |
| 5/5/2019 | Bill Paulino Jimenez | $12.00 | 68.85 | $ 12.00 | | $ 173.10 | $ 173.10 |
| 5/12/2019 | Bill Paulino Jimenez | $12.00 | 65.73 | $ 12.00 | | $ 154.40 | $ 154.40 |
| 5/19/2019 | Bill Paulino Jimenez | $12.00 | 63.03 | $ 12.00 | | $ 138.20 | $ 138.20 |
| 5/26/2019 | Bill Paulino Jimenez | $12.00 | 63.78 | $ 12.00 | | $ 142.70 | $ 142.70 |
| 6/2/2019 | Bill Paulino Jimenez | $12.00 | 41.30 | $ 12.00 | | $ 7.80 | $ 7.80 |
| 6/9/2019 | Bill Paulino Jimenez | $12.00 | 63.38 | $ 12.00 | | $ 140.30 | $ 140.30 |
| 6/16/2019 | Bill Paulino Jimenez | $12.00 | 62.38 | $ 12.00 | | $ 134.30 | $ 134.30 |
| 6/23/2019 | Bill Paulino Jimenez | $12.00 | 58.92 | $ 12.00 | | $ 113.50 | $ 113.50 |
| 6/30/2019 | Bill Paulino Jimenez | $12.00 | 66.85 | $ 12.00 | | $ 161.10 | $ 161.10 |
| 7/7/2019 | Bill Paulino Jimenez | $12.00 | 56.80 | $ 12.00 | | $ 100.80 | $ 100.80 |
| 7/14/2019 | Bill Paulino Jimenez | $12.00 | 68.83 | $ 12.00 | | $ 173.00 | $ 173.00 |
| 7/21/2019 | Bill Paulino Jimenez | $12.00 | 68.67 | $ 12.00 | | $ 172.00 | $ 172.00 |
| 7/28/2019 | Bill Paulino Jimenez | $12.00 | 68.03 | $ 12.00 | | $ 168.20 | $ 168.20 |
| 8/4/2019 | Bill Paulino Jimenez | $12.00 | 68.68 | $ 12.00 | | $ 172.10 | $ 172.10 |
| 8/11/2019 | Bill Paulino Jimenez | $12.00 | 68.27 | $ 12.00 | | $ 169.60 | $ 169.60 |
| 8/18/2019 | Bill Paulino Jimenez | $12.00 | 66.62 | $ 12.00 | | $ 159.70 | $ 159.70 |
| 8/25/2019 | Bill Paulino Jimenez | $12.00 | 67.68 | $ 12.00 | | $ 166.10 | $ 166.10 |
| 9/1/2019 | Bill Paulino Jimenez | $12.00 | 58.40 | $ 12.00 | | $ 110.40 | $ 110.40 |
| 9/8/2019 | Bill Paulino Jimenez | $12.00 | 55.72 | $ 12.00 | | $ 94.30 | $ 94.30 |
| 9/15/2019 | Bill Paulino Jimenez | $12.00 | 67.97 | $ 12.00 | | $ 167.80 | $ 167.80 |
| 9/22/2019 | Bill Paulino Jimenez | $12.00 | 67.47 | $ 12.00 | | $ 164.80 | $ 164.80 |
| 9/29/2019 | Bill Paulino Jimenez | $12.00 | 67.92 | $ 12.00 | | $ 167.50 | $ 167.50 |
| 10/6/2019 | Bill Paulino Jimenez | $12.00 | 55.33 | $ 12.00 | | $ 92.00 | $ 92.00 |
| 10/13/2019 | Bill Paulino Jimenez | $12.00 | 67.12 | $ 12.00 | | $ 162.70 | $ 162.70 |
| 10/20/2019 | Bill Paulino Jimenez | $13.00 | 61.47 | $ 12.00 | | $ 139.53 | $ 139.53 |
| 10/27/2019 | Bill Paulino Jimenez | $13.00 | 62.03 | $ 12.00 | | $ 143.22 | $ 143.22 |
| 11/3/2019 | Bill Paulino Jimenez | $13.00 | 61.77 | $ 12.00 | | $ 141.48 | $ 141.48 |
| 11/10/2019 | Bill Paulino Jimenez | $13.00 | 61.57 | $ 12.00 | | $ 140.18 | $ 140.18 |
| 11/17/2019 | Bill Paulino Jimenez | $13.00 | 53.45 | $ 12.00 | | $ 87.43 | $ 87.43 |
| 11/24/2019 | Bill Paulino Jimenez | $13.00 | 62.08 | $ 12.00 | | $ 143.54 | $ 143.54 |
| 12/1/2019 | Bill Paulino Jimenez | $13.00 | 51.02 | $ 12.00 | | $ 71.61 | $ 71.61 |
| 12/8/2019 | Bill Paulino Jimenez | $13.00 | 60.05 | $ 12.00 | | $ 130.33 | $ 130.33 |
| 12/15/2019 | Bill Paulino Jimenez | $12.00 | 67.57 | $ 12.00 | | $ 165.40 | $ 165.40 |
| 12/22/2019 | Bill Paulino Jimenez | $12.00 | 68.17 | $ 12.00 | | $ 169.00 | $ 169.00 |
| 12/29/2019 | Bill Paulino Jimenez | $12.00 | 43.60 | $ 12.00 | | $ 21.60 | $ 21.60 |
| 1/26/2019 | Bill Paulino Jimenez | $12.00 | 63.73 | $ 13.00 | $ 63.73 | $ 154.27 | $ 218.00 |
| 1/14/2018 | Bryan Nin | $11.00 | 61.10 | $ 11.00 | | $ 116.05 | $ 116.05 |
| 1/21/2018 | Bryan Nin | $11.00 | 58.32 | $ 11.00 | | $ 100.74 | $ 100.74 |
| 1/28/2018 | Bryan Nin | $11.00 | 46.55 | $ 11.00 | | $ 36.03 | $ 36.03 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/4/2018 | Bryan Nin | $11.00 | 57.48 | $ 11.00 | | $ 96.16 | $ 96.16 |
| 2/11/2018 | Bryan Nin | $11.00 | 60.95 | $ 11.00 | | $ 115.23 | $ 115.23 |
| 2/18/2018 | Bryan Nin | $11.00 | 59.35 | $ 11.00 | | $ 106.43 | $ 106.43 |
| 2/25/2018 | Bryan Nin | $11.00 | 58.38 | $ 11.00 | | $ 101.11 | $ 101.11 |
| 3/4/2018 | Bryan Nin | $11.00 | 58.08 | $ 11.00 | | $ 99.46 | $ 99.46 |
| 3/25/2018 | Bryan Nin | $11.00 | 51.37 | $ 11.00 | | $ 62.52 | $ 62.52 |
| 4/1/2018 | Bryan Nin | $11.00 | 52.78 | $ 11.00 | | $ 70.31 | $ 70.31 |
| 9/23/2018 | Bryan Nin | $11.50 | 48.38 | $ 11.00 | | $ 48.20 | $ 48.20 |
| 9/30/2018 | Bryan Nin | $11.50 | 47.70 | $ 11.00 | | $ 44.28 | $ 44.28 |
| 10/7/2018 | Bryan Nin | $11.50 | 46.55 | $ 11.00 | | $ 37.66 | $ 37.66 |
| 10/14/2018 | Bryan Nin | $11.50 | 53.02 | $ 11.00 | | $ 74.85 | $ 74.85 |
| 10/21/2018 | Bryan Nin | $11.50 | 41.98 | $ 11.00 | | $ 11.40 | $ 11.40 |
| 10/28/2018 | Bryan Nin | $11.50 | 41.18 | $ 11.00 | | $ 6.80 | $ 6.80 |
| 11/4/2018 | Bryan Nin | $11.50 | 47.55 | $ 11.00 | | $ 43.41 | $ 43.41 |
| 11/18/2018 | Bryan Nin | $11.50 | 49.70 | $ 11.00 | | $ 55.78 | $ 55.78 |
| 11/25/2018 | Bryan Nin | $11.50 | 40.80 | $ 11.00 | | $ 4.60 | $ 4.60 |
| 12/23/2018 | Bryan Nin | $11.50 | 48.02 | $ 11.00 | | $ 46.10 | $ 46.10 |
| 1/13/2019 | Bryan Nin | $11.50 | 40.25 | $ 12.00 | $ 20.13 | $ 1.50 | $ 21.63 |
| 1/20/2019 | Bryan Nin | $11.50 | 47.80 | $ 12.00 | $ 23.90 | $ 46.80 | $ 70.70 |
| 2/10/2019 | Bryan Nin | $11.50 | 54.57 | $ 12.00 | $ 27.28 | $ 87.40 | $ 114.68 |
| 2/17/2019 | Bryan Nin | $11.50 | 51.08 | $ 12.00 | $ 25.54 | $ 66.50 | $ 92.04 |
| 2/24/2019 | Bryan Nin | $11.50 | 51.05 | $ 12.00 | $ 25.53 | $ 66.30 | $ 91.83 |
| 3/3/2019 | Bryan Nin | $11.50 | 44.02 | $ 12.00 | $ 22.01 | $ 24.10 | $ 46.11 |
| 3/10/2019 | Bryan Nin | $11.50 | 70.87 | $ 12.00 | $ 35.43 | $ 185.20 | $ 220.63 |
| 6/2/2019 | Bryan Nin | $12.00 | 52.30 | $ 12.00 | | $ 73.80 | $ 73.80 |
| 6/9/2019 | Bryan Nin | $12.00 | 62.05 | $ 12.00 | | $ 132.30 | $ 132.30 |
| 6/16/2019 | Bryan Nin | $12.00 | 62.08 | $ 12.00 | | $ 132.50 | $ 132.50 |
| 6/23/2019 | Bryan Nin | $12.00 | 61.92 | $ 12.00 | | $ 131.50 | $ 131.50 |
| 6/30/2019 | Bryan Nin | $12.00 | 51.05 | $ 12.00 | | $ 66.30 | $ 66.30 |
| 7/7/2019 | Bryan Nin | $12.00 | 40.38 | $ 12.00 | | $ 2.30 | $ 2.30 |
| 7/14/2019 | Bryan Nin | $12.00 | 51.30 | $ 12.00 | | $ 67.80 | $ 67.80 |
| 7/21/2019 | Bryan Nin | $12.00 | 51.37 | $ 12.00 | | $ 68.20 | $ 68.20 |
| 7/28/2019 | Bryan Nin | $12.00 | 59.57 | $ 12.00 | | $ 117.40 | $ 117.40 |
| 8/4/2019 | Bryan Nin | $12.00 | 51.13 | $ 12.00 | | $ 66.80 | $ 66.80 |
| 8/11/2019 | Bryan Nin | $12.00 | 60.68 | $ 12.00 | | $ 124.10 | $ 124.10 |
| 8/18/2019 | Bryan Nin | $12.00 | 61.25 | $ 12.00 | | $ 127.50 | $ 127.50 |
| 8/25/2019 | Bryan Nin | $12.00 | 50.80 | $ 12.00 | | $ 64.80 | $ 64.80 |
| 9/1/2019 | Bryan Nin | $12.00 | 63.18 | $ 12.00 | | $ 139.10 | $ 139.10 |
| 9/8/2019 | Bryan Nin | $12.00 | 60.18 | $ 12.00 | | $ 121.10 | $ 121.10 |
| 9/15/2019 | Bryan Nin | $12.00 | 49.95 | $ 12.00 | | $ 59.70 | $ 59.70 |
| 9/22/2019 | Bryan Nin | $12.00 | 60.52 | $ 12.00 | | $ 123.10 | $ 123.10 |
| 9/29/2019 | Bryan Nin | $12.00 | 61.20 | $ 12.00 | | $ 127.20 | $ 127.20 |
| 10/6/2019 | Bryan Nin | $12.00 | 50.95 | $ 12.00 | | $ 65.70 | $ 65.70 |
| 10/13/2019 | Bryan Nin | $12.00 | 50.10 | $ 12.00 | | $ 60.60 | $ 60.60 |
| 10/20/2019 | Bryan Nin | $12.00 | 51.35 | $ 12.00 | | $ 68.10 | $ 68.10 |
| 10/27/2019 | Bryan Nin | $12.00 | 52.98 | $ 12.00 | | $ 77.90 | $ 77.90 |
| 11/3/2019 | Bryan Nin | $12.00 | 51.62 | $ 12.00 | | $ 69.70 | $ 69.70 |
| 11/10/2019 | Bryan Nin | $12.00 | 46.12 | $ 12.00 | | $ 36.70 | $ 36.70 |
| 11/17/2019 | Bryan Nin | $12.00 | 51.83 | $ 12.00 | | $ 71.00 | $ 71.00 |
| 11/24/2019 | Bryan Nin | $12.00 | 46.30 | $ 12.00 | | $ 37.80 | $ 37.80 |
| 1/27/2019 | Carlos Jose Fernandez | $9.50 | 64.68 | $ 12.00 | $ 161.71 | $ 148.10 | $ 309.81 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/3/2019 | Carlos Jose Fernandez | $9.50 | 60.08 | $ 12.00 | $ 150.21 | $ 120.50 | $ 270.71 |
| 2/10/2019 | Carlos Jose Fernandez | $9.50 | 64.47 | $ 12.00 | $ 161.17 | $ 146.80 | $ 307.97 |
| 2/17/2019 | Carlos Jose Fernandez | $9.50 | 60.05 | $ 12.00 | $ 150.13 | $ 120.30 | $ 270.43 |
| 2/24/2019 | Carlos Jose Fernandez | $9.50 | 60.03 | $ 12.00 | $ 150.08 | $ 120.20 | $ 270.28 |
| 3/3/2019 | Carlos Jose Fernandez | $9.50 | 63.93 | $ 12.00 | $ 159.83 | $ 143.60 | $ 303.43 |
| 3/10/2019 | Carlos Jose Fernandez | $9.50 | 62.93 | $ 12.00 | $ 157.33 | $ 137.60 | $ 294.93 |
| 3/17/2019 | Carlos Jose Fernandez | $9.50 | 61.73 | $ 12.00 | $ 154.33 | $ 130.40 | $ 284.73 |
| 3/24/2019 | Carlos Jose Fernandez | $9.50 | 62.48 | $ 12.00 | $ 156.21 | $ 134.90 | $ 291.11 |
| 3/31/2019 | Carlos Jose Fernandez | $9.50 | 60.32 | $ 12.00 | $ 150.79 | $ 121.90 | $ 272.69 |
| 4/7/2019 | Carlos Jose Fernandez | $9.50 | 56.85 | $ 12.00 | $ 142.13 | $ 101.10 | $ 243.23 |
| 12/17/2017 | Carlos Manuel Brito | $10.00 | 49.93 | $ 10.00 | | $ 49.67 | $ 49.67 |
| 12/24/2017 | Carlos Manuel Brito | $10.00 | 65.55 | $ 10.00 | | $ 127.75 | $ 127.75 |
| 12/31/2017 | Carlos Manuel Brito | $10.00 | 53.95 | $ 11.00 | $ 53.95 | $ 76.73 | $ 130.68 |
| 1/14/2018 | Carlos Manuel Brito | $10.00 | 66.90 | $ 11.00 | $ 66.90 | $ 147.95 | $ 214.85 |
| 1/21/2018 | Carlos Manuel Brito | $10.00 | 54.67 | $ 11.00 | $ 54.67 | $ 80.67 | $ 135.33 |
| 1/28/2018 | Carlos Manuel Brito | $10.00 | 65.53 | $ 11.00 | $ 65.53 | $ 140.43 | $ 205.97 |
| 2/4/2018 | Carlos Manuel Brito | $10.00 | 63.98 | $ 11.00 | $ 63.98 | $ 131.91 | $ 195.89 |
| 2/11/2018 | Carlos Manuel Brito | $10.00 | 62.28 | $ 11.00 | $ 62.28 | $ 122.56 | $ 184.84 |
| 2/18/2018 | Carlos Manuel Brito | $10.00 | 66.63 | $ 11.00 | $ 66.63 | $ 146.48 | $ 213.12 |
| 2/25/2018 | Carlos Manuel Brito | $10.00 | 55.42 | $ 11.00 | $ 55.42 | $ 84.79 | $ 140.21 |
| 3/4/2018 | Carlos Manuel Brito | $10.00 | 58.53 | $ 11.00 | $ 58.53 | $ 101.93 | $ 160.47 |
| 3/25/2018 | Carlos Manuel Brito | $10.00 | 64.55 | $ 11.00 | $ 64.55 | $ 135.03 | $ 199.58 |
| 4/1/2018 | Carlos Manuel Brito | $10.00 | 65.12 | $ 11.00 | $ 65.12 | $ 138.14 | $ 203.26 |
| 4/8/2018 | Carlos Manuel Brito | $10.00 | 63.60 | $ 11.00 | $ 63.60 | $ 129.80 | $ 193.40 |
| 4/15/2018 | Carlos Manuel Brito | $10.00 | 60.67 | $ 11.00 | $ 60.67 | $ 113.67 | $ 174.33 |
| 4/22/2018 | Carlos Manuel Brito | $10.00 | 60.05 | $ 11.00 | $ 60.05 | $ 110.28 | $ 170.33 |
| 4/29/2018 | Carlos Manuel Brito | $10.00 | 60.47 | $ 11.00 | $ 60.47 | $ 112.57 | $ 173.03 |
| 5/6/2018 | Carlos Manuel Brito | $10.00 | 66.68 | $ 11.00 | $ 66.68 | $ 146.76 | $ 213.44 |
| 5/13/2018 | Carlos Manuel Brito | $10.00 | 64.18 | $ 11.00 | $ 64.18 | $ 133.01 | $ 197.19 |
| 5/20/2018 | Carlos Manuel Brito | $10.00 | 41.83 | $ 11.00 | $ 41.83 | $ 10.08 | $ 51.92 |
| 5/27/2018 | Carlos Manuel Brito | $10.00 | 65.42 | $ 11.00 | $ 65.42 | $ 139.79 | $ 205.21 |
| 6/3/2018 | Carlos Manuel Brito | $10.00 | 59.90 | $ 11.00 | $ 59.90 | $ 109.45 | $ 169.35 |
| 6/10/2018 | Carlos Manuel Brito | $10.00 | 53.77 | $ 11.00 | $ 53.77 | $ 75.72 | $ 129.48 |
| 6/17/2018 | Carlos Manuel Brito | $10.00 | 52.55 | $ 11.00 | $ 52.55 | $ 69.03 | $ 121.58 |
| 6/24/2018 | Carlos Manuel Brito | $10.00 | 52.18 | $ 11.00 | $ 52.18 | $ 67.01 | $ 119.19 |
| 7/1/2018 | Carlos Manuel Brito | $10.50 | 60.77 | $ 11.00 | $ 30.38 | $ 114.22 | $ 144.60 |
| 7/15/2018 | Carlos Manuel Brito | $10.50 | 59.18 | $ 11.00 | $ 29.59 | $ 105.51 | $ 135.10 |
| 7/22/2018 | Carlos Manuel Brito | $10.50 | 55.17 | $ 11.00 | $ 27.58 | $ 83.42 | $ 111.00 |
| 7/29/2018 | Carlos Manuel Brito | $10.50 | 62.23 | $ 11.00 | $ 31.12 | $ 122.28 | $ 153.40 |
| 8/5/2018 | Carlos Manuel Brito | $10.50 | 47.77 | $ 11.00 | $ 23.88 | $ 42.72 | $ 66.60 |
| 8/12/2018 | Carlos Manuel Brito | $10.50 | 57.95 | $ 11.00 | $ 28.98 | $ 98.73 | $ 127.70 |
| 8/19/2018 | Carlos Manuel Brito | $10.50 | 56.92 | $ 11.00 | $ 28.46 | $ 93.04 | $ 121.50 |
| 8/26/2018 | Carlos Manuel Brito | $10.50 | 71.52 | $ 11.00 | $ 35.76 | $ 173.34 | $ 209.10 |
| 9/2/2018 | Carlos Manuel Brito | $10.50 | 59.83 | $ 11.00 | $ 29.92 | $ 109.08 | $ 139.00 |
| 9/9/2018 | Carlos Manuel Brito | $10.50 | 44.82 | $ 11.00 | $ 22.41 | $ 26.49 | $ 48.90 |
| 9/16/2018 | Carlos Manuel Brito | $10.50 | 55.45 | $ 11.00 | $ 27.73 | $ 84.98 | $ 112.70 |
| 9/23/2018 | Carlos Manuel Brito | $10.50 | 46.58 | $ 11.00 | $ 23.29 | $ 36.21 | $ 59.50 |
| 9/30/2018 | Carlos Manuel Brito | $10.50 | 45.95 | $ 11.00 | $ 22.98 | $ 32.73 | $ 55.70 |
| 10/7/2018 | Carlos Manuel Brito | $10.50 | 57.05 | $ 11.00 | $ 28.53 | $ 93.78 | $ 122.30 |
| 10/14/2018 | Carlos Manuel Brito | $10.50 | 46.40 | $ 11.00 | $ 23.20 | $ 35.20 | $ 58.40 |
| 10/28/2018 | Carlos Manuel Brito | $10.50 | 46.22 | $ 11.00 | $ 23.11 | $ 34.19 | $ 57.30 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/4/2018 | Carlos Manuel Brito | $10.50 | 44.37 | $ 11.00 | $ 22.18 | $ 24.02 | $ 46.20 |
| 11/11/2018 | Carlos Manuel Brito | $10.50 | 54.32 | $ 11.00 | $ 27.16 | $ 78.74 | $ 105.90 |
| 11/18/2018 | Carlos Manuel Brito | $10.50 | 44.68 | $ 11.00 | $ 22.34 | $ 25.76 | $ 48.10 |
| 11/25/2018 | Carlos Manuel Brito | $10.50 | 44.17 | $ 11.00 | $ 22.08 | $ 22.92 | $ 45.00 |
| 12/2/2018 | Carlos Manuel Brito | $10.50 | 56.55 | $ 11.00 | $ 28.28 | $ 91.03 | $ 119.30 |
| 12/9/2018 | Carlos Manuel Brito | $10.50 | 55.95 | $ 11.00 | $ 27.98 | $ 87.73 | $ 115.70 |
| 12/16/2018 | Carlos Manuel Brito | $10.50 | 45.60 | $ 11.00 | $ 22.80 | $ 30.80 | $ 53.60 |
| 12/23/2018 | Carlos Manuel Brito | $10.50 | 55.92 | $ 11.00 | $ 27.96 | $ 87.54 | $ 115.50 |
| 12/30/2018 | Carlos Manuel Brito | $10.50 | 41.73 | $ 11.00 | $ 20.87 | $ 9.53 | $ 30.40 |
| 1/13/2019 | Carlos Manuel Brito | $10.50 | 54.37 | $ 12.00 | $ 81.55 | $ 86.20 | $ 167.75 |
| 1/20/2019 | Carlos Manuel Brito | $10.50 | 52.62 | $ 12.00 | $ 78.93 | $ 75.70 | $ 154.63 |
| 2/3/2019 | Carlos Manuel Brito | $10.50 | 43.57 | $ 12.00 | $ 65.35 | $ 21.40 | $ 86.75 |
| 2/10/2019 | Carlos Manuel Brito | $10.50 | 51.60 | $ 12.00 | $ 77.40 | $ 69.60 | $ 147.00 |
| 2/17/2019 | Carlos Manuel Brito | $10.50 | 53.85 | $ 12.00 | $ 80.78 | $ 83.10 | $ 163.88 |
| 2/24/2019 | Carlos Manuel Brito | $10.50 | 41.98 | $ 12.00 | $ 62.98 | $ 11.90 | $ 74.88 |
| 3/10/2019 | Carlos Manuel Brito | $10.50 | 40.02 | $ 12.00 | $ 60.03 | $ 0.10 | $ 60.13 |
| 3/17/2019 | Carlos Manuel Brito | $10.50 | 55.22 | $ 12.00 | $ 82.83 | $ 91.30 | $ 174.13 |
| 3/24/2019 | Carlos Manuel Brito | $10.50 | 54.93 | $ 12.00 | $ 82.40 | $ 89.60 | $ 172.00 |
| 3/31/2019 | Carlos Manuel Brito | $10.50 | 58.52 | $ 12.00 | $ 87.78 | $ 111.10 | $ 198.88 |
| 4/7/2019 | Carlos Manuel Brito | $10.50 | 40.27 | $ 12.00 | $ 60.40 | $ 1.60 | $ 62.00 |
| 4/14/2019 | Carlos Manuel Brito | $10.50 | 56.70 | $ 12.00 | $ 85.05 | $ 100.20 | $ 185.25 |
| 4/21/2019 | Carlos Manuel Brito | $10.50 | 44.73 | $ 12.00 | $ 67.10 | $ 28.40 | $ 95.50 |
| 4/28/2019 | Carlos Manuel Brito | $10.50 | 41.02 | $ 12.00 | $ 61.53 | $ 6.10 | $ 67.63 |
| 5/5/2019 | Carlos Manuel Brito | $10.50 | 54.82 | $ 12.00 | $ 82.23 | $ 88.90 | $ 171.13 |
| 5/12/2019 | Carlos Manuel Brito | $10.50 | 59.78 | $ 12.00 | $ 89.68 | $ 118.70 | $ 208.38 |
| 5/19/2019 | Carlos Manuel Brito | $10.50 | 55.60 | $ 12.00 | $ 83.40 | $ 93.60 | $ 177.00 |
| 5/26/2019 | Carlos Manuel Brito | $10.50 | 56.12 | $ 12.00 | $ 84.18 | $ 96.70 | $ 180.88 |
| 6/2/2019 | Carlos Manuel Brito | $10.50 | 40.52 | $ 12.00 | $ 60.78 | $ 3.10 | $ 63.88 |
| 6/9/2019 | Carlos Manuel Brito | $10.50 | 55.95 | $ 12.00 | $ 83.93 | $ 95.70 | $ 179.63 |
| 6/16/2019 | Carlos Manuel Brito | $10.50 | 44.40 | $ 12.00 | $ 66.60 | $ 26.40 | $ 93.00 |
| 6/23/2019 | Carlos Manuel Brito | $10.50 | 56.43 | $ 12.00 | $ 84.65 | $ 98.60 | $ 183.25 |
| 6/30/2019 | Carlos Manuel Brito | $10.50 | 57.42 | $ 12.00 | $ 86.13 | $ 104.50 | $ 190.63 |
| 7/7/2019 | Carlos Manuel Brito | $10.50 | 44.22 | $ 12.00 | $ 66.33 | $ 25.30 | $ 91.63 |
| 7/14/2019 | Carlos Manuel Brito | $10.50 | 57.58 | $ 12.00 | $ 86.38 | $ 105.50 | $ 191.88 |
| 7/21/2019 | Carlos Manuel Brito | $10.50 | 55.90 | $ 12.00 | $ 83.85 | $ 95.40 | $ 179.25 |
| 7/28/2019 | Carlos Manuel Brito | $10.50 | 52.22 | $ 12.00 | $ 78.33 | $ 73.30 | $ 151.63 |
| 8/4/2019 | Carlos Manuel Brito | $10.50 | 47.97 | $ 12.00 | $ 71.95 | $ 47.80 | $ 119.75 |
| 8/11/2019 | Carlos Manuel Brito | $10.50 | 54.68 | $ 12.00 | $ 82.03 | $ 88.10 | $ 170.13 |
| 8/18/2019 | Carlos Manuel Brito | $10.50 | 54.95 | $ 12.00 | $ 82.43 | $ 89.70 | $ 172.13 |
| 8/25/2019 | Carlos Manuel Brito | $10.50 | 55.02 | $ 12.00 | $ 82.53 | $ 90.10 | $ 172.63 |
| 9/1/2019 | Carlos Manuel Brito | $10.50 | 57.63 | $ 12.00 | $ 86.45 | $ 105.80 | $ 192.25 |
| 9/8/2019 | Carlos Manuel Brito | $10.50 | 44.43 | $ 12.00 | $ 66.65 | $ 26.60 | $ 93.25 |
| 9/22/2019 | Carlos Manuel Brito | $10.50 | 55.98 | $ 12.00 | $ 83.98 | $ 95.90 | $ 179.88 |
| 9/29/2019 | Carlos Manuel Brito | $10.50 | 55.50 | $ 12.00 | $ 83.25 | $ 93.00 | $ 176.25 |
| 10/6/2019 | Carlos Manuel Brito | $10.50 | 59.48 | $ 12.00 | $ 89.23 | $ 116.90 | $ 206.13 |
| 10/13/2019 | Carlos Manuel Brito | $10.50 | 49.92 | $ 12.00 | $ 74.88 | $ 59.50 | $ 134.38 |
| 10/20/2019 | Carlos Manuel Brito | $13.00 | 50.85 | $ 12.00 | | $ 70.53 | $ 70.53 |
| 10/27/2019 | Carlos Manuel Brito | $13.00 | 56.68 | $ 12.00 | | $ 108.44 | $ 108.44 |
| 11/3/2019 | Carlos Manuel Brito | $13.00 | 54.57 | $ 12.00 | | $ 94.68 | $ 94.68 |
| 11/10/2019 | Carlos Manuel Brito | $13.00 | 56.13 | $ 12.00 | | $ 104.87 | $ 104.87 |
| 11/17/2019 | Carlos Manuel Brito | $13.00 | 54.75 | $ 12.00 | | $ 95.88 | $ 95.88 |

13

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/24/2019 | Carlos Manuel Brito | $13.00 | 51.27 | $ 12.00 | | $ 73.23 | $ 73.23 |
| 12/1/2019 | Carlos Manuel Brito | $13.00 | 44.80 | $ 12.00 | | $ 31.20 | $ 31.20 |
| 12/8/2019 | Carlos Manuel Brito | $13.00 | 48.48 | $ 12.00 | | $ 55.14 | $ 55.14 |
| 12/15/2019 | Carlos Manuel Brito | $10.50 | 58.87 | $ 12.00 | $ 88.30 | $ 113.20 | $ 201.50 |
| 12/22/2019 | Carlos Manuel Brito | $10.50 | 61.43 | $ 12.00 | $ 92.15 | $ 128.60 | $ 220.75 |
| 12/29/2019 | Carlos Manuel Brito | $10.50 | 41.77 | $ 12.00 | $ 62.65 | $ 10.60 | $ 73.25 |
| 1/5/2020 | Carlos Manuel Brito | $10.50 | 48.25 | $ 13.00 | $ 120.63 | $ 53.63 | $ 174.25 |
| 1/12/2020 | Carlos Manuel Brito | $10.50 | 48.92 | $ 13.00 | $ 122.29 | $ 57.96 | $ 180.25 |
| 1/19/2020 | Carlos Manuel Brito | $10.50 | 59.63 | $ 13.00 | $ 149.08 | $ 127.62 | $ 276.70 |
| 1/26/2020 | Carlos Manuel Brito | $10.50 | 60.88 | $ 13.00 | $ 152.21 | $ 135.74 | $ 287.95 |
| 1/14/2018 | Carlos Medina | $9.50 | 52.95 | $ 11.00 | $ 79.43 | $ 71.23 | $ 150.65 |
| 1/21/2018 | Carlos Medina | $9.50 | 50.07 | $ 11.00 | $ 75.10 | $ 55.37 | $ 130.47 |
| 1/28/2018 | Carlos Medina | $9.50 | 65.27 | $ 11.00 | $ 97.90 | $ 138.97 | $ 236.87 |
| 2/4/2018 | Carlos Medina | $9.50 | 68.57 | $ 11.00 | $ 102.85 | $ 157.12 | $ 259.97 |
| 2/11/2018 | Carlos Medina | $9.50 | 69.73 | $ 11.00 | $ 104.60 | $ 163.53 | $ 268.13 |
| 2/18/2018 | Carlos Medina | $9.50 | 66.82 | $ 11.00 | $ 100.23 | $ 147.49 | $ 247.72 |
| 2/25/2018 | Carlos Medina | $9.50 | 68.08 | $ 11.00 | $ 102.13 | $ 154.46 | $ 256.58 |
| 3/4/2018 | Carlos Medina | $9.50 | 67.20 | $ 11.00 | $ 100.80 | $ 149.60 | $ 250.40 |
| 3/25/2018 | Carlos Medina | $9.50 | 65.88 | $ 11.00 | $ 98.83 | $ 142.36 | $ 241.18 |
| 4/1/2018 | Carlos Medina | $9.50 | 70.82 | $ 11.00 | $ 106.23 | $ 169.49 | $ 275.72 |
| 4/8/2018 | Carlos Medina | $9.50 | 69.93 | $ 11.00 | $ 104.90 | $ 164.63 | $ 269.53 |
| 4/15/2018 | Carlos Medina | $9.50 | 69.72 | $ 11.00 | $ 104.58 | $ 163.44 | $ 268.02 |
| 4/22/2018 | Carlos Medina | $9.50 | 69.55 | $ 11.00 | $ 104.33 | $ 162.53 | $ 266.85 |
| 4/29/2018 | Carlos Medina | $9.50 | 69.80 | $ 11.00 | $ 104.70 | $ 163.90 | $ 268.60 |
| 5/6/2018 | Carlos Medina | $9.50 | 69.70 | $ 11.00 | $ 104.55 | $ 163.35 | $ 267.90 |
| 5/13/2018 | Carlos Medina | $9.50 | 70.13 | $ 11.00 | $ 105.20 | $ 165.73 | $ 270.93 |
| 5/20/2018 | Carlos Medina | $9.50 | 65.72 | $ 11.00 | $ 98.58 | $ 141.44 | $ 240.02 |
| 5/27/2018 | Carlos Medina | $9.50 | 68.98 | $ 11.00 | $ 103.48 | $ 159.41 | $ 262.88 |
| 6/3/2018 | Carlos Medina | $9.50 | 56.25 | $ 11.00 | $ 84.38 | $ 89.38 | $ 173.75 |
| 6/10/2018 | Carlos Medina | $9.50 | 68.68 | $ 11.00 | $ 103.03 | $ 157.76 | $ 260.78 |
| 6/17/2018 | Carlos Medina | $9.50 | 64.05 | $ 11.00 | $ 96.08 | $ 132.28 | $ 228.35 |
| 6/24/2018 | Carlos Medina | $9.50 | 70.68 | $ 11.00 | $ 106.03 | $ 168.76 | $ 274.78 |
| 7/1/2018 | Carlos Medina | $9.50 | 71.45 | $ 11.00 | $ 107.18 | $ 172.98 | $ 280.15 |
| 7/15/2018 | Carlos Medina | $9.50 | 57.27 | $ 11.00 | $ 85.90 | $ 94.97 | $ 180.87 |
| 7/22/2018 | Carlos Medina | $9.50 | 51.13 | $ 11.00 | $ 76.70 | $ 61.23 | $ 137.93 |
| 9/9/2018 | Carlos Medina | $9.50 | 66.12 | $ 11.00 | $ 99.18 | $ 143.64 | $ 242.82 |
| 9/23/2018 | Carlos Medina | $9.50 | 53.92 | $ 11.00 | $ 80.88 | $ 76.54 | $ 157.42 |
| 9/30/2018 | Carlos Medina | $9.50 | 57.73 | $ 11.00 | $ 86.60 | $ 97.53 | $ 184.13 |
| 10/7/2018 | Carlos Medina | $9.50 | 56.75 | $ 11.00 | $ 85.13 | $ 92.13 | $ 177.25 |
| 10/14/2018 | Carlos Medina | $9.50 | 56.38 | $ 11.00 | $ 84.58 | $ 90.11 | $ 174.68 |
| 10/21/2018 | Carlos Medina | $9.50 | 58.18 | $ 11.00 | $ 87.28 | $ 100.01 | $ 187.28 |
| 10/28/2018 | Carlos Medina | $9.50 | 48.35 | $ 11.00 | $ 72.53 | $ 45.93 | $ 118.45 |
| 11/4/2018 | Carlos Medina | $9.50 | 51.08 | $ 11.00 | $ 76.63 | $ 60.96 | $ 137.58 |
| 11/11/2018 | Carlos Medina | $9.50 | 45.17 | $ 11.00 | $ 67.75 | $ 28.42 | $ 96.17 |
| 11/18/2018 | Carlos Medina | $9.50 | 59.02 | $ 11.00 | $ 88.53 | $ 104.59 | $ 193.12 |
| 11/25/2018 | Carlos Medina | $9.50 | 50.23 | $ 11.00 | $ 75.35 | $ 56.28 | $ 131.63 |
| 12/2/2018 | Carlos Medina | $9.50 | 46.12 | $ 11.00 | $ 69.18 | $ 33.64 | $ 102.82 |
| 12/9/2018 | Carlos Medina | $9.50 | 56.68 | $ 11.00 | $ 85.03 | $ 91.76 | $ 176.78 |
| 7/29/2018 | Carlos Miguel Bautista | $9.50 | 62.45 | $ 11.00 | $ 93.68 | $ 123.48 | $ 217.15 |
| 8/5/2018 | Carlos Miguel Bautista | $9.50 | 61.02 | $ 11.00 | $ 91.53 | $ 115.59 | $ 207.12 |
| 8/12/2018 | Carlos Miguel Bautista | $9.50 | 53.33 | $ 11.00 | $ 80.00 | $ 73.33 | $ 153.33 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/19/2018 | Carlos Miguel Bautista | $9.50 | 61.03 | $ 11.00 | $ 91.55 | $ 115.68 | $ 207.23 |
| 8/26/2018 | Carlos Miguel Bautista | $9.50 | 61.25 | $ 11.00 | $ 91.88 | $ 116.88 | $ 208.75 |
| 9/2/2018 | Carlos Miguel Bautista | $9.50 | 54.53 | $ 11.00 | $ 81.80 | $ 79.93 | $ 161.73 |
| 9/16/2018 | Carlos Miguel Bautista | $9.50 | 56.48 | $ 11.00 | $ 84.73 | $ 90.66 | $ 175.38 |
| 9/23/2018 | Carlos Miguel Bautista | $9.50 | 58.05 | $ 11.00 | $ 87.08 | $ 99.28 | $ 186.35 |
| 9/30/2018 | Carlos Miguel Bautista | $9.50 | 64.48 | $ 11.00 | $ 96.73 | $ 134.66 | $ 231.38 |
| 10/7/2018 | Carlos Miguel Bautista | $9.50 | 61.22 | $ 11.00 | $ 91.83 | $ 116.69 | $ 208.52 |
| 10/14/2018 | Carlos Miguel Bautista | $9.50 | 58.38 | $ 11.00 | $ 87.58 | $ 101.11 | $ 188.68 |
| 10/21/2018 | Carlos Miguel Bautista | $9.50 | 62.75 | $ 11.00 | $ 94.13 | $ 125.13 | $ 219.25 |
| 10/28/2018 | Carlos Miguel Bautista | $9.50 | 58.20 | $ 11.00 | $ 87.30 | $ 100.10 | $ 187.40 |
| 11/4/2018 | Carlos Miguel Bautista | $9.50 | 67.75 | $ 11.00 | $ 101.63 | $ 152.63 | $ 254.25 |
| 11/11/2018 | Carlos Miguel Bautista | $9.50 | 68.05 | $ 11.00 | $ 102.08 | $ 154.28 | $ 256.35 |
| 11/18/2018 | Carlos Miguel Bautista | $9.50 | 68.35 | $ 11.00 | $ 102.53 | $ 155.93 | $ 258.45 |
| 11/25/2018 | Carlos Miguel Bautista | $9.50 | 55.92 | $ 11.00 | $ 83.88 | $ 87.54 | $ 171.42 |
| 12/2/2018 | Carlos Miguel Bautista | $10.00 | 66.45 | $ 11.00 | $ 66.45 | $ 145.48 | $ 211.93 |
| 12/9/2018 | Carlos Miguel Bautista | $10.00 | 62.52 | $ 11.00 | $ 62.52 | $ 123.84 | $ 186.36 |
| 12/16/2018 | Carlos Miguel Bautista | $10.00 | 63.28 | $ 11.00 | $ 63.28 | $ 128.06 | $ 191.34 |
| 12/23/2018 | Carlos Miguel Bautista | $10.00 | 60.07 | $ 11.00 | $ 60.07 | $ 110.37 | $ 170.43 |
| 12/30/2018 | Carlos Miguel Bautista | $10.00 | 40.57 | $ 11.00 | $ 40.57 | $ 3.12 | $ 43.68 |
| 1/6/2019 | Carlos Miguel Bautista | $10.00 | 50.23 | $ 12.00 | $ 100.47 | $ 61.40 | $ 161.87 |
| 1/13/2019 | Carlos Miguel Bautista | $10.00 | 65.72 | $ 12.00 | $ 131.43 | $ 154.30 | $ 285.73 |
| 1/20/2019 | Carlos Miguel Bautista | $10.00 | 51.38 | $ 12.00 | $ 102.77 | $ 68.30 | $ 171.07 |
| 1/27/2019 | Carlos Miguel Bautista | $10.00 | 51.12 | $ 12.00 | $ 102.23 | $ 66.70 | $ 168.93 |
| 2/3/2019 | Carlos Miguel Bautista | $10.00 | 52.97 | $ 12.00 | $ 105.93 | $ 77.80 | $ 183.73 |
| 2/10/2019 | Carlos Miguel Bautista | $10.00 | 59.08 | $ 12.00 | $ 118.17 | $ 114.50 | $ 232.67 |
| 2/17/2019 | Carlos Miguel Bautista | $10.00 | 61.80 | $ 12.00 | $ 123.60 | $ 130.80 | $ 254.40 |
| 2/5/2017 | Cecilio Monroy | $9.00 | 49.27 | $ 10.00 | $ 49.27 | $ 46.33 | $ 95.60 |
| 2/12/2017 | Cecilio Monroy | $9.00 | 47.05 | $ 10.00 | $ 47.05 | $ 35.25 | $ 82.30 |
| 2/19/2017 | Cecilio Monroy | $9.00 | 40.10 | $ 10.00 | $ 40.10 | $ 0.50 | $ 40.60 |
| 2/26/2017 | Cecilio Monroy | $9.00 | 54.22 | $ 10.00 | $ 54.22 | $ 71.08 | $ 125.30 |
| 3/25/2018 | Cesar Contreras Colin | $10.00 | 54.38 | $ 11.00 | $ 54.38 | $ 79.11 | $ 133.49 |
| 4/1/2018 | Cesar Contreras Colin | $10.00 | 58.37 | $ 11.00 | $ 58.37 | $ 101.02 | $ 159.38 |
| 4/8/2018 | Cesar Contreras Colin | $10.00 | 57.73 | $ 11.00 | $ 57.73 | $ 97.53 | $ 155.27 |
| 4/15/2018 | Cesar Contreras Colin | $10.00 | 57.63 | $ 11.00 | $ 57.63 | $ 96.98 | $ 154.62 |
| 4/22/2018 | Cesar Contreras Colin | $10.00 | 57.15 | $ 11.00 | $ 57.15 | $ 94.33 | $ 151.48 |
| 4/29/2018 | Cesar Contreras Colin | $10.00 | 58.33 | $ 11.00 | $ 58.33 | $ 100.83 | $ 159.17 |
| 5/6/2018 | Cesar Contreras Colin | $10.00 | 57.48 | $ 11.00 | $ 57.48 | $ 96.16 | $ 153.64 |
| 5/13/2018 | Cesar Contreras Colin | $10.00 | 57.62 | $ 11.00 | $ 57.62 | $ 96.89 | $ 154.51 |
| 5/20/2018 | Cesar Contreras Colin | $10.00 | 58.28 | $ 11.00 | $ 58.28 | $ 100.56 | $ 158.84 |
| 5/27/2018 | Cesar Contreras Colin | $10.00 | 58.58 | $ 11.00 | $ 58.58 | $ 102.21 | $ 160.79 |
| 6/3/2018 | Cesar Contreras Colin | $10.00 | 40.43 | $ 11.00 | $ 40.43 | $ 2.38 | $ 42.82 |
| 6/10/2018 | Cesar Contreras Colin | $10.00 | 57.32 | $ 11.00 | $ 57.32 | $ 95.24 | $ 152.56 |
| 6/17/2018 | Cesar Contreras Colin | $10.00 | 46.75 | $ 11.00 | $ 46.75 | $ 37.13 | $ 83.88 |
| 6/24/2018 | Cesar Contreras Colin | $10.00 | 56.68 | $ 11.00 | $ 56.68 | $ 91.76 | $ 148.44 |
| 7/1/2018 | Cesar Contreras Colin | $10.00 | 59.38 | $ 11.00 | $ 59.38 | $ 106.61 | $ 165.99 |
| 7/15/2018 | Cesar Contreras Colin | $10.00 | 59.12 | $ 11.00 | $ 59.12 | $ 105.14 | $ 164.26 |
| 7/22/2018 | Cesar Contreras Colin | $10.00 | 59.05 | $ 11.00 | $ 59.05 | $ 104.78 | $ 163.83 |
| 12/10/2017 | Cesar Perez - Car Washer | $10.00 | 65.90 | $ 10.00 | | $ 129.50 | $ 129.50 |
| 12/17/2017 | Cesar Perez - Car Washer | $10.00 | 67.17 | $ 10.00 | | $ 135.83 | $ 135.83 |
| 12/24/2017 | Cesar Perez - Car Washer | $10.00 | 57.58 | $ 10.00 | | $ 87.92 | $ 87.92 |
| 12/31/2017 | Cesar Perez - Car Washer | $10.00 | 42.23 | $ 11.00 | $ 42.23 | $ 12.28 | $ 54.52 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/7/2018 | Cesar Perez - Car Washer | $10.00 | 45.20 | $ 11.00 | $ 45.20 | $ 28.60 | $ 73.80 |
| 1/14/2018 | Cesar Perez - Car Washer | $10.00 | 52.90 | $ 11.00 | $ 52.90 | $ 70.95 | $ 123.85 |
| 1/21/2018 | Cesar Perez - Car Washer | $10.00 | 65.33 | $ 11.00 | $ 65.33 | $ 139.33 | $ 204.67 |
| 1/28/2018 | Cesar Perez - Car Washer | $10.00 | 66.90 | $ 11.00 | $ 66.90 | $ 147.95 | $ 214.85 |
| 2/4/2018 | Cesar Perez - Car Washer | $10.00 | 67.42 | $ 11.00 | $ 67.42 | $ 150.79 | $ 218.21 |
| 2/11/2018 | Cesar Perez - Car Washer | $10.00 | 60.32 | $ 11.00 | $ 60.32 | $ 111.74 | $ 172.06 |
| 2/18/2018 | Cesar Perez - Car Washer | $10.00 | 61.68 | $ 11.00 | $ 61.68 | $ 119.26 | $ 180.94 |
| 10/21/2018 | Christian Martinez | $9.50 | 42.00 | $ 11.00 | $ 63.00 | $ 11.00 | $ 74.00 |
| 10/28/2018 | Christian Martinez | $9.50 | 55.02 | $ 11.00 | $ 82.53 | $ 82.59 | $ 165.12 |
| 11/4/2018 | Christian Martinez | $9.50 | 53.63 | $ 11.00 | $ 80.45 | $ 74.98 | $ 155.43 |
| 11/11/2018 | Christian Martinez | $9.50 | 65.02 | $ 11.00 | $ 97.53 | $ 137.59 | $ 235.12 |
| 11/18/2018 | Christian Martinez | $9.50 | 63.42 | $ 11.00 | $ 95.13 | $ 128.79 | $ 223.92 |
| 11/25/2018 | Christian Martinez | $9.50 | 41.02 | $ 11.00 | $ 61.53 | $ 5.59 | $ 67.12 |
| 12/2/2018 | Christian Martinez | $9.50 | 63.00 | $ 11.00 | $ 94.50 | $ 126.50 | $ 221.00 |
| 12/9/2018 | Christian Martinez | $9.50 | 53.88 | $ 11.00 | $ 80.83 | $ 76.36 | $ 157.18 |
| 12/16/2018 | Christian Mena-7202 | $9.50 | 55.13 | $ 11.00 | $ 82.70 | $ 83.23 | $ 165.93 |
| 12/23/2018 | Christian Mena-7202 | $9.50 | 65.07 | $ 11.00 | $ 97.60 | $ 137.87 | $ 235.47 |
| 12/30/2018 | Christian Mena-7202 | $9.50 | 42.85 | $ 11.00 | $ 64.28 | $ 15.68 | $ 79.95 |
| 9/9/2018 | Christopher Jorge Rosa | $9.50 | 58.30 | $ 11.00 | $ 87.45 | $ 100.65 | $ 188.10 |
| 9/16/2018 | Christopher Jorge Rosa | $9.50 | 45.33 | $ 11.00 | $ 68.00 | $ 29.33 | $ 97.33 |
| 9/23/2018 | Christopher Jorge Rosa | $9.50 | 50.23 | $ 11.00 | $ 75.35 | $ 56.28 | $ 131.63 |
| 9/30/2018 | Christopher Jorge Rosa | $9.50 | 62.20 | $ 11.00 | $ 93.30 | $ 122.10 | $ 215.40 |
| 10/7/2018 | Christopher Jorge Rosa | $9.50 | 67.35 | $ 11.00 | $ 101.03 | $ 150.43 | $ 251.45 |
| 10/14/2018 | Christopher Jorge Rosa | $9.50 | 64.55 | $ 11.00 | $ 96.83 | $ 135.03 | $ 231.85 |
| 10/21/2018 | Christopher Jorge Rosa | $9.50 | 65.30 | $ 11.00 | $ 97.95 | $ 139.15 | $ 237.10 |
| 10/28/2018 | Christopher Jorge Rosa | $9.50 | 69.60 | $ 11.00 | $ 104.40 | $ 162.80 | $ 267.20 |
| 11/4/2018 | Christopher Jorge Rosa | $9.50 | 69.07 | $ 11.00 | $ 103.60 | $ 159.87 | $ 263.47 |
| 11/11/2018 | Christopher Jorge Rosa | $9.50 | 69.57 | $ 11.00 | $ 104.35 | $ 162.62 | $ 266.97 |
| 11/18/2018 | Christopher Jorge Rosa | $9.50 | 69.22 | $ 11.00 | $ 103.83 | $ 160.69 | $ 264.52 |
| 11/25/2018 | Christopher Jorge Rosa | $9.50 | 47.60 | $ 11.00 | $ 71.40 | $ 41.80 | $ 113.20 |
| 12/2/2018 | Christopher Jorge Rosa | $9.50 | 72.02 | $ 11.00 | $ 108.03 | $ 176.09 | $ 284.12 |
| 12/9/2018 | Christopher Jorge Rosa | $9.50 | 67.67 | $ 11.00 | $ 101.50 | $ 152.17 | $ 253.67 |
| 12/16/2018 | Christopher Jorge Rosa | $9.50 | 74.48 | $ 11.00 | $ 111.73 | $ 189.66 | $ 301.38 |
| 12/23/2018 | Christopher Jorge Rosa | $9.50 | 56.93 | $ 11.00 | $ 85.40 | $ 93.13 | $ 178.53 |
| 1/13/2019 | Christopher Jorge Rosa | $9.50 | 72.80 | $ 12.00 | $ 182.00 | $ 196.80 | $ 378.80 |
| 1/20/2019 | Christopher Jorge Rosa | $9.50 | 71.67 | $ 12.00 | $ 179.17 | $ 190.00 | $ 369.17 |
| 1/27/2019 | Christopher Jorge Rosa | $9.50 | 72.25 | $ 12.00 | $ 180.63 | $ 193.50 | $ 374.13 |
| 2/3/2019 | Christopher Jorge Rosa | $9.50 | 70.20 | $ 12.00 | $ 175.50 | $ 181.20 | $ 356.70 |
| 2/10/2019 | Christopher Jorge Rosa | $9.50 | 67.30 | $ 12.00 | $ 168.25 | $ 163.80 | $ 332.05 |
| 2/17/2019 | Christopher Jorge Rosa | $9.50 | 70.17 | $ 12.00 | $ 175.42 | $ 181.00 | $ 356.42 |
| 2/24/2019 | Christopher Jorge Rosa | $9.50 | 67.77 | $ 12.00 | $ 169.42 | $ 166.60 | $ 336.02 |
| 3/3/2019 | Christopher Jorge Rosa | $9.50 | 69.43 | $ 12.00 | $ 173.58 | $ 176.60 | $ 350.18 |
| 3/10/2019 | Christopher Jorge Rosa | $9.50 | 70.25 | $ 12.00 | $ 175.63 | $ 181.50 | $ 357.13 |
| 3/17/2019 | Christopher Jorge Rosa | $9.50 | 69.93 | $ 12.00 | $ 174.83 | $ 179.60 | $ 354.43 |
| 3/24/2019 | Christopher Jorge Rosa | $9.50 | 70.32 | $ 12.00 | $ 175.79 | $ 181.90 | $ 357.69 |
| 3/31/2019 | Christopher Jorge Rosa | $9.50 | 68.92 | $ 12.00 | $ 172.29 | $ 173.50 | $ 345.79 |
| 4/7/2019 | Christopher Jorge Rosa | $9.50 | 71.03 | $ 12.00 | $ 177.58 | $ 186.20 | $ 363.78 |
| 4/14/2019 | Christopher Jorge Rosa | $9.50 | 67.68 | $ 12.00 | $ 169.21 | $ 166.10 | $ 335.31 |
| 4/21/2019 | Christopher Jorge Rosa | $9.50 | 69.70 | $ 12.00 | $ 174.25 | $ 178.20 | $ 352.45 |
| 4/28/2019 | Christopher Jorge Rosa | $9.50 | 65.63 | $ 12.00 | $ 164.08 | $ 153.80 | $ 317.88 |
| 5/5/2019 | Christopher Jorge Rosa | $9.50 | 74.60 | $ 12.00 | $ 186.50 | $ 207.60 | $ 394.10 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/12/2019 | Christopher Jorge Rosa | $9.50 | 70.07 | $ 12.00 | $ 175.17 | $ 180.40 | $ 355.57 |
| 5/19/2019 | Christopher Jorge Rosa | $9.50 | 59.73 | $ 12.00 | $ 149.33 | $ 118.40 | $ 267.73 |
| 5/26/2019 | Christopher Jorge Rosa | $9.50 | 72.03 | $ 12.00 | $ 180.08 | $ 192.20 | $ 372.28 |
| 6/2/2019 | Christopher Jorge Rosa | $9.50 | 65.25 | $ 12.00 | $ 163.13 | $ 151.50 | $ 314.63 |
| 6/9/2019 | Christopher Jorge Rosa | $9.50 | 73.43 | $ 12.00 | $ 183.58 | $ 200.60 | $ 384.18 |
| 6/16/2019 | Christopher Jorge Rosa | $9.50 | 56.52 | $ 12.00 | $ 141.29 | $ 99.10 | $ 240.39 |
| 6/23/2019 | Christopher Jorge Rosa | $9.50 | 65.02 | $ 12.00 | $ 162.54 | $ 150.10 | $ 312.64 |
| 6/30/2019 | Christopher Jorge Rosa | $9.50 | 70.53 | $ 12.00 | $ 176.33 | $ 183.20 | $ 359.53 |
| 5/21/2017 | Daneuris Peralta | $10.00 | 44.03 | $ 10.00 | | $ 20.17 | $ 20.17 |
| 5/28/2017 | Daneuris Peralta | $10.00 | 66.43 | $ 10.00 | | $ 132.17 | $ 132.17 |
| 6/4/2017 | Daneuris Peralta | $10.00 | 52.63 | $ 10.00 | | $ 63.17 | $ 63.17 |
| 6/11/2017 | Daneuris Peralta | $10.00 | 64.98 | $ 10.00 | | $ 124.92 | $ 124.92 |
| 6/18/2017 | Daneuris Peralta | $10.00 | 49.05 | $ 10.00 | | $ 45.25 | $ 45.25 |
| 6/25/2017 | Daneuris Peralta | $10.00 | 64.28 | $ 10.00 | | $ 121.42 | $ 121.42 |
| 7/2/2017 | Daneuris Peralta | $10.00 | 67.72 | $ 10.00 | | $ 138.58 | $ 138.58 |
| 7/9/2017 | Daneuris Peralta | $10.00 | 57.30 | $ 10.00 | | $ 86.50 | $ 86.50 |
| 7/16/2017 | Daneuris Peralta | $10.00 | 66.92 | $ 10.00 | | $ 134.58 | $ 134.58 |
| 7/23/2017 | Daneuris Peralta | $10.00 | 66.20 | $ 10.00 | | $ 131.00 | $ 131.00 |
| 7/30/2017 | Daneuris Peralta | $10.00 | 64.60 | $ 10.00 | | $ 123.00 | $ 123.00 |
| 8/6/2017 | Daneuris Peralta | $10.00 | 64.10 | $ 10.00 | | $ 120.50 | $ 120.50 |
| 8/13/2017 | Daneuris Peralta | $10.00 | 42.83 | $ 10.00 | | $ 14.17 | $ 14.17 |
| 8/20/2017 | Daneuris Peralta | $10.00 | 69.22 | $ 10.00 | | $ 146.08 | $ 146.08 |
| 8/27/2017 | Daneuris Peralta | $10.00 | 63.98 | $ 10.00 | | $ 119.92 | $ 119.92 |
| 9/3/2017 | Daneuris Peralta | $10.00 | 63.43 | $ 10.00 | | $ 117.17 | $ 117.17 |
| 9/10/2017 | Daneuris Peralta | $10.00 | 43.45 | $ 10.00 | | $ 17.25 | $ 17.25 |
| 9/17/2017 | Daneuris Peralta | $10.00 | 66.32 | $ 10.00 | | $ 131.58 | $ 131.58 |
| 9/24/2017 | Daneuris Peralta | $10.00 | 65.50 | $ 10.00 | | $ 127.50 | $ 127.50 |
| 10/1/2017 | Daneuris Peralta | $10.00 | 63.93 | $ 10.00 | | $ 119.67 | $ 119.67 |
| 10/8/2017 | Daneuris Peralta | $10.00 | 64.13 | $ 10.00 | | $ 120.67 | $ 120.67 |
| 10/15/2017 | Daneuris Peralta | $10.00 | 63.65 | $ 10.00 | | $ 118.25 | $ 118.25 |
| 10/22/2017 | Daneuris Peralta | $10.00 | 64.55 | $ 10.00 | | $ 122.75 | $ 122.75 |
| 10/29/2017 | Daneuris Peralta | $10.00 | 63.43 | $ 10.00 | | $ 117.17 | $ 117.17 |
| 11/5/2017 | Daneuris Peralta | $10.00 | 63.60 | $ 10.00 | | $ 118.00 | $ 118.00 |
| 11/12/2017 | Daneuris Peralta | $10.00 | 63.58 | $ 10.00 | | $ 117.92 | $ 117.92 |
| 11/19/2017 | Daneuris Peralta | $10.00 | 63.05 | $ 10.00 | | $ 115.25 | $ 115.25 |
| 11/26/2017 | Daneuris Peralta | $10.00 | 53.32 | $ 10.00 | | $ 66.58 | $ 66.58 |
| 12/3/2017 | Daneuris Peralta | $10.00 | 66.72 | $ 10.00 | | $ 133.58 | $ 133.58 |
| 12/10/2017 | Daneuris Peralta | $10.00 | 68.05 | $ 10.00 | | $ 140.25 | $ 140.25 |
| 2/18/2018 | Daneuris Peralta | $10.00 | 52.65 | $ 11.00 | $ 52.65 | $ 69.58 | $ 122.23 |
| 2/25/2018 | Daneuris Peralta | $10.00 | 64.02 | $ 11.00 | $ 64.02 | $ 132.09 | $ 196.11 |
| 3/4/2018 | Daneuris Peralta | $10.00 | 63.90 | $ 11.00 | $ 63.90 | $ 131.45 | $ 195.35 |
| 3/25/2018 | Daneuris Peralta | $10.00 | 61.62 | $ 11.00 | $ 61.62 | $ 118.89 | $ 180.51 |
| 4/1/2018 | Daneuris Peralta | $10.00 | 67.57 | $ 11.00 | $ 67.57 | $ 151.62 | $ 219.18 |
| 4/8/2018 | Daneuris Peralta | $10.00 | 65.63 | $ 11.00 | $ 65.63 | $ 140.98 | $ 206.62 |
| 4/15/2018 | Daneuris Peralta | $10.00 | 65.12 | $ 11.00 | $ 65.12 | $ 138.14 | $ 203.26 |
| 4/22/2018 | Daneuris Peralta | $10.00 | 65.47 | $ 11.00 | $ 65.47 | $ 140.07 | $ 205.53 |
| 4/29/2018 | Daneuris Peralta | $10.00 | 65.30 | $ 11.00 | $ 65.30 | $ 139.15 | $ 204.45 |
| 5/6/2018 | Daneuris Peralta | $10.00 | 64.73 | $ 11.00 | $ 64.73 | $ 136.03 | $ 200.77 |
| 5/13/2018 | Daneuris Peralta | $10.00 | 65.07 | $ 11.00 | $ 65.07 | $ 137.87 | $ 202.93 |
| 5/20/2018 | Daneuris Peralta | $10.00 | 64.60 | $ 11.00 | $ 64.60 | $ 135.30 | $ 199.90 |
| 5/27/2018 | Daneuris Peralta | $10.00 | 65.83 | $ 11.00 | $ 65.83 | $ 142.08 | $ 207.92 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/3/2018 | Daneuris Peralta | $10.00 | 54.08 | $ 11.00 | $ 54.08 | $ 77.46 | $ 131.54 |
| 6/10/2018 | Daneuris Peralta | $10.00 | 64.68 | $ 11.00 | $ 64.68 | $ 135.76 | $ 200.44 |
| 6/17/2018 | Daneuris Peralta | $10.00 | 53.03 | $ 11.00 | $ 53.03 | $ 71.68 | $ 124.72 |
| 6/24/2018 | Daneuris Peralta | $10.00 | 64.28 | $ 11.00 | $ 64.28 | $ 133.56 | $ 197.84 |
| 7/1/2018 | Daneuris Peralta | $10.00 | 63.78 | $ 11.00 | $ 63.78 | $ 130.81 | $ 194.59 |
| 7/8/2018 | Daneuris Peralta | $10.00 | 46.90 | $ 11.00 | $ 46.90 | $ 37.95 | $ 84.85 |
| 7/15/2018 | Daneuris Peralta | $10.00 | 51.92 | $ 11.00 | $ 51.92 | $ 65.54 | $ 117.46 |
| 7/22/2018 | Daneuris Peralta | $10.00 | 62.25 | $ 11.00 | $ 62.25 | $ 122.38 | $ 184.63 |
| 7/29/2018 | Daneuris Peralta | $10.00 | 58.72 | $ 11.00 | $ 58.72 | $ 102.94 | $ 161.66 |
| 8/5/2018 | Daneuris Peralta | $10.00 | 58.87 | $ 11.00 | $ 58.87 | $ 103.77 | $ 162.63 |
| 8/12/2018 | Daneuris Peralta | $10.00 | 57.93 | $ 11.00 | $ 57.93 | $ 98.63 | $ 156.57 |
| 8/19/2018 | Daneuris Peralta | $10.00 | 53.07 | $ 11.00 | $ 53.07 | $ 71.87 | $ 124.93 |
| 8/26/2018 | Daneuris Peralta | $10.00 | 72.35 | $ 11.00 | $ 72.35 | $ 177.93 | $ 250.28 |
| 9/9/2018 | Daneuris Peralta | $10.00 | 59.93 | $ 11.00 | $ 59.93 | $ 109.63 | $ 169.57 |
| 9/16/2018 | Daneuris Peralta | $10.00 | 55.45 | $ 11.00 | $ 55.45 | $ 84.98 | $ 140.43 |
| 9/23/2018 | Daneuris Peralta | $10.00 | 56.60 | $ 11.00 | $ 56.60 | $ 91.30 | $ 147.90 |
| 9/30/2018 | Daneuris Peralta | $10.00 | 55.87 | $ 11.00 | $ 55.87 | $ 87.27 | $ 143.13 |
| 10/7/2018 | Daneuris Peralta | $10.00 | 57.07 | $ 11.00 | $ 57.07 | $ 93.87 | $ 150.93 |
| 10/14/2018 | Daneuris Peralta | $10.00 | 56.37 | $ 11.00 | $ 56.37 | $ 90.02 | $ 146.38 |
| 10/21/2018 | Daneuris Peralta | $10.00 | 55.80 | $ 11.00 | $ 55.80 | $ 86.90 | $ 142.70 |
| 10/28/2018 | Daneuris Peralta | $10.00 | 54.50 | $ 11.00 | $ 54.50 | $ 79.75 | $ 134.25 |
| 11/4/2018 | Daneuris Peralta | $10.00 | 52.78 | $ 11.00 | $ 52.78 | $ 70.31 | $ 123.09 |
| 11/11/2018 | Daneuris Peralta | $10.00 | 45.65 | $ 11.00 | $ 45.65 | $ 31.08 | $ 76.73 |
| 11/18/2018 | Daneuris Peralta | $10.00 | 54.78 | $ 11.00 | $ 54.78 | $ 81.31 | $ 136.09 |
| 11/25/2018 | Daneuris Peralta | $10.00 | 46.02 | $ 11.00 | $ 46.02 | $ 33.09 | $ 79.11 |
| 12/2/2018 | Daneuris Peralta | $10.00 | 56.72 | $ 11.00 | $ 56.72 | $ 91.94 | $ 148.66 |
| 12/9/2018 | Daneuris Peralta | $10.00 | 56.35 | $ 11.00 | $ 56.35 | $ 89.93 | $ 146.28 |
| 4/28/2019 | Daneuris Peralta | $10.00 | 56.20 | $ 11.00 | $ 112.40 | $ 97.20 | $ 209.60 |
| 5/5/2019 | Daneuris Peralta | $10.00 | 66.23 | $ 12.00 | $ 132.47 | $ 157.40 | $ 289.87 |
| 5/12/2019 | Daneuris Peralta | $10.00 | 64.75 | $ 12.00 | $ 129.50 | $ 148.50 | $ 278.00 |
| 5/19/2019 | Daneuris Peralta | $10.00 | 65.50 | $ 12.00 | $ 131.00 | $ 153.00 | $ 284.00 |
| 5/26/2019 | Daneuris Peralta | $10.00 | 65.78 | $ 12.00 | $ 131.57 | $ 154.70 | $ 286.27 |
| 6/2/2019 | Daneuris Peralta | $10.00 | 54.87 | $ 12.00 | $ 109.73 | $ 89.20 | $ 198.93 |
| 6/9/2019 | Daneuris Peralta | $10.00 | 65.48 | $ 12.00 | $ 130.97 | $ 152.90 | $ 283.87 |
| 6/16/2019 | Daneuris Peralta | $10.00 | 66.08 | $ 12.00 | $ 132.17 | $ 156.50 | $ 288.67 |
| 6/23/2019 | Daneuris Peralta | $10.00 | 65.63 | $ 12.00 | $ 131.27 | $ 153.80 | $ 285.07 |
| 6/30/2019 | Daneuris Peralta | $10.00 | 66.23 | $ 12.00 | $ 132.47 | $ 157.40 | $ 289.87 |
| 7/7/2019 | Daneuris Peralta | $11.00 | 53.67 | $ 12.00 | $ 53.67 | $ 82.00 | $ 135.67 |
| 7/14/2019 | Daneuris Peralta | $11.00 | 53.43 | $ 12.00 | $ 53.43 | $ 80.60 | $ 134.03 |
| 7/21/2019 | Daneuris Peralta | $11.00 | 64.30 | $ 12.00 | $ 64.30 | $ 145.80 | $ 210.10 |
| 7/28/2019 | Daneuris Peralta | $11.00 | 46.68 | $ 12.00 | $ 46.68 | $ 40.10 | $ 86.78 |
| 8/4/2019 | Daneuris Peralta | $11.00 | 44.53 | $ 12.00 | $ 44.53 | $ 27.20 | $ 71.73 |
| 9/1/2019 | Daneuris Peralta | $11.00 | 60.17 | $ 12.00 | $ 60.17 | $ 121.00 | $ 181.17 |
| 9/8/2019 | Daneuris Peralta | $11.00 | 57.18 | $ 12.00 | $ 57.18 | $ 103.10 | $ 160.28 |
| 9/15/2019 | Daneuris Peralta | $11.00 | 59.33 | $ 12.00 | $ 59.33 | $ 116.00 | $ 175.33 |
| 9/22/2019 | Daneuris Peralta | $11.00 | 49.77 | $ 12.00 | $ 49.77 | $ 58.60 | $ 108.37 |
| 9/29/2019 | Daneuris Peralta | $11.00 | 59.55 | $ 12.00 | $ 59.55 | $ 117.30 | $ 176.85 |
| 10/6/2019 | Daneuris Peralta | $11.00 | 68.22 | $ 12.00 | $ 68.22 | $ 169.30 | $ 237.52 |
| 10/13/2019 | Daneuris Peralta | $11.00 | 58.95 | $ 12.00 | $ 58.95 | $ 113.70 | $ 172.65 |
| 10/20/2019 | Daneuris Peralta | $11.00 | 59.25 | $ 12.00 | $ 59.25 | $ 115.50 | $ 174.75 |
| 10/27/2019 | Daneuris Peralta | $11.00 | 57.22 | $ 12.00 | $ 57.22 | $ 103.30 | $ 160.52 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/3/2019 | Daneuris Peralta | $11.00 | 58.20 | $ 12.00 | $ 58.20 | $ 109.20 | $ 167.40 |
| 11/10/2019 | Daneuris Peralta | $11.00 | 58.75 | $ 12.00 | $ 58.75 | $ 112.50 | $ 171.25 |
| 11/17/2019 | Daneuris Peralta | $11.00 | 57.23 | $ 12.00 | $ 57.23 | $ 103.40 | $ 160.63 |
| 11/24/2019 | Daneuris Peralta | $11.00 | 49.02 | $ 12.00 | $ 49.02 | $ 54.10 | $ 103.12 |
| 12/1/2019 | Daneuris Peralta | $11.00 | 48.77 | $ 12.00 | $ 48.77 | $ 52.60 | $ 101.37 |
| 12/8/2019 | Daneuris Peralta | $11.00 | 58.57 | $ 12.00 | $ 58.57 | $ 111.40 | $ 169.97 |
| 12/15/2019 | Daneuris Peralta | $11.00 | 59.05 | $ 12.00 | $ 59.05 | $ 114.30 | $ 173.35 |
| 12/22/2019 | Daneuris Peralta | $11.00 | 59.23 | $ 12.00 | $ 59.23 | $ 115.40 | $ 174.63 |
| 12/29/2019 | Daneuris Peralta | $11.00 | 47.58 | $ 12.00 | $ 47.58 | $ 45.50 | $ 93.08 |
| 1/5/2020 | Daneuris Peralta | $11.00 | 48.65 | $ 13.00 | $ 97.30 | $ 56.23 | $ 153.53 |
| 1/12/2020 | Daneuris Peralta | $11.00 | 59.78 | $ 13.00 | $ 119.57 | $ 128.59 | $ 248.16 |
| 1/19/2020 | Daneuris Peralta | $11.00 | 59.98 | $ 13.00 | $ 119.97 | $ 129.89 | $ 249.86 |
| 12/2/2018 | Daris Morales | $10.00 | 70.52 | $ 11.00 | $ 70.52 | $ 167.84 | $ 238.36 |
| 12/16/2018 | Daris Morales | $10.00 | 58.33 | $ 11.00 | $ 58.33 | $ 100.83 | $ 159.17 |
| 12/23/2018 | Daris Morales | $10.00 | 47.47 | $ 11.00 | $ 47.47 | $ 41.07 | $ 88.53 |
| 12/30/2018 | Daris Morales | $10.00 | 54.30 | $ 11.00 | $ 54.30 | $ 78.65 | $ 132.95 |
| 1/6/2019 | Daris Morales | $10.00 | 49.38 | $ 12.00 | $ 98.77 | $ 56.30 | $ 155.07 |
| 1/13/2019 | Daris Morales | $10.00 | 62.88 | $ 12.00 | $ 125.77 | $ 137.30 | $ 263.07 |
| 1/20/2019 | Daris Morales | $10.00 | 59.62 | $ 12.00 | $ 119.23 | $ 117.70 | $ 236.93 |
| 1/27/2019 | Daris Morales | $10.00 | 58.72 | $ 12.00 | $ 117.43 | $ 112.30 | $ 229.73 |
| 2/3/2019 | Daris Morales | $10.00 | 58.23 | $ 12.00 | $ 116.47 | $ 109.40 | $ 225.87 |
| 2/10/2019 | Daris Morales | $10.00 | 64.43 | $ 12.00 | $ 128.87 | $ 146.60 | $ 275.47 |
| 2/17/2019 | Daris Morales | $10.00 | 52.98 | $ 12.00 | $ 105.97 | $ 77.90 | $ 183.87 |
| 2/24/2019 | Daris Morales | $10.00 | 73.23 | $ 12.00 | $ 146.47 | $ 199.40 | $ 345.87 |
| 3/3/2019 | Daris Morales | $10.00 | 71.63 | $ 12.00 | $ 143.27 | $ 189.80 | $ 333.07 |
| 9/9/2018 | Deini Reynoso | $10.50 | 53.03 | $ 11.00 | $ 26.52 | $ 71.68 | $ 98.20 |
| 9/16/2018 | Deini Reynoso | $10.50 | 60.18 | $ 11.00 | $ 30.09 | $ 111.01 | $ 141.10 |
| 9/23/2018 | Deini Reynoso | $10.50 | 64.42 | $ 11.00 | $ 32.21 | $ 134.29 | $ 166.50 |
| 9/30/2018 | Deini Reynoso | $10.50 | 65.00 | $ 11.00 | $ 32.50 | $ 137.50 | $ 170.00 |
| 10/7/2018 | Deini Reynoso | $10.50 | 64.65 | $ 11.00 | $ 32.33 | $ 135.58 | $ 167.90 |
| 10/14/2018 | Deini Reynoso | $10.50 | 57.57 | $ 11.00 | $ 28.78 | $ 96.62 | $ 125.40 |
| 10/21/2018 | Deini Reynoso | $10.50 | 47.28 | $ 11.00 | $ 23.64 | $ 40.06 | $ 63.70 |
| 10/28/2018 | Deini Reynoso | $10.50 | 63.40 | $ 11.00 | $ 31.70 | $ 128.70 | $ 160.40 |
| 4/23/2017 | Delbi Reyes | $9.50 | 63.33 | $ 10.00 | $ 31.67 | $ 116.67 | $ 148.33 |
| 4/30/2017 | Delbi Reyes | $9.50 | 63.53 | $ 10.00 | $ 31.77 | $ 117.67 | $ 149.43 |
| 5/7/2017 | Delbi Reyes | $9.50 | 58.98 | $ 10.00 | $ 29.49 | $ 94.92 | $ 124.41 |
| 5/14/2017 | Delbi Reyes | $9.50 | 64.92 | $ 10.00 | $ 32.46 | $ 124.58 | $ 157.04 |
| 5/21/2017 | Delbi Reyes | $9.50 | 67.55 | $ 10.00 | $ 33.78 | $ 137.75 | $ 171.53 |
| 5/28/2017 | Delbi Reyes | $9.50 | 66.42 | $ 10.00 | $ 33.21 | $ 132.08 | $ 165.29 |
| 6/4/2017 | Delbi Reyes | $9.50 | 52.63 | $ 10.00 | $ 26.32 | $ 63.17 | $ 89.48 |
| 6/11/2017 | Delbi Reyes | $9.50 | 65.08 | $ 10.00 | $ 32.54 | $ 125.42 | $ 157.96 |
| 6/18/2017 | Delbi Reyes | $9.50 | 49.07 | $ 10.00 | $ 24.53 | $ 45.33 | $ 69.87 |
| 6/25/2017 | Delbi Reyes | $9.50 | 64.28 | $ 10.00 | $ 32.14 | $ 121.42 | $ 153.56 |
| 7/2/2017 | Delbi Reyes | $9.50 | 67.70 | $ 10.00 | $ 33.85 | $ 138.50 | $ 172.35 |
| 7/9/2017 | Delbi Reyes | $9.50 | 57.30 | $ 10.00 | $ 28.65 | $ 86.50 | $ 115.15 |
| 7/16/2017 | Delbi Reyes | $9.50 | 66.50 | $ 10.00 | $ 33.25 | $ 132.50 | $ 165.75 |
| 7/23/2017 | Delbi Reyes | $9.50 | 62.15 | $ 10.00 | $ 31.08 | $ 110.75 | $ 141.83 |
| 7/30/2017 | Delbi Reyes | $9.50 | 61.92 | $ 10.00 | $ 30.96 | $ 109.58 | $ 140.54 |
| 8/6/2017 | Delbi Reyes | $9.50 | 62.97 | $ 10.00 | $ 31.48 | $ 114.83 | $ 146.32 |
| 8/13/2017 | Delbi Reyes | $9.50 | 61.57 | $ 10.00 | $ 30.78 | $ 107.83 | $ 138.62 |
| 8/20/2017 | Delbi Reyes | $9.50 | 52.55 | $ 10.00 | $ 26.28 | $ 62.75 | $ 89.03 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/27/2017 | Delbi Reyes | $9.50 | 54.37 | $ 10.00 | $ 27.18 | $ 71.83 | $ 99.02 |
| 9/3/2017 | Delbi Reyes | $9.50 | 62.70 | $ 10.00 | $ 31.35 | $ 113.50 | $ 144.85 |
| 9/10/2017 | Delbi Reyes | $9.50 | 53.28 | $ 10.00 | $ 26.64 | $ 66.42 | $ 93.06 |
| 9/17/2017 | Delbi Reyes | $9.50 | 44.67 | $ 10.00 | $ 22.33 | $ 23.33 | $ 45.67 |
| 8/26/2018 | Disleury Reyes | $9.50 | 65.05 | $ 11.00 | $ 97.58 | $ 137.78 | $ 235.35 |
| 9/2/2018 | Disleury Reyes | $9.50 | 65.67 | $ 11.00 | $ 98.50 | $ 141.17 | $ 239.67 |
| 9/9/2018 | Disleury Reyes | $9.50 | 54.32 | $ 11.00 | $ 81.48 | $ 78.74 | $ 160.22 |
| 9/16/2018 | Disleury Reyes | $9.50 | 52.53 | $ 11.00 | $ 78.80 | $ 68.93 | $ 147.73 |
| 9/23/2018 | Disleury Reyes | $9.50 | 64.62 | $ 11.00 | $ 96.93 | $ 135.39 | $ 232.32 |
| 9/30/2018 | Disleury Reyes | $9.50 | 52.42 | $ 11.00 | $ 78.63 | $ 68.29 | $ 146.92 |
| 10/7/2018 | Disleury Reyes | $9.50 | 53.73 | $ 11.00 | $ 80.60 | $ 75.53 | $ 156.13 |
| 1/14/2018 | Diver Valencia | $10.00 | 64.78 | $ 11.00 | $ 64.78 | $ 136.31 | $ 201.09 |
| 1/21/2018 | Diver Valencia | $10.00 | 62.25 | $ 11.00 | $ 62.25 | $ 122.38 | $ 184.63 |
| 1/28/2018 | Diver Valencia | $11.00 | 57.40 | $ 11.00 | | $ 95.70 | $ 95.70 |
| 2/4/2018 | Diver Valencia | $11.00 | 53.27 | $ 11.00 | | $ 72.97 | $ 72.97 |
| 2/18/2018 | Diver Valencia | $11.00 | 61.87 | $ 11.00 | | $ 120.27 | $ 120.27 |
| 2/25/2018 | Diver Valencia | $11.00 | 54.88 | $ 11.00 | | $ 81.86 | $ 81.86 |
| 3/4/2018 | Diver Valencia | $11.00 | 67.05 | $ 11.00 | | $ 148.78 | $ 148.78 |
| 3/25/2018 | Diver Valencia | $11.00 | 51.15 | $ 11.00 | | $ 61.33 | $ 61.33 |
| 4/1/2018 | Diver Valencia | $11.00 | 71.22 | $ 11.00 | | $ 171.69 | $ 171.69 |
| 4/8/2018 | Diver Valencia | $11.00 | 70.52 | $ 11.00 | | $ 167.84 | $ 167.84 |
| 4/15/2018 | Diver Valencia | $11.00 | 57.87 | $ 11.00 | | $ 98.27 | $ 98.27 |
| 4/22/2018 | Diver Valencia | $11.00 | 69.17 | $ 11.00 | | $ 160.42 | $ 160.42 |
| 4/29/2018 | Diver Valencia | $10.00 | 69.82 | $ 11.00 | $ 69.82 | $ 163.99 | $ 233.81 |
| 5/6/2018 | Diver Valencia | $10.00 | 59.72 | $ 11.00 | $ 59.72 | $ 108.44 | $ 168.16 |
| 5/13/2018 | Diver Valencia | $10.00 | 70.88 | $ 11.00 | $ 70.88 | $ 169.86 | $ 240.74 |
| 5/20/2018 | Diver Valencia | $10.00 | 58.15 | $ 11.00 | $ 58.15 | $ 99.83 | $ 157.98 |
| 6/3/2018 | Diver Valencia | $10.00 | 55.60 | $ 11.00 | $ 55.60 | $ 85.80 | $ 141.40 |
| 6/10/2018 | Diver Valencia | $10.00 | 65.45 | $ 11.00 | $ 65.45 | $ 139.98 | $ 205.43 |
| 6/17/2018 | Diver Valencia | $10.00 | 67.83 | $ 11.00 | $ 67.83 | $ 153.08 | $ 220.92 |
| 6/24/2018 | Diver Valencia | $10.00 | 64.37 | $ 11.00 | $ 64.37 | $ 134.02 | $ 198.38 |
| 7/1/2018 | Diver Valencia | $10.00 | 56.95 | $ 11.00 | $ 56.95 | $ 93.23 | $ 150.18 |
| 7/8/2018 | Diver Valencia | $10.00 | 46.62 | $ 11.00 | $ 46.62 | $ 36.39 | $ 83.01 |
| 7/15/2018 | Diver Valencia | $10.00 | 70.38 | $ 11.00 | $ 70.38 | $ 167.11 | $ 237.49 |
| 7/22/2018 | Diver Valencia | $10.00 | 70.03 | $ 11.00 | $ 70.03 | $ 165.18 | $ 235.22 |
| 7/29/2018 | Diver Valencia | $10.00 | 66.12 | $ 11.00 | $ 66.12 | $ 143.64 | $ 209.76 |
| 8/5/2018 | Diver Valencia | $10.00 | 69.08 | $ 11.00 | $ 69.08 | $ 159.96 | $ 229.04 |
| 8/12/2018 | Diver Valencia | $10.00 | 57.33 | $ 11.00 | $ 57.33 | $ 95.33 | $ 152.67 |
| 2/5/2017 | Douglas Aguilar | $13.00 | 57.35 | $ 10.00 | | $ 112.78 | $ 112.78 |
| 2/12/2017 | Douglas Aguilar | $13.00 | 46.90 | $ 10.00 | | $ 44.85 | $ 44.85 |
| 2/19/2017 | Douglas Aguilar | $13.00 | 57.60 | $ 10.00 | | $ 114.40 | $ 114.40 |
| 2/26/2017 | Douglas Aguilar | $13.00 | 59.15 | $ 10.00 | | $ 124.48 | $ 124.48 |
| 3/5/2017 | Douglas Aguilar | $13.00 | 49.12 | $ 10.00 | | $ 59.26 | $ 59.26 |
| 3/12/2017 | Douglas Aguilar | $13.00 | 47.92 | $ 10.00 | | $ 51.46 | $ 51.46 |
| 3/19/2017 | Douglas Aguilar | $13.00 | 49.05 | $ 10.00 | | $ 58.83 | $ 58.83 |
| 3/26/2017 | Douglas Aguilar | $13.00 | 52.70 | $ 10.00 | | $ 82.55 | $ 82.55 |
| 4/2/2017 | Douglas Aguilar | $13.00 | 59.00 | $ 10.00 | | $ 123.50 | $ 123.50 |
| 4/9/2017 | Douglas Aguilar | $13.00 | 59.77 | $ 10.00 | | $ 128.48 | $ 128.48 |
| 4/16/2017 | Douglas Aguilar | $13.00 | 59.20 | $ 10.00 | | $ 124.80 | $ 124.80 |
| 4/23/2017 | Douglas Aguilar | $13.00 | 57.33 | $ 10.00 | | $ 112.67 | $ 112.67 |
| 4/30/2017 | Douglas Aguilar | $13.00 | 56.07 | $ 10.00 | | $ 104.43 | $ 104.43 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/7/2017 | Douglas Aguilar | $13.00 | 59.22 | $ 10.00 | | $ 124.91 | $ 124.91 |
| 5/14/2017 | Douglas Aguilar | $13.00 | 57.15 | $ 10.00 | | $ 111.48 | $ 111.48 |
| 5/21/2017 | Douglas Aguilar | $13.00 | 59.35 | $ 10.00 | | $ 125.78 | $ 125.78 |
| 5/28/2017 | Douglas Aguilar | $13.00 | 57.88 | $ 10.00 | | $ 116.24 | $ 116.24 |
| 6/4/2017 | Douglas Aguilar | $13.00 | 50.03 | $ 10.00 | | $ 65.22 | $ 65.22 |
| 6/11/2017 | Douglas Aguilar | $13.00 | 60.10 | $ 10.00 | | $ 130.65 | $ 130.65 |
| 6/18/2017 | Douglas Aguilar | $13.00 | 57.03 | $ 10.00 | | $ 110.72 | $ 110.72 |
| 6/25/2017 | Douglas Aguilar | $13.00 | 59.32 | $ 10.00 | | $ 125.56 | $ 125.56 |
| 7/2/2017 | Douglas Aguilar | $13.00 | 58.30 | $ 10.00 | | $ 118.95 | $ 118.95 |
| 7/9/2017 | Douglas Aguilar | $13.00 | 49.12 | $ 10.00 | | $ 59.26 | $ 59.26 |
| 7/16/2017 | Douglas Aguilar | $13.00 | 42.88 | $ 10.00 | | $ 18.74 | $ 18.74 |
| 7/23/2017 | Douglas Aguilar | $13.00 | 59.02 | $ 10.00 | | $ 123.61 | $ 123.61 |
| 7/30/2017 | Douglas Aguilar | $13.00 | 54.53 | $ 10.00 | | $ 94.47 | $ 94.47 |
| 8/6/2017 | Douglas Aguilar | $13.00 | 49.23 | $ 10.00 | | $ 60.02 | $ 60.02 |
| 8/13/2017 | Douglas Aguilar | $13.00 | 57.40 | $ 10.00 | | $ 113.10 | $ 113.10 |
| 8/20/2017 | Douglas Aguilar | $13.00 | 56.77 | $ 10.00 | | $ 108.98 | $ 108.98 |
| 8/27/2017 | Douglas Aguilar | $13.00 | 54.58 | $ 10.00 | | $ 94.79 | $ 94.79 |
| 9/3/2017 | Douglas Aguilar | $13.00 | 60.73 | $ 10.00 | | $ 134.77 | $ 134.77 |
| 9/10/2017 | Douglas Aguilar | $13.00 | 47.42 | $ 10.00 | | $ 48.21 | $ 48.21 |
| 9/17/2017 | Douglas Aguilar | $13.00 | 59.20 | $ 10.00 | | $ 124.80 | $ 124.80 |
| 9/24/2017 | Douglas Aguilar | $13.00 | 59.95 | $ 10.00 | | $ 129.68 | $ 129.68 |
| 10/1/2017 | Douglas Aguilar | $13.00 | 57.38 | $ 10.00 | | $ 112.99 | $ 112.99 |
| 10/8/2017 | Douglas Aguilar | $13.00 | 48.97 | $ 10.00 | | $ 58.28 | $ 58.28 |
| 10/15/2017 | Douglas Aguilar | $13.00 | 57.68 | $ 10.00 | | $ 114.94 | $ 114.94 |
| 10/22/2017 | Douglas Aguilar | $13.00 | 49.47 | $ 10.00 | | $ 61.53 | $ 61.53 |
| 10/29/2017 | Douglas Aguilar | $13.00 | 59.37 | $ 10.00 | | $ 125.88 | $ 125.88 |
| 11/5/2017 | Douglas Aguilar | $13.00 | 62.07 | $ 10.00 | | $ 143.43 | $ 143.43 |
| 11/12/2017 | Douglas Aguilar | $13.00 | 60.55 | $ 10.00 | | $ 133.58 | $ 133.58 |
| 11/19/2017 | Douglas Aguilar | $13.00 | 59.83 | $ 10.00 | | $ 128.92 | $ 128.92 |
| 11/26/2017 | Douglas Aguilar | $13.00 | 50.05 | $ 10.00 | | $ 65.33 | $ 65.33 |
| 12/3/2017 | Douglas Aguilar | $13.00 | 60.22 | $ 10.00 | | $ 131.41 | $ 131.41 |
| 12/10/2017 | Douglas Aguilar | $13.00 | 59.88 | $ 10.00 | | $ 129.24 | $ 129.24 |
| 12/17/2017 | Douglas Aguilar | $13.00 | 59.40 | $ 10.00 | | $ 126.10 | $ 126.10 |
| 12/24/2017 | Douglas Aguilar | $13.00 | 59.92 | $ 10.00 | | $ 129.46 | $ 129.46 |
| 12/31/2017 | Douglas Aguilar | $13.00 | 50.17 | $ 11.00 | | $ 66.08 | $ 66.08 |
| 1/21/2018 | Douglas Aguilar | $13.00 | 59.48 | $ 11.00 | | $ 126.64 | $ 126.64 |
| 1/28/2018 | Douglas Aguilar | $13.00 | 60.13 | $ 11.00 | | $ 130.87 | $ 130.87 |
| 2/4/2018 | Douglas Aguilar | $13.00 | 56.85 | $ 11.00 | | $ 109.53 | $ 109.53 |
| 2/11/2018 | Douglas Aguilar | $13.00 | 58.12 | $ 11.00 | | $ 117.76 | $ 117.76 |
| 2/18/2018 | Douglas Aguilar | $13.00 | 58.32 | $ 11.00 | | $ 119.06 | $ 119.06 |
| 2/25/2018 | Douglas Aguilar | $13.00 | 48.13 | $ 11.00 | | $ 52.87 | $ 52.87 |
| 3/4/2018 | Douglas Aguilar | $13.00 | 57.80 | $ 11.00 | | $ 115.70 | $ 115.70 |
| 3/25/2018 | Douglas Aguilar | $13.00 | 55.45 | $ 11.00 | | $ 100.43 | $ 100.43 |
| 4/1/2018 | Douglas Aguilar | $13.00 | 60.35 | $ 11.00 | | $ 132.28 | $ 132.28 |
| 4/8/2018 | Douglas Aguilar | $13.00 | 63.80 | $ 11.00 | | $ 154.70 | $ 154.70 |
| 4/15/2018 | Douglas Aguilar | $13.00 | 62.15 | $ 11.00 | | $ 143.98 | $ 143.98 |
| 4/22/2018 | Douglas Aguilar | $13.00 | 63.65 | $ 11.00 | | $ 153.73 | $ 153.73 |
| 4/29/2018 | Douglas Aguilar | $13.00 | 58.82 | $ 11.00 | | $ 122.31 | $ 122.31 |
| 5/6/2018 | Douglas Aguilar | $13.00 | 65.42 | $ 11.00 | | $ 165.21 | $ 165.21 |
| 5/13/2018 | Douglas Aguilar | $13.00 | 63.93 | $ 11.00 | | $ 155.57 | $ 155.57 |
| 5/20/2018 | Douglas Aguilar | $13.00 | 64.55 | $ 11.00 | | $ 159.58 | $ 159.58 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/27/2018 | Douglas Aguilar | $13.00 | 65.10 | $ 11.00 | | $ 163.15 | $ 163.15 |
| 6/3/2018 | Douglas Aguilar | $13.00 | 53.78 | $ 11.00 | | $ 89.59 | $ 89.59 |
| 6/10/2018 | Douglas Aguilar | $13.00 | 66.25 | $ 11.00 | | $ 170.63 | $ 170.63 |
| 6/17/2018 | Douglas Aguilar | $13.00 | 67.20 | $ 11.00 | | $ 176.80 | $ 176.80 |
| 6/24/2018 | Douglas Aguilar | $13.00 | 67.33 | $ 11.00 | | $ 177.67 | $ 177.67 |
| 7/1/2018 | Douglas Aguilar | $13.00 | 66.63 | $ 11.00 | | $ 173.12 | $ 173.12 |
| 7/8/2018 | Douglas Aguilar | $13.00 | 55.80 | $ 11.00 | | $ 102.70 | $ 102.70 |
| 7/15/2018 | Douglas Aguilar | $13.00 | 67.25 | $ 11.00 | | $ 177.13 | $ 177.13 |
| 7/22/2018 | Douglas Aguilar | $13.00 | 66.62 | $ 11.00 | | $ 173.01 | $ 173.01 |
| 7/29/2018 | Douglas Aguilar | $13.00 | 63.95 | $ 11.00 | | $ 155.68 | $ 155.68 |
| 8/5/2018 | Douglas Aguilar | $13.00 | 66.25 | $ 11.00 | | $ 170.63 | $ 170.63 |
| 8/12/2018 | Douglas Aguilar | $13.00 | 67.30 | $ 11.00 | | $ 177.45 | $ 177.45 |
| 8/19/2018 | Douglas Aguilar | $13.00 | 67.35 | $ 11.00 | | $ 177.78 | $ 177.78 |
| 8/26/2018 | Douglas Aguilar | $13.00 | 71.13 | $ 11.00 | | $ 202.37 | $ 202.37 |
| 9/2/2018 | Douglas Aguilar | $13.00 | 67.38 | $ 11.00 | | $ 177.99 | $ 177.99 |
| 9/9/2018 | Douglas Aguilar | $13.00 | 60.12 | $ 11.00 | | $ 130.76 | $ 130.76 |
| 9/16/2018 | Douglas Aguilar | $13.00 | 65.12 | $ 11.00 | | $ 163.26 | $ 163.26 |
| 9/23/2018 | Douglas Aguilar | $13.00 | 67.25 | $ 11.00 | | $ 177.13 | $ 177.13 |
| 9/30/2018 | Douglas Aguilar | $13.00 | 54.20 | $ 11.00 | | $ 92.30 | $ 92.30 |
| 10/7/2018 | Douglas Aguilar | $13.00 | 66.30 | $ 11.00 | | $ 170.95 | $ 170.95 |
| 10/14/2018 | Douglas Aguilar | $13.00 | 66.05 | $ 11.00 | | $ 169.33 | $ 169.33 |
| 10/21/2018 | Douglas Aguilar | $13.00 | 66.68 | $ 11.00 | | $ 173.44 | $ 173.44 |
| 10/28/2018 | Douglas Aguilar | $13.00 | 68.07 | $ 11.00 | | $ 182.43 | $ 182.43 |
| 11/4/2018 | Douglas Aguilar | $13.00 | 66.97 | $ 11.00 | | $ 175.28 | $ 175.28 |
| 11/11/2018 | Douglas Aguilar | $13.00 | 67.35 | $ 11.00 | | $ 177.78 | $ 177.78 |
| 11/18/2018 | Douglas Aguilar | $13.00 | 66.80 | $ 11.00 | | $ 174.20 | $ 174.20 |
| 11/25/2018 | Douglas Aguilar | $13.00 | 54.82 | $ 11.00 | | $ 96.31 | $ 96.31 |
| 12/2/2018 | Douglas Aguilar | $13.00 | 63.45 | $ 11.00 | | $ 152.43 | $ 152.43 |
| 12/9/2018 | Douglas Aguilar | $13.00 | 66.93 | $ 11.00 | | $ 175.07 | $ 175.07 |
| 12/16/2018 | Douglas Aguilar | $13.00 | 65.38 | $ 11.00 | | $ 164.99 | $ 164.99 |
| 12/23/2018 | Douglas Aguilar | $13.00 | 66.90 | $ 11.00 | | $ 174.85 | $ 174.85 |
| 12/30/2018 | Douglas Aguilar | $13.00 | 50.87 | $ 11.00 | | $ 70.63 | $ 70.63 |
| 1/6/2019 | Douglas Aguilar | $13.00 | 54.10 | $ 12.00 | | $ 91.65 | $ 91.65 |
| 1/13/2019 | Douglas Aguilar | $13.00 | 67.10 | $ 12.00 | | $ 176.15 | $ 176.15 |
| 1/20/2019 | Douglas Aguilar | $13.00 | 66.87 | $ 12.00 | | $ 174.63 | $ 174.63 |
| 1/27/2019 | Douglas Aguilar | $13.00 | 47.65 | $ 12.00 | | $ 49.73 | $ 49.73 |
| 2/3/2019 | Douglas Aguilar | $13.00 | 66.67 | $ 12.00 | | $ 173.33 | $ 173.33 |
| 2/10/2019 | Douglas Aguilar | $13.00 | 66.72 | $ 12.00 | | $ 173.66 | $ 173.66 |
| 2/17/2019 | Douglas Aguilar | $13.00 | 65.18 | $ 12.00 | | $ 163.69 | $ 163.69 |
| 2/24/2019 | Douglas Aguilar | $13.00 | 66.67 | $ 12.00 | | $ 173.33 | $ 173.33 |
| 3/3/2019 | Douglas Aguilar | $13.00 | 54.42 | $ 12.00 | | $ 93.71 | $ 93.71 |
| 3/10/2019 | Douglas Aguilar | $13.00 | 66.92 | $ 12.00 | | $ 174.96 | $ 174.96 |
| 3/17/2019 | Douglas Aguilar | $13.00 | 66.82 | $ 12.00 | | $ 174.31 | $ 174.31 |
| 3/24/2019 | Douglas Aguilar | $13.00 | 66.80 | $ 12.00 | | $ 174.20 | $ 174.20 |
| 3/31/2019 | Douglas Aguilar | $13.00 | 66.92 | $ 12.00 | | $ 174.96 | $ 174.96 |
| 4/7/2019 | Douglas Aguilar | $13.00 | 68.18 | $ 12.00 | | $ 183.19 | $ 183.19 |
| 4/14/2019 | Douglas Aguilar | $13.00 | 67.78 | $ 12.00 | | $ 180.59 | $ 180.59 |
| 4/21/2019 | Douglas Aguilar | $13.00 | 64.23 | $ 12.00 | | $ 157.52 | $ 157.52 |
| 4/28/2019 | Douglas Aguilar | $13.00 | 65.87 | $ 12.00 | | $ 168.13 | $ 168.13 |
| 5/5/2019 | Douglas Aguilar | $13.00 | 66.77 | $ 12.00 | | $ 173.98 | $ 173.98 |
| 5/12/2019 | Douglas Aguilar | $13.00 | 66.43 | $ 12.00 | | $ 171.82 | $ 171.82 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/19/2019 | Douglas Aguilar | $13.00 | 66.53 | $ 12.00 | | $ 172.47 | $ 172.47 |
| 5/26/2019 | Douglas Aguilar | $13.00 | 66.58 | $ 12.00 | | $ 172.79 | $ 172.79 |
| 6/2/2019 | Douglas Aguilar | $13.00 | 54.68 | $ 12.00 | | $ 95.44 | $ 95.44 |
| 6/9/2019 | Douglas Aguilar | $13.00 | 66.82 | $ 12.00 | | $ 174.31 | $ 174.31 |
| 6/16/2019 | Douglas Aguilar | $13.00 | 66.18 | $ 12.00 | | $ 170.19 | $ 170.19 |
| 6/23/2019 | Douglas Aguilar | $13.00 | 66.37 | $ 12.00 | | $ 171.38 | $ 171.38 |
| 6/30/2019 | Douglas Aguilar | $13.00 | 66.25 | $ 12.00 | | $ 170.63 | $ 170.63 |
| 7/7/2019 | Douglas Aguilar | $14.00 | 54.18 | $ 12.00 | | $ 99.28 | $ 99.28 |
| 7/14/2019 | Douglas Aguilar | $14.00 | 66.47 | $ 12.00 | | $ 185.27 | $ 185.27 |
| 7/21/2019 | Douglas Aguilar | $14.00 | 66.72 | $ 12.00 | | $ 187.02 | $ 187.02 |
| 7/28/2019 | Douglas Aguilar | $14.00 | 66.27 | $ 12.00 | | $ 183.87 | $ 183.87 |
| 8/4/2019 | Douglas Aguilar | $14.00 | 66.13 | $ 12.00 | | $ 182.93 | $ 182.93 |
| 8/11/2019 | Douglas Aguilar | $14.00 | 66.27 | $ 12.00 | | $ 183.87 | $ 183.87 |
| 8/18/2019 | Douglas Aguilar | $14.00 | 58.97 | $ 12.00 | | $ 132.77 | $ 132.77 |
| 8/25/2019 | Douglas Aguilar | $14.00 | 66.78 | $ 12.00 | | $ 187.48 | $ 187.48 |
| 9/1/2019 | Douglas Aguilar | $14.00 | 66.18 | $ 12.00 | | $ 183.28 | $ 183.28 |
| 9/8/2019 | Douglas Aguilar | $14.00 | 54.07 | $ 12.00 | | $ 98.47 | $ 98.47 |
| 9/15/2019 | Douglas Aguilar | $14.00 | 65.08 | $ 12.00 | | $ 175.58 | $ 175.58 |
| 9/22/2019 | Douglas Aguilar | $14.00 | 66.23 | $ 12.00 | | $ 183.63 | $ 183.63 |
| 9/29/2019 | Douglas Aguilar | $14.00 | 66.28 | $ 12.00 | | $ 183.98 | $ 183.98 |
| 10/6/2019 | Douglas Aguilar | $14.00 | 66.78 | $ 12.00 | | $ 187.48 | $ 187.48 |
| 10/13/2019 | Douglas Aguilar | $14.00 | 66.05 | $ 12.00 | | $ 182.35 | $ 182.35 |
| 10/20/2019 | Douglas Aguilar | $14.00 | 57.20 | $ 12.00 | | $ 120.40 | $ 120.40 |
| 10/27/2019 | Douglas Aguilar | $14.00 | 57.03 | $ 12.00 | | $ 119.23 | $ 119.23 |
| 11/3/2019 | Douglas Aguilar | $14.00 | 56.92 | $ 12.00 | | $ 118.42 | $ 118.42 |
| 11/10/2019 | Douglas Aguilar | $14.00 | 57.15 | $ 12.00 | | $ 120.05 | $ 120.05 |
| 11/17/2019 | Douglas Aguilar | $14.00 | 57.95 | $ 12.00 | | $ 125.65 | $ 125.65 |
| 11/24/2019 | Douglas Aguilar | $14.00 | 59.10 | $ 12.00 | | $ 133.70 | $ 133.70 |
| 12/1/2019 | Douglas Aguilar | $14.00 | 47.80 | $ 12.00 | | $ 54.60 | $ 54.60 |
| 12/8/2019 | Douglas Aguilar | $14.00 | 57.18 | $ 12.00 | | $ 120.28 | $ 120.28 |
| 12/15/2019 | Douglas Aguilar | $14.00 | 64.88 | $ 12.00 | | $ 174.18 | $ 174.18 |
| 12/22/2019 | Douglas Aguilar | $14.00 | 66.27 | $ 12.00 | | $ 183.87 | $ 183.87 |
| 12/29/2019 | Douglas Aguilar | $14.00 | 49.65 | $ 12.00 | | $ 67.55 | $ 67.55 |
| 1/5/2020 | Douglas Aguilar | $14.00 | 53.08 | $ 13.00 | | $ 91.58 | $ 91.58 |
| 1/12/2020 | Douglas Aguilar | $14.00 | 65.12 | $ 13.00 | | $ 175.82 | $ 175.82 |
| 1/19/2020 | Douglas Aguilar | $14.00 | 65.75 | $ 13.00 | | $ 180.25 | $ 180.25 |
| 1/26/2020 | Douglas Aguilar | $14.00 | 65.73 | $ 13.00 | | $ 180.13 | $ 180.13 |
| 7/2/2017 | Edany Perez | $9.00 | 71.67 | $ 10.00 | $ 71.67 | $ 158.33 | $ 230.00 |
| 7/9/2017 | Edany Perez | $9.00 | 59.15 | $ 10.00 | $ 59.15 | $ 95.75 | $ 154.90 |
| 7/16/2017 | Edany Perez | $9.00 | 71.55 | $ 10.00 | $ 71.55 | $ 157.75 | $ 229.30 |
| 7/23/2017 | Edany Perez | $9.00 | 71.72 | $ 10.00 | $ 71.72 | $ 158.58 | $ 230.30 |
| 7/30/2017 | Edany Perez | $9.00 | 71.05 | $ 10.00 | $ 71.05 | $ 155.25 | $ 226.30 |
| 8/6/2017 | Edany Perez | $9.00 | 57.87 | $ 10.00 | $ 57.87 | $ 89.33 | $ 147.20 |
| 8/13/2017 | Edany Perez | $9.00 | 69.98 | $ 10.00 | $ 69.98 | $ 149.92 | $ 219.90 |
| 8/20/2017 | Edany Perez | $9.00 | 69.78 | $ 10.00 | $ 69.78 | $ 148.92 | $ 218.70 |
| 8/27/2017 | Edany Perez | $9.00 | 70.33 | $ 10.00 | $ 70.33 | $ 151.67 | $ 222.00 |
| 9/3/2017 | Edany Perez | $9.00 | 69.67 | $ 10.00 | $ 69.67 | $ 148.33 | $ 218.00 |
| 9/10/2017 | Edany Perez | $9.00 | 58.15 | $ 10.00 | $ 58.15 | $ 90.75 | $ 148.90 |
| 9/17/2017 | Edany Perez | $9.00 | 58.05 | $ 10.00 | $ 58.05 | $ 90.25 | $ 148.30 |
| 9/24/2017 | Edany Perez | $9.00 | 69.62 | $ 10.00 | $ 69.62 | $ 148.08 | $ 217.70 |
| 10/1/2017 | Edany Perez | $9.00 | 70.95 | $ 10.00 | $ 70.95 | $ 154.75 | $ 225.70 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/8/2017 | Edany Perez | $9.00 | 70.67 | $ 10.00 | $ 70.67 | $ 153.33 | $ 224.00 |
| 10/15/2017 | Edany Perez | $9.00 | 70.42 | $ 10.00 | $ 70.42 | $ 152.08 | $ 222.50 |
| 10/22/2017 | Edany Perez | $9.00 | 59.53 | $ 10.00 | $ 59.53 | $ 97.67 | $ 157.20 |
| 9/23/2018 | Eddher Agramonte | $10.00 | 62.72 | $ 11.00 | $ 62.72 | $ 124.94 | $ 187.66 |
| 9/30/2018 | Eddher Agramonte | $10.00 | 63.20 | $ 11.00 | $ 63.20 | $ 127.60 | $ 190.80 |
| 10/7/2018 | Eddher Agramonte | $10.00 | 61.18 | $ 11.00 | $ 61.18 | $ 116.51 | $ 177.69 |
| 10/14/2018 | Eddher Agramonte | $10.00 | 62.72 | $ 11.00 | $ 62.72 | $ 124.94 | $ 187.66 |
| 10/21/2018 | Eddher Agramonte | $10.00 | 61.57 | $ 11.00 | $ 61.57 | $ 118.62 | $ 180.18 |
| 10/28/2018 | Eddher Agramonte | $10.00 | 56.88 | $ 11.00 | $ 56.88 | $ 92.86 | $ 149.74 |
| 11/4/2018 | Eddher Agramonte | $10.00 | 68.13 | $ 11.00 | $ 68.13 | $ 154.73 | $ 222.87 |
| 11/11/2018 | Eddher Agramonte | $10.00 | 67.50 | $ 11.00 | $ 67.50 | $ 151.25 | $ 218.75 |
| 11/18/2018 | Eddher Agramonte | $10.00 | 65.23 | $ 11.00 | $ 65.23 | $ 138.78 | $ 204.02 |
| 11/25/2018 | Eddher Agramonte | $10.00 | 43.33 | $ 11.00 | $ 43.33 | $ 18.33 | $ 61.67 |
| 12/2/2018 | Eddher Agramonte | $11.00 | 67.85 | $ 11.00 | | $ 153.18 | $ 153.18 |
| 12/9/2018 | Eddher Agramonte | $11.00 | 65.62 | $ 11.00 | | $ 140.89 | $ 140.89 |
| 12/16/2018 | Eddher Agramonte | $11.00 | 66.63 | $ 11.00 | | $ 146.48 | $ 146.48 |
| 12/23/2018 | Eddher Agramonte | $11.00 | 67.42 | $ 11.00 | | $ 150.79 | $ 150.79 |
| 12/30/2018 | Eddher Agramonte | $11.00 | 48.80 | $ 11.00 | | $ 48.40 | $ 48.40 |
| 1/6/2019 | Eddher Agramonte | $11.00 | 54.20 | $ 12.00 | $ 54.20 | $ 85.20 | $ 139.40 |
| 1/13/2019 | Eddher Agramonte | $11.00 | 63.10 | $ 12.00 | $ 63.10 | $ 138.60 | $ 201.70 |
| 1/20/2019 | Eddher Agramonte | $11.00 | 64.05 | $ 12.00 | $ 64.05 | $ 144.30 | $ 208.35 |
| 1/27/2019 | Eddher Agramonte | $11.00 | 66.27 | $ 12.00 | $ 66.27 | $ 157.60 | $ 223.87 |
| 2/3/2019 | Eddher Agramonte | $11.00 | 68.93 | $ 12.00 | $ 68.93 | $ 173.60 | $ 242.53 |
| 2/10/2019 | Eddher Agramonte | $11.00 | 68.25 | $ 12.00 | $ 68.25 | $ 169.50 | $ 237.75 |
| 2/17/2019 | Eddher Agramonte | $11.00 | 67.53 | $ 12.00 | $ 67.53 | $ 165.20 | $ 232.73 |
| 3/31/2019 | Eddher Agramonte | $11.00 | 46.08 | $ 12.00 | $ 46.08 | $ 36.50 | $ 82.58 |
| 4/7/2019 | Eddher Agramonte | $11.00 | 69.75 | $ 12.00 | $ 69.75 | $ 178.50 | $ 248.25 |
| 4/14/2019 | Eddher Agramonte | $11.00 | 70.85 | $ 12.00 | $ 70.85 | $ 185.10 | $ 255.95 |
| 4/21/2019 | Eddher Agramonte | $11.00 | 69.63 | $ 12.00 | $ 69.63 | $ 177.80 | $ 247.43 |
| 4/28/2019 | Eddher Agramonte | $11.00 | 69.98 | $ 12.00 | $ 69.98 | $ 179.90 | $ 249.88 |
| 5/5/2019 | Eddher Agramonte | $11.00 | 68.77 | $ 12.00 | $ 68.77 | $ 172.60 | $ 241.37 |
| 5/12/2019 | Eddher Agramonte | $11.00 | 68.63 | $ 12.00 | $ 68.63 | $ 171.80 | $ 240.43 |
| 5/19/2019 | Eddher Agramonte | $11.00 | 70.07 | $ 12.00 | $ 70.07 | $ 180.40 | $ 250.47 |
| 5/26/2019 | Eddher Agramonte | $11.00 | 69.08 | $ 12.00 | $ 69.08 | $ 174.50 | $ 243.58 |
| 6/2/2019 | Eddher Agramonte | $11.00 | 58.63 | $ 12.00 | $ 58.63 | $ 111.80 | $ 170.43 |
| 6/9/2019 | Eddher Agramonte | $11.00 | 68.33 | $ 12.00 | $ 68.33 | $ 170.00 | $ 238.33 |
| 6/16/2019 | Eddher Agramonte | $11.00 | 69.32 | $ 12.00 | $ 69.32 | $ 175.90 | $ 245.22 |
| 6/23/2019 | Eddher Agramonte | $11.00 | 68.87 | $ 12.00 | $ 68.87 | $ 173.20 | $ 242.07 |
| 6/30/2019 | Eddher Agramonte | $11.00 | 68.28 | $ 12.00 | $ 68.28 | $ 169.70 | $ 237.98 |
| 7/7/2019 | Eddher Agramonte | $11.00 | 57.02 | $ 12.00 | $ 57.02 | $ 102.10 | $ 159.12 |
| 7/14/2019 | Eddher Agramonte | $11.00 | 66.07 | $ 12.00 | $ 66.07 | $ 156.40 | $ 222.47 |
| 7/21/2019 | Eddher Agramonte | $11.00 | 67.07 | $ 12.00 | $ 67.07 | $ 162.40 | $ 229.47 |
| 7/28/2019 | Eddher Agramonte | $11.00 | 55.83 | $ 12.00 | $ 55.83 | $ 95.00 | $ 150.83 |
| 8/4/2019 | Eddher Agramonte | $11.00 | 56.82 | $ 12.00 | $ 56.82 | $ 100.90 | $ 157.72 |
| 8/11/2019 | Eddher Agramonte | $11.00 | 65.02 | $ 12.00 | $ 65.02 | $ 150.10 | $ 215.12 |
| 8/18/2019 | Eddher Agramonte | $11.00 | 63.45 | $ 12.00 | $ 63.45 | $ 140.70 | $ 204.15 |
| 8/25/2019 | Eddher Agramonte | $11.00 | 65.02 | $ 12.00 | $ 65.02 | $ 150.10 | $ 215.12 |
| 9/1/2019 | Eddher Agramonte | $11.00 | 65.00 | $ 12.00 | $ 65.00 | $ 150.00 | $ 215.00 |
| 9/8/2019 | Eddher Agramonte | $11.00 | 53.75 | $ 12.00 | $ 53.75 | $ 82.50 | $ 136.25 |
| 9/15/2019 | Eddher Agramonte | $11.00 | 68.45 | $ 12.00 | $ 68.45 | $ 170.70 | $ 239.15 |
| 9/22/2019 | Eddher Agramonte | $11.00 | 68.30 | $ 12.00 | $ 68.30 | $ 169.80 | $ 238.10 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/29/2019 | Eddher Agramonte | $11.00 | 70.82 | $ 12.00 | $ 70.82 | $ 184.90 | $ 255.72 |
| 10/6/2019 | Eddher Agramonte | $11.00 | 69.85 | $ 12.00 | $ 69.85 | $ 179.10 | $ 248.95 |
| 10/13/2019 | Eddher Agramonte | $11.00 | 69.45 | $ 12.00 | $ 69.45 | $ 176.70 | $ 246.15 |
| 10/20/2019 | Eddher Agramonte | $11.00 | 71.18 | $ 12.00 | $ 71.18 | $ 187.10 | $ 258.28 |
| 10/27/2019 | Eddher Agramonte | $11.00 | 68.90 | $ 12.00 | $ 68.90 | $ 173.40 | $ 242.30 |
| 11/3/2019 | Eddher Agramonte | $11.00 | 69.47 | $ 12.00 | $ 69.47 | $ 176.80 | $ 246.27 |
| 11/10/2019 | Eddher Agramonte | $11.00 | 69.13 | $ 12.00 | $ 69.13 | $ 174.80 | $ 243.93 |
| 11/17/2019 | Eddher Agramonte | $11.00 | 70.95 | $ 12.00 | $ 70.95 | $ 185.70 | $ 256.65 |
| 11/24/2019 | Eddher Agramonte | $11.00 | 70.17 | $ 12.00 | $ 70.17 | $ 181.00 | $ 251.17 |
| 12/1/2019 | Eddher Agramonte | $11.00 | 57.47 | $ 12.00 | $ 57.47 | $ 104.80 | $ 162.27 |
| 12/8/2019 | Eddher Agramonte | $11.00 | 69.93 | $ 12.00 | $ 69.93 | $ 179.60 | $ 249.53 |
| 12/15/2019 | Eddher Agramonte | $11.00 | 70.52 | $ 12.00 | $ 70.52 | $ 183.10 | $ 253.62 |
| 12/22/2019 | Eddher Agramonte | $11.00 | 70.42 | $ 12.00 | $ 70.42 | $ 182.50 | $ 252.92 |
| 12/29/2019 | Eddher Agramonte | $11.00 | 57.22 | $ 12.00 | $ 57.22 | $ 103.30 | $ 160.52 |
| 1/5/2020 | Eddher Agramonte | $11.00 | 58.47 | $ 13.00 | $ 116.93 | $ 120.03 | $ 236.97 |
| 1/12/2020 | Eddher Agramonte | $11.00 | 71.88 | $ 13.00 | $ 143.77 | $ 207.24 | $ 351.01 |
| 1/19/2020 | Eddher Agramonte | $11.00 | 70.17 | $ 13.00 | $ 140.33 | $ 196.08 | $ 336.42 |
| 1/26/2020 | Eddher Agramonte | $11.00 | 68.80 | $ 13.00 | $ 137.60 | $ 187.20 | $ 324.80 |
| 1/13/2019 | Eduardo Del Valle | $10.00 | 52.17 | $ 12.00 | $ 104.33 | $ 73.00 | $ 177.33 |
| 1/20/2019 | Eduardo Del Valle | $10.00 | 52.27 | $ 12.00 | $ 104.53 | $ 73.60 | $ 178.13 |
| 1/27/2019 | Eduardo Del Valle | $10.00 | 40.92 | $ 12.00 | $ 81.83 | $ 5.50 | $ 87.33 |
| 2/3/2019 | Eduardo Del Valle | $10.00 | 48.37 | $ 12.00 | $ 96.73 | $ 50.20 | $ 146.93 |
| 2/10/2019 | Eduardo Del Valle | $10.00 | 50.10 | $ 12.00 | $ 100.20 | $ 60.60 | $ 160.80 |
| 2/17/2019 | Eduardo Del Valle | $10.00 | 49.35 | $ 12.00 | $ 98.70 | $ 56.10 | $ 154.80 |
| 2/24/2019 | Eduardo Del Valle | $10.00 | 50.43 | $ 12.00 | $ 100.87 | $ 62.60 | $ 163.47 |
| 3/3/2019 | Eduardo Del Valle | $10.00 | 52.25 | $ 12.00 | $ 104.50 | $ 73.50 | $ 178.00 |
| 3/10/2019 | Eduardo Del Valle | $10.00 | 40.45 | $ 12.00 | $ 80.90 | $ 2.70 | $ 83.60 |
| 3/17/2019 | Eduardo Del Valle | $10.00 | 51.30 | $ 12.00 | $ 102.60 | $ 67.80 | $ 170.40 |
| 3/31/2019 | Eduardo Del Valle | $10.00 | 54.12 | $ 12.00 | $ 108.23 | $ 84.70 | $ 192.93 |
| 4/7/2019 | Eduardo Del Valle | $10.00 | 53.52 | $ 12.00 | $ 107.03 | $ 81.10 | $ 188.13 |
| 4/14/2019 | Eduardo Del Valle | $10.00 | 54.92 | $ 12.00 | $ 109.83 | $ 89.50 | $ 199.33 |
| 4/21/2019 | Eduardo Del Valle | $10.00 | 53.98 | $ 12.00 | $ 107.97 | $ 83.90 | $ 191.87 |
| 4/28/2019 | Eduardo Del Valle | $10.00 | 42.57 | $ 12.00 | $ 85.13 | $ 15.40 | $ 100.53 |
| 1/14/2018 | Eduardo Duverge | $12.50 | 45.25 | $ 11.00 | | $ 32.81 | $ 32.81 |
| 1/21/2018 | Eduardo Duverge | $12.50 | 59.15 | $ 11.00 | | $ 119.69 | $ 119.69 |
| 1/28/2018 | Eduardo Duverge | $12.50 | 57.68 | $ 11.00 | | $ 110.52 | $ 110.52 |
| 2/4/2018 | Eduardo Duverge | $12.50 | 64.68 | $ 11.00 | | $ 154.27 | $ 154.27 |
| 2/11/2018 | Eduardo Duverge | $12.50 | 52.18 | $ 11.00 | | $ 76.15 | $ 76.15 |
| 2/18/2018 | Eduardo Duverge | $12.50 | 56.98 | $ 11.00 | | $ 106.15 | $ 106.15 |
| 2/25/2018 | Eduardo Duverge | $13.00 | 58.98 | $ 11.00 | | $ 123.39 | $ 123.39 |
| 3/4/2018 | Eduardo Duverge | $13.00 | 56.40 | $ 11.00 | | $ 106.60 | $ 106.60 |
| 3/25/2018 | Eduardo Duverge | $13.00 | 49.62 | $ 11.00 | | $ 62.51 | $ 62.51 |
| 4/1/2018 | Eduardo Duverge | $13.00 | 60.10 | $ 11.00 | | $ 130.65 | $ 130.65 |
| 4/8/2018 | Eduardo Duverge | $13.00 | 49.05 | $ 11.00 | | $ 58.83 | $ 58.83 |
| 4/15/2018 | Eduardo Duverge | $13.00 | 54.08 | $ 11.00 | | $ 91.54 | $ 91.54 |
| 4/22/2018 | Eduardo Duverge | $13.00 | 58.77 | $ 11.00 | | $ 121.98 | $ 121.98 |
| 4/29/2018 | Eduardo Duverge | $13.00 | 59.80 | $ 11.00 | | $ 128.70 | $ 128.70 |
| 5/6/2018 | Eduardo Duverge | $13.00 | 63.52 | $ 11.00 | | $ 152.86 | $ 152.86 |
| 5/13/2018 | Eduardo Duverge | $13.00 | 61.55 | $ 11.00 | | $ 140.08 | $ 140.08 |
| 6/3/2018 | Eduardo Duverge | $13.00 | 50.15 | $ 11.00 | | $ 65.97 | $ 65.97 |
| 6/10/2018 | Eduardo Duverge | $13.00 | 61.63 | $ 11.00 | | $ 140.62 | $ 140.62 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/17/2018 | Eduardo Duverge | $13.00 | 62.13 | $ 11.00 | | $ 143.87 | $ 143.87 |
| 6/24/2018 | Eduardo Duverge | $13.00 | 50.55 | $ 11.00 | | $ 68.58 | $ 68.58 |
| 7/1/2018 | Eduardo Duverge | $13.00 | 61.15 | $ 11.00 | | $ 137.48 | $ 137.48 |
| 7/8/2018 | Eduardo Duverge | $13.00 | 51.28 | $ 11.00 | | $ 73.34 | $ 73.34 |
| 7/15/2018 | Eduardo Duverge | $13.00 | 57.15 | $ 11.00 | | $ 111.48 | $ 111.48 |
| 7/22/2018 | Eduardo Duverge | $13.00 | 66.02 | $ 11.00 | | $ 169.11 | $ 169.11 |
| 7/29/2018 | Eduardo Duverge | $13.00 | 62.52 | $ 11.00 | | $ 146.36 | $ 146.36 |
| 8/5/2018 | Eduardo Duverge | $13.00 | 57.25 | $ 11.00 | | $ 112.13 | $ 112.13 |
| 8/12/2018 | Eduardo Duverge | $13.00 | 64.02 | $ 11.00 | | $ 156.11 | $ 156.11 |
| 8/19/2018 | Eduardo Duverge | $13.00 | 64.07 | $ 11.00 | | $ 156.43 | $ 156.43 |
| 8/26/2018 | Eduardo Duverge | $13.00 | 65.12 | $ 11.00 | | $ 163.26 | $ 163.26 |
| 9/2/2018 | Eduardo Duverge | $13.00 | 53.28 | $ 11.00 | | $ 86.34 | $ 86.34 |
| 9/9/2018 | Eduardo Duverge | $13.00 | 53.07 | $ 11.00 | | $ 84.93 | $ 84.93 |
| 9/16/2018 | Eduardo Duverge | $13.00 | 60.20 | $ 11.00 | | $ 131.30 | $ 131.30 |
| 9/23/2018 | Eduardo Duverge | $13.00 | 64.42 | $ 11.00 | | $ 158.71 | $ 158.71 |
| 9/30/2018 | Eduardo Duverge | $13.00 | 64.93 | $ 11.00 | | $ 162.07 | $ 162.07 |
| 10/7/2018 | Eduardo Duverge | $13.00 | 64.65 | $ 11.00 | | $ 160.23 | $ 160.23 |
| 10/14/2018 | Eduardo Duverge | $13.00 | 57.58 | $ 11.00 | | $ 114.29 | $ 114.29 |
| 10/21/2018 | Eduardo Duverge | $13.00 | 58.80 | $ 11.00 | | $ 122.20 | $ 122.20 |
| 10/28/2018 | Eduardo Duverge | $13.00 | 63.38 | $ 11.00 | | $ 151.99 | $ 151.99 |
| 11/4/2018 | Eduardo Duverge | $13.00 | 61.80 | $ 11.00 | | $ 141.70 | $ 141.70 |
| 11/18/2018 | Eduardo Duverge | $13.00 | 50.68 | $ 11.00 | | $ 69.44 | $ 69.44 |
| 11/25/2018 | Eduardo Duverge | $13.00 | 48.93 | $ 11.00 | | $ 58.07 | $ 58.07 |
| 12/2/2018 | Eduardo Duverge | $13.00 | 57.60 | $ 11.00 | | $ 114.40 | $ 114.40 |
| 12/9/2018 | Eduardo Duverge | $13.00 | 58.45 | $ 11.00 | | $ 119.93 | $ 119.93 |
| 12/16/2018 | Eduardo Duverge | $13.00 | 62.50 | $ 11.00 | | $ 146.25 | $ 146.25 |
| 12/23/2018 | Eduardo Duverge | $13.00 | 63.32 | $ 11.00 | | $ 151.56 | $ 151.56 |
| 12/30/2018 | Eduardo Duverge | $13.00 | 49.52 | $ 11.00 | | $ 61.86 | $ 61.86 |
| 1/6/2019 | Eduardo Duverge | $13.00 | 52.38 | $ 12.00 | | $ 80.49 | $ 80.49 |
| 1/13/2019 | Eduardo Duverge | $13.00 | 63.72 | $ 12.00 | | $ 154.16 | $ 154.16 |
| 1/20/2019 | Eduardo Duverge | $13.00 | 63.12 | $ 12.00 | | $ 150.26 | $ 150.26 |
| 1/27/2019 | Eduardo Duverge | $13.00 | 65.40 | $ 12.00 | | $ 165.10 | $ 165.10 |
| 2/3/2019 | Eduardo Duverge | $13.00 | 50.55 | $ 12.00 | | $ 68.58 | $ 68.58 |
| 2/10/2019 | Eduardo Duverge | $13.00 | 51.50 | $ 12.00 | | $ 74.75 | $ 74.75 |
| 2/17/2019 | Eduardo Duverge | $13.00 | 58.32 | $ 12.00 | | $ 119.06 | $ 119.06 |
| 2/24/2019 | Eduardo Duverge | $13.00 | 61.58 | $ 12.00 | | $ 140.29 | $ 140.29 |
| 3/3/2019 | Eduardo Duverge | $13.00 | 54.12 | $ 12.00 | | $ 91.76 | $ 91.76 |
| 3/10/2019 | Eduardo Duverge | $13.00 | 63.08 | $ 12.00 | | $ 150.04 | $ 150.04 |
| 3/17/2019 | Eduardo Duverge | $13.00 | 53.37 | $ 12.00 | | $ 86.88 | $ 86.88 |
| 3/31/2019 | Eduardo Duverge | $13.00 | 63.23 | $ 12.00 | | $ 151.02 | $ 151.02 |
| 4/7/2019 | Eduardo Duverge | $13.00 | 62.43 | $ 12.00 | | $ 145.82 | $ 145.82 |
| 4/14/2019 | Eduardo Duverge | $13.00 | 60.92 | $ 12.00 | | $ 135.96 | $ 135.96 |
| 4/21/2019 | Eduardo Duverge | $13.00 | 60.12 | $ 12.00 | | $ 130.76 | $ 130.76 |
| 4/28/2019 | Eduardo Duverge | $13.00 | 50.12 | $ 12.00 | | $ 65.76 | $ 65.76 |
| 5/5/2019 | Eduardo Duverge | $13.00 | 63.28 | $ 12.00 | | $ 151.34 | $ 151.34 |
| 5/12/2019 | Eduardo Duverge | $13.00 | 63.42 | $ 12.00 | | $ 152.21 | $ 152.21 |
| 5/19/2019 | Eduardo Duverge | $13.00 | 62.93 | $ 12.00 | | $ 149.07 | $ 149.07 |
| 5/26/2019 | Eduardo Duverge | $13.00 | 55.33 | $ 12.00 | | $ 99.67 | $ 99.67 |
| 6/2/2019 | Eduardo Duverge | $13.00 | 53.20 | $ 12.00 | | $ 85.80 | $ 85.80 |
| 6/9/2019 | Eduardo Duverge | $13.00 | 65.60 | $ 12.00 | | $ 166.40 | $ 166.40 |
| 6/16/2019 | Eduardo Duverge | $13.00 | 62.67 | $ 12.00 | | $ 147.33 | $ 147.33 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/23/2019 | Eduardo Duverge | $13.00 | 54.55 | $ 12.00 | | $ 94.57 | $ 94.57 |
| 6/30/2019 | Eduardo Duverge | $13.00 | 52.40 | $ 12.00 | | $ 80.60 | $ 80.60 |
| 7/7/2019 | Eduardo Duverge | $13.00 | 48.97 | $ 12.00 | | $ 58.28 | $ 58.28 |
| 7/14/2019 | Eduardo Duverge | $13.00 | 60.70 | $ 12.00 | | $ 134.55 | $ 134.55 |
| 7/21/2019 | Eduardo Duverge | $13.00 | 62.78 | $ 12.00 | | $ 148.09 | $ 148.09 |
| 7/28/2019 | Eduardo Duverge | $13.00 | 62.85 | $ 12.00 | | $ 148.53 | $ 148.53 |
| 8/4/2019 | Eduardo Duverge | $13.00 | 62.38 | $ 12.00 | | $ 145.49 | $ 145.49 |
| 8/11/2019 | Eduardo Duverge | $13.00 | 61.98 | $ 12.00 | | $ 142.89 | $ 142.89 |
| 8/18/2019 | Eduardo Duverge | $13.00 | 41.18 | $ 12.00 | | $ 7.69 | $ 7.69 |
| 8/25/2019 | Eduardo Duverge | $13.00 | 63.47 | $ 12.00 | | $ 152.53 | $ 152.53 |
| 9/1/2019 | Eduardo Duverge | $13.00 | 55.00 | $ 12.00 | | $ 97.50 | $ 97.50 |
| 9/8/2019 | Eduardo Duverge | $13.00 | 52.12 | $ 12.00 | | $ 78.76 | $ 78.76 |
| 9/15/2019 | Eduardo Duverge | $13.00 | 63.13 | $ 12.00 | | $ 150.37 | $ 150.37 |
| 9/22/2019 | Eduardo Duverge | $13.00 | 63.67 | $ 12.00 | | $ 153.83 | $ 153.83 |
| 9/29/2019 | Eduardo Duverge | $13.00 | 63.05 | $ 12.00 | | $ 149.83 | $ 149.83 |
| 10/6/2019 | Eduardo Duverge | $13.00 | 53.93 | $ 12.00 | | $ 90.57 | $ 90.57 |
| 10/13/2019 | Eduardo Duverge | $13.00 | 63.65 | $ 12.00 | | $ 153.73 | $ 153.73 |
| 10/20/2019 | Eduardo Duverge | $13.00 | 62.82 | $ 12.00 | | $ 148.31 | $ 148.31 |
| 10/27/2019 | Eduardo Duverge | $13.00 | 62.77 | $ 12.00 | | $ 147.98 | $ 147.98 |
| 11/3/2019 | Eduardo Duverge | $13.00 | 62.40 | $ 12.00 | | $ 145.60 | $ 145.60 |
| 11/10/2019 | Eduardo Duverge | $13.00 | 63.17 | $ 12.00 | | $ 150.58 | $ 150.58 |
| 11/17/2019 | Eduardo Duverge | $13.00 | 64.68 | $ 12.00 | | $ 160.44 | $ 160.44 |
| 11/24/2019 | Eduardo Duverge | $13.00 | 63.90 | $ 12.00 | | $ 155.35 | $ 155.35 |
| 12/1/2019 | Eduardo Duverge | $13.00 | 52.32 | $ 12.00 | | $ 80.06 | $ 80.06 |
| 12/8/2019 | Eduardo Duverge | $13.00 | 62.37 | $ 12.00 | | $ 145.38 | $ 145.38 |
| 12/15/2019 | Eduardo Duverge | $13.00 | 63.10 | $ 12.00 | | $ 150.15 | $ 150.15 |
| 12/22/2019 | Eduardo Duverge | $13.00 | 62.92 | $ 12.00 | | $ 148.96 | $ 148.96 |
| 1/12/2020 | Eduardo Duverge | $13.00 | 41.18 | $ 13.00 | | $ 7.69 | $ 7.69 |
| 1/19/2020 | Eduardo Duverge | $13.00 | 62.78 | $ 13.00 | | $ 148.09 | $ 148.09 |
| 1/26/2020 | Eduardo Duverge | $13.00 | 63.42 | $ 13.00 | | $ 152.21 | $ 152.21 |
| 1/20/2019 | Eduardo Medina Mata | $13.00 | 56.05 | $ 12.00 | | $ 104.33 | $ 104.33 |
| 1/27/2019 | Eduardo Medina Mata | $13.00 | 56.65 | $ 12.00 | | $ 108.23 | $ 108.23 |
| 2/3/2019 | Eduardo Medina Mata | $13.00 | 56.55 | $ 12.00 | | $ 107.58 | $ 107.58 |
| 2/10/2019 | Eduardo Medina Mata | $13.00 | 53.57 | $ 12.00 | | $ 88.18 | $ 88.18 |
| 2/17/2019 | Eduardo Medina Mata | $13.00 | 55.78 | $ 12.00 | | $ 102.59 | $ 102.59 |
| 2/24/2019 | Eduardo Medina Mata | $13.00 | 56.68 | $ 12.00 | | $ 108.44 | $ 108.44 |
| 3/3/2019 | Eduardo Medina Mata | $13.00 | 56.93 | $ 12.00 | | $ 110.07 | $ 110.07 |
| 3/10/2019 | Eduardo Medina Mata | $13.00 | 54.77 | $ 12.00 | | $ 95.98 | $ 95.98 |
| 3/17/2019 | Eduardo Medina Mata | $13.00 | 56.43 | $ 12.00 | | $ 106.82 | $ 106.82 |
| 3/24/2019 | Eduardo Medina Mata | $13.00 | 57.15 | $ 12.00 | | $ 111.48 | $ 111.48 |
| 3/31/2019 | Eduardo Medina Mata | $13.00 | 61.50 | $ 12.00 | | $ 139.75 | $ 139.75 |
| 4/7/2019 | Eduardo Medina Mata | $13.00 | 48.25 | $ 12.00 | | $ 53.63 | $ 53.63 |
| 4/14/2019 | Eduardo Medina Mata | $13.00 | 54.35 | $ 12.00 | | $ 93.28 | $ 93.28 |
| 4/21/2019 | Eduardo Medina Mata | $13.00 | 53.45 | $ 12.00 | | $ 87.43 | $ 87.43 |
| 4/28/2019 | Eduardo Medina Mata | $13.00 | 61.47 | $ 12.00 | | $ 139.53 | $ 139.53 |
| 5/5/2019 | Eduardo Medina Mata | $13.00 | 62.83 | $ 12.00 | | $ 148.42 | $ 148.42 |
| 5/12/2019 | Eduardo Medina Mata | $13.00 | 45.77 | $ 12.00 | | $ 37.48 | $ 37.48 |
| 5/19/2019 | Eduardo Medina Mata | $13.00 | 57.63 | $ 12.00 | | $ 114.62 | $ 114.62 |
| 5/26/2019 | Eduardo Medina Mata | $13.00 | 49.12 | $ 12.00 | | $ 59.26 | $ 59.26 |
| 6/2/2019 | Eduardo Medina Mata | $13.00 | 51.30 | $ 12.00 | | $ 73.45 | $ 73.45 |
| 6/9/2019 | Eduardo Medina Mata | $13.00 | 60.53 | $ 12.00 | | $ 133.47 | $ 133.47 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/16/2019 | Eduardo Medina Mata | $13.00 | 47.12 | $ 12.00 | | $ 46.26 | $ 46.26 |
| 6/23/2019 | Eduardo Medina Mata | $13.00 | 50.90 | $ 12.00 | | $ 70.85 | $ 70.85 |
| 6/30/2019 | Eduardo Medina Mata | $13.00 | 58.10 | $ 12.00 | | $ 117.65 | $ 117.65 |
| 7/7/2019 | Eduardo Medina Mata | $14.00 | 47.22 | $ 12.00 | | $ 50.52 | $ 50.52 |
| 7/14/2019 | Eduardo Medina Mata | $14.00 | 52.62 | $ 12.00 | | $ 88.32 | $ 88.32 |
| 7/21/2019 | Eduardo Medina Mata | $14.00 | 53.78 | $ 12.00 | | $ 96.48 | $ 96.48 |
| 7/28/2019 | Eduardo Medina Mata | $14.00 | 56.32 | $ 12.00 | | $ 114.22 | $ 114.22 |
| 8/4/2019 | Eduardo Medina Mata | $14.00 | 51.92 | $ 12.00 | | $ 83.42 | $ 83.42 |
| 8/11/2019 | Eduardo Medina Mata | $14.00 | 48.30 | $ 12.00 | | $ 58.10 | $ 58.10 |
| 8/25/2019 | Eduardo Medina Mata | $14.00 | 56.78 | $ 12.00 | | $ 117.48 | $ 117.48 |
| 9/1/2019 | Eduardo Medina Mata | $14.00 | 56.27 | $ 12.00 | | $ 113.87 | $ 113.87 |
| 9/8/2019 | Eduardo Medina Mata | $14.00 | 47.12 | $ 12.00 | | $ 49.82 | $ 49.82 |
| 9/15/2019 | Eduardo Medina Mata | $14.00 | 56.58 | $ 12.00 | | $ 116.08 | $ 116.08 |
| 9/22/2019 | Eduardo Medina Mata | $14.00 | 57.50 | $ 12.00 | | $ 122.50 | $ 122.50 |
| 9/29/2019 | Eduardo Medina Mata | $14.00 | 60.55 | $ 12.00 | | $ 143.85 | $ 143.85 |
| 10/6/2019 | Eduardo Medina Mata | $14.00 | 60.40 | $ 12.00 | | $ 142.80 | $ 142.80 |
| 10/13/2019 | Eduardo Medina Mata | $14.00 | 54.03 | $ 12.00 | | $ 98.23 | $ 98.23 |
| 10/20/2019 | Eduardo Medina Mata | $14.00 | 50.17 | $ 12.00 | | $ 71.17 | $ 71.17 |
| 10/27/2019 | Eduardo Medina Mata | $14.00 | 45.12 | $ 12.00 | | $ 35.82 | $ 35.82 |
| 11/3/2019 | Eduardo Medina Mata | $14.00 | 47.47 | $ 12.00 | | $ 52.27 | $ 52.27 |
| 11/10/2019 | Eduardo Medina Mata | $14.00 | 47.08 | $ 12.00 | | $ 49.58 | $ 49.58 |
| 11/17/2019 | Eduardo Medina Mata | $14.00 | 46.10 | $ 12.00 | | $ 42.70 | $ 42.70 |
| 11/24/2019 | Eduardo Medina Mata | $14.00 | 52.13 | $ 12.00 | | $ 84.93 | $ 84.93 |
| 12/1/2019 | Eduardo Medina Mata | $14.00 | 43.45 | $ 12.00 | | $ 24.15 | $ 24.15 |
| 12/8/2019 | Eduardo Medina Mata | $14.00 | 50.28 | $ 12.00 | | $ 71.98 | $ 71.98 |
| 12/15/2019 | Eduardo Medina Mata | $14.00 | 58.53 | $ 12.00 | | $ 129.73 | $ 129.73 |
| 12/22/2019 | Eduardo Medina Mata | $14.00 | 52.70 | $ 12.00 | | $ 88.90 | $ 88.90 |
| 12/29/2019 | Eduardo Medina Mata | $14.00 | 46.55 | $ 12.00 | | $ 45.85 | $ 45.85 |
| 1/5/2020 | Eduardo Medina Mata | $14.00 | 48.20 | $ 13.00 | | $ 57.40 | $ 57.40 |
| 1/12/2020 | Eduardo Medina Mata | $14.00 | 58.88 | $ 13.00 | | $ 132.18 | $ 132.18 |
| 1/19/2020 | Eduardo Medina Mata | $14.00 | 53.12 | $ 13.00 | | $ 91.82 | $ 91.82 |
| 1/26/2020 | Eduardo Medina Mata | $14.00 | 54.98 | $ 13.00 | | $ 104.88 | $ 104.88 |
| 1/13/2019 | Eduardo Sepulveda | $9.50 | 65.20 | $ 12.00 | $ 163.00 | $ 151.20 | $ 314.20 |
| 1/20/2019 | Eduardo Sepulveda | $9.50 | 67.05 | $ 12.00 | $ 167.63 | $ 162.30 | $ 329.93 |
| 1/27/2019 | Eduardo Sepulveda | $9.50 | 63.53 | $ 12.00 | $ 158.83 | $ 141.20 | $ 300.03 |
| 2/3/2019 | Eduardo Sepulveda | $9.50 | 56.17 | $ 12.00 | $ 140.42 | $ 97.00 | $ 237.42 |
| 2/10/2019 | Eduardo Sepulveda | $9.50 | 61.68 | $ 12.00 | $ 154.21 | $ 130.10 | $ 284.31 |
| 2/17/2019 | Eduardo Sepulveda | $9.50 | 61.70 | $ 12.00 | $ 154.25 | $ 130.20 | $ 284.45 |
| 2/24/2019 | Eduardo Sepulveda | $9.50 | 66.62 | $ 12.00 | $ 166.54 | $ 159.70 | $ 326.24 |
| 3/3/2019 | Eduardo Sepulveda | $9.50 | 65.68 | $ 12.00 | $ 164.21 | $ 154.10 | $ 318.31 |
| 3/10/2019 | Eduardo Sepulveda | $9.50 | 50.65 | $ 12.00 | $ 126.63 | $ 63.90 | $ 190.53 |
| 3/17/2019 | Eduardo Sepulveda | $9.50 | 67.00 | $ 12.00 | $ 167.50 | $ 162.00 | $ 329.50 |
| 3/24/2019 | Eduardo Sepulveda | $9.50 | 64.67 | $ 12.00 | $ 161.67 | $ 148.00 | $ 309.67 |
| 3/31/2019 | Eduardo Sepulveda | $9.50 | 67.77 | $ 12.00 | $ 169.42 | $ 166.60 | $ 336.02 |
| 4/7/2019 | Eduardo Sepulveda | $9.50 | 67.57 | $ 12.00 | $ 168.92 | $ 165.40 | $ 334.32 |
| 4/21/2019 | Eduardo Sepulveda | $9.50 | 63.55 | $ 12.00 | $ 158.88 | $ 141.30 | $ 300.18 |
| 4/28/2019 | Eduardo Sepulveda | $9.50 | 67.25 | $ 12.00 | $ 168.13 | $ 163.50 | $ 331.63 |
| 5/5/2019 | Eduardo Sepulveda | $9.50 | 63.92 | $ 12.00 | $ 159.79 | $ 143.50 | $ 303.29 |
| 5/12/2019 | Eduardo Sepulveda | $9.50 | 41.48 | $ 12.00 | $ 103.71 | $ 8.90 | $ 112.61 |
| 5/19/2019 | Eduardo Sepulveda | $9.50 | 57.20 | $ 12.00 | $ 143.00 | $ 103.20 | $ 246.20 |
| 5/26/2019 | Eduardo Sepulveda | $9.50 | 64.57 | $ 12.00 | $ 161.42 | $ 147.40 | $ 308.82 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/2/2019 | Eduardo Sepulveda | $9.50 | 51.85 | $ 12.00 | $ 129.63 | $ 71.10 | $ 200.73 |
| 6/9/2019 | Eduardo Sepulveda | $9.50 | 61.65 | $ 12.00 | $ 154.13 | $ 129.90 | $ 284.03 |
| 6/16/2019 | Eduardo Sepulveda | $9.50 | 63.67 | $ 12.00 | $ 159.17 | $ 142.00 | $ 301.17 |
| 6/23/2019 | Eduardo Sepulveda | $9.50 | 63.20 | $ 12.00 | $ 158.00 | $ 139.20 | $ 297.20 |
| 6/30/2019 | Eduardo Sepulveda | $9.50 | 64.20 | $ 12.00 | $ 160.50 | $ 145.20 | $ 305.70 |
| 7/7/2019 | Eduardo Sepulveda | $10.00 | 49.87 | $ 12.00 | $ 99.73 | $ 59.20 | $ 158.93 |
| 7/14/2019 | Eduardo Sepulveda | $10.00 | 63.55 | $ 12.00 | $ 127.10 | $ 141.30 | $ 268.40 |
| 7/21/2019 | Eduardo Sepulveda | $10.00 | 61.63 | $ 12.00 | $ 123.27 | $ 129.80 | $ 253.07 |
| 7/28/2019 | Eduardo Sepulveda | $10.00 | 62.62 | $ 12.00 | $ 125.23 | $ 135.70 | $ 260.93 |
| 8/4/2019 | Eduardo Sepulveda | $10.00 | 61.98 | $ 12.00 | $ 123.97 | $ 131.90 | $ 255.87 |
| 8/11/2019 | Eduardo Sepulveda | $10.00 | 62.48 | $ 12.00 | $ 124.97 | $ 134.90 | $ 259.87 |
| 8/18/2019 | Eduardo Sepulveda | $10.00 | 59.48 | $ 12.00 | $ 118.97 | $ 116.90 | $ 235.87 |
| 8/25/2019 | Eduardo Sepulveda | $10.00 | 58.35 | $ 12.00 | $ 116.70 | $ 110.10 | $ 226.80 |
| 9/1/2019 | Eduardo Sepulveda | $10.00 | 57.00 | $ 12.00 | $ 114.00 | $ 102.00 | $ 216.00 |
| 9/8/2019 | Eduardo Sepulveda | $10.00 | 48.30 | $ 12.00 | $ 96.60 | $ 49.80 | $ 146.40 |
| 9/15/2019 | Eduardo Sepulveda | $10.00 | 65.03 | $ 12.00 | $ 130.07 | $ 150.20 | $ 280.27 |
| 9/22/2019 | Eduardo Sepulveda | $10.00 | 60.38 | $ 12.00 | $ 120.77 | $ 122.30 | $ 243.07 |
| 9/29/2019 | Eduardo Sepulveda | $10.00 | 61.88 | $ 12.00 | $ 123.77 | $ 131.30 | $ 255.07 |
| 10/6/2019 | Eduardo Sepulveda | $10.00 | 67.90 | $ 12.00 | $ 135.80 | $ 167.40 | $ 303.20 |
| 10/13/2019 | Eduardo Sepulveda | $10.00 | 68.73 | $ 12.00 | $ 137.47 | $ 172.40 | $ 309.87 |
| 10/20/2019 | Eduardo Sepulveda | $13.00 | 54.52 | $ 12.00 | | $ 94.36 | $ 94.36 |
| 10/27/2019 | Eduardo Sepulveda | $13.00 | 57.75 | $ 12.00 | | $ 115.38 | $ 115.38 |
| 11/3/2019 | Eduardo Sepulveda | $13.00 | 55.82 | $ 12.00 | | $ 102.81 | $ 102.81 |
| 11/10/2019 | Eduardo Sepulveda | $13.00 | 56.27 | $ 12.00 | | $ 105.73 | $ 105.73 |
| 11/17/2019 | Eduardo Sepulveda | $13.00 | 54.73 | $ 12.00 | | $ 95.77 | $ 95.77 |
| 11/24/2019 | Eduardo Sepulveda | $13.00 | 55.55 | $ 12.00 | | $ 101.08 | $ 101.08 |
| 12/1/2019 | Eduardo Sepulveda | $13.00 | 48.08 | $ 12.00 | | $ 52.54 | $ 52.54 |
| 12/8/2019 | Eduardo Sepulveda | $13.00 | 54.23 | $ 12.00 | | $ 92.52 | $ 92.52 |
| 12/15/2019 | Eduardo Sepulveda | $10.00 | 63.18 | $ 12.00 | $ 126.37 | $ 139.10 | $ 265.47 |
| 12/22/2019 | Eduardo Sepulveda | $10.00 | 64.22 | $ 12.00 | $ 128.43 | $ 145.30 | $ 273.73 |
| 12/29/2019 | Eduardo Sepulveda | $10.00 | 50.15 | $ 12.00 | $ 100.30 | $ 60.90 | $ 161.20 |
| 1/5/2020 | Eduardo Sepulveda | $10.00 | 51.75 | $ 13.00 | $ 155.25 | $ 76.38 | $ 231.63 |
| 1/12/2020 | Eduardo Sepulveda | $10.00 | 63.45 | $ 13.00 | $ 190.35 | $ 152.43 | $ 342.78 |
| 1/19/2020 | Eduardo Sepulveda | $10.00 | 63.17 | $ 13.00 | $ 189.50 | $ 150.58 | $ 340.08 |
| 1/26/2020 | Eduardo Sepulveda | $10.00 | 56.63 | $ 13.00 | $ 169.90 | $ 108.12 | $ 278.02 |
| 11/11/2018 | Elbio Manuel Sanchez Lopez | $10.00 | 40.28 | $ 11.00 | $ 40.28 | $ 1.56 | $ 41.84 |
| 11/18/2018 | Elbio Manuel Sanchez Lopez | $10.00 | 58.97 | $ 11.00 | $ 58.97 | $ 104.32 | $ 163.28 |
| 11/25/2018 | Elbio Manuel Sanchez Lopez | $10.00 | 46.52 | $ 11.00 | $ 46.52 | $ 35.84 | $ 82.36 |
| 11/10/2019 | Elvis De Jesus Cruz Valerio | $11.00 | 54.35 | $ 12.00 | $ 54.35 | $ 86.10 | $ 140.45 |
| 11/17/2019 | Elvis De Jesus Cruz Valerio | $11.00 | 54.87 | $ 12.00 | $ 54.87 | $ 89.20 | $ 144.07 |
| 11/24/2019 | Elvis De Jesus Cruz Valerio | $11.00 | 55.00 | $ 12.00 | $ 55.00 | $ 90.00 | $ 145.00 |
| 12/1/2019 | Elvis De Jesus Cruz Valerio | $11.00 | 44.05 | $ 12.00 | $ 44.05 | $ 24.30 | $ 68.35 |
| 12/8/2019 | Elvis De Jesus Cruz Valerio | $11.00 | 55.62 | $ 12.00 | $ 55.62 | $ 93.70 | $ 149.32 |
| 12/15/2019 | Elvis De Jesus Cruz Valerio | $11.00 | 54.68 | $ 12.00 | $ 54.68 | $ 88.10 | $ 142.78 |
| 12/22/2019 | Elvis De Jesus Cruz Valerio | $11.00 | 55.20 | $ 12.00 | $ 55.20 | $ 91.20 | $ 146.40 |
| 12/29/2019 | Elvis De Jesus Cruz Valerio | $11.00 | 44.87 | $ 12.00 | $ 44.87 | $ 29.20 | $ 74.07 |
| 1/5/2020 | Elvis De Jesus Cruz Valerio | $11.00 | 48.03 | $ 13.00 | $ 96.07 | $ 52.22 | $ 148.28 |
| 1/12/2020 | Elvis De Jesus Cruz Valerio | $11.00 | 57.43 | $ 13.00 | $ 114.87 | $ 113.32 | $ 228.18 |
| 1/19/2020 | Elvis De Jesus Cruz Valerio | $11.00 | 55.93 | $ 13.00 | $ 111.87 | $ 103.57 | $ 215.43 |
| 1/26/2020 | Elvis De Jesus Cruz Valerio | $11.00 | 57.47 | $ 13.00 | $ 114.93 | $ 113.53 | $ 228.47 |
| 5/21/2017 | Emilio A. Guichardo Gil | $10.00 | 44.00 | $ 10.00 | | $ 20.00 | $ 20.00 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/28/2017 | Emilio A. Guichardo Gil | $10.00 | 66.45 | $  10.00 | | $  132.25 | $      132.25 |
| 6/4/2017 | Emilio A. Guichardo Gil | $10.00 | 59.38 | $  10.00 | | $   96.92 | $       96.92 |
| 6/11/2017 | Emilio A. Guichardo Gil | $10.00 | 63.65 | $  10.00 | | $  118.25 | $      118.25 |
| 6/18/2017 | Emilio A. Guichardo Gil | $10.00 | 61.98 | $  10.00 | | $  109.92 | $      109.92 |
| 6/25/2017 | Emilio A. Guichardo Gil | $10.00 | 62.83 | $  10.00 | | $  114.17 | $      114.17 |
| 7/2/2017 | Emilio A. Guichardo Gil | $10.00 | 67.72 | $  10.00 | | $  138.58 | $      138.58 |
| 7/9/2017 | Emilio A. Guichardo Gil | $10.00 | 53.63 | $  10.00 | | $   68.17 | $       68.17 |
| 7/16/2017 | Emilio A. Guichardo Gil | $10.00 | 65.02 | $  10.00 | | $  125.08 | $      125.08 |
| 7/23/2017 | Emilio A. Guichardo Gil | $10.00 | 64.43 | $  10.00 | | $  122.17 | $      122.17 |
| 7/30/2017 | Emilio A. Guichardo Gil | $10.00 | 61.90 | $  10.00 | | $  109.50 | $      109.50 |
| 8/6/2017 | Emilio A. Guichardo Gil | $10.00 | 60.57 | $  10.00 | | $  102.83 | $      102.83 |
| 8/13/2017 | Emilio A. Guichardo Gil | $10.00 | 56.65 | $  10.00 | | $   83.25 | $       83.25 |
| 8/20/2017 | Emilio A. Guichardo Gil | $10.00 | 52.42 | $  10.00 | | $   62.08 | $       62.08 |
| 8/27/2017 | Emilio A. Guichardo Gil | $10.00 | 43.23 | $  10.00 | | $   16.17 | $       16.17 |
| 5/12/2019 | Erick Osberto Barrios Mazariegos | $13.50 | 58.52 | $  12.00 | | $  124.99 | $      124.99 |
| 5/19/2019 | Erick Osberto Barrios Mazariegos | $13.50 | 49.50 | $  12.00 | | $   64.13 | $       64.13 |
| 5/26/2019 | Erick Osberto Barrios Mazariegos | $13.50 | 58.27 | $  12.00 | | $  123.30 | $      123.30 |
| 6/2/2019 | Erick Osberto Barrios Mazariegos | $13.50 | 54.27 | $  12.00 | | $   96.30 | $       96.30 |
| 6/9/2019 | Erick Osberto Barrios Mazariegos | $13.50 | 58.53 | $  12.00 | | $  125.10 | $      125.10 |
| 6/16/2019 | Erick Osberto Barrios Mazariegos | $13.50 | 40.18 | $  12.00 | | $    1.24 | $        1.24 |
| 6/23/2019 | Erick Osberto Barrios Mazariegos | $13.50 | 46.27 | $  12.00 | | $   42.30 | $       42.30 |
| 6/30/2019 | Erick Osberto Barrios Mazariegos | $13.50 | 47.52 | $  12.00 | | $   50.74 | $       50.74 |
| 7/7/2019 | Erick Osberto Barrios Mazariegos | $14.00 | 46.30 | $  12.00 | | $   44.10 | $       44.10 |
| 7/28/2019 | Erick Osberto Barrios Mazariegos | $14.00 | 47.42 | $  12.00 | | $   51.92 | $       51.92 |
| 8/4/2019 | Erick Osberto Barrios Mazariegos | $14.00 | 43.85 | $  12.00 | | $   26.95 | $       26.95 |
| 2/5/2017 | Ever Gutierrez | $10.50 | 61.78 | $  10.00 | | $  114.36 | $      114.36 |
| 2/12/2017 | Ever Gutierrez | $10.50 | 50.65 | $  10.00 | | $   55.91 | $       55.91 |
| 2/19/2017 | Ever Gutierrez | $10.50 | 63.30 | $  10.00 | | $  122.33 | $      122.33 |
| 2/26/2017 | Ever Gutierrez | $10.50 | 62.00 | $  10.00 | | $  115.50 | $      115.50 |
| 3/5/2017 | Ever Gutierrez | $10.50 | 62.02 | $  10.00 | | $  115.59 | $      115.59 |
| 3/12/2017 | Ever Gutierrez | $10.50 | 64.30 | $  10.00 | | $  127.58 | $      127.58 |
| 3/19/2017 | Ever Gutierrez | $10.50 | 45.60 | $  10.00 | | $   29.40 | $       29.40 |
| 3/26/2017 | Ever Gutierrez | $10.50 | 64.95 | $  10.00 | | $  130.99 | $      130.99 |
| 4/2/2017 | Ever Gutierrez | $10.50 | 65.08 | $  10.00 | | $  131.69 | $      131.69 |
| 4/9/2017 | Ever Gutierrez | $10.50 | 61.50 | $  10.00 | | $  112.88 | $      112.88 |
| 4/16/2017 | Ever Gutierrez | $10.50 | 62.47 | $  10.00 | | $  117.95 | $      117.95 |
| 4/23/2017 | Ever Gutierrez | $10.50 | 62.57 | $  10.00 | | $  118.48 | $      118.48 |
| 4/30/2017 | Ever Gutierrez | $10.50 | 62.62 | $  10.00 | | $  118.74 | $      118.74 |
| 5/7/2017 | Ever Gutierrez | $10.50 | 63.68 | $  10.00 | | $  124.34 | $      124.34 |
| 5/14/2017 | Ever Gutierrez | $10.50 | 63.00 | $  10.00 | | $  120.75 | $      120.75 |
| 5/21/2017 | Ever Gutierrez | $10.50 | 63.52 | $  10.00 | | $  123.46 | $      123.46 |
| 5/28/2017 | Ever Gutierrez | $10.50 | 62.47 | $  10.00 | | $  117.95 | $      117.95 |
| 6/4/2017 | Ever Gutierrez | $10.50 | 52.28 | $  10.00 | | $   64.49 | $       64.49 |
| 6/11/2017 | Ever Gutierrez | $10.50 | 62.70 | $  10.00 | | $  119.18 | $      119.18 |
| 6/18/2017 | Ever Gutierrez | $10.50 | 62.58 | $  10.00 | | $  118.56 | $      118.56 |
| 6/25/2017 | Ever Gutierrez | $10.50 | 62.73 | $  10.00 | | $  119.35 | $      119.35 |
| 7/2/2017 | Ever Gutierrez | $10.50 | 64.13 | $  10.00 | | $  126.70 | $      126.70 |
| 7/9/2017 | Ever Gutierrez | $10.50 | 51.55 | $  10.00 | | $   60.64 | $       60.64 |
| 7/16/2017 | Ever Gutierrez | $10.50 | 64.52 | $  10.00 | | $  128.71 | $      128.71 |
| 7/23/2017 | Ever Gutierrez | $10.50 | 63.17 | $  10.00 | | $  121.63 | $      121.63 |
| 7/30/2017 | Ever Gutierrez | $10.50 | 63.47 | $  10.00 | | $  123.20 | $      123.20 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/6/2017 | Ever Gutierrez | $10.50 | 63.00 | $ 10.00 | | $ 120.75 | $ 120.75 |
| 8/13/2017 | Ever Gutierrez | $10.50 | 63.97 | $ 10.00 | | $ 125.83 | $ 125.83 |
| 8/20/2017 | Ever Gutierrez | $10.50 | 62.25 | $ 10.00 | | $ 116.81 | $ 116.81 |
| 8/27/2017 | Ever Gutierrez | $10.50 | 63.12 | $ 10.00 | | $ 121.36 | $ 121.36 |
| 9/3/2017 | Ever Gutierrez | $10.50 | 62.63 | $ 10.00 | | $ 118.83 | $ 118.83 |
| 9/10/2017 | Ever Gutierrez | $10.50 | 51.43 | $ 10.00 | | $ 60.03 | $ 60.03 |
| 9/17/2017 | Ever Gutierrez | $10.50 | 57.52 | $ 10.00 | | $ 91.96 | $ 91.96 |
| 9/24/2017 | Ever Gutierrez | $10.50 | 52.63 | $ 10.00 | | $ 66.33 | $ 66.33 |
| 10/1/2017 | Ever Gutierrez | $10.50 | 60.73 | $ 10.00 | | $ 108.85 | $ 108.85 |
| 10/8/2017 | Ever Gutierrez | $10.50 | 61.98 | $ 10.00 | | $ 115.41 | $ 115.41 |
| 10/15/2017 | Ever Gutierrez | $10.50 | 63.23 | $ 10.00 | | $ 121.98 | $ 121.98 |
| 10/22/2017 | Ever Gutierrez | $10.50 | 62.60 | $ 10.00 | | $ 118.65 | $ 118.65 |
| 10/29/2017 | Ever Gutierrez | $10.50 | 63.25 | $ 10.00 | | $ 122.06 | $ 122.06 |
| 11/5/2017 | Ever Gutierrez | $10.50 | 62.27 | $ 10.00 | | $ 116.90 | $ 116.90 |
| 11/12/2017 | Ever Gutierrez | $10.50 | 62.87 | $ 10.00 | | $ 120.05 | $ 120.05 |
| 11/19/2017 | Ever Gutierrez | $10.50 | 63.53 | $ 10.00 | | $ 123.55 | $ 123.55 |
| 11/26/2017 | Ever Gutierrez | $10.50 | 53.60 | $ 10.00 | | $ 71.40 | $ 71.40 |
| 12/3/2017 | Ever Gutierrez | $10.50 | 65.60 | $ 10.00 | | $ 134.40 | $ 134.40 |
| 12/10/2017 | Ever Gutierrez | $10.50 | 63.50 | $ 10.00 | | $ 123.38 | $ 123.38 |
| 12/17/2017 | Ever Gutierrez | $10.50 | 63.45 | $ 10.00 | | $ 123.11 | $ 123.11 |
| 12/24/2017 | Ever Gutierrez | $10.50 | 54.15 | $ 10.00 | | $ 74.29 | $ 74.29 |
| 12/31/2017 | Ever Gutierrez | $10.50 | 52.80 | $ 11.00 | $ 26.40 | $ 70.40 | $ 96.80 |
| 1/7/2018 | Ever Gutierrez | $10.50 | 45.50 | $ 11.00 | $ 22.75 | $ 30.25 | $ 53.00 |
| 1/14/2018 | Ever Gutierrez | $10.50 | 64.57 | $ 11.00 | $ 32.28 | $ 135.12 | $ 167.40 |
| 1/21/2018 | Ever Gutierrez | $10.50 | 66.00 | $ 11.00 | $ 33.00 | $ 143.00 | $ 176.00 |
| 7/9/2017 | Fabio Nelson Cortes | $9.50 | 55.05 | $ 10.00 | $ 27.53 | $ 75.25 | $ 102.78 |
| 7/16/2017 | Fabio Nelson Cortes | $9.50 | 66.17 | $ 10.00 | $ 33.08 | $ 130.83 | $ 163.92 |
| 7/23/2017 | Fabio Nelson Cortes | $9.50 | 71.67 | $ 10.00 | $ 35.83 | $ 158.33 | $ 194.17 |
| 7/30/2017 | Fabio Nelson Cortes | $9.50 | 75.97 | $ 10.00 | $ 37.98 | $ 179.83 | $ 217.82 |
| 8/6/2017 | Fabio Nelson Cortes | $9.50 | 76.02 | $ 10.00 | $ 38.01 | $ 180.08 | $ 218.09 |
| 8/13/2017 | Fabio Nelson Cortes | $9.50 | 66.38 | $ 10.00 | $ 33.19 | $ 131.92 | $ 165.11 |
| 8/20/2017 | Fabio Nelson Cortes | $9.50 | 75.80 | $ 10.00 | $ 37.90 | $ 179.00 | $ 216.90 |
| 8/27/2017 | Fabio Nelson Cortes | $9.50 | 68.58 | $ 10.00 | $ 34.29 | $ 142.92 | $ 177.21 |
| 9/3/2017 | Fabio Nelson Cortes | $9.50 | 54.95 | $ 10.00 | $ 27.48 | $ 74.75 | $ 102.23 |
| 9/10/2017 | Fabio Nelson Cortes | $9.50 | 54.67 | $ 10.00 | $ 27.33 | $ 73.33 | $ 100.67 |
| 9/17/2017 | Fabio Nelson Cortes | $9.50 | 67.20 | $ 10.00 | $ 33.60 | $ 136.00 | $ 169.60 |
| 9/24/2017 | Fabio Nelson Cortes | $9.50 | 67.22 | $ 10.00 | $ 33.61 | $ 136.08 | $ 169.69 |
| 10/1/2017 | Fabio Nelson Cortes | $9.50 | 67.15 | $ 10.00 | $ 33.58 | $ 135.75 | $ 169.33 |
| 10/8/2017 | Fabio Nelson Cortes | $9.50 | 73.00 | $ 10.00 | $ 36.50 | $ 165.00 | $ 201.50 |
| 10/15/2017 | Fabio Nelson Cortes | $9.50 | 67.28 | $ 10.00 | $ 33.64 | $ 136.42 | $ 170.06 |
| 10/22/2017 | Fabio Nelson Cortes | $9.50 | 67.00 | $ 10.00 | $ 33.50 | $ 135.00 | $ 168.50 |
| 10/29/2017 | Fabio Nelson Cortes | $9.50 | 67.23 | $ 10.00 | $ 33.62 | $ 136.17 | $ 169.78 |
| 11/5/2017 | Fabio Nelson Cortes | $9.50 | 55.05 | $ 10.00 | $ 27.53 | $ 75.25 | $ 102.78 |
| 11/12/2017 | Fabio Nelson Cortes | $9.50 | 67.72 | $ 10.00 | $ 33.86 | $ 138.58 | $ 172.44 |
| 11/19/2017 | Fabio Nelson Cortes | $9.50 | 67.55 | $ 10.00 | $ 33.78 | $ 137.75 | $ 171.53 |
| 11/26/2017 | Fabio Nelson Cortes | $9.50 | 44.10 | $ 10.00 | $ 22.05 | $ 20.50 | $ 42.55 |
| 12/3/2017 | Fabio Nelson Cortes | $9.50 | 67.53 | $ 10.00 | $ 33.77 | $ 137.67 | $ 171.43 |
| 12/10/2017 | Fabio Nelson Cortes | $9.50 | 69.43 | $ 10.00 | $ 34.72 | $ 147.17 | $ 181.88 |
| 12/17/2017 | Fabio Nelson Cortes | $9.50 | 67.92 | $ 10.00 | $ 33.96 | $ 139.58 | $ 173.54 |
| 12/24/2017 | Fabio Nelson Cortes | $9.50 | 70.80 | $ 10.00 | $ 35.40 | $ 154.00 | $ 189.40 |
| 12/31/2017 | Fabio Nelson Cortes | $9.50 | 56.17 | $ 11.00 | $ 84.25 | $ 88.92 | $ 173.17 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/7/2018 | Fabio Nelson Cortes | $9.50 | 52.82 | $ 11.00 | $ 79.23 | $ 70.49 | $ 149.72 |
| 1/14/2018 | Fabio Nelson Cortes | $9.50 | 72.15 | $ 11.00 | $ 108.23 | $ 176.83 | $ 285.05 |
| 1/21/2018 | Fabio Nelson Cortes | $9.50 | 72.38 | $ 11.00 | $ 108.58 | $ 178.11 | $ 286.68 |
| 1/28/2018 | Fabio Nelson Cortes | $9.50 | 71.28 | $ 11.00 | $ 106.93 | $ 172.06 | $ 278.98 |
| 2/4/2018 | Fabio Nelson Cortes | $9.50 | 75.52 | $ 11.00 | $ 113.28 | $ 195.34 | $ 308.62 |
| 2/11/2018 | Fabio Nelson Cortes | $9.50 | 74.12 | $ 11.00 | $ 111.18 | $ 187.64 | $ 298.82 |
| 2/18/2018 | Fabio Nelson Cortes | $9.50 | 67.12 | $ 11.00 | $ 100.68 | $ 149.14 | $ 249.82 |
| 2/25/2018 | Fabio Nelson Cortes | $9.50 | 68.57 | $ 11.00 | $ 102.85 | $ 157.12 | $ 259.97 |
| 3/4/2018 | Fabio Nelson Cortes | $9.50 | 71.33 | $ 11.00 | $ 107.00 | $ 172.33 | $ 279.33 |
| 3/25/2018 | Fabio Nelson Cortes | $9.50 | 70.87 | $ 11.00 | $ 106.30 | $ 169.77 | $ 276.07 |
| 4/1/2018 | Fabio Nelson Cortes | $9.50 | 73.72 | $ 11.00 | $ 110.58 | $ 185.44 | $ 296.02 |
| 4/8/2018 | Fabio Nelson Cortes | $9.50 | 70.50 | $ 11.00 | $ 105.75 | $ 167.75 | $ 273.50 |
| 4/15/2018 | Fabio Nelson Cortes | $9.50 | 72.72 | $ 11.00 | $ 109.08 | $ 179.94 | $ 289.02 |
| 4/22/2018 | Fabio Nelson Cortes | $9.50 | 72.27 | $ 11.00 | $ 108.40 | $ 177.47 | $ 285.87 |
| 4/29/2018 | Fabio Nelson Cortes | $9.50 | 72.03 | $ 11.00 | $ 108.05 | $ 176.18 | $ 284.23 |
| 5/6/2018 | Fabio Nelson Cortes | $9.50 | 72.55 | $ 11.00 | $ 108.83 | $ 179.03 | $ 287.85 |
| 5/13/2018 | Fabio Nelson Cortes | $9.50 | 73.80 | $ 11.00 | $ 110.70 | $ 185.90 | $ 296.60 |
| 5/20/2018 | Fabio Nelson Cortes | $9.50 | 71.60 | $ 11.00 | $ 107.40 | $ 173.80 | $ 281.20 |
| 5/27/2018 | Fabio Nelson Cortes | $9.50 | 56.42 | $ 11.00 | $ 84.63 | $ 90.29 | $ 174.92 |
| 6/3/2018 | Fabio Nelson Cortes | $9.50 | 56.12 | $ 11.00 | $ 84.18 | $ 88.64 | $ 172.82 |
| 6/10/2018 | Fabio Nelson Cortes | $9.50 | 66.98 | $ 11.00 | $ 100.48 | $ 148.41 | $ 248.88 |
| 6/17/2018 | Fabio Nelson Cortes | $9.50 | 55.72 | $ 11.00 | $ 83.58 | $ 86.44 | $ 170.02 |
| 6/24/2018 | Fabio Nelson Cortes | $9.50 | 69.07 | $ 11.00 | $ 103.60 | $ 159.87 | $ 263.47 |
| 7/1/2018 | Fabio Nelson Cortes | $9.50 | 67.87 | $ 11.00 | $ 101.80 | $ 153.27 | $ 255.07 |
| 7/8/2018 | Fabio Nelson Cortes | $9.50 | 56.55 | $ 11.00 | $ 84.83 | $ 91.03 | $ 175.85 |
| 7/15/2018 | Fabio Nelson Cortes | $9.50 | 68.00 | $ 11.00 | $ 102.00 | $ 154.00 | $ 256.00 |
| 7/22/2018 | Fabio Nelson Cortes | $9.50 | 68.45 | $ 11.00 | $ 102.68 | $ 156.48 | $ 259.15 |
| 7/29/2018 | Fabio Nelson Cortes | $9.50 | 68.17 | $ 11.00 | $ 102.25 | $ 154.92 | $ 257.17 |
| 8/5/2018 | Fabio Nelson Cortes | $9.50 | 56.20 | $ 11.00 | $ 84.30 | $ 89.10 | $ 173.40 |
| 11/10/2019 | Faustino Cuevas | $12.00 | 55.00 | $ 12.00 | | $ 90.00 | $ 90.00 |
| 11/17/2019 | Faustino Cuevas | $12.00 | 56.05 | $ 12.00 | | $ 96.30 | $ 96.30 |
| 11/24/2019 | Faustino Cuevas | $12.00 | 57.30 | $ 12.00 | | $ 103.80 | $ 103.80 |
| 12/1/2019 | Faustino Cuevas | $12.00 | 46.00 | $ 12.00 | | $ 36.00 | $ 36.00 |
| 12/8/2019 | Faustino Cuevas | $12.00 | 57.27 | $ 12.00 | | $ 103.60 | $ 103.60 |
| 1/5/2020 | Faustino Cuevas | $12.00 | 44.57 | $ 13.00 | $ 44.57 | $ 29.68 | $ 74.25 |
| 1/12/2020 | Faustino Cuevas | $12.00 | 55.62 | $ 13.00 | $ 55.62 | $ 101.51 | $ 157.13 |
| 1/19/2020 | Faustino Cuevas | $12.00 | 54.35 | $ 13.00 | $ 54.35 | $ 93.28 | $ 147.63 |
| 1/26/2020 | Faustino Cuevas | $12.00 | 58.68 | $ 13.00 | $ 58.68 | $ 121.44 | $ 180.13 |
| 12/8/2019 | Francis Reyes | $10.50 | 54.22 | $ 12.00 | $ 81.33 | $ 85.30 | $ 166.63 |
| 12/15/2019 | Francis Reyes | $10.50 | 63.07 | $ 12.00 | $ 94.60 | $ 138.40 | $ 233.00 |
| 12/22/2019 | Francis Reyes | $10.50 | 61.27 | $ 12.00 | $ 91.90 | $ 127.60 | $ 219.50 |
| 1/5/2020 | Francis Reyes | $10.50 | 44.67 | $ 13.00 | $ 111.67 | $ 30.33 | $ 142.00 |
| 1/12/2020 | Francis Reyes | $10.50 | 56.87 | $ 13.00 | $ 142.17 | $ 109.63 | $ 251.80 |
| 1/19/2020 | Francis Reyes | $10.50 | 58.67 | $ 13.00 | $ 146.67 | $ 121.33 | $ 268.00 |
| 1/26/2020 | Francis Reyes | $10.50 | 47.87 | $ 13.00 | $ 119.67 | $ 51.13 | $ 170.80 |
| 7/29/2018 | Francisco Javier Peralta | $9.50 | 63.72 | $ 11.00 | $ 95.58 | $ 130.44 | $ 226.02 |
| 8/5/2018 | Francisco Javier Peralta | $9.50 | 41.15 | $ 11.00 | $ 61.73 | $ 6.33 | $ 68.05 |
| 8/12/2018 | Francisco Javier Peralta | $9.50 | 50.22 | $ 11.00 | $ 75.33 | $ 56.19 | $ 131.52 |
| 8/19/2018 | Francisco Javier Peralta | $9.50 | 66.00 | $ 11.00 | $ 99.00 | $ 143.00 | $ 242.00 |
| 8/26/2018 | Francisco Javier Peralta | $9.50 | 66.00 | $ 11.00 | $ 99.00 | $ 143.00 | $ 242.00 |
| 9/2/2018 | Francisco Javier Peralta | $9.50 | 62.37 | $ 11.00 | $ 93.55 | $ 123.02 | $ 216.57 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/9/2018 | Francisco Javier Peralta | $9.50 | 54.25 | $ 11.00 | $ 81.38 | $ 78.38 | $ 159.75 |
| 9/16/2018 | Francisco Javier Peralta | $9.50 | 65.40 | $ 11.00 | $ 98.10 | $ 139.70 | $ 237.80 |
| 9/23/2018 | Francisco Javier Peralta | $9.50 | 66.52 | $ 11.00 | $ 99.78 | $ 145.84 | $ 245.62 |
| 9/30/2018 | Francisco Javier Peralta | $9.50 | 66.13 | $ 11.00 | $ 99.20 | $ 143.73 | $ 242.93 |
| 10/7/2018 | Francisco Javier Peralta | $10.00 | 60.02 | $ 11.00 | $ 60.02 | $ 110.09 | $ 170.11 |
| 10/14/2018 | Francisco Javier Peralta | $10.00 | 62.20 | $ 11.00 | $ 62.20 | $ 122.10 | $ 184.30 |
| 10/21/2018 | Francisco Javier Peralta | $10.00 | 62.80 | $ 11.00 | $ 62.80 | $ 125.40 | $ 188.20 |
| 10/28/2018 | Francisco Javier Peralta | $10.00 | 64.80 | $ 11.00 | $ 64.80 | $ 136.40 | $ 201.20 |
| 11/4/2018 | Francisco Javier Peralta | $10.00 | 65.55 | $ 11.00 | $ 65.55 | $ 140.53 | $ 206.08 |
| 11/11/2018 | Francisco Javier Peralta | $10.00 | 65.95 | $ 11.00 | $ 65.95 | $ 142.73 | $ 208.68 |
| 11/18/2018 | Francisco Javier Peralta | $10.00 | 65.28 | $ 11.00 | $ 65.28 | $ 139.06 | $ 204.34 |
| 11/25/2018 | Francisco Javier Peralta | $10.00 | 53.17 | $ 11.00 | $ 53.17 | $ 72.42 | $ 125.58 |
| 12/2/2018 | Francisco Javier Peralta | $10.00 | 65.75 | $ 11.00 | $ 65.75 | $ 141.63 | $ 207.38 |
| 12/9/2018 | Francisco Javier Peralta | $10.00 | 64.65 | $ 11.00 | $ 64.65 | $ 135.58 | $ 200.23 |
| 12/16/2018 | Francisco Javier Peralta | $10.00 | 66.85 | $ 11.00 | $ 66.85 | $ 147.68 | $ 214.53 |
| 12/23/2018 | Francisco Javier Peralta | $10.00 | 66.17 | $ 11.00 | $ 66.17 | $ 143.92 | $ 210.08 |
| 12/30/2018 | Francisco Javier Peralta | $10.00 | 52.18 | $ 11.00 | $ 52.18 | $ 67.01 | $ 119.19 |
| 1/6/2019 | Francisco Javier Peralta | $10.00 | 53.92 | $ 12.00 | $ 107.83 | $ 83.50 | $ 191.33 |
| 1/13/2019 | Francisco Javier Peralta | $10.00 | 66.75 | $ 12.00 | $ 133.50 | $ 160.50 | $ 294.00 |
| 1/20/2019 | Francisco Javier Peralta | $10.00 | 65.95 | $ 12.00 | $ 131.90 | $ 155.70 | $ 287.60 |
| 1/27/2019 | Francisco Javier Peralta | $10.00 | 67.83 | $ 12.00 | $ 135.67 | $ 167.00 | $ 302.67 |
| 2/3/2019 | Francisco Javier Peralta | $10.00 | 65.92 | $ 12.00 | $ 131.83 | $ 155.50 | $ 287.33 |
| 2/10/2019 | Francisco Javier Peralta | $10.00 | 66.37 | $ 12.00 | $ 132.73 | $ 158.20 | $ 290.93 |
| 2/17/2019 | Francisco Javier Peralta | $10.00 | 64.32 | $ 12.00 | $ 128.63 | $ 145.90 | $ 274.53 |
| 2/24/2019 | Francisco Javier Peralta | $10.00 | 65.70 | $ 12.00 | $ 131.40 | $ 154.20 | $ 285.60 |
| 3/3/2019 | Francisco Javier Peralta | $10.00 | 65.78 | $ 12.00 | $ 131.57 | $ 154.70 | $ 286.27 |
| 3/10/2019 | Francisco Javier Peralta | $10.00 | 66.67 | $ 12.00 | $ 133.33 | $ 160.00 | $ 293.33 |
| 3/17/2019 | Francisco Javier Peralta | $10.00 | 66.10 | $ 12.00 | $ 132.20 | $ 156.60 | $ 288.80 |
| 3/24/2019 | Francisco Javier Peralta | $10.00 | 67.55 | $ 12.00 | $ 135.10 | $ 165.30 | $ 300.40 |
| 3/31/2019 | Francisco Javier Peralta | $10.00 | 68.42 | $ 12.00 | $ 136.83 | $ 170.50 | $ 307.33 |
| 4/7/2019 | Francisco Javier Peralta | $10.00 | 67.55 | $ 12.00 | $ 135.10 | $ 165.30 | $ 300.40 |
| 4/14/2019 | Francisco Javier Peralta | $10.00 | 65.30 | $ 12.00 | $ 130.60 | $ 151.80 | $ 282.40 |
| 4/21/2019 | Francisco Javier Peralta | $10.00 | 66.93 | $ 12.00 | $ 133.87 | $ 161.60 | $ 295.47 |
| 4/28/2019 | Francisco Javier Peralta | $10.00 | 46.57 | $ 12.00 | $ 93.13 | $ 39.40 | $ 132.53 |
| 5/5/2019 | Francisco Javier Peralta | $10.00 | 58.75 | $ 12.00 | $ 117.50 | $ 112.50 | $ 230.00 |
| 5/12/2019 | Francisco Javier Peralta | $10.00 | 68.17 | $ 12.00 | $ 136.33 | $ 169.00 | $ 305.33 |
| 5/19/2019 | Francisco Javier Peralta | $10.00 | 68.42 | $ 12.00 | $ 136.83 | $ 170.50 | $ 307.33 |
| 5/26/2019 | Francisco Javier Peralta | $10.00 | 68.18 | $ 12.00 | $ 136.37 | $ 169.10 | $ 305.47 |
| 6/2/2019 | Francisco Javier Peralta | $10.00 | 55.27 | $ 12.00 | $ 110.53 | $ 91.60 | $ 202.13 |
| 6/9/2019 | Francisco Javier Peralta | $10.00 | 67.80 | $ 12.00 | $ 135.60 | $ 166.80 | $ 302.40 |
| 6/16/2019 | Francisco Javier Peralta | $10.00 | 66.18 | $ 12.00 | $ 132.37 | $ 157.10 | $ 289.47 |
| 6/23/2019 | Francisco Javier Peralta | $10.00 | 66.50 | $ 12.00 | $ 133.00 | $ 159.00 | $ 292.00 |
| 6/30/2019 | Francisco Javier Peralta | $10.00 | 55.78 | $ 12.00 | $ 111.57 | $ 94.70 | $ 206.27 |
| 7/14/2019 | Francisco Javier Peralta | $10.00 | 67.53 | $ 12.00 | $ 135.07 | $ 165.20 | $ 300.27 |
| 7/21/2019 | Francisco Javier Peralta | $10.00 | 67.30 | $ 12.00 | $ 134.60 | $ 163.80 | $ 298.40 |
| 7/28/2019 | Francisco Javier Peralta | $10.00 | 66.73 | $ 12.00 | $ 133.47 | $ 160.40 | $ 293.87 |
| 8/4/2019 | Francisco Javier Peralta | $10.00 | 67.18 | $ 12.00 | $ 134.37 | $ 163.10 | $ 297.47 |
| 8/11/2019 | Francisco Javier Peralta | $10.00 | 66.80 | $ 12.00 | $ 133.60 | $ 160.80 | $ 294.40 |
| 8/18/2019 | Francisco Javier Peralta | $10.00 | 66.93 | $ 12.00 | $ 133.87 | $ 161.60 | $ 295.47 |
| 8/25/2019 | Francisco Javier Peralta | $10.00 | 67.10 | $ 12.00 | $ 134.20 | $ 162.60 | $ 296.80 |
| 9/1/2019 | Francisco Javier Peralta | $10.00 | 67.32 | $ 12.00 | $ 134.63 | $ 163.90 | $ 298.53 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/8/2019 | Francisco Javier Peralta | $10.00 | 55.23 | $ 12.00 | $ 110.47 | $ 91.40 | $ 201.87 |
| 9/15/2019 | Francisco Javier Peralta | $10.00 | 58.78 | $ 12.00 | $ 117.57 | $ 112.70 | $ 230.27 |
| 9/22/2019 | Francisco Javier Peralta | $10.00 | 66.70 | $ 12.00 | $ 133.40 | $ 160.20 | $ 293.60 |
| 9/29/2019 | Francisco Javier Peralta | $10.00 | 66.77 | $ 12.00 | $ 133.53 | $ 160.60 | $ 294.13 |
| 10/6/2019 | Francisco Javier Peralta | $10.00 | 66.48 | $ 12.00 | $ 132.97 | $ 158.90 | $ 291.87 |
| 10/13/2019 | Francisco Javier Peralta | $10.00 | 66.35 | $ 12.00 | $ 132.70 | $ 158.10 | $ 290.80 |
| 10/20/2019 | Francisco Javier Peralta | $10.00 | 66.18 | $ 12.00 | $ 132.37 | $ 157.10 | $ 289.47 |
| 10/27/2019 | Francisco Javier Peralta | $10.00 | 66.42 | $ 12.00 | $ 132.83 | $ 158.50 | $ 291.33 |
| 11/3/2019 | Francisco Javier Peralta | $10.00 | 66.55 | $ 12.00 | $ 133.10 | $ 159.30 | $ 292.40 |
| 11/10/2019 | Francisco Javier Peralta | $10.00 | 66.90 | $ 12.00 | $ 133.80 | $ 161.40 | $ 295.20 |
| 11/17/2019 | Francisco Javier Peralta | $10.00 | 67.55 | $ 12.00 | $ 135.10 | $ 165.30 | $ 300.40 |
| 11/24/2019 | Francisco Javier Peralta | $10.00 | 66.83 | $ 12.00 | $ 133.67 | $ 161.00 | $ 294.67 |
| 12/1/2019 | Francisco Javier Peralta | $10.00 | 54.92 | $ 12.00 | $ 109.83 | $ 89.50 | $ 199.33 |
| 12/8/2019 | Francisco Javier Peralta | $10.00 | 65.70 | $ 12.00 | $ 131.40 | $ 154.20 | $ 285.60 |
| 12/15/2019 | Francisco Javier Peralta | $10.00 | 66.47 | $ 12.00 | $ 132.93 | $ 158.80 | $ 291.73 |
| 12/22/2019 | Francisco Javier Peralta | $10.00 | 65.40 | $ 12.00 | $ 130.80 | $ 152.40 | $ 283.20 |
| 12/29/2019 | Francisco Javier Peralta | $10.00 | 51.60 | $ 12.00 | $ 103.20 | $ 69.60 | $ 172.80 |
| 1/5/2020 | Francisco Javier Peralta | $10.00 | 53.25 | $ 13.00 | $ 159.75 | $ 86.13 | $ 245.88 |
| 1/12/2020 | Francisco Javier Peralta | $10.00 | 66.35 | $ 13.00 | $ 199.05 | $ 171.28 | $ 370.33 |
| 1/19/2020 | Francisco Javier Peralta | $10.00 | 66.23 | $ 13.00 | $ 198.70 | $ 170.52 | $ 369.22 |
| 1/26/2020 | Francisco Javier Peralta | $10.00 | 64.48 | $ 13.00 | $ 193.45 | $ 159.14 | $ 352.59 |
| 3/25/2018 | Francisco Marte-0220 | $9.50 | 56.15 | $ 11.00 | $ 84.23 | $ 88.83 | $ 173.05 |
| 4/1/2018 | Francisco Marte-0220 | $9.50 | 52.30 | $ 11.00 | $ 78.45 | $ 67.65 | $ 146.10 |
| 4/8/2018 | Francisco Marte-0220 | $9.50 | 46.43 | $ 11.00 | $ 69.65 | $ 35.38 | $ 105.03 |
| 4/15/2018 | Francisco Marte-0220 | $9.50 | 57.32 | $ 11.00 | $ 85.98 | $ 95.24 | $ 181.22 |
| 4/22/2018 | Francisco Marte-0220 | $9.50 | 46.98 | $ 11.00 | $ 70.48 | $ 38.41 | $ 108.88 |
| 4/29/2018 | Francisco Marte-0220 | $9.50 | 56.98 | $ 11.00 | $ 85.48 | $ 93.41 | $ 178.88 |
| 5/6/2018 | Francisco Marte-0220 | $9.50 | 47.83 | $ 11.00 | $ 71.75 | $ 43.08 | $ 114.83 |
| 5/13/2018 | Francisco Marte-0220 | $9.50 | 54.20 | $ 11.00 | $ 81.30 | $ 78.10 | $ 159.40 |
| 5/20/2018 | Francisco Marte-0220 | $9.50 | 55.65 | $ 11.00 | $ 83.48 | $ 86.08 | $ 169.55 |
| 5/27/2018 | Francisco Marte-0220 | $9.50 | 47.00 | $ 11.00 | $ 70.50 | $ 38.50 | $ 109.00 |
| 12/23/2018 | Francisco Marte-0220 | $9.50 | 56.67 | $ 11.00 | $ 85.00 | $ 91.67 | $ 176.67 |
| 10/20/2019 | Frank Junior Gomez | $11.50 | 43.45 | $ 12.00 | $ 21.73 | $ 20.70 | $ 42.43 |
| 10/27/2019 | Frank Junior Gomez | $11.50 | 55.02 | $ 12.00 | $ 27.51 | $ 90.10 | $ 117.61 |
| 11/3/2019 | Frank Junior Gomez | $11.50 | 55.52 | $ 12.00 | $ 27.76 | $ 93.10 | $ 120.86 |
| 11/10/2019 | Frank Junior Gomez | $11.50 | 54.70 | $ 12.00 | $ 27.35 | $ 88.20 | $ 115.55 |
| 11/17/2019 | Frank Junior Gomez | $11.50 | 57.68 | $ 12.00 | $ 28.84 | $ 106.10 | $ 134.94 |
| 11/24/2019 | Frank Junior Gomez | $11.50 | 57.12 | $ 12.00 | $ 28.56 | $ 102.70 | $ 131.26 |
| 12/1/2019 | Frank Junior Gomez | $11.50 | 45.95 | $ 12.00 | $ 22.98 | $ 35.70 | $ 58.68 |
| 12/8/2019 | Frank Junior Gomez | $11.50 | 55.50 | $ 12.00 | $ 27.75 | $ 93.00 | $ 120.75 |
| 12/15/2019 | Frank Junior Gomez | $11.50 | 56.92 | $ 12.00 | $ 28.46 | $ 101.50 | $ 129.96 |
| 12/22/2019 | Frank Junior Gomez | $11.50 | 55.82 | $ 12.00 | $ 27.91 | $ 94.90 | $ 122.81 |
| 12/29/2019 | Frank Junior Gomez | $11.50 | 46.02 | $ 12.00 | $ 23.01 | $ 36.10 | $ 59.11 |
| 1/5/2020 | Frank Junior Gomez | $11.50 | 47.12 | $ 13.00 | $ 70.68 | $ 46.26 | $ 116.93 |
| 1/12/2020 | Frank Junior Gomez | $11.50 | 59.05 | $ 13.00 | $ 88.58 | $ 123.83 | $ 212.40 |
| 1/19/2020 | Frank Junior Gomez | $11.50 | 56.43 | $ 13.00 | $ 84.65 | $ 106.82 | $ 191.47 |
| 1/26/2020 | Frank Junior Gomez | $11.50 | 55.52 | $ 13.00 | $ 83.28 | $ 100.86 | $ 184.13 |
| 10/20/2019 | Fredy Carbajal | $11.00 | 64.88 | $ 12.00 | $ 64.88 | $ 149.30 | $ 214.18 |
| 10/27/2019 | Fredy Carbajal | $11.00 | 64.67 | $ 12.00 | $ 64.67 | $ 148.00 | $ 212.67 |
| 11/3/2019 | Fredy Carbajal | $11.00 | 64.88 | $ 12.00 | $ 64.88 | $ 149.30 | $ 214.18 |
| 11/10/2019 | Fredy Carbajal | $11.00 | 53.68 | $ 12.00 | $ 53.68 | $ 82.10 | $ 135.78 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/17/2019 | Fredy Carbajal | $11.00 | 65.00 | $ 12.00 | $ 65.00 | $ 150.00 | $ 215.00 |
| 11/24/2019 | Fredy Carbajal | $11.00 | 64.05 | $ 12.00 | $ 64.05 | $ 144.30 | $ 208.35 |
| 12/1/2019 | Fredy Carbajal | $11.00 | 52.75 | $ 12.00 | $ 52.75 | $ 76.50 | $ 129.25 |
| 12/8/2019 | Fredy Carbajal | $11.00 | 64.72 | $ 12.00 | $ 64.72 | $ 148.30 | $ 213.02 |
| 12/15/2019 | Fredy Carbajal | $11.00 | 64.37 | $ 12.00 | $ 64.37 | $ 146.20 | $ 210.57 |
| 12/22/2019 | Fredy Carbajal | $11.00 | 64.17 | $ 12.00 | $ 64.17 | $ 145.00 | $ 209.17 |
| 12/29/2019 | Fredy Carbajal | $11.00 | 47.43 | $ 12.00 | $ 47.43 | $ 44.60 | $ 92.03 |
| 1/5/2020 | Fredy Carbajal | $11.00 | 49.40 | $ 13.00 | $ 98.80 | $ 61.10 | $ 159.90 |
| 1/12/2020 | Fredy Carbajal | $11.00 | 65.52 | $ 13.00 | $ 131.03 | $ 165.86 | $ 296.89 |
| 1/19/2020 | Fredy Carbajal | $11.00 | 64.97 | $ 13.00 | $ 129.93 | $ 162.28 | $ 292.22 |
| 1/26/2020 | Fredy Carbajal | $11.00 | 65.20 | $ 13.00 | $ 130.40 | $ 163.80 | $ 294.20 |
| 11/3/2019 | Glenda Estrada | $13.00 | 41.67 | $ 12.00 | | $ 10.83 | $ 10.83 |
| 11/10/2019 | Glenda Estrada | $13.00 | 51.22 | $ 12.00 | | $ 72.91 | $ 72.91 |
| 11/17/2019 | Glenda Estrada | $13.00 | 50.75 | $ 12.00 | | $ 69.88 | $ 69.88 |
| 11/24/2019 | Glenda Estrada | $13.00 | 50.12 | $ 12.00 | | $ 65.76 | $ 65.76 |
| 12/1/2019 | Glenda Estrada | $13.00 | 42.43 | $ 12.00 | | $ 15.82 | $ 15.82 |
| 12/8/2019 | Glenda Estrada | $13.00 | 50.22 | $ 12.00 | | $ 66.41 | $ 66.41 |
| 12/15/2019 | Glenda Estrada | $10.00 | 57.12 | $ 12.00 | $ 114.23 | $ 102.70 | $ 216.93 |
| 12/22/2019 | Glenda Estrada | $10.00 | 57.80 | $ 12.00 | $ 115.60 | $ 106.80 | $ 222.40 |
| 12/29/2019 | Glenda Estrada | $10.00 | 43.53 | $ 12.00 | $ 87.07 | $ 21.20 | $ 108.27 |
| 1/5/2020 | Glenda Estrada | $10.00 | 47.25 | $ 13.00 | $ 141.75 | $ 47.13 | $ 188.88 |
| 1/12/2020 | Glenda Estrada | $10.00 | 57.67 | $ 13.00 | $ 173.00 | $ 114.83 | $ 287.83 |
| 1/19/2020 | Glenda Estrada | $10.00 | 57.42 | $ 13.00 | $ 172.25 | $ 113.21 | $ 285.46 |
| 1/26/2020 | Glenda Estrada | $10.00 | 57.83 | $ 13.00 | $ 173.50 | $ 115.92 | $ 289.42 |
| 5/6/2018 | Jason Manzueta | $10.00 | 66.70 | $ 11.00 | $ 66.70 | $ 146.85 | $ 213.55 |
| 5/13/2018 | Jason Manzueta | $10.00 | 61.50 | $ 11.00 | $ 61.50 | $ 118.25 | $ 179.75 |
| 5/20/2018 | Jason Manzueta | $10.00 | 41.65 | $ 11.00 | $ 41.65 | $ 9.07 | $ 50.73 |
| 5/27/2018 | Jason Manzueta | $10.00 | 65.12 | $ 11.00 | $ 65.12 | $ 138.14 | $ 203.26 |
| 6/3/2018 | Jason Manzueta | $10.00 | 52.95 | $ 11.00 | $ 52.95 | $ 71.23 | $ 124.18 |
| 6/10/2018 | Jason Manzueta | $10.00 | 55.48 | $ 11.00 | $ 55.48 | $ 85.16 | $ 140.64 |
| 6/24/2018 | Jason Manzueta | $10.00 | 60.80 | $ 11.00 | $ 60.80 | $ 114.40 | $ 175.20 |
| 7/1/2018 | Jason Manzueta | $10.00 | 62.85 | $ 11.00 | $ 62.85 | $ 125.68 | $ 188.53 |
| 2/5/2017 | Jefri Mejia | $9.00 | 57.10 | $ 10.00 | $ 57.10 | $ 85.50 | $ 142.60 |
| 2/12/2017 | Jefri Mejia | $9.00 | 54.60 | $ 10.00 | $ 54.60 | $ 73.00 | $ 127.60 |
| 2/19/2017 | Jefri Mejia | $9.00 | 58.15 | $ 10.00 | $ 58.15 | $ 90.75 | $ 148.90 |
| 2/26/2017 | Jefri Mejia | $9.00 | 63.08 | $ 10.00 | $ 63.08 | $ 115.42 | $ 178.50 |
| 3/5/2017 | Jefri Mejia | $9.00 | 57.85 | $ 10.00 | $ 57.85 | $ 89.25 | $ 147.10 |
| 3/12/2017 | Jefri Mejia | $9.00 | 59.15 | $ 10.00 | $ 59.15 | $ 95.75 | $ 154.90 |
| 3/19/2017 | Jefri Mejia | $9.00 | 45.92 | $ 10.00 | $ 45.92 | $ 29.58 | $ 75.50 |
| 3/26/2017 | Jefri Mejia | $9.00 | 59.20 | $ 10.00 | $ 59.20 | $ 96.00 | $ 155.20 |
| 4/2/2017 | Jefri Mejia | $9.00 | 64.80 | $ 10.00 | $ 64.80 | $ 124.00 | $ 188.80 |
| 4/9/2017 | Jefri Mejia | $9.00 | 60.17 | $ 10.00 | $ 60.17 | $ 100.83 | $ 161.00 |
| 7/2/2017 | Jefri Mejia | $9.50 | 67.10 | $ 10.00 | $ 33.55 | $ 135.50 | $ 169.05 |
| 7/9/2017 | Jefri Mejia | $9.50 | 55.08 | $ 10.00 | $ 27.54 | $ 75.42 | $ 102.96 |
| 7/16/2017 | Jefri Mejia | $9.50 | 66.92 | $ 10.00 | $ 33.46 | $ 134.58 | $ 168.04 |
| 7/23/2017 | Jefri Mejia | $9.50 | 64.98 | $ 10.00 | $ 32.49 | $ 124.92 | $ 157.41 |
| 7/30/2017 | Jefri Mejia | $9.50 | 67.20 | $ 10.00 | $ 33.60 | $ 136.00 | $ 169.60 |
| 8/6/2017 | Jefri Mejia | $9.50 | 67.00 | $ 10.00 | $ 33.50 | $ 135.00 | $ 168.50 |
| 8/13/2017 | Jefri Mejia | $9.50 | 66.87 | $ 10.00 | $ 33.43 | $ 134.33 | $ 167.77 |
| 8/20/2017 | Jefri Mejia | $9.50 | 66.93 | $ 10.00 | $ 33.47 | $ 134.67 | $ 168.13 |
| 8/27/2017 | Jefri Mejia | $9.50 | 67.20 | $ 10.00 | $ 33.60 | $ 136.00 | $ 169.60 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/3/2017 | Jefri Mejia | $9.50 | 67.33 | $ 10.00 | $ 33.67 | $ 136.67 | $ 170.33 |
| 9/10/2017 | Jefri Mejia | $9.50 | 55.12 | $ 10.00 | $ 27.56 | $ 75.58 | $ 103.14 |
| 9/17/2017 | Jefri Mejia | $9.50 | 67.15 | $ 10.00 | $ 33.58 | $ 135.75 | $ 169.33 |
| 9/24/2017 | Jefri Mejia | $9.50 | 67.33 | $ 10.00 | $ 33.67 | $ 136.67 | $ 170.33 |
| 10/1/2017 | Jefri Mejia | $9.50 | 67.03 | $ 10.00 | $ 33.52 | $ 135.17 | $ 168.68 |
| 10/8/2017 | Jefri Mejia | $9.50 | 67.32 | $ 10.00 | $ 33.66 | $ 136.58 | $ 170.24 |
| 10/15/2017 | Jefri Mejia | $9.50 | 67.55 | $ 10.00 | $ 33.78 | $ 137.75 | $ 171.53 |
| 10/22/2017 | Jefri Mejia | $9.50 | 66.95 | $ 10.00 | $ 33.48 | $ 134.75 | $ 168.23 |
| 10/29/2017 | Jefri Mejia | $9.50 | 67.48 | $ 10.00 | $ 33.74 | $ 137.42 | $ 171.16 |
| 11/5/2017 | Jefri Mejia | $9.50 | 67.20 | $ 10.00 | $ 33.60 | $ 136.00 | $ 169.60 |
| 11/12/2017 | Jefri Mejia | $9.50 | 67.87 | $ 10.00 | $ 33.93 | $ 139.33 | $ 173.27 |
| 11/19/2017 | Jefri Mejia | $9.50 | 67.40 | $ 10.00 | $ 33.70 | $ 137.00 | $ 170.70 |
| 11/26/2017 | Jefri Mejia | $9.50 | 55.47 | $ 10.00 | $ 27.73 | $ 77.33 | $ 105.07 |
| 12/3/2017 | Jefri Mejia | $9.50 | 67.42 | $ 10.00 | $ 33.71 | $ 137.08 | $ 170.79 |
| 12/10/2017 | Jefri Mejia | $9.50 | 59.67 | $ 10.00 | $ 29.83 | $ 98.33 | $ 128.17 |
| 12/17/2017 | Jefri Mejia | $9.50 | 67.22 | $ 10.00 | $ 33.61 | $ 136.08 | $ 169.69 |
| 12/24/2017 | Jefri Mejia | $9.50 | 67.03 | $ 10.00 | $ 33.52 | $ 135.17 | $ 168.68 |
| 12/31/2017 | Jefri Mejia | $9.50 | 55.40 | $ 11.00 | $ 83.10 | $ 84.70 | $ 167.80 |
| 1/7/2018 | Jefri Mejia | $9.50 | 42.25 | $ 11.00 | $ 63.38 | $ 12.38 | $ 75.75 |
| 1/14/2018 | Jefri Mejia | $9.50 | 52.07 | $ 11.00 | $ 78.10 | $ 66.37 | $ 144.47 |
| 1/21/2018 | Jefri Mejia | $9.50 | 67.60 | $ 11.00 | $ 101.40 | $ 151.80 | $ 253.20 |
| 1/28/2018 | Jefri Mejia | $9.50 | 67.83 | $ 11.00 | $ 101.75 | $ 153.08 | $ 254.83 |
| 2/4/2018 | Jefri Mejia | $9.50 | 65.93 | $ 11.00 | $ 98.90 | $ 142.63 | $ 241.53 |
| 2/11/2018 | Jefri Mejia | $9.50 | 63.35 | $ 11.00 | $ 95.03 | $ 128.43 | $ 223.45 |
| 2/18/2018 | Jefri Mejia | $9.50 | 60.48 | $ 11.00 | $ 90.73 | $ 112.66 | $ 203.38 |
| 2/25/2018 | Jefri Mejia | $9.50 | 51.13 | $ 11.00 | $ 76.70 | $ 61.23 | $ 137.93 |
| 3/4/2018 | Jefri Mejia | $9.50 | 59.53 | $ 11.00 | $ 89.30 | $ 107.43 | $ 196.73 |
| 3/25/2018 | Jefri Mejia | $9.50 | 55.70 | $ 11.00 | $ 83.55 | $ 86.35 | $ 169.90 |
| 4/1/2018 | Jefri Mejia | $9.50 | 63.80 | $ 11.00 | $ 95.70 | $ 130.90 | $ 226.60 |
| 4/8/2018 | Jefri Mejia | $9.50 | 63.43 | $ 11.00 | $ 95.15 | $ 128.88 | $ 224.03 |
| 4/15/2018 | Jefri Mejia | $9.50 | 65.43 | $ 11.00 | $ 98.15 | $ 139.88 | $ 238.03 |
| 4/22/2018 | Jefri Mejia | $9.50 | 65.13 | $ 11.00 | $ 97.70 | $ 138.23 | $ 235.93 |
| 4/29/2018 | Jefri Mejia | $9.50 | 65.93 | $ 11.00 | $ 98.90 | $ 142.63 | $ 241.53 |
| 5/6/2018 | Jefri Mejia | $9.50 | 65.48 | $ 11.00 | $ 98.23 | $ 140.16 | $ 238.38 |
| 5/13/2018 | Jefri Mejia | $9.50 | 64.92 | $ 11.00 | $ 97.38 | $ 137.04 | $ 234.42 |
| 5/20/2018 | Jefri Mejia | $9.50 | 65.85 | $ 11.00 | $ 98.78 | $ 142.18 | $ 240.95 |
| 5/27/2018 | Jefri Mejia | $9.50 | 68.80 | $ 11.00 | $ 103.20 | $ 158.40 | $ 261.60 |
| 6/3/2018 | Jefri Mejia | $9.50 | 59.37 | $ 11.00 | $ 89.05 | $ 106.52 | $ 195.57 |
| 6/10/2018 | Jefri Mejia | $9.50 | 72.42 | $ 11.00 | $ 108.63 | $ 178.29 | $ 286.92 |
| 6/17/2018 | Jefri Mejia | $9.50 | 71.42 | $ 11.00 | $ 107.13 | $ 172.79 | $ 279.92 |
| 6/24/2018 | Jefri Mejia | $9.50 | 70.67 | $ 11.00 | $ 106.00 | $ 168.67 | $ 274.67 |
| 7/1/2018 | Jefri Mejia | $9.50 | 71.35 | $ 11.00 | $ 107.03 | $ 172.43 | $ 279.45 |
| 7/8/2018 | Jefri Mejia | $9.50 | 45.75 | $ 11.00 | $ 68.63 | $ 31.63 | $ 100.25 |
| 7/15/2018 | Jefri Mejia | $9.50 | 64.60 | $ 11.00 | $ 96.90 | $ 135.30 | $ 232.20 |
| 3/31/2019 | Jefri Mejia | $9.50 | 65.37 | $ 12.00 | $ 163.42 | $ 152.20 | $ 315.62 |
| 4/7/2019 | Jefri Mejia | $9.50 | 42.02 | $ 12.00 | $ 105.04 | $ 12.10 | $ 117.14 |
| 4/9/2017 | Jerry Lopez | $12.00 | 65.05 | $ 10.00 |  | $ 150.30 | $ 150.30 |
| 4/16/2017 | Jerry Lopez | $12.00 | 64.67 | $ 10.00 |  | $ 148.00 | $ 148.00 |
| 4/23/2017 | Jerry Lopez | $12.00 | 63.42 | $ 10.00 |  | $ 140.50 | $ 140.50 |
| 4/30/2017 | Jerry Lopez | $12.00 | 63.65 | $ 10.00 |  | $ 141.90 | $ 141.90 |
| 5/7/2017 | Jerry Lopez | $12.00 | 63.28 | $ 10.00 |  | $ 139.70 | $ 139.70 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/14/2017 | Jerry Lopez | $12.00 | 56.18 | $ 10.00 | | $ 97.10 | $ 97.10 |
| 5/21/2017 | Jerry Lopez | $12.00 | 67.48 | $ 10.00 | | $ 164.90 | $ 164.90 |
| 5/28/2017 | Jerry Lopez | $12.00 | 66.45 | $ 10.00 | | $ 158.70 | $ 158.70 |
| 6/4/2017 | Jerry Lopez | $12.00 | 59.33 | $ 10.00 | | $ 116.00 | $ 116.00 |
| 6/11/2017 | Jerry Lopez | $12.00 | 57.42 | $ 10.00 | | $ 104.50 | $ 104.50 |
| 6/18/2017 | Jerry Lopez | $12.00 | 61.95 | $ 10.00 | | $ 131.70 | $ 131.70 |
| 6/25/2017 | Jerry Lopez | $12.00 | 64.28 | $ 10.00 | | $ 145.70 | $ 145.70 |
| 7/2/2017 | Jerry Lopez | $12.00 | 67.72 | $ 10.00 | | $ 166.30 | $ 166.30 |
| 7/9/2017 | Jerry Lopez | $12.00 | 53.60 | $ 10.00 | | $ 81.60 | $ 81.60 |
| 7/16/2017 | Jerry Lopez | $12.00 | 56.92 | $ 10.00 | | $ 101.50 | $ 101.50 |
| 7/23/2017 | Jerry Lopez | $12.00 | 64.40 | $ 10.00 | | $ 146.40 | $ 146.40 |
| 7/30/2017 | Jerry Lopez | $12.00 | 61.90 | $ 10.00 | | $ 131.40 | $ 131.40 |
| 8/6/2017 | Jerry Lopez | $12.00 | 62.98 | $ 10.00 | | $ 137.90 | $ 137.90 |
| 8/13/2017 | Jerry Lopez | $12.00 | 52.92 | $ 10.00 | | $ 77.50 | $ 77.50 |
| 8/20/2017 | Jerry Lopez | $12.00 | 53.48 | $ 10.00 | | $ 80.90 | $ 80.90 |
| 8/27/2017 | Jerry Lopez | $12.00 | 62.27 | $ 10.00 | | $ 133.60 | $ 133.60 |
| 9/3/2017 | Jerry Lopez | $12.00 | 62.70 | $ 10.00 | | $ 136.20 | $ 136.20 |
| 9/10/2017 | Jerry Lopez | $12.00 | 59.90 | $ 10.00 | | $ 119.40 | $ 119.40 |
| 9/17/2017 | Jerry Lopez | $12.00 | 63.18 | $ 10.00 | | $ 139.10 | $ 139.10 |
| 9/24/2017 | Jerry Lopez | $12.00 | 55.93 | $ 10.00 | | $ 95.60 | $ 95.60 |
| 10/1/2017 | Jerry Lopez | $12.00 | 66.07 | $ 10.00 | | $ 156.40 | $ 156.40 |
| 10/8/2017 | Jerry Lopez | $12.00 | 64.88 | $ 10.00 | | $ 149.30 | $ 149.30 |
| 10/15/2017 | Jerry Lopez | $12.00 | 56.35 | $ 10.00 | | $ 98.10 | $ 98.10 |
| 10/22/2017 | Jerry Lopez | $12.00 | 67.30 | $ 10.00 | | $ 163.80 | $ 163.80 |
| 10/29/2017 | Jerry Lopez | $12.00 | 66.77 | $ 10.00 | | $ 160.60 | $ 160.60 |
| 11/5/2017 | Jerry Lopez | $12.00 | 65.97 | $ 10.00 | | $ 155.80 | $ 155.80 |
| 11/12/2017 | Jerry Lopez | $12.00 | 57.67 | $ 10.00 | | $ 106.00 | $ 106.00 |
| 11/19/2017 | Jerry Lopez | $12.00 | 54.60 | $ 10.00 | | $ 87.60 | $ 87.60 |
| 11/26/2017 | Jerry Lopez | $12.00 | 55.05 | $ 10.00 | | $ 90.30 | $ 90.30 |
| 12/3/2017 | Jerry Lopez | $12.00 | 41.28 | $ 10.00 | | $ 7.70 | $ 7.70 |
| 12/10/2017 | Jerry Lopez | $12.00 | 63.32 | $ 10.00 | | $ 139.90 | $ 139.90 |
| 12/17/2017 | Jerry Lopez | $12.00 | 60.93 | $ 10.00 | | $ 125.60 | $ 125.60 |
| 12/24/2017 | Jerry Lopez | $12.00 | 63.02 | $ 10.00 | | $ 138.10 | $ 138.10 |
| 12/31/2017 | Jerry Lopez | $12.00 | 52.50 | $ 11.00 | | $ 75.00 | $ 75.00 |
| 1/7/2018 | Jerry Lopez | $12.00 | 48.27 | $ 11.00 | | $ 49.60 | $ 49.60 |
| 1/14/2018 | Jerry Lopez | $12.00 | 64.55 | $ 11.00 | | $ 147.30 | $ 147.30 |
| 1/21/2018 | Jerry Lopez | $12.00 | 67.77 | $ 11.00 | | $ 166.60 | $ 166.60 |
| 1/28/2018 | Jerry Lopez | $12.00 | 68.12 | $ 11.00 | | $ 168.70 | $ 168.70 |
| 2/4/2018 | Jerry Lopez | $12.00 | 57.42 | $ 11.00 | | $ 104.50 | $ 104.50 |
| 2/11/2018 | Jerry Lopez | $12.00 | 68.97 | $ 11.00 | | $ 173.80 | $ 173.80 |
| 2/18/2018 | Jerry Lopez | $12.00 | 52.98 | $ 11.00 | | $ 77.90 | $ 77.90 |
| 9/23/2018 | Jerry Lopez | $12.00 | 68.98 | $ 11.00 | | $ 173.90 | $ 173.90 |
| 9/30/2018 | Jerry Lopez | $12.00 | 40.22 | $ 11.00 | | $ 1.30 | $ 1.30 |
| 10/7/2018 | Jerry Lopez | $12.00 | 63.38 | $ 11.00 | | $ 140.30 | $ 140.30 |
| 10/14/2018 | Jerry Lopez | $12.00 | 68.22 | $ 11.00 | | $ 169.30 | $ 169.30 |
| 10/21/2018 | Jerry Lopez | $12.00 | 62.88 | $ 11.00 | | $ 137.30 | $ 137.30 |
| 10/28/2018 | Jerry Lopez | $12.00 | 54.23 | $ 11.00 | | $ 85.40 | $ 85.40 |
| 11/4/2018 | Jerry Lopez | $12.00 | 67.10 | $ 11.00 | | $ 162.60 | $ 162.60 |
| 11/11/2018 | Jerry Lopez | $12.00 | 64.02 | $ 11.00 | | $ 144.10 | $ 144.10 |
| 11/18/2018 | Jerry Lopez | $12.00 | 53.62 | $ 11.00 | | $ 81.70 | $ 81.70 |
| 11/25/2018 | Jerry Lopez | $12.00 | 51.52 | $ 11.00 | | $ 69.10 | $ 69.10 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/2/2018 | Jerry Lopez | $12.00 | 53.83 | $ 11.00 | | $ 83.00 | $ 83.00 |
| 12/9/2018 | Jerry Lopez | $12.00 | 64.28 | $ 11.00 | | $ 145.70 | $ 145.70 |
| 12/16/2018 | Jerry Lopez | $12.00 | 53.57 | $ 11.00 | | $ 81.40 | $ 81.40 |
| 12/23/2018 | Jerry Lopez | $12.00 | 67.07 | $ 11.00 | | $ 162.40 | $ 162.40 |
| 12/30/2018 | Jerry Lopez | $12.00 | 53.38 | $ 11.00 | | $ 80.30 | $ 80.30 |
| 1/6/2019 | Jerry Lopez | $12.00 | 42.40 | $ 12.00 | | $ 14.40 | $ 14.40 |
| 1/27/2019 | Jerry Lopez | $12.00 | 53.00 | $ 12.00 | | $ 78.00 | $ 78.00 |
| 7/15/2018 | Jeser Rodriguez | $9.50 | 63.33 | $ 11.00 | $ 95.00 | $ 128.33 | $ 223.33 |
| 7/22/2018 | Jeser Rodriguez | $9.50 | 58.52 | $ 11.00 | $ 87.78 | $ 101.84 | $ 189.62 |
| 7/29/2018 | Jeser Rodriguez | $9.50 | 60.38 | $ 11.00 | $ 90.58 | $ 112.11 | $ 202.68 |
| 8/5/2018 | Jeser Rodriguez | $9.50 | 52.32 | $ 11.00 | $ 78.48 | $ 67.74 | $ 146.22 |
| 8/12/2018 | Jeser Rodriguez | $9.50 | 61.43 | $ 11.00 | $ 92.15 | $ 117.88 | $ 210.03 |
| 8/19/2018 | Jeser Rodriguez | $9.50 | 52.95 | $ 11.00 | $ 79.43 | $ 71.23 | $ 150.65 |
| 8/26/2018 | Jeser Rodriguez | $9.50 | 57.72 | $ 11.00 | $ 86.58 | $ 97.44 | $ 184.02 |
| 9/2/2018 | Jeser Rodriguez | $9.50 | 61.95 | $ 11.00 | $ 92.93 | $ 120.73 | $ 213.65 |
| 9/9/2018 | Jeser Rodriguez | $9.50 | 50.00 | $ 11.00 | $ 75.00 | $ 55.00 | $ 130.00 |
| 9/16/2018 | Jeser Rodriguez | $9.50 | 56.22 | $ 11.00 | $ 84.33 | $ 89.19 | $ 173.52 |
| 9/23/2018 | Jeser Rodriguez | $9.50 | 61.63 | $ 11.00 | $ 92.45 | $ 118.98 | $ 211.43 |
| 9/30/2018 | Jeser Rodriguez | $9.50 | 56.33 | $ 11.00 | $ 84.50 | $ 89.83 | $ 174.33 |
| 10/7/2018 | Jeser Rodriguez | $9.50 | 55.47 | $ 11.00 | $ 83.20 | $ 85.07 | $ 168.27 |
| 10/14/2018 | Jeser Rodriguez | $9.50 | 62.30 | $ 11.00 | $ 93.45 | $ 122.65 | $ 216.10 |
| 10/21/2018 | Jeser Rodriguez | $9.50 | 60.40 | $ 11.00 | $ 90.60 | $ 112.20 | $ 202.80 |
| 10/28/2018 | Jeser Rodriguez | $9.50 | 60.00 | $ 11.00 | $ 90.00 | $ 110.00 | $ 200.00 |
| 11/11/2018 | Jeser Rodriguez | $9.50 | 50.20 | $ 11.00 | $ 75.30 | $ 56.10 | $ 131.40 |
| 11/18/2018 | Jeser Rodriguez | $9.50 | 50.67 | $ 11.00 | $ 76.00 | $ 58.67 | $ 134.67 |
| 12/2/2018 | Jeser Rodriguez | $9.50 | 59.70 | $ 11.00 | $ 89.55 | $ 108.35 | $ 197.90 |
| 12/9/2018 | Jeser Rodriguez | $9.50 | 59.17 | $ 11.00 | $ 88.75 | $ 105.42 | $ 194.17 |
| 12/16/2018 | Jeser Rodriguez | $9.50 | 58.58 | $ 11.00 | $ 87.88 | $ 102.21 | $ 190.08 |
| 12/23/2018 | Jeser Rodriguez | $9.50 | 65.78 | $ 11.00 | $ 98.68 | $ 141.81 | $ 240.48 |
| 12/30/2018 | Jeser Rodriguez | $9.50 | 49.65 | $ 11.00 | $ 74.48 | $ 53.08 | $ 127.55 |
| 1/6/2019 | Jeser Rodriguez | $9.50 | 53.07 | $ 12.00 | $ 132.67 | $ 78.40 | $ 211.07 |
| 1/13/2019 | Jeser Rodriguez | $9.50 | 55.23 | $ 12.00 | $ 138.08 | $ 91.40 | $ 229.48 |
| 1/20/2019 | Jeser Rodriguez | $9.50 | 52.65 | $ 12.00 | $ 131.63 | $ 75.90 | $ 207.53 |
| 1/27/2019 | Jeser Rodriguez | $9.50 | 58.98 | $ 12.00 | $ 147.46 | $ 113.90 | $ 261.36 |
| 2/3/2019 | Jeser Rodriguez | $9.50 | 48.55 | $ 12.00 | $ 121.38 | $ 51.30 | $ 172.68 |
| 2/10/2019 | Jeser Rodriguez | $9.50 | 54.65 | $ 12.00 | $ 136.63 | $ 87.90 | $ 224.53 |
| 2/17/2019 | Jeser Rodriguez | $9.50 | 49.20 | $ 12.00 | $ 123.00 | $ 55.20 | $ 178.20 |
| 2/24/2019 | Jeser Rodriguez | $9.50 | 61.27 | $ 12.00 | $ 153.17 | $ 127.60 | $ 280.77 |
| 5/12/2019 | Jeser Rodriguez | $9.50 | 48.42 | $ 12.00 | $ 121.04 | $ 50.50 | $ 171.54 |
| 5/19/2019 | Jeser Rodriguez | $9.50 | 57.98 | $ 12.00 | $ 144.96 | $ 107.90 | $ 252.86 |
| 5/26/2019 | Jeser Rodriguez | $9.50 | 41.67 | $ 12.00 | $ 104.17 | $ 10.00 | $ 114.17 |
| 6/2/2019 | Jeser Rodriguez | $9.50 | 43.62 | $ 12.00 | $ 109.04 | $ 21.70 | $ 130.74 |
| 6/9/2019 | Jeser Rodriguez | $9.50 | 59.75 | $ 12.00 | $ 149.38 | $ 118.50 | $ 267.88 |
| 6/16/2019 | Jeser Rodriguez | $9.50 | 61.40 | $ 12.00 | $ 153.50 | $ 128.40 | $ 281.90 |
| 6/23/2019 | Jeser Rodriguez | $9.50 | 64.38 | $ 12.00 | $ 160.96 | $ 146.30 | $ 307.26 |
| 6/30/2019 | Jeser Rodriguez | $9.50 | 54.37 | $ 12.00 | $ 135.92 | $ 86.20 | $ 222.12 |
| 7/7/2019 | Jeser Rodriguez | $10.00 | 42.10 | $ 12.00 | $ 84.20 | $ 12.60 | $ 96.80 |
| 7/14/2019 | Jeser Rodriguez | $10.00 | 51.00 | $ 12.00 | $ 102.00 | $ 66.00 | $ 168.00 |
| 7/21/2019 | Jeser Rodriguez | $10.00 | 61.30 | $ 12.00 | $ 122.60 | $ 127.80 | $ 250.40 |
| 7/28/2019 | Jeser Rodriguez | $10.00 | 67.27 | $ 12.00 | $ 134.53 | $ 163.60 | $ 298.13 |
| 8/4/2019 | Jeser Rodriguez | $10.00 | 64.62 | $ 12.00 | $ 129.23 | $ 147.70 | $ 276.93 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/11/2019 | Jeser Rodriguez | $10.00 | 68.40 | $ 12.00 | $ 136.80 | $ 170.40 | $ 307.20 |
| 8/18/2019 | Jeser Rodriguez | $10.00 | 57.30 | $ 12.00 | $ 114.60 | $ 103.80 | $ 218.40 |
| 8/25/2019 | Jeser Rodriguez | $10.00 | 49.18 | $ 12.00 | $ 98.37 | $ 55.10 | $ 153.47 |
| 9/1/2019 | Jeser Rodriguez | $10.00 | 55.60 | $ 12.00 | $ 111.20 | $ 93.60 | $ 204.80 |
| 9/15/2019 | Jeser Rodriguez | $10.00 | 57.25 | $ 12.00 | $ 114.50 | $ 103.50 | $ 218.00 |
| 9/22/2019 | Jeser Rodriguez | $10.00 | 51.58 | $ 12.00 | $ 103.17 | $ 69.50 | $ 172.67 |
| 12/15/2019 | Jeser Rodriguez | $10.00 | 58.92 | $ 12.00 | $ 117.83 | $ 113.50 | $ 231.33 |
| 12/22/2019 | Jeser Rodriguez | $10.00 | 56.60 | $ 12.00 | $ 113.20 | $ 99.60 | $ 212.80 |
| 12/8/2019 | Jhonny Perez | $14.15 | 58.20 | $ 12.00 | | $ 128.77 | $ 128.77 |
| 1/5/2020 | Jhonny Perez | $14.15 | 48.62 | $ 13.00 | | $ 60.96 | $ 60.96 |
| 1/12/2020 | Jhonny Perez | $14.15 | 49.58 | $ 13.00 | | $ 67.80 | $ 67.80 |
| 1/19/2020 | Jhonny Perez | $14.15 | 60.00 | $ 13.00 | | $ 141.50 | $ 141.50 |
| 1/26/2020 | Jhonny Perez | $14.15 | 59.48 | $ 13.00 | | $ 137.84 | $ 137.84 |
| 12/17/2017 | Joel Zepeda | $9.50 | 46.00 | $ 10.00 | $ 23.00 | $ 30.00 | $ 53.00 |
| 12/24/2017 | Joel Zepeda | $9.50 | 50.37 | $ 10.00 | $ 25.18 | $ 51.83 | $ 77.02 |
| 12/31/2017 | Joel Zepeda | $9.50 | 47.37 | $ 11.00 | $ 71.05 | $ 40.52 | $ 111.57 |
| 1/7/2018 | Joel Zepeda | $9.50 | 41.58 | $ 11.00 | $ 62.38 | $ 8.71 | $ 71.08 |
| 1/14/2018 | Joel Zepeda | $9.50 | 58.12 | $ 11.00 | $ 87.18 | $ 99.64 | $ 186.82 |
| 1/21/2018 | Joel Zepeda | $9.50 | 55.47 | $ 11.00 | $ 83.20 | $ 85.07 | $ 168.27 |
| 1/28/2018 | Joel Zepeda | $9.50 | 57.40 | $ 11.00 | $ 86.10 | $ 95.70 | $ 181.80 |
| 2/4/2018 | Joel Zepeda | $9.50 | 57.03 | $ 11.00 | $ 85.55 | $ 93.68 | $ 179.23 |
| 2/11/2018 | Joel Zepeda | $9.50 | 58.62 | $ 11.00 | $ 87.93 | $ 102.39 | $ 190.32 |
| 2/18/2018 | Joel Zepeda | $9.50 | 56.72 | $ 11.00 | $ 85.08 | $ 91.94 | $ 177.02 |
| 2/25/2018 | Joel Zepeda | $9.50 | 57.48 | $ 11.00 | $ 86.23 | $ 96.16 | $ 182.38 |
| 3/4/2018 | Joel Zepeda | $9.50 | 58.25 | $ 11.00 | $ 87.38 | $ 100.38 | $ 187.75 |
| 9/17/2017 | Johan Rodriguez | $11.00 | 51.08 | $ 10.00 | | $ 60.96 | $ 60.96 |
| 9/24/2017 | Johan Rodriguez | $11.00 | 56.22 | $ 10.00 | | $ 89.19 | $ 89.19 |
| 10/1/2017 | Johan Rodriguez | $11.00 | 55.05 | $ 10.00 | | $ 82.78 | $ 82.78 |
| 10/8/2017 | Johan Rodriguez | $11.00 | 48.03 | $ 10.00 | | $ 44.18 | $ 44.18 |
| 10/15/2017 | Johan Rodriguez | $11.00 | 55.75 | $ 10.00 | | $ 86.63 | $ 86.63 |
| 10/22/2017 | Johan Rodriguez | $11.00 | 46.47 | $ 10.00 | | $ 35.57 | $ 35.57 |
| 10/29/2017 | Johan Rodriguez | $11.00 | 57.78 | $ 10.00 | | $ 97.81 | $ 97.81 |
| 11/5/2017 | Johan Rodriguez | $11.00 | 49.47 | $ 10.00 | | $ 52.07 | $ 52.07 |
| 11/12/2017 | Johan Rodriguez | $11.00 | 55.02 | $ 10.00 | | $ 82.59 | $ 82.59 |
| 11/19/2017 | Johan Rodriguez | $11.00 | 54.07 | $ 10.00 | | $ 77.37 | $ 77.37 |
| 12/3/2017 | Johan Rodriguez | $11.00 | 49.93 | $ 10.00 | | $ 54.63 | $ 54.63 |
| 12/10/2017 | Johan Rodriguez | $11.00 | 51.20 | $ 10.00 | | $ 61.60 | $ 61.60 |
| 12/17/2017 | Johan Rodriguez | $11.00 | 49.55 | $ 10.00 | | $ 52.53 | $ 52.53 |
| 12/24/2017 | Johan Rodriguez | $11.00 | 56.30 | $ 10.00 | | $ 89.65 | $ 89.65 |
| 1/14/2018 | Johan Rodriguez | $11.00 | 47.57 | $ 11.00 | | $ 41.62 | $ 41.62 |
| 1/21/2018 | Johan Rodriguez | $11.00 | 46.05 | $ 11.00 | | $ 33.28 | $ 33.28 |
| 1/28/2018 | Johan Rodriguez | $11.00 | 57.18 | $ 11.00 | | $ 94.51 | $ 94.51 |
| 2/4/2018 | Johan Rodriguez | $11.00 | 46.25 | $ 11.00 | | $ 34.38 | $ 34.38 |
| 2/11/2018 | Johan Rodriguez | $11.00 | 57.45 | $ 11.00 | | $ 95.98 | $ 95.98 |
| 2/18/2018 | Johan Rodriguez | $11.00 | 54.97 | $ 11.00 | | $ 82.32 | $ 82.32 |
| 2/25/2018 | Johan Rodriguez | $11.00 | 49.23 | $ 11.00 | | $ 50.78 | $ 50.78 |
| 3/4/2018 | Johan Rodriguez | $11.00 | 52.88 | $ 11.00 | | $ 70.86 | $ 70.86 |
| 3/25/2018 | Johan Rodriguez | $11.00 | 52.83 | $ 11.00 | | $ 70.58 | $ 70.58 |
| 4/1/2018 | Johan Rodriguez | $11.00 | 50.75 | $ 11.00 | | $ 59.13 | $ 59.13 |
| 4/8/2018 | Johan Rodriguez | $11.00 | 50.63 | $ 11.00 | | $ 58.48 | $ 58.48 |
| 4/15/2018 | Johan Rodriguez | $11.00 | 58.48 | $ 11.00 | | $ 101.66 | $ 101.66 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/22/2018 | Johan Rodriguez | $11.00 | 57.93 | $ 11.00 | | $ 98.63 | $ 98.63 |
| 4/29/2018 | Johan Rodriguez | $11.00 | 56.57 | $ 11.00 | | $ 91.12 | $ 91.12 |
| 5/6/2018 | Johan Rodriguez | $11.00 | 48.23 | $ 11.00 | | $ 45.28 | $ 45.28 |
| 5/13/2018 | Johan Rodriguez | $11.00 | 57.00 | $ 11.00 | | $ 93.50 | $ 93.50 |
| 5/20/2018 | Johan Rodriguez | $11.00 | 56.18 | $ 11.00 | | $ 89.01 | $ 89.01 |
| 5/27/2018 | Johan Rodriguez | $11.00 | 57.17 | $ 11.00 | | $ 94.42 | $ 94.42 |
| 6/10/2018 | Johan Rodriguez | $11.00 | 55.58 | $ 11.00 | | $ 85.71 | $ 85.71 |
| 6/17/2018 | Johan Rodriguez | $11.00 | 55.02 | $ 11.00 | | $ 82.59 | $ 82.59 |
| 6/24/2018 | Johan Rodriguez | $11.00 | 49.17 | $ 11.00 | | $ 50.42 | $ 50.42 |
| 7/1/2018 | Johan Rodriguez | $11.00 | 57.28 | $ 11.00 | | $ 95.06 | $ 95.06 |
| 7/8/2018 | Johan Rodriguez | $11.00 | 46.63 | $ 11.00 | | $ 36.48 | $ 36.48 |
| 7/22/2018 | Johan Rodriguez | $11.00 | 57.10 | $ 11.00 | | $ 94.05 | $ 94.05 |
| 7/29/2018 | Johan Rodriguez | $11.00 | 58.72 | $ 11.00 | | $ 102.94 | $ 102.94 |
| 8/5/2018 | Johan Rodriguez | $11.00 | 56.68 | $ 11.00 | | $ 91.76 | $ 91.76 |
| 8/12/2018 | Johan Rodriguez | $11.00 | 47.05 | $ 11.00 | | $ 38.78 | $ 38.78 |
| 8/19/2018 | Johan Rodriguez | $11.00 | 50.28 | $ 11.00 | | $ 56.56 | $ 56.56 |
| 8/26/2018 | Johan Rodriguez | $11.00 | 71.98 | $ 11.00 | | $ 175.91 | $ 175.91 |
| 9/2/2018 | Johan Rodriguez | $11.00 | 66.78 | $ 11.00 | | $ 147.31 | $ 147.31 |
| 9/9/2018 | Johan Rodriguez | $11.00 | 48.75 | $ 11.00 | | $ 48.13 | $ 48.13 |
| 9/16/2018 | Johan Rodriguez | $11.00 | 54.47 | $ 11.00 | | $ 79.57 | $ 79.57 |
| 9/23/2018 | Johan Rodriguez | $11.00 | 56.07 | $ 11.00 | | $ 88.37 | $ 88.37 |
| 9/30/2018 | Johan Rodriguez | $11.00 | 51.78 | $ 11.00 | | $ 64.81 | $ 64.81 |
| 10/7/2018 | Johan Rodriguez | $11.00 | 48.70 | $ 11.00 | | $ 47.85 | $ 47.85 |
| 10/14/2018 | Johan Rodriguez | $11.00 | 45.32 | $ 11.00 | | $ 29.24 | $ 29.24 |
| 10/21/2018 | Johan Rodriguez | $11.00 | 47.47 | $ 11.00 | | $ 41.07 | $ 41.07 |
| 10/28/2018 | Johan Rodriguez | $11.00 | 44.17 | $ 11.00 | | $ 22.92 | $ 22.92 |
| 11/4/2018 | Johan Rodriguez | $11.00 | 64.60 | $ 11.00 | | $ 135.30 | $ 135.30 |
| 11/11/2018 | Johan Rodriguez | $11.00 | 60.22 | $ 11.00 | | $ 111.19 | $ 111.19 |
| 11/18/2018 | Johan Rodriguez | $11.00 | 52.47 | $ 11.00 | | $ 68.57 | $ 68.57 |
| 11/25/2018 | Johan Rodriguez | $11.00 | 51.30 | $ 11.00 | | $ 62.15 | $ 62.15 |
| 12/2/2018 | Johan Rodriguez | $11.00 | 52.67 | $ 11.00 | | $ 69.67 | $ 69.67 |
| 12/9/2018 | Johan Rodriguez | $11.00 | 63.32 | $ 11.00 | | $ 128.24 | $ 128.24 |
| 12/16/2018 | Johan Rodriguez | $11.00 | 62.08 | $ 11.00 | | $ 121.46 | $ 121.46 |
| 12/23/2018 | Johan Rodriguez | $11.00 | 53.07 | $ 11.00 | | $ 71.87 | $ 71.87 |
| 12/30/2018 | Johan Rodriguez | $11.00 | 55.55 | $ 11.00 | | $ 85.53 | $ 85.53 |
| 1/6/2019 | Johan Rodriguez | $11.00 | 44.27 | $ 12.00 | $ 44.27 | $ 25.60 | $ 69.87 |
| 1/13/2019 | Johan Rodriguez | $11.00 | 65.17 | $ 12.00 | $ 65.17 | $ 151.00 | $ 216.17 |
| 1/20/2019 | Johan Rodriguez | $11.00 | 62.47 | $ 12.00 | $ 62.47 | $ 134.80 | $ 197.27 |
| 1/27/2019 | Johan Rodriguez | $11.00 | 54.10 | $ 12.00 | $ 54.10 | $ 84.60 | $ 138.70 |
| 2/3/2019 | Johan Rodriguez | $11.00 | 59.22 | $ 12.00 | $ 59.22 | $ 115.30 | $ 174.52 |
| 2/10/2019 | Johan Rodriguez | $11.00 | 64.95 | $ 12.00 | $ 64.95 | $ 149.70 | $ 214.65 |
| 2/17/2019 | Johan Rodriguez | $11.00 | 45.62 | $ 12.00 | $ 45.62 | $ 33.70 | $ 79.32 |
| 2/24/2019 | Johan Rodriguez | $11.00 | 63.80 | $ 12.00 | $ 63.80 | $ 142.80 | $ 206.60 |
| 3/3/2019 | Johan Rodriguez | $11.00 | 63.85 | $ 12.00 | $ 63.85 | $ 143.10 | $ 206.95 |
| 3/10/2019 | Johan Rodriguez | $11.00 | 65.28 | $ 12.00 | $ 65.28 | $ 151.70 | $ 216.98 |
| 3/17/2019 | Johan Rodriguez | $11.00 | 52.68 | $ 12.00 | $ 52.68 | $ 76.10 | $ 128.78 |
| 3/24/2019 | Johan Rodriguez | $11.00 | 65.93 | $ 12.00 | $ 65.93 | $ 155.60 | $ 221.53 |
| 3/31/2019 | Johan Rodriguez | $11.00 | 70.90 | $ 12.00 | $ 70.90 | $ 185.40 | $ 256.30 |
| 4/7/2019 | Johan Rodriguez | $11.00 | 64.57 | $ 12.00 | $ 64.57 | $ 147.40 | $ 211.97 |
| 4/14/2019 | Johan Rodriguez | $11.00 | 64.80 | $ 12.00 | $ 64.80 | $ 148.80 | $ 213.60 |
| 5/5/2019 | Johan Rodriguez | $11.00 | 66.25 | $ 12.00 | $ 66.25 | $ 157.50 | $ 223.75 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/12/2019 | Johan Rodriguez | $11.00 | 64.73 | $ 12.00 | $ 64.73 | $ 148.40 | $ 213.13 |
| 5/19/2019 | Johan Rodriguez | $11.00 | 65.58 | $ 12.00 | $ 65.58 | $ 153.50 | $ 219.08 |
| 5/26/2019 | Johan Rodriguez | $11.00 | 56.68 | $ 12.00 | $ 56.68 | $ 100.10 | $ 156.78 |
| 6/2/2019 | Johan Rodriguez | $11.00 | 45.53 | $ 12.00 | $ 45.53 | $ 33.20 | $ 78.73 |
| 6/9/2019 | Johan Rodriguez | $11.00 | 66.38 | $ 12.00 | $ 66.38 | $ 158.30 | $ 224.68 |
| 6/16/2019 | Johan Rodriguez | $11.00 | 65.03 | $ 12.00 | $ 65.03 | $ 150.20 | $ 215.23 |
| 6/23/2019 | Johan Rodriguez | $11.00 | 61.52 | $ 12.00 | $ 61.52 | $ 129.10 | $ 190.62 |
| 6/30/2019 | Johan Rodriguez | $11.00 | 74.53 | $ 12.00 | $ 74.53 | $ 207.20 | $ 281.73 |
| 7/7/2019 | Johan Rodriguez | $11.00 | 52.08 | $ 12.00 | $ 52.08 | $ 72.50 | $ 124.58 |
| 7/14/2019 | Johan Rodriguez | $11.00 | 61.12 | $ 12.00 | $ 61.12 | $ 126.70 | $ 187.82 |
| 7/21/2019 | Johan Rodriguez | $11.00 | 62.15 | $ 12.00 | $ 62.15 | $ 132.90 | $ 195.05 |
| 8/4/2019 | Johan Rodriguez | $11.00 | 52.67 | $ 12.00 | $ 52.67 | $ 76.00 | $ 128.67 |
| 8/11/2019 | Johan Rodriguez | $11.00 | 63.52 | $ 12.00 | $ 63.52 | $ 141.10 | $ 204.62 |
| 8/18/2019 | Johan Rodriguez | $11.00 | 62.17 | $ 12.00 | $ 62.17 | $ 133.00 | $ 195.17 |
| 8/25/2019 | Johan Rodriguez | $11.00 | 63.10 | $ 12.00 | $ 63.10 | $ 138.60 | $ 201.70 |
| 9/1/2019 | Johan Rodriguez | $11.00 | 62.62 | $ 12.00 | $ 62.62 | $ 135.70 | $ 198.32 |
| 9/8/2019 | Johan Rodriguez | $11.00 | 51.78 | $ 12.00 | $ 51.78 | $ 70.70 | $ 122.48 |
| 9/15/2019 | Johan Rodriguez | $11.00 | 62.92 | $ 12.00 | $ 62.92 | $ 137.50 | $ 200.42 |
| 9/22/2019 | Johan Rodriguez | $11.00 | 62.52 | $ 12.00 | $ 62.52 | $ 135.10 | $ 197.62 |
| 9/29/2019 | Johan Rodriguez | $11.00 | 68.70 | $ 12.00 | $ 68.70 | $ 172.20 | $ 240.90 |
| 10/6/2019 | Johan Rodriguez | $11.00 | 62.28 | $ 12.00 | $ 62.28 | $ 133.70 | $ 195.98 |
| 10/13/2019 | Johan Rodriguez | $11.00 | 62.28 | $ 12.00 | $ 62.28 | $ 133.70 | $ 195.98 |
| 11/3/2019 | Johan Rodriguez | $13.00 | 63.72 | $ 12.00 | | $ 154.16 | $ 154.16 |
| 11/10/2019 | Johan Rodriguez | $13.00 | 61.97 | $ 12.00 | | $ 142.78 | $ 142.78 |
| 11/17/2019 | Johan Rodriguez | $13.00 | 62.70 | $ 12.00 | | $ 147.55 | $ 147.55 |
| 11/24/2019 | Johan Rodriguez | $13.00 | 57.53 | $ 12.00 | | $ 113.97 | $ 113.97 |
| 12/1/2019 | Johan Rodriguez | $13.00 | 51.57 | $ 12.00 | | $ 75.18 | $ 75.18 |
| 12/8/2019 | Johan Rodriguez | $13.00 | 61.90 | $ 12.00 | | $ 142.35 | $ 142.35 |
| 12/15/2019 | Johan Rodriguez | $11.00 | 60.90 | $ 12.00 | $ 60.90 | $ 125.40 | $ 186.30 |
| 12/22/2019 | Johan Rodriguez | $11.00 | 62.28 | $ 12.00 | $ 62.28 | $ 133.70 | $ 195.98 |
| 12/29/2019 | Johan Rodriguez | $11.00 | 54.27 | $ 12.00 | $ 54.27 | $ 85.60 | $ 139.87 |
| 1/5/2020 | Johan Rodriguez | $11.00 | 51.27 | $ 13.00 | $ 102.53 | $ 73.23 | $ 175.77 |
| 1/12/2020 | Johan Rodriguez | $11.00 | 62.58 | $ 13.00 | $ 125.17 | $ 146.79 | $ 271.96 |
| 1/19/2020 | Johan Rodriguez | $11.00 | 62.57 | $ 13.00 | $ 125.13 | $ 146.68 | $ 271.82 |
| 1/26/2020 | Johan Rodriguez | $11.00 | 64.58 | $ 13.00 | $ 129.17 | $ 159.79 | $ 288.96 |
| 4/28/2019 | John Jairo Villegas | $10.00 | 60.58 | $ 12.00 | $ 121.17 | $ 123.50 | $ 244.67 |
| 5/5/2019 | John Jairo Villegas | $10.00 | 62.83 | $ 12.00 | $ 125.67 | $ 137.00 | $ 262.67 |
| 5/12/2019 | John Jairo Villegas | $10.00 | 62.80 | $ 12.00 | $ 125.60 | $ 136.80 | $ 262.40 |
| 5/19/2019 | John Jairo Villegas | $10.00 | 63.35 | $ 12.00 | $ 126.70 | $ 140.10 | $ 266.80 |
| 5/26/2019 | John Jairo Villegas | $10.00 | 63.50 | $ 12.00 | $ 127.00 | $ 141.00 | $ 268.00 |
| 6/2/2019 | John Jairo Villegas | $10.00 | 53.90 | $ 12.00 | $ 107.80 | $ 83.40 | $ 191.20 |
| 6/9/2019 | John Jairo Villegas | $10.00 | 64.10 | $ 12.00 | $ 128.20 | $ 144.60 | $ 272.80 |
| 6/16/2019 | John Jairo Villegas | $10.00 | 63.10 | $ 12.00 | $ 126.20 | $ 138.60 | $ 264.80 |
| 6/23/2019 | John Jairo Villegas | $10.00 | 62.35 | $ 12.00 | $ 124.70 | $ 134.10 | $ 258.80 |
| 6/30/2019 | John Jairo Villegas | $10.00 | 63.80 | $ 12.00 | $ 127.60 | $ 142.80 | $ 270.40 |
| 7/7/2019 | John Jairo Villegas | $10.00 | 51.73 | $ 12.00 | $ 103.47 | $ 70.40 | $ 173.87 |
| 7/14/2019 | John Jairo Villegas | $10.00 | 62.55 | $ 12.00 | $ 125.10 | $ 135.30 | $ 260.40 |
| 7/21/2019 | John Jairo Villegas | $10.00 | 62.00 | $ 12.00 | $ 124.00 | $ 132.00 | $ 256.00 |
| 7/28/2019 | John Jairo Villegas | $10.00 | 62.08 | $ 12.00 | $ 124.17 | $ 132.50 | $ 256.67 |
| 8/4/2019 | John Jairo Villegas | $10.00 | 62.20 | $ 12.00 | $ 124.40 | $ 133.20 | $ 257.60 |
| 8/11/2019 | John Jairo Villegas | $10.00 | 62.98 | $ 12.00 | $ 125.97 | $ 137.90 | $ 263.87 |

41

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/18/2019 | John Jairo Villegas | $10.00 | 62.62 | $ 12.00 | $ 125.23 | $ 135.70 | $ 260.93 |
| 8/25/2019 | John Jairo Villegas | $10.00 | 62.47 | $ 12.00 | $ 124.93 | $ 134.80 | $ 259.73 |
| 9/1/2019 | John Jairo Villegas | $10.00 | 62.23 | $ 12.00 | $ 124.47 | $ 133.40 | $ 257.87 |
| 9/8/2019 | John Jairo Villegas | $10.00 | 51.70 | $ 12.00 | $ 103.40 | $ 70.20 | $ 173.60 |
| 9/15/2019 | John Jairo Villegas | $10.00 | 62.10 | $ 12.00 | $ 124.20 | $ 132.60 | $ 256.80 |
| 9/22/2019 | John Jairo Villegas | $10.00 | 62.77 | $ 12.00 | $ 125.53 | $ 136.60 | $ 262.13 |
| 9/29/2019 | John Jairo Villegas | $10.00 | 47.90 | $ 12.00 | $ 95.80 | $ 47.40 | $ 143.20 |
| 10/6/2019 | John Jairo Villegas | $10.00 | 62.90 | $ 12.00 | $ 125.80 | $ 137.40 | $ 263.20 |
| 10/13/2019 | John Jairo Villegas | $10.00 | 62.85 | $ 12.00 | $ 125.70 | $ 137.10 | $ 262.80 |
| 10/20/2019 | John Jairo Villegas | $13.00 | 54.28 | $ 12.00 | | $ 92.84 | $ 92.84 |
| 10/27/2019 | John Jairo Villegas | $13.00 | 57.05 | $ 12.00 | | $ 110.83 | $ 110.83 |
| 11/3/2019 | John Jairo Villegas | $13.00 | 56.45 | $ 12.00 | | $ 106.93 | $ 106.93 |
| 11/10/2019 | John Jairo Villegas | $13.00 | 55.83 | $ 12.00 | | $ 102.92 | $ 102.92 |
| 11/17/2019 | John Jairo Villegas | $13.00 | 57.22 | $ 12.00 | | $ 111.91 | $ 111.91 |
| 11/24/2019 | John Jairo Villegas | $13.00 | 53.62 | $ 12.00 | | $ 88.51 | $ 88.51 |
| 12/1/2019 | John Jairo Villegas | $13.00 | 46.93 | $ 12.00 | | $ 45.07 | $ 45.07 |
| 12/8/2019 | John Jairo Villegas | $13.00 | 54.13 | $ 12.00 | | $ 91.87 | $ 91.87 |
| 12/15/2019 | John Jairo Villegas | $10.00 | 63.10 | $ 12.00 | $ 126.20 | $ 138.60 | $ 264.80 |
| 12/22/2019 | John Jairo Villegas | $10.00 | 63.93 | $ 12.00 | $ 127.87 | $ 143.60 | $ 271.47 |
| 12/29/2019 | John Jairo Villegas | $10.00 | 50.50 | $ 12.00 | $ 101.00 | $ 63.00 | $ 164.00 |
| 1/5/2020 | John Jairo Villegas | $10.00 | 51.78 | $ 13.00 | $ 155.35 | $ 76.59 | $ 231.94 |
| 1/12/2020 | John Jairo Villegas | $10.00 | 63.53 | $ 13.00 | $ 190.60 | $ 152.97 | $ 343.57 |
| 1/19/2020 | John Jairo Villegas | $10.00 | 63.22 | $ 13.00 | $ 189.65 | $ 150.91 | $ 340.56 |
| 1/26/2020 | John Jairo Villegas | $10.00 | 57.20 | $ 13.00 | $ 171.60 | $ 111.80 | $ 283.40 |
| 1/7/2018 | Jonathan Solano | $10.50 | 42.77 | $ 11.00 | $ 21.38 | $ 15.22 | $ 36.60 |
| 1/14/2018 | Jonathan Solano | $10.50 | 63.87 | $ 11.00 | $ 31.93 | $ 131.27 | $ 163.20 |
| 1/21/2018 | Jonathan Solano | $10.50 | 65.97 | $ 11.00 | $ 32.98 | $ 142.82 | $ 175.80 |
| 1/28/2018 | Jonathan Solano | $10.50 | 70.63 | $ 11.00 | $ 35.32 | $ 168.48 | $ 203.80 |
| 2/4/2018 | Jonathan Solano | $10.50 | 71.17 | $ 11.00 | $ 35.58 | $ 171.42 | $ 207.00 |
| 2/11/2018 | Jonathan Solano | $10.50 | 70.78 | $ 11.00 | $ 35.39 | $ 169.31 | $ 204.70 |
| 2/18/2018 | Jonathan Solano | $10.50 | 70.72 | $ 11.00 | $ 35.36 | $ 168.94 | $ 204.30 |
| 2/25/2018 | Jonathan Solano | $10.50 | 70.23 | $ 11.00 | $ 35.12 | $ 166.28 | $ 201.40 |
| 3/4/2018 | Jonathan Solano | $10.50 | 59.37 | $ 11.00 | $ 29.68 | $ 106.52 | $ 136.20 |
| 3/25/2018 | Jonathan Solano | $10.50 | 65.65 | $ 11.00 | $ 32.83 | $ 141.08 | $ 173.90 |
| 4/1/2018 | Jonathan Solano | $10.50 | 70.70 | $ 11.00 | $ 35.35 | $ 168.85 | $ 204.20 |
| 4/8/2018 | Jonathan Solano | $10.50 | 70.43 | $ 11.00 | $ 35.22 | $ 167.38 | $ 202.60 |
| 4/15/2018 | Jonathan Solano | $10.50 | 70.15 | $ 11.00 | $ 35.08 | $ 165.83 | $ 200.90 |
| 4/22/2018 | Jonathan Solano | $10.50 | 70.08 | $ 11.00 | $ 35.04 | $ 165.46 | $ 200.50 |
| 4/29/2018 | Jonathan Solano | $10.50 | 70.53 | $ 11.00 | $ 35.27 | $ 167.93 | $ 203.20 |
| 5/6/2018 | Jonathan Solano | $10.50 | 71.38 | $ 11.00 | $ 35.69 | $ 172.61 | $ 208.30 |
| 5/13/2018 | Jonathan Solano | $10.50 | 71.43 | $ 11.00 | $ 35.72 | $ 172.88 | $ 208.60 |
| 5/20/2018 | Jonathan Solano | $10.50 | 68.78 | $ 11.00 | $ 34.39 | $ 158.31 | $ 192.70 |
| 5/27/2018 | Jonathan Solano | $10.50 | 44.92 | $ 11.00 | $ 22.46 | $ 27.04 | $ 49.50 |
| 6/3/2018 | Jonathan Solano | $10.50 | 55.75 | $ 11.00 | $ 27.88 | $ 86.63 | $ 114.50 |
| 6/10/2018 | Jonathan Solano | $10.50 | 67.68 | $ 11.00 | $ 33.84 | $ 152.26 | $ 186.10 |
| 6/17/2018 | Jonathan Solano | $10.50 | 58.93 | $ 11.00 | $ 29.47 | $ 104.13 | $ 133.60 |
| 6/24/2018 | Jonathan Solano | $10.50 | 70.37 | $ 11.00 | $ 35.18 | $ 167.02 | $ 202.20 |
| 7/1/2018 | Jonathan Solano | $10.50 | 71.08 | $ 11.00 | $ 35.54 | $ 170.96 | $ 206.50 |
| 7/8/2018 | Jonathan Solano | $10.50 | 56.83 | $ 11.00 | $ 28.42 | $ 92.58 | $ 121.00 |
| 7/15/2018 | Jonathan Solano | $10.50 | 69.28 | $ 11.00 | $ 34.64 | $ 161.06 | $ 195.70 |
| 7/22/2018 | Jonathan Solano | $10.50 | 68.80 | $ 11.00 | $ 34.40 | $ 158.40 | $ 192.80 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/29/2018 | Jonathan Solano | $10.50 | 67.03 | $ 11.00 | $ 33.52 | $ 148.68 | $ 182.20 |
| 8/5/2018 | Jonathan Solano | $10.50 | 53.68 | $ 11.00 | $ 26.84 | $ 75.26 | $ 102.10 |
| 8/12/2018 | Jonathan Solano | $10.50 | 64.58 | $ 11.00 | $ 32.29 | $ 135.21 | $ 167.50 |
| 8/19/2018 | Jonathan Solano | $10.50 | 64.23 | $ 11.00 | $ 32.12 | $ 133.28 | $ 165.40 |
| 8/26/2018 | Jonathan Solano | $10.50 | 64.68 | $ 11.00 | $ 32.34 | $ 135.76 | $ 168.10 |
| 9/2/2018 | Jonathan Solano | $10.50 | 64.13 | $ 11.00 | $ 32.07 | $ 132.73 | $ 164.80 |
| 9/9/2018 | Jonathan Solano | $10.50 | 53.50 | $ 11.00 | $ 26.75 | $ 74.25 | $ 101.00 |
| 9/16/2018 | Jonathan Solano | $10.50 | 64.35 | $ 11.00 | $ 32.18 | $ 133.93 | $ 166.10 |
| 9/23/2018 | Jonathan Solano | $10.50 | 64.17 | $ 11.00 | $ 32.08 | $ 132.92 | $ 165.00 |
| 9/30/2018 | Jonathan Solano | $10.50 | 64.85 | $ 11.00 | $ 32.43 | $ 136.68 | $ 169.10 |
| 10/7/2018 | Jonathan Solano | $10.50 | 64.88 | $ 11.00 | $ 32.44 | $ 136.86 | $ 169.30 |
| 10/14/2018 | Jonathan Solano | $10.50 | 65.10 | $ 11.00 | $ 32.55 | $ 138.05 | $ 170.60 |
| 10/21/2018 | Jonathan Solano | $10.50 | 64.22 | $ 11.00 | $ 32.11 | $ 133.19 | $ 165.30 |
| 10/28/2018 | Jonathan Solano | $10.50 | 64.58 | $ 11.00 | $ 32.29 | $ 135.21 | $ 167.50 |
| 11/4/2018 | Jonathan Solano | $10.50 | 63.95 | $ 11.00 | $ 31.98 | $ 131.73 | $ 163.70 |
| 11/11/2018 | Jonathan Solano | $10.50 | 52.62 | $ 11.00 | $ 26.31 | $ 69.39 | $ 95.70 |
| 11/18/2018 | Jonathan Solano | $10.50 | 51.43 | $ 11.00 | $ 25.72 | $ 62.88 | $ 88.60 |
| 12/2/2018 | Jonathan Solano | $10.50 | 62.18 | $ 11.00 | $ 31.09 | $ 122.01 | $ 153.10 |
| 12/9/2018 | Jonathan Solano | $10.50 | 46.15 | $ 11.00 | $ 23.08 | $ 33.83 | $ 56.90 |
| 12/16/2018 | Jonathan Solano | $10.50 | 58.38 | $ 11.00 | $ 29.19 | $ 101.11 | $ 130.30 |
| 4/7/2019 | Jonathan Solano | $10.50 | 62.20 | $ 12.00 | $ 93.30 | $ 133.20 | $ 226.50 |
| 4/14/2019 | Jonathan Solano | $10.50 | 70.45 | $ 12.00 | $ 105.68 | $ 182.70 | $ 288.38 |
| 4/21/2019 | Jonathan Solano | $10.50 | 70.12 | $ 12.00 | $ 105.18 | $ 180.70 | $ 285.88 |
| 4/28/2019 | Jonathan Solano | $10.50 | 69.65 | $ 12.00 | $ 104.48 | $ 177.90 | $ 282.38 |
| 5/5/2019 | Jonathan Solano | $10.50 | 70.87 | $ 12.00 | $ 106.30 | $ 185.20 | $ 291.50 |
| 5/12/2019 | Jonathan Solano | $10.50 | 67.83 | $ 12.00 | $ 101.75 | $ 167.00 | $ 268.75 |
| 5/19/2019 | Jonathan Solano | $10.50 | 66.18 | $ 12.00 | $ 99.28 | $ 157.10 | $ 256.38 |
| 5/26/2019 | Jonathan Solano | $10.50 | 67.43 | $ 12.00 | $ 101.15 | $ 164.60 | $ 265.75 |
| 6/2/2019 | Jonathan Solano | $10.50 | 56.45 | $ 12.00 | $ 84.68 | $ 98.70 | $ 183.38 |
| 6/9/2019 | Jonathan Solano | $10.50 | 68.18 | $ 12.00 | $ 102.28 | $ 169.10 | $ 271.38 |
| 6/16/2019 | Jonathan Solano | $10.50 | 67.80 | $ 12.00 | $ 101.70 | $ 166.80 | $ 268.50 |
| 6/23/2019 | Jonathan Solano | $10.50 | 67.08 | $ 12.00 | $ 100.63 | $ 162.50 | $ 263.13 |
| 6/30/2019 | Jonathan Solano | $10.50 | 67.08 | $ 12.00 | $ 100.63 | $ 162.50 | $ 263.13 |
| 7/7/2019 | Jonathan Solano | $10.50 | 55.55 | $ 12.00 | $ 83.33 | $ 93.30 | $ 176.63 |
| 7/14/2019 | Jonathan Solano | $10.50 | 68.13 | $ 12.00 | $ 102.20 | $ 168.80 | $ 271.00 |
| 7/21/2019 | Jonathan Solano | $10.50 | 67.23 | $ 12.00 | $ 100.85 | $ 163.40 | $ 264.25 |
| 8/18/2019 | Jonathan Solano | $10.50 | 66.90 | $ 12.00 | $ 100.35 | $ 161.40 | $ 261.75 |
| 8/25/2019 | Jonathan Solano | $10.50 | 67.62 | $ 12.00 | $ 101.43 | $ 165.70 | $ 267.13 |
| 9/1/2019 | Jonathan Solano | $10.50 | 68.15 | $ 12.00 | $ 102.23 | $ 168.90 | $ 271.13 |
| 9/8/2019 | Jonathan Solano | $10.50 | 56.37 | $ 12.00 | $ 84.55 | $ 98.20 | $ 182.75 |
| 9/15/2019 | Jonathan Solano | $10.50 | 68.18 | $ 12.00 | $ 102.28 | $ 169.10 | $ 271.38 |
| 9/22/2019 | Jonathan Solano | $10.50 | 67.97 | $ 12.00 | $ 101.95 | $ 167.80 | $ 269.75 |
| 9/29/2019 | Jonathan Solano | $10.50 | 68.55 | $ 12.00 | $ 102.83 | $ 171.30 | $ 274.13 |
| 10/6/2019 | Jonathan Solano | $10.50 | 57.38 | $ 12.00 | $ 86.08 | $ 104.30 | $ 190.38 |
| 10/13/2019 | Jonathan Solano | $10.50 | 69.02 | $ 12.00 | $ 103.53 | $ 174.10 | $ 277.63 |
| 10/20/2019 | Jonathan Solano | $13.00 | 63.30 | $ 12.00 | | $ 151.45 | $ 151.45 |
| 10/27/2019 | Jonathan Solano | $13.00 | 63.43 | $ 12.00 | | $ 152.32 | $ 152.32 |
| 11/3/2019 | Jonathan Solano | $13.00 | 62.58 | $ 12.00 | | $ 146.79 | $ 146.79 |
| 11/10/2019 | Jonathan Solano | $13.00 | 63.35 | $ 12.00 | | $ 151.78 | $ 151.78 |
| 11/17/2019 | Jonathan Solano | $13.00 | 62.55 | $ 12.00 | | $ 146.58 | $ 146.58 |
| 11/24/2019 | Jonathan Solano | $13.00 | 63.23 | $ 12.00 | | $ 151.02 | $ 151.02 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/1/2019 | Jonathan Solano | $13.00 | 51.97 | $ 12.00 | | $ 77.78 | $ 77.78 |
| 12/8/2019 | Jonathan Solano | $13.00 | 62.60 | $ 12.00 | | $ 146.90 | $ 146.90 |
| 12/15/2019 | Jonathan Solano | $10.50 | 68.38 | $ 12.00 | $ 102.58 | $ 170.30 | $ 272.88 |
| 12/22/2019 | Jonathan Solano | $10.50 | 69.12 | $ 12.00 | $ 103.68 | $ 174.70 | $ 278.38 |
| 12/29/2019 | Jonathan Solano | $10.50 | 54.97 | $ 12.00 | $ 82.45 | $ 89.80 | $ 172.25 |
| 1/5/2020 | Jonathan Solano | $10.50 | 56.48 | $ 13.00 | $ 141.21 | $ 107.14 | $ 248.35 |
| 1/12/2020 | Jonathan Solano | $10.50 | 69.05 | $ 13.00 | $ 172.63 | $ 188.83 | $ 361.45 |
| 1/19/2020 | Jonathan Solano | $10.50 | 67.85 | $ 13.00 | $ 169.63 | $ 181.03 | $ 350.65 |
| 1/26/2020 | Jonathan Solano | $10.50 | 60.60 | $ 13.00 | $ 151.50 | $ 133.90 | $ 285.40 |
| 2/26/2017 | Jose Alberto Brito Loza | $9.50 | 52.73 | $ 10.00 | $ 26.37 | $ 63.67 | $ 90.03 |
| 3/5/2017 | Jose Alberto Brito Loza | $9.50 | 61.05 | $ 10.00 | $ 30.53 | $ 105.25 | $ 135.78 |
| 3/12/2017 | Jose Alberto Brito Loza | $9.50 | 58.45 | $ 10.00 | $ 29.23 | $ 92.25 | $ 121.48 |
| 7/2/2017 | Jose Alberto Brito Loza | $9.50 | 51.12 | $ 10.00 | $ 25.56 | $ 55.58 | $ 81.14 |
| 7/9/2017 | Jose Alberto Brito Loza | $9.50 | 53.93 | $ 10.00 | $ 26.97 | $ 69.67 | $ 96.63 |
| 7/16/2017 | Jose Alberto Brito Loza | $9.50 | 64.98 | $ 10.00 | $ 32.49 | $ 124.92 | $ 157.41 |
| 7/23/2017 | Jose Alberto Brito Loza | $9.50 | 63.08 | $ 10.00 | $ 31.54 | $ 115.42 | $ 146.96 |
| 7/30/2017 | Jose Alberto Brito Loza | $9.50 | 48.17 | $ 10.00 | $ 24.08 | $ 40.83 | $ 64.92 |
| 8/6/2017 | Jose Alberto Brito Loza | $9.50 | 61.27 | $ 10.00 | $ 30.63 | $ 106.33 | $ 136.97 |
| 2/5/2017 | Jose E. Leon Guerra | $11.00 | 59.18 | $ 10.00 | | $ 105.51 | $ 105.51 |
| 2/12/2017 | Jose E. Leon Guerra | $11.00 | 48.23 | $ 10.00 | | $ 45.28 | $ 45.28 |
| 2/19/2017 | Jose E. Leon Guerra | $11.00 | 55.08 | $ 10.00 | | $ 82.96 | $ 82.96 |
| 2/26/2017 | Jose E. Leon Guerra | $11.00 | 59.70 | $ 10.00 | | $ 108.35 | $ 108.35 |
| 3/5/2017 | Jose E. Leon Guerra | $11.00 | 60.33 | $ 10.00 | | $ 111.83 | $ 111.83 |
| 3/12/2017 | Jose E. Leon Guerra | $11.00 | 60.13 | $ 10.00 | | $ 110.73 | $ 110.73 |
| 3/19/2017 | Jose E. Leon Guerra | $11.00 | 49.72 | $ 10.00 | | $ 53.44 | $ 53.44 |
| 3/26/2017 | Jose E. Leon Guerra | $11.00 | 60.28 | $ 10.00 | | $ 111.56 | $ 111.56 |
| 4/2/2017 | Jose E. Leon Guerra | $11.00 | 52.80 | $ 10.00 | | $ 70.40 | $ 70.40 |
| 4/9/2017 | Jose E. Leon Guerra | $11.00 | 62.67 | $ 10.00 | | $ 124.67 | $ 124.67 |
| 4/16/2017 | Jose E. Leon Guerra | $11.00 | 50.48 | $ 10.00 | | $ 57.66 | $ 57.66 |
| 4/23/2017 | Jose E. Leon Guerra | $11.00 | 57.07 | $ 10.00 | | $ 93.87 | $ 93.87 |
| 4/30/2017 | Jose E. Leon Guerra | $11.00 | 56.95 | $ 10.00 | | $ 93.23 | $ 93.23 |
| 8/6/2017 | Jose E. Leon Guerra | $12.00 | 63.68 | $ 10.00 | | $ 142.10 | $ 142.10 |
| 8/13/2017 | Jose E. Leon Guerra | $12.00 | 53.77 | $ 10.00 | | $ 82.60 | $ 82.60 |
| 8/20/2017 | Jose E. Leon Guerra | $12.00 | 64.57 | $ 10.00 | | $ 147.40 | $ 147.40 |
| 8/27/2017 | Jose E. Leon Guerra | $12.00 | 64.83 | $ 10.00 | | $ 149.00 | $ 149.00 |
| 9/10/2017 | Jose E. Leon Guerra | $12.00 | 53.83 | $ 10.00 | | $ 83.00 | $ 83.00 |
| 9/17/2017 | Jose E. Leon Guerra | $12.00 | 65.02 | $ 10.00 | | $ 150.10 | $ 150.10 |
| 9/24/2017 | Jose E. Leon Guerra | $12.00 | 64.53 | $ 10.00 | | $ 147.20 | $ 147.20 |
| 10/1/2017 | Jose E. Leon Guerra | $12.00 | 54.15 | $ 10.00 | | $ 84.90 | $ 84.90 |
| 10/8/2017 | Jose E. Leon Guerra | $12.00 | 65.28 | $ 10.00 | | $ 151.70 | $ 151.70 |
| 10/15/2017 | Jose E. Leon Guerra | $12.00 | 64.72 | $ 10.00 | | $ 148.30 | $ 148.30 |
| 10/22/2017 | Jose E. Leon Guerra | $12.00 | 65.97 | $ 10.00 | | $ 155.80 | $ 155.80 |
| 10/29/2017 | Jose E. Leon Guerra | $12.00 | 66.08 | $ 10.00 | | $ 156.50 | $ 156.50 |
| 11/5/2017 | Jose E. Leon Guerra | $12.00 | 64.98 | $ 10.00 | | $ 149.90 | $ 149.90 |
| 4/22/2018 | Jose E. Leon Guerra | $12.00 | 64.53 | $ 11.00 | | $ 147.20 | $ 147.20 |
| 4/29/2018 | Jose E. Leon Guerra | $12.00 | 68.63 | $ 11.00 | | $ 171.80 | $ 171.80 |
| 5/13/2018 | Jose E. Leon Guerra | $12.00 | 69.23 | $ 11.00 | | $ 175.40 | $ 175.40 |
| 5/20/2018 | Jose E. Leon Guerra | $12.00 | 68.65 | $ 11.00 | | $ 171.90 | $ 171.90 |
| 5/27/2018 | Jose E. Leon Guerra | $12.00 | 68.43 | $ 11.00 | | $ 170.60 | $ 170.60 |
| 6/3/2018 | Jose E. Leon Guerra | $12.00 | 57.20 | $ 11.00 | | $ 103.20 | $ 103.20 |
| 6/10/2018 | Jose E. Leon Guerra | $12.00 | 68.57 | $ 11.00 | | $ 171.40 | $ 171.40 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/17/2018 | Jose E. Leon Guerra | $12.00 | 68.02 | $ 11.00 | | $ 168.10 | $ 168.10 |
| 6/24/2018 | Jose E. Leon Guerra | $12.00 | 53.52 | $ 11.00 | | $ 81.10 | $ 81.10 |
| 9/23/2018 | Jose E. Leon Guerra | $13.00 | 64.33 | $ 11.00 | | $ 158.17 | $ 158.17 |
| 9/30/2018 | Jose E. Leon Guerra | $13.00 | 63.98 | $ 11.00 | | $ 155.89 | $ 155.89 |
| 10/7/2018 | Jose E. Leon Guerra | $13.00 | 63.05 | $ 11.00 | | $ 149.83 | $ 149.83 |
| 10/14/2018 | Jose E. Leon Guerra | $13.00 | 63.48 | $ 11.00 | | $ 152.64 | $ 152.64 |
| 10/21/2018 | Jose E. Leon Guerra | $13.00 | 63.58 | $ 11.00 | | $ 153.29 | $ 153.29 |
| 10/28/2018 | Jose E. Leon Guerra | $13.00 | 64.02 | $ 11.00 | | $ 156.11 | $ 156.11 |
| 11/4/2018 | Jose E. Leon Guerra | $13.00 | 63.77 | $ 11.00 | | $ 154.48 | $ 154.48 |
| 11/11/2018 | Jose E. Leon Guerra | $13.00 | 62.45 | $ 11.00 | | $ 145.93 | $ 145.93 |
| 11/18/2018 | Jose E. Leon Guerra | $13.00 | 62.35 | $ 11.00 | | $ 145.28 | $ 145.28 |
| 11/25/2018 | Jose E. Leon Guerra | $13.00 | 51.28 | $ 11.00 | | $ 73.34 | $ 73.34 |
| 12/2/2018 | Jose E. Leon Guerra | $13.00 | 63.10 | $ 11.00 | | $ 150.15 | $ 150.15 |
| 12/9/2018 | Jose E. Leon Guerra | $13.00 | 62.98 | $ 11.00 | | $ 149.39 | $ 149.39 |
| 12/16/2018 | Jose E. Leon Guerra | $13.00 | 62.20 | $ 11.00 | | $ 144.30 | $ 144.30 |
| 12/23/2018 | Jose E. Leon Guerra | $13.00 | 61.60 | $ 11.00 | | $ 140.40 | $ 140.40 |
| 12/30/2018 | Jose E. Leon Guerra | $13.00 | 40.72 | $ 11.00 | | $ 4.66 | $ 4.66 |
| 1/6/2019 | Jose E. Leon Guerra | $13.00 | 48.85 | $ 12.00 | | $ 57.53 | $ 57.53 |
| 1/13/2019 | Jose E. Leon Guerra | $13.00 | 63.55 | $ 12.00 | | $ 153.08 | $ 153.08 |
| 1/20/2019 | Jose E. Leon Guerra | $13.00 | 63.25 | $ 12.00 | | $ 151.13 | $ 151.13 |
| 1/27/2019 | Jose E. Leon Guerra | $13.00 | 63.05 | $ 12.00 | | $ 149.83 | $ 149.83 |
| 2/3/2019 | Jose E. Leon Guerra | $13.00 | 63.00 | $ 12.00 | | $ 149.50 | $ 149.50 |
| 2/10/2019 | Jose E. Leon Guerra | $13.00 | 62.95 | $ 12.00 | | $ 149.18 | $ 149.18 |
| 2/17/2019 | Jose E. Leon Guerra | $13.00 | 62.85 | $ 12.00 | | $ 148.53 | $ 148.53 |
| 2/24/2019 | Jose E. Leon Guerra | $13.00 | 62.93 | $ 12.00 | | $ 149.07 | $ 149.07 |
| 3/3/2019 | Jose E. Leon Guerra | $13.00 | 62.82 | $ 12.00 | | $ 148.31 | $ 148.31 |
| 3/10/2019 | Jose E. Leon Guerra | $13.00 | 62.90 | $ 12.00 | | $ 148.85 | $ 148.85 |
| 3/17/2019 | Jose E. Leon Guerra | $13.00 | 62.52 | $ 12.00 | | $ 146.36 | $ 146.36 |
| 3/24/2019 | Jose E. Leon Guerra | $13.00 | 61.00 | $ 12.00 | | $ 136.50 | $ 136.50 |
| 3/31/2019 | Jose E. Leon Guerra | $13.00 | 60.27 | $ 12.00 | | $ 131.73 | $ 131.73 |
| 4/7/2019 | Jose E. Leon Guerra | $13.00 | 60.52 | $ 12.00 | | $ 133.36 | $ 133.36 |
| 4/14/2019 | Jose E. Leon Guerra | $13.00 | 61.87 | $ 12.00 | | $ 142.13 | $ 142.13 |
| 4/21/2019 | Jose E. Leon Guerra | $13.00 | 62.88 | $ 12.00 | | $ 148.74 | $ 148.74 |
| 4/28/2019 | Jose E. Leon Guerra | $13.00 | 62.48 | $ 12.00 | | $ 146.14 | $ 146.14 |
| 5/5/2019 | Jose E. Leon Guerra | $13.00 | 63.40 | $ 12.00 | | $ 152.10 | $ 152.10 |
| 5/12/2019 | Jose E. Leon Guerra | $13.00 | 62.92 | $ 12.00 | | $ 148.96 | $ 148.96 |
| 5/19/2019 | Jose E. Leon Guerra | $13.00 | 63.13 | $ 12.00 | | $ 150.37 | $ 150.37 |
| 5/26/2019 | Jose E. Leon Guerra | $13.00 | 63.12 | $ 12.00 | | $ 150.26 | $ 150.26 |
| 6/2/2019 | Jose E. Leon Guerra | $13.00 | 53.57 | $ 12.00 | | $ 88.18 | $ 88.18 |
| 6/9/2019 | Jose E. Leon Guerra | $13.00 | 64.05 | $ 12.00 | | $ 156.33 | $ 156.33 |
| 6/16/2019 | Jose E. Leon Guerra | $13.00 | 63.20 | $ 12.00 | | $ 150.80 | $ 150.80 |
| 6/23/2019 | Jose E. Leon Guerra | $13.00 | 62.33 | $ 12.00 | | $ 145.17 | $ 145.17 |
| 6/30/2019 | Jose E. Leon Guerra | $13.00 | 53.23 | $ 12.00 | | $ 86.02 | $ 86.02 |
| 7/14/2019 | Jose E. Leon Guerra | $13.00 | 62.52 | $ 12.00 | | $ 146.36 | $ 146.36 |
| 7/21/2019 | Jose E. Leon Guerra | $13.00 | 62.02 | $ 12.00 | | $ 143.11 | $ 143.11 |
| 7/28/2019 | Jose E. Leon Guerra | $13.00 | 62.10 | $ 12.00 | | $ 143.65 | $ 143.65 |
| 8/4/2019 | Jose E. Leon Guerra | $13.00 | 62.73 | $ 12.00 | | $ 147.77 | $ 147.77 |
| 8/11/2019 | Jose E. Leon Guerra | $13.00 | 64.05 | $ 12.00 | | $ 156.33 | $ 156.33 |
| 8/18/2019 | Jose E. Leon Guerra | $13.00 | 63.52 | $ 12.00 | | $ 152.86 | $ 152.86 |
| 8/25/2019 | Jose E. Leon Guerra | $13.00 | 64.23 | $ 12.00 | | $ 157.52 | $ 157.52 |
| 9/1/2019 | Jose E. Leon Guerra | $13.00 | 63.43 | $ 12.00 | | $ 152.32 | $ 152.32 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/8/2019 | Jose E. Leon Guerra | $13.00 | 53.05 | $ 12.00 | | $ 84.83 | $ 84.83 |
| 9/15/2019 | Jose E. Leon Guerra | $13.00 | 63.65 | $ 12.00 | | $ 153.73 | $ 153.73 |
| 9/22/2019 | Jose E. Leon Guerra | $13.00 | 63.50 | $ 12.00 | | $ 152.75 | $ 152.75 |
| 9/29/2019 | Jose E. Leon Guerra | $13.00 | 52.53 | $ 12.00 | | $ 81.47 | $ 81.47 |
| 10/6/2019 | Jose E. Leon Guerra | $13.00 | 42.45 | $ 12.00 | | $ 15.93 | $ 15.93 |
| 10/13/2019 | Jose E. Leon Guerra | $13.00 | 65.35 | $ 12.00 | | $ 164.78 | $ 164.78 |
| 10/20/2019 | Jose E. Leon Guerra | $13.50 | 67.20 | $ 12.00 | | $ 183.60 | $ 183.60 |
| 10/27/2019 | Jose E. Leon Guerra | $13.50 | 66.88 | $ 12.00 | | $ 181.46 | $ 181.46 |
| 11/3/2019 | Jose E. Leon Guerra | $13.50 | 66.77 | $ 12.00 | | $ 180.68 | $ 180.68 |
| 11/10/2019 | Jose E. Leon Guerra | $13.50 | 66.48 | $ 12.00 | | $ 178.76 | $ 178.76 |
| 11/17/2019 | Jose E. Leon Guerra | $13.50 | 66.88 | $ 12.00 | | $ 181.46 | $ 181.46 |
| 11/24/2019 | Jose E. Leon Guerra | $13.50 | 65.45 | $ 12.00 | | $ 171.79 | $ 171.79 |
| 12/1/2019 | Jose E. Leon Guerra | $13.50 | 53.48 | $ 12.00 | | $ 91.01 | $ 91.01 |
| 12/8/2019 | Jose E. Leon Guerra | $13.50 | 66.70 | $ 12.00 | | $ 180.23 | $ 180.23 |
| 12/15/2019 | Jose E. Leon Guerra | $13.50 | 66.30 | $ 12.00 | | $ 177.53 | $ 177.53 |
| 12/22/2019 | Jose E. Leon Guerra | $13.50 | 65.62 | $ 12.00 | | $ 172.91 | $ 172.91 |
| 1/5/2020 | Jose E. Leon Guerra | $13.50 | 49.40 | $ 13.00 | | $ 63.45 | $ 63.45 |
| 1/12/2020 | Jose E. Leon Guerra | $13.50 | 65.47 | $ 13.00 | | $ 171.90 | $ 171.90 |
| 1/19/2020 | Jose E. Leon Guerra | $13.50 | 65.67 | $ 13.00 | | $ 173.25 | $ 173.25 |
| 1/26/2020 | Jose E. Leon Guerra | $13.50 | 66.13 | $ 13.00 | | $ 176.40 | $ 176.40 |
| 4/21/2019 | Jose Fernando Juarez Sanchez | $12.00 | 57.05 | $ 12.00 | | $ 102.30 | $ 102.30 |
| 4/28/2019 | Jose Fernando Juarez Sanchez | $12.00 | 57.85 | $ 12.00 | | $ 107.10 | $ 107.10 |
| 5/5/2019 | Jose Fernando Juarez Sanchez | $12.00 | 56.63 | $ 12.00 | | $ 99.80 | $ 99.80 |
| 5/12/2019 | Jose Fernando Juarez Sanchez | $12.00 | 58.87 | $ 12.00 | | $ 113.20 | $ 113.20 |
| 5/19/2019 | Jose Fernando Juarez Sanchez | $12.00 | 59.05 | $ 12.00 | | $ 114.30 | $ 114.30 |
| 5/26/2019 | Jose Fernando Juarez Sanchez | $12.00 | 48.17 | $ 12.00 | | $ 49.00 | $ 49.00 |
| 6/2/2019 | Jose Fernando Juarez Sanchez | $12.00 | 54.42 | $ 12.00 | | $ 86.50 | $ 86.50 |
| 6/9/2019 | Jose Fernando Juarez Sanchez | $12.00 | 57.23 | $ 12.00 | | $ 103.40 | $ 103.40 |
| 6/16/2019 | Jose Fernando Juarez Sanchez | $12.00 | 58.90 | $ 12.00 | | $ 113.40 | $ 113.40 |
| 6/23/2019 | Jose Fernando Juarez Sanchez | $12.00 | 54.83 | $ 12.00 | | $ 89.00 | $ 89.00 |
| 6/30/2019 | Jose Fernando Juarez Sanchez | $12.00 | 55.77 | $ 12.00 | | $ 94.60 | $ 94.60 |
| 7/7/2019 | Jose Fernando Juarez Sanchez | $13.00 | 46.28 | $ 12.00 | | $ 40.84 | $ 40.84 |
| 7/14/2019 | Jose Fernando Juarez Sanchez | $13.00 | 55.83 | $ 12.00 | | $ 102.92 | $ 102.92 |
| 7/21/2019 | Jose Fernando Juarez Sanchez | $13.00 | 55.55 | $ 12.00 | | $ 101.08 | $ 101.08 |
| 7/28/2019 | Jose Fernando Juarez Sanchez | $13.00 | 55.60 | $ 12.00 | | $ 101.40 | $ 101.40 |
| 8/4/2019 | Jose Fernando Juarez Sanchez | $13.00 | 55.75 | $ 12.00 | | $ 102.38 | $ 102.38 |
| 8/11/2019 | Jose Fernando Juarez Sanchez | $13.00 | 55.88 | $ 12.00 | | $ 103.24 | $ 103.24 |
| 8/18/2019 | Jose Fernando Juarez Sanchez | $13.00 | 53.78 | $ 12.00 | | $ 89.59 | $ 89.59 |
| 8/25/2019 | Jose Fernando Juarez Sanchez | $13.00 | 46.32 | $ 12.00 | | $ 41.06 | $ 41.06 |
| 9/1/2019 | Jose Fernando Juarez Sanchez | $13.00 | 56.12 | $ 12.00 | | $ 104.76 | $ 104.76 |
| 9/8/2019 | Jose Fernando Juarez Sanchez | $13.00 | 54.25 | $ 12.00 | | $ 92.63 | $ 92.63 |
| 9/15/2019 | Jose Fernando Juarez Sanchez | $13.00 | 54.87 | $ 12.00 | | $ 96.63 | $ 96.63 |
| 9/22/2019 | Jose Fernando Juarez Sanchez | $13.00 | 56.30 | $ 12.00 | | $ 105.95 | $ 105.95 |
| 9/29/2019 | Jose Fernando Juarez Sanchez | $13.00 | 55.88 | $ 12.00 | | $ 103.24 | $ 103.24 |
| 10/6/2019 | Jose Fernando Juarez Sanchez | $13.00 | 56.52 | $ 12.00 | | $ 107.36 | $ 107.36 |
| 10/13/2019 | Jose Fernando Juarez Sanchez | $13.00 | 56.85 | $ 12.00 | | $ 109.53 | $ 109.53 |
| 10/20/2019 | Jose Fernando Juarez Sanchez | $13.00 | 57.47 | $ 12.00 | | $ 113.53 | $ 113.53 |
| 10/27/2019 | Jose Fernando Juarez Sanchez | $13.00 | 58.68 | $ 12.00 | | $ 121.44 | $ 121.44 |
| 11/3/2019 | Jose Fernando Juarez Sanchez | $13.00 | 59.17 | $ 12.00 | | $ 124.58 | $ 124.58 |
| 11/10/2019 | Jose Fernando Juarez Sanchez | $13.00 | 54.85 | $ 12.00 | | $ 96.53 | $ 96.53 |
| 11/17/2019 | Jose Fernando Juarez Sanchez | $13.00 | 58.63 | $ 12.00 | | $ 121.12 | $ 121.12 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/24/2019 | Jose Fernando Juarez Sanchez | $13.00 | 54.58 | $ 12.00 | | $ 94.79 | $ 94.79 |
| 12/1/2019 | Jose Fernando Juarez Sanchez | $13.00 | 43.55 | $ 12.00 | | $ 23.08 | $ 23.08 |
| 12/8/2019 | Jose Fernando Juarez Sanchez | $13.00 | 56.93 | $ 12.00 | | $ 110.07 | $ 110.07 |
| 12/15/2019 | Jose Fernando Juarez Sanchez | $13.00 | 57.08 | $ 12.00 | | $ 111.04 | $ 111.04 |
| 12/22/2019 | Jose Fernando Juarez Sanchez | $13.00 | 57.05 | $ 12.00 | | $ 110.83 | $ 110.83 |
| 12/29/2019 | Jose Fernando Juarez Sanchez | $13.00 | 46.90 | $ 12.00 | | $ 44.85 | $ 44.85 |
| 1/5/2020 | Jose Fernando Juarez Sanchez | $13.00 | 47.47 | $ 13.00 | | $ 48.53 | $ 48.53 |
| 1/12/2020 | Jose Fernando Juarez Sanchez | $13.00 | 59.07 | $ 13.00 | | $ 123.93 | $ 123.93 |
| 1/19/2020 | Jose Fernando Juarez Sanchez | $13.00 | 59.45 | $ 13.00 | | $ 126.43 | $ 126.43 |
| 1/26/2020 | Jose Fernando Juarez Sanchez | $13.00 | 57.17 | $ 13.00 | | $ 111.58 | $ 111.58 |
| 11/19/2017 | Jose Gabriel Tejada | $10.00 | 71.33 | $ 10.00 | | $ 156.67 | $ 156.67 |
| 11/26/2017 | Jose Gabriel Tejada | $10.00 | 60.97 | $ 10.00 | | $ 104.83 | $ 104.83 |
| 12/3/2017 | Jose Gabriel Tejada | $10.00 | 74.55 | $ 10.00 | | $ 172.75 | $ 172.75 |
| 12/10/2017 | Jose Gabriel Tejada | $10.00 | 75.30 | $ 10.00 | | $ 176.50 | $ 176.50 |
| 2/5/2017 | Jose Guerra | $11.00 | 60.42 | $ 10.00 | | $ 112.29 | $ 112.29 |
| 2/12/2017 | Jose Guerra | $11.00 | 40.07 | $ 10.00 | | $ 0.37 | $ 0.37 |
| 2/19/2017 | Jose Guerra | $11.00 | 58.05 | $ 10.00 | | $ 99.28 | $ 99.28 |
| 2/26/2017 | Jose Guerra | $11.00 | 65.80 | $ 10.00 | | $ 141.90 | $ 141.90 |
| 3/5/2017 | Jose Guerra | $11.00 | 52.95 | $ 10.00 | | $ 71.23 | $ 71.23 |
| 3/12/2017 | Jose Guerra | $11.00 | 56.57 | $ 10.00 | | $ 91.12 | $ 91.12 |
| 3/19/2017 | Jose Guerra | $11.00 | 50.90 | $ 10.00 | | $ 59.95 | $ 59.95 |
| 3/26/2017 | Jose Guerra | $11.00 | 61.68 | $ 10.00 | | $ 119.26 | $ 119.26 |
| 4/2/2017 | Jose Guerra | $11.00 | 64.70 | $ 10.00 | | $ 135.85 | $ 135.85 |
| 4/9/2017 | Jose Guerra | $11.00 | 63.55 | $ 10.00 | | $ 129.53 | $ 129.53 |
| 4/16/2017 | Jose Guerra | $11.00 | 65.83 | $ 10.00 | | $ 142.08 | $ 142.08 |
| 4/23/2017 | Jose Guerra | $11.00 | 64.85 | $ 10.00 | | $ 136.68 | $ 136.68 |
| 4/30/2017 | Jose Guerra | $11.00 | 53.15 | $ 10.00 | | $ 72.33 | $ 72.33 |
| 5/7/2017 | Jose Guerra | $11.00 | 61.28 | $ 10.00 | | $ 117.06 | $ 117.06 |
| 5/14/2017 | Jose Guerra | $11.00 | 63.48 | $ 10.00 | | $ 129.16 | $ 129.16 |
| 5/21/2017 | Jose Guerra | $11.00 | 63.15 | $ 10.00 | | $ 127.33 | $ 127.33 |
| 5/28/2017 | Jose Guerra | $11.00 | 60.57 | $ 10.00 | | $ 113.12 | $ 113.12 |
| 6/4/2017 | Jose Guerra | $11.00 | 40.65 | $ 10.00 | | $ 3.58 | $ 3.58 |
| 6/11/2017 | Jose Guerra | $11.00 | 56.85 | $ 10.00 | | $ 92.68 | $ 92.68 |
| 6/18/2017 | Jose Guerra | $11.00 | 63.42 | $ 10.00 | | $ 128.79 | $ 128.79 |
| 6/25/2017 | Jose Guerra | $11.00 | 61.60 | $ 10.00 | | $ 118.80 | $ 118.80 |
| 7/2/2017 | Jose Guerra | $11.00 | 62.10 | $ 10.00 | | $ 121.55 | $ 121.55 |
| 7/9/2017 | Jose Guerra | $11.00 | 51.75 | $ 10.00 | | $ 64.63 | $ 64.63 |
| 7/16/2017 | Jose Guerra | $11.00 | 51.65 | $ 10.00 | | $ 64.08 | $ 64.08 |
| 7/23/2017 | Jose Guerra | $11.00 | 64.87 | $ 10.00 | | $ 136.77 | $ 136.77 |
| 7/30/2017 | Jose Guerra | $11.00 | 66.07 | $ 10.00 | | $ 143.37 | $ 143.37 |
| 8/6/2017 | Jose Guerra | $11.00 | 53.80 | $ 10.00 | | $ 75.90 | $ 75.90 |
| 8/13/2017 | Jose Guerra | $11.00 | 62.72 | $ 10.00 | | $ 124.94 | $ 124.94 |
| 8/20/2017 | Jose Guerra | $11.00 | 63.77 | $ 10.00 | | $ 130.72 | $ 130.72 |
| 8/27/2017 | Jose Guerra | $11.00 | 52.33 | $ 10.00 | | $ 67.83 | $ 67.83 |
| 9/3/2017 | Jose Guerra | $11.00 | 60.60 | $ 10.00 | | $ 113.30 | $ 113.30 |
| 9/10/2017 | Jose Guerra | $11.00 | 51.83 | $ 10.00 | | $ 65.08 | $ 65.08 |
| 9/17/2017 | Jose Guerra | $11.00 | 62.95 | $ 10.00 | | $ 126.23 | $ 126.23 |
| 9/24/2017 | Jose Guerra | $11.00 | 51.18 | $ 10.00 | | $ 61.51 | $ 61.51 |
| 10/1/2017 | Jose Guerra | $11.00 | 59.68 | $ 10.00 | | $ 108.26 | $ 108.26 |
| 10/8/2017 | Jose Guerra | $11.00 | 57.38 | $ 10.00 | | $ 95.61 | $ 95.61 |
| 10/15/2017 | Jose Guerra | $11.00 | 48.10 | $ 10.00 | | $ 44.55 | $ 44.55 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/22/2017 | Jose Guerra | $11.00 | 59.27 | $ 10.00 | | $ 105.97 | $ 105.97 |
| 10/29/2017 | Jose Guerra | $11.00 | 58.53 | $ 10.00 | | $ 101.93 | $ 101.93 |
| 11/5/2017 | Jose Guerra | $11.00 | 61.40 | $ 10.00 | | $ 117.70 | $ 117.70 |
| 11/12/2017 | Jose Guerra | $11.00 | 56.75 | $ 10.00 | | $ 92.13 | $ 92.13 |
| 11/19/2017 | Jose Guerra | $11.00 | 56.97 | $ 10.00 | | $ 93.32 | $ 93.32 |
| 11/26/2017 | Jose Guerra | $11.00 | 51.10 | $ 10.00 | | $ 61.05 | $ 61.05 |
| 12/3/2017 | Jose Guerra | $11.00 | 59.35 | $ 10.00 | | $ 106.43 | $ 106.43 |
| 12/10/2017 | Jose Guerra | $11.00 | 62.57 | $ 10.00 | | $ 124.12 | $ 124.12 |
| 12/17/2017 | Jose Guerra | $11.00 | 67.83 | $ 10.00 | | $ 153.08 | $ 153.08 |
| 12/24/2017 | Jose Guerra | $11.00 | 70.57 | $ 10.00 | | $ 168.12 | $ 168.12 |
| 6/17/2018 | Jose Juan Peralta | $11.00 | 50.45 | $ 11.00 | | $ 57.48 | $ 57.48 |
| 7/1/2018 | Jose Juan Peralta | $9.50 | 70.08 | $ 11.00 | $ 105.13 | $ 165.46 | $ 270.58 |
| 7/8/2018 | Jose Juan Peralta | $9.50 | 57.90 | $ 11.00 | $ 86.85 | $ 98.45 | $ 185.30 |
| 7/15/2018 | Jose Juan Peralta | $9.50 | 72.07 | $ 11.00 | $ 108.10 | $ 176.37 | $ 284.47 |
| 7/22/2018 | Jose Juan Peralta | $9.50 | 72.50 | $ 11.00 | $ 108.75 | $ 178.75 | $ 287.50 |
| 7/29/2018 | Jose Juan Peralta | $9.50 | 71.82 | $ 11.00 | $ 107.73 | $ 174.99 | $ 282.72 |
| 8/5/2018 | Jose Juan Peralta | $9.50 | 64.57 | $ 11.00 | $ 96.85 | $ 135.12 | $ 231.97 |
| 8/12/2018 | Jose Juan Peralta | $9.50 | 67.03 | $ 11.00 | $ 100.55 | $ 148.68 | $ 249.23 |
| 8/19/2018 | Jose Juan Peralta | $9.50 | 71.07 | $ 11.00 | $ 106.60 | $ 170.87 | $ 277.47 |
| 2/17/2019 | Jose Juan Peralta | $9.50 | 54.25 | $ 12.00 | $ 135.63 | $ 85.50 | $ 221.13 |
| 2/24/2019 | Jose Juan Peralta | $9.50 | 67.20 | $ 12.00 | $ 168.00 | $ 163.20 | $ 331.20 |
| 3/3/2019 | Jose Juan Peralta | $9.50 | 68.85 | $ 12.00 | $ 172.13 | $ 173.10 | $ 345.23 |
| 3/10/2019 | Jose Juan Peralta | $9.50 | 67.35 | $ 12.00 | $ 168.38 | $ 164.10 | $ 332.48 |
| 3/17/2019 | Jose Juan Peralta | $9.50 | 66.88 | $ 12.00 | $ 167.21 | $ 161.30 | $ 328.51 |
| 3/24/2019 | Jose Juan Peralta | $9.50 | 67.07 | $ 12.00 | $ 167.67 | $ 162.40 | $ 330.07 |
| 3/31/2019 | Jose Juan Peralta | $9.50 | 55.77 | $ 12.00 | $ 139.42 | $ 94.60 | $ 234.02 |
| 4/7/2019 | Jose Juan Peralta | $9.50 | 67.45 | $ 12.00 | $ 168.63 | $ 164.70 | $ 333.33 |
| 4/14/2019 | Jose Juan Peralta | $9.50 | 68.60 | $ 12.00 | $ 171.50 | $ 171.60 | $ 343.10 |
| 4/21/2019 | Jose Juan Peralta | $9.50 | 66.52 | $ 12.00 | $ 166.29 | $ 159.10 | $ 325.39 |
| 5/26/2019 | Jose Juan Peralta | $9.50 | 66.53 | $ 12.00 | $ 166.33 | $ 159.20 | $ 325.53 |
| 6/2/2019 | Jose Juan Peralta | $9.50 | 64.68 | $ 12.00 | $ 161.71 | $ 148.10 | $ 309.81 |
| 6/9/2019 | Jose Juan Peralta | $9.50 | 68.23 | $ 12.00 | $ 170.58 | $ 169.40 | $ 339.98 |
| 6/16/2019 | Jose Juan Peralta | $9.50 | 54.00 | $ 12.00 | $ 135.00 | $ 84.00 | $ 219.00 |
| 6/23/2019 | Jose Juan Peralta | $9.50 | 65.12 | $ 12.00 | $ 162.79 | $ 150.70 | $ 313.49 |
| 6/30/2019 | Jose Juan Peralta | $9.50 | 67.83 | $ 12.00 | $ 169.58 | $ 167.00 | $ 336.58 |
| 7/7/2019 | Jose Juan Peralta | $9.50 | 47.88 | $ 12.00 | $ 119.71 | $ 47.30 | $ 167.01 |
| 7/14/2019 | Jose Juan Peralta | $9.50 | 48.08 | $ 12.00 | $ 120.21 | $ 48.50 | $ 168.71 |
| 7/21/2019 | Jose Juan Peralta | $9.50 | 57.58 | $ 12.00 | $ 143.96 | $ 105.50 | $ 249.46 |
| 7/28/2019 | Jose Juan Peralta | $9.50 | 47.92 | $ 12.00 | $ 119.79 | $ 47.50 | $ 167.29 |
| 8/4/2019 | Jose Juan Peralta | $10.00 | 59.27 | $ 12.00 | $ 118.53 | $ 115.60 | $ 234.13 |
| 8/11/2019 | Jose Juan Peralta | $10.00 | 62.33 | $ 12.00 | $ 124.67 | $ 134.00 | $ 258.67 |
| 8/18/2019 | Jose Juan Peralta | $10.00 | 60.05 | $ 12.00 | $ 120.10 | $ 120.30 | $ 240.40 |
| 8/25/2019 | Jose Juan Peralta | $10.00 | 62.97 | $ 12.00 | $ 125.93 | $ 137.80 | $ 263.73 |
| 9/1/2019 | Jose Juan Peralta | $10.00 | 66.95 | $ 12.00 | $ 133.90 | $ 161.70 | $ 295.60 |
| 9/8/2019 | Jose Juan Peralta | $10.00 | 59.47 | $ 12.00 | $ 118.93 | $ 116.80 | $ 235.73 |
| 9/15/2019 | Jose Juan Peralta | $10.00 | 65.03 | $ 12.00 | $ 130.07 | $ 150.20 | $ 280.27 |
| 3/25/2018 | Jose Luis Peralta | $10.00 | 62.15 | $ 11.00 | $ 62.15 | $ 121.83 | $ 183.98 |
| 4/1/2018 | Jose Luis Peralta | $10.00 | 67.92 | $ 11.00 | $ 67.92 | $ 153.54 | $ 221.46 |
| 4/8/2018 | Jose Luis Peralta | $10.00 | 66.35 | $ 11.00 | $ 66.35 | $ 144.93 | $ 211.28 |
| 4/15/2018 | Jose Luis Peralta | $10.00 | 66.58 | $ 11.00 | $ 66.58 | $ 146.21 | $ 212.79 |
| 4/22/2018 | Jose Luis Peralta | $10.00 | 66.27 | $ 11.00 | $ 66.27 | $ 144.47 | $ 210.73 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/29/2018 | Jose Luis Peralta | $10.00 | 66.35 | $ 11.00 | $ 66.35 | $ 144.93 | $ 211.28 |
| 5/6/2018 | Jose Luis Peralta | $10.00 | 65.97 | $ 11.00 | $ 65.97 | $ 142.82 | $ 208.78 |
| 5/13/2018 | Jose Luis Peralta | $10.00 | 66.57 | $ 11.00 | $ 66.57 | $ 146.12 | $ 212.68 |
| 5/20/2018 | Jose Luis Peralta | $10.00 | 66.23 | $ 11.00 | $ 66.23 | $ 144.28 | $ 210.52 |
| 5/27/2018 | Jose Luis Peralta | $10.00 | 54.65 | $ 11.00 | $ 54.65 | $ 80.58 | $ 135.23 |
| 6/3/2018 | Jose Luis Peralta | $10.00 | 54.17 | $ 11.00 | $ 54.17 | $ 77.92 | $ 132.08 |
| 6/10/2018 | Jose Luis Peralta | $10.00 | 67.97 | $ 11.00 | $ 67.97 | $ 153.82 | $ 221.78 |
| 6/17/2018 | Jose Luis Peralta | $10.00 | 62.50 | $ 11.00 | $ 62.50 | $ 123.75 | $ 186.25 |
| 10/14/2018 | Jose Luis Peralta | $10.00 | 62.78 | $ 11.00 | $ 62.78 | $ 125.31 | $ 188.09 |
| 10/21/2018 | Jose Luis Peralta | $10.00 | 52.97 | $ 11.00 | $ 52.97 | $ 71.32 | $ 124.28 |
| 10/28/2018 | Jose Luis Peralta | $10.00 | 63.35 | $ 11.00 | $ 63.35 | $ 128.43 | $ 191.78 |
| 11/4/2018 | Jose Luis Peralta | $10.00 | 63.30 | $ 11.00 | $ 63.30 | $ 128.15 | $ 191.45 |
| 11/11/2018 | Jose Luis Peralta | $10.00 | 62.40 | $ 11.00 | $ 62.40 | $ 123.20 | $ 185.60 |
| 11/18/2018 | Jose Luis Peralta | $10.00 | 62.35 | $ 11.00 | $ 62.35 | $ 122.93 | $ 185.28 |
| 5/26/2019 | Jose Luis Peralta | $10.00 | 72.75 | $ 12.00 | $ 145.50 | $ 196.50 | $ 342.00 |
| 6/2/2019 | Jose Luis Peralta | $10.00 | 48.35 | $ 12.00 | $ 96.70 | $ 50.10 | $ 146.80 |
| 6/9/2019 | Jose Luis Peralta | $10.00 | 44.82 | $ 12.00 | $ 89.63 | $ 28.90 | $ 118.53 |
| 6/16/2019 | Jose Luis Peralta | $10.00 | 42.52 | $ 12.00 | $ 85.03 | $ 15.10 | $ 100.13 |
| 6/23/2019 | Jose Luis Peralta | $10.00 | 65.05 | $ 12.00 | $ 130.10 | $ 150.30 | $ 280.40 |
| 6/30/2019 | Jose Luis Peralta | $10.00 | 54.68 | $ 12.00 | $ 109.37 | $ 88.10 | $ 197.47 |
| 7/7/2019 | Jose Luis Peralta | $10.00 | 51.72 | $ 12.00 | $ 103.43 | $ 70.30 | $ 173.73 |
| 7/14/2019 | Jose Luis Peralta | $10.00 | 55.50 | $ 12.00 | $ 111.00 | $ 93.00 | $ 204.00 |
| 7/21/2019 | Jose Luis Peralta | $10.00 | 58.83 | $ 12.00 | $ 117.67 | $ 113.00 | $ 230.67 |
| 7/28/2019 | Jose Luis Peralta | $10.00 | 42.33 | $ 12.00 | $ 84.67 | $ 14.00 | $ 98.67 |
| 8/4/2019 | Jose Luis Peralta | $10.50 | 48.92 | $ 12.00 | $ 73.38 | $ 53.50 | $ 126.88 |
| 8/11/2019 | Jose Luis Peralta | $10.50 | 47.60 | $ 12.00 | $ 71.40 | $ 45.60 | $ 117.00 |
| 8/18/2019 | Jose Luis Peralta | $10.50 | 58.80 | $ 12.00 | $ 88.20 | $ 112.80 | $ 201.00 |
| 8/25/2019 | Jose Luis Peralta | $10.50 | 48.43 | $ 12.00 | $ 72.65 | $ 50.60 | $ 123.25 |
| 9/1/2019 | Jose Luis Peralta | $10.50 | 62.20 | $ 12.00 | $ 93.30 | $ 133.20 | $ 226.50 |
| 9/8/2019 | Jose Luis Peralta | $10.50 | 51.70 | $ 12.00 | $ 77.55 | $ 70.20 | $ 147.75 |
| 9/22/2019 | Jose Luis Peralta | $10.50 | 52.03 | $ 12.00 | $ 78.05 | $ 72.20 | $ 150.25 |
| 10/6/2019 | Jose Luis Peralta | $10.50 | 62.68 | $ 12.00 | $ 94.03 | $ 136.10 | $ 230.13 |
| 10/13/2019 | Jose Luis Peralta | $10.50 | 63.62 | $ 12.00 | $ 95.43 | $ 141.70 | $ 237.13 |
| 10/20/2019 | Jose Luis Peralta | $11.00 | 64.15 | $ 12.00 | $ 64.15 | $ 144.90 | $ 209.05 |
| 10/27/2019 | Jose Luis Peralta | $11.00 | 64.72 | $ 12.00 | $ 64.72 | $ 148.30 | $ 213.02 |
| 11/3/2019 | Jose Luis Peralta | $11.00 | 64.87 | $ 12.00 | $ 64.87 | $ 149.20 | $ 214.07 |
| 11/10/2019 | Jose Luis Peralta | $11.00 | 64.65 | $ 12.00 | $ 64.65 | $ 147.90 | $ 212.55 |
| 11/17/2019 | Jose Luis Peralta | $11.00 | 64.20 | $ 12.00 | $ 64.20 | $ 145.20 | $ 209.40 |
| 11/24/2019 | Jose Luis Peralta | $11.00 | 64.00 | $ 12.00 | $ 64.00 | $ 144.00 | $ 208.00 |
| 12/1/2019 | Jose Luis Peralta | $11.00 | 52.78 | $ 12.00 | $ 52.78 | $ 76.70 | $ 129.48 |
| 12/8/2019 | Jose Luis Peralta | $11.00 | 59.53 | $ 12.00 | $ 59.53 | $ 117.20 | $ 176.73 |
| 12/15/2019 | Jose Luis Peralta | $11.00 | 61.57 | $ 12.00 | $ 61.57 | $ 129.40 | $ 190.97 |
| 12/22/2019 | Jose Luis Peralta | $11.00 | 60.77 | $ 12.00 | $ 60.77 | $ 124.60 | $ 185.37 |
| 12/29/2019 | Jose Luis Peralta | $11.00 | 47.00 | $ 12.00 | $ 47.00 | $ 42.00 | $ 89.00 |
| 1/5/2020 | Jose Luis Peralta | $11.00 | 49.35 | $ 13.00 | $ 98.70 | $ 60.78 | $ 159.48 |
| 1/12/2020 | Jose Luis Peralta | $11.00 | 65.53 | $ 13.00 | $ 131.07 | $ 165.97 | $ 297.03 |
| 1/19/2020 | Jose Luis Peralta Peralta | $11.00 | 68.78 | $ 13.00 | $ 137.57 | $ 187.09 | $ 324.66 |
| 1/26/2020 | Jose Luis Peralta Peralta | $11.00 | 68.70 | $ 13.00 | $ 137.40 | $ 186.55 | $ 323.95 |
| 4/28/2019 | Jose Luis Rojas | $9.50 | 73.40 | $ 12.00 | $ 183.50 | $ 200.40 | $ 383.90 |
| 9/24/2017 | Jose Manuel Guzman | $10.00 | 56.42 | $ 10.00 | | $ 82.08 | $ 82.08 |
| 10/1/2017 | Jose Manuel Guzman | $10.00 | 48.17 | $ 10.00 | | $ 40.83 | $ 40.83 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/8/2017 | Jose Manuel Guzman | $10.00 | 54.82 | $ 10.00 | | $ 74.08 | $ 74.08 |
| 10/22/2017 | Jose Manuel Guzman | $10.00 | 57.08 | $ 10.00 | | $ 85.42 | $ 85.42 |
| 10/29/2017 | Jose Manuel Guzman | $10.00 | 50.12 | $ 10.00 | | $ 50.58 | $ 50.58 |
| 11/5/2017 | Jose Manuel Guzman | $10.00 | 45.67 | $ 10.00 | | $ 28.33 | $ 28.33 |
| 11/12/2017 | Jose Manuel Guzman | $10.00 | 47.05 | $ 10.00 | | $ 35.25 | $ 35.25 |
| 11/19/2017 | Jose Manuel Guzman | $10.00 | 55.23 | $ 10.00 | | $ 76.17 | $ 76.17 |
| 12/3/2017 | Jose Manuel Guzman | $10.00 | 55.82 | $ 10.00 | | $ 79.08 | $ 79.08 |
| 12/10/2017 | Jose Manuel Guzman | $10.00 | 48.93 | $ 10.00 | | $ 44.67 | $ 44.67 |
| 12/17/2017 | Jose Manuel Guzman | $10.00 | 49.68 | $ 10.00 | | $ 48.42 | $ 48.42 |
| 12/24/2017 | Jose Manuel Guzman | $10.00 | 46.02 | $ 10.00 | | $ 30.08 | $ 30.08 |
| 7/2/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 66.98 | $ 10.00 | $ 33.49 | $ 134.92 | $ 168.41 |
| 7/9/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 51.68 | $ 10.00 | $ 25.84 | $ 58.42 | $ 84.26 |
| 7/16/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 66.40 | $ 10.00 | $ 33.20 | $ 132.00 | $ 165.20 |
| 7/23/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 52.63 | $ 10.00 | $ 26.32 | $ 63.17 | $ 89.48 |
| 7/30/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 66.93 | $ 10.00 | $ 33.47 | $ 134.67 | $ 168.13 |
| 8/6/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 66.68 | $ 10.00 | $ 33.34 | $ 133.42 | $ 166.76 |
| 8/13/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 66.85 | $ 10.00 | $ 33.43 | $ 134.25 | $ 167.68 |
| 8/20/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 66.80 | $ 10.00 | $ 33.40 | $ 134.00 | $ 167.40 |
| 8/27/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 67.25 | $ 10.00 | $ 33.63 | $ 136.25 | $ 169.88 |
| 9/3/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 67.18 | $ 10.00 | $ 33.59 | $ 135.92 | $ 169.51 |
| 9/10/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 54.78 | $ 10.00 | $ 27.39 | $ 73.92 | $ 101.31 |
| 9/17/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 67.27 | $ 10.00 | $ 33.63 | $ 136.33 | $ 169.97 |
| 9/24/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 67.08 | $ 10.00 | $ 33.54 | $ 135.42 | $ 168.96 |
| 10/1/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 67.22 | $ 10.00 | $ 33.61 | $ 136.08 | $ 169.69 |
| 10/8/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 67.42 | $ 10.00 | $ 33.71 | $ 137.08 | $ 170.79 |
| 10/15/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 67.13 | $ 10.00 | $ 33.57 | $ 135.67 | $ 169.23 |
| 10/22/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 66.97 | $ 10.00 | $ 33.48 | $ 134.83 | $ 168.32 |
| 10/29/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 67.55 | $ 10.00 | $ 33.78 | $ 137.75 | $ 171.53 |
| 11/5/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 67.13 | $ 10.00 | $ 33.57 | $ 135.67 | $ 169.23 |
| 11/12/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 67.77 | $ 10.00 | $ 33.88 | $ 138.83 | $ 172.72 |
| 11/19/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 67.57 | $ 10.00 | $ 33.78 | $ 137.83 | $ 171.62 |
| 11/26/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 54.90 | $ 10.00 | $ 27.45 | $ 74.50 | $ 101.95 |
| 12/3/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 67.53 | $ 10.00 | $ 33.77 | $ 137.67 | $ 171.43 |
| 12/10/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 61.88 | $ 10.00 | $ 30.94 | $ 109.42 | $ 140.36 |
| 12/17/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 67.20 | $ 10.00 | $ 33.60 | $ 136.00 | $ 169.60 |
| 12/24/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 66.95 | $ 10.00 | $ 33.48 | $ 134.75 | $ 168.23 |
| 12/31/2017 | Jose Manuel Martinez Rosaldo | $9.50 | 48.53 | $ 11.00 | $ 72.80 | $ 46.93 | $ 119.73 |
| 1/7/2018 | Jose Manuel Martinez Rosaldo | $9.50 | 43.07 | $ 11.00 | $ 64.60 | $ 16.87 | $ 81.47 |
| 1/14/2018 | Jose Manuel Martinez Rosaldo | $9.50 | 65.00 | $ 11.00 | $ 97.50 | $ 137.50 | $ 235.00 |
| 1/21/2018 | Jose Manuel Martinez Rosaldo | $9.50 | 67.57 | $ 11.00 | $ 101.35 | $ 151.62 | $ 252.97 |
| 1/28/2018 | Jose Manuel Martinez Rosaldo | $9.50 | 67.75 | $ 11.00 | $ 101.63 | $ 152.63 | $ 254.25 |
| 2/4/2018 | Jose Manuel Martinez Rosaldo | $9.50 | 66.62 | $ 11.00 | $ 99.93 | $ 146.39 | $ 246.32 |
| 2/11/2018 | Jose Manuel Martinez Rosaldo | $9.50 | 53.80 | $ 11.00 | $ 80.70 | $ 75.90 | $ 156.60 |
| 2/18/2018 | Jose Manuel Martinez Rosaldo | $9.50 | 65.28 | $ 11.00 | $ 97.93 | $ 139.06 | $ 236.98 |
| 2/25/2018 | Jose Manuel Martinez Rosaldo | $9.50 | 52.08 | $ 11.00 | $ 78.13 | $ 66.46 | $ 144.58 |
| 3/4/2018 | Jose Manuel Martinez Rosaldo | $9.50 | 64.20 | $ 11.00 | $ 96.30 | $ 133.10 | $ 229.40 |
| 3/25/2018 | Jose Manuel Martinez Rosaldo | $9.50 | 54.78 | $ 11.00 | $ 82.18 | $ 81.31 | $ 163.48 |
| 4/1/2018 | Jose Manuel Martinez Rosaldo | $9.50 | 58.38 | $ 11.00 | $ 87.58 | $ 101.11 | $ 188.68 |
| 4/8/2018 | Jose Manuel Martinez Rosaldo | $9.50 | 59.60 | $ 11.00 | $ 89.40 | $ 107.80 | $ 197.20 |
| 4/15/2018 | Jose Manuel Martinez Rosaldo | $9.50 | 65.23 | $ 11.00 | $ 97.85 | $ 138.78 | $ 236.63 |
| 4/22/2018 | Jose Manuel Martinez Rosaldo | $9.50 | 47.22 | $ 11.00 | $ 70.83 | $ 39.69 | $ 110.52 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/19/2017 | Jose Marcelino | $10.00 | 66.30 | $ 10.00 | | $ 131.50 | $ 131.50 |
| 11/26/2017 | Jose Marcelino | $10.00 | 58.35 | $ 10.00 | | $ 91.75 | $ 91.75 |
| 12/3/2017 | Jose Marcelino | $10.00 | 74.45 | $ 10.00 | | $ 172.25 | $ 172.25 |
| 12/10/2017 | Jose Marcelino | $10.00 | 73.88 | $ 10.00 | | $ 169.42 | $ 169.42 |
| 12/17/2017 | Jose Marcelino | $10.00 | 63.67 | $ 10.00 | | $ 118.33 | $ 118.33 |
| 12/24/2017 | Jose Marcelino | $10.00 | 66.82 | $ 10.00 | | $ 134.08 | $ 134.08 |
| 12/31/2017 | Jose Marcelino | $10.00 | 41.37 | $ 11.00 | $ 41.37 | $ 7.52 | $ 48.88 |
| 12/10/2017 | Jose Marte | $16.50 | 55.72 | $ 10.00 | | $ 129.66 | $ 129.66 |
| 12/17/2017 | Jose Marte | $16.50 | 60.88 | $ 10.00 | | $ 172.29 | $ 172.29 |
| 12/24/2017 | Jose Marte | $16.50 | 63.02 | $ 10.00 | | $ 189.89 | $ 189.89 |
| 12/31/2017 | Jose Marte | $16.50 | 52.52 | $ 11.00 | | $ 103.26 | $ 103.26 |
| 1/7/2018 | Jose Marte | $16.50 | 48.28 | $ 11.00 | | $ 68.34 | $ 68.34 |
| 1/14/2018 | Jose Marte | $16.50 | 59.73 | $ 11.00 | | $ 162.80 | $ 162.80 |
| 1/21/2018 | Jose Marte | $16.50 | 55.70 | $ 11.00 | | $ 129.53 | $ 129.53 |
| 1/28/2018 | Jose Marte | $16.50 | 68.12 | $ 11.00 | | $ 231.96 | $ 231.96 |
| 2/4/2018 | Jose Marte | $16.50 | 55.80 | $ 11.00 | | $ 130.35 | $ 130.35 |
| 2/11/2018 | Jose Milla | $12.00 | 61.65 | $ 11.00 | | $ 129.90 | $ 129.90 |
| 2/18/2018 | Jose Milla | $12.00 | 62.63 | $ 11.00 | | $ 135.80 | $ 135.80 |
| 2/25/2018 | Jose Milla | $12.00 | 58.12 | $ 11.00 | | $ 108.70 | $ 108.70 |
| 3/4/2018 | Jose Milla | $12.00 | 56.88 | $ 11.00 | | $ 101.30 | $ 101.30 |
| 3/25/2018 | Jose Milla | $12.00 | 53.50 | $ 11.00 | | $ 81.00 | $ 81.00 |
| 4/1/2018 | Jose Milla | $12.00 | 58.72 | $ 11.00 | | $ 112.30 | $ 112.30 |
| 4/8/2018 | Jose Milla | $12.00 | 58.18 | $ 11.00 | | $ 109.10 | $ 109.10 |
| 4/15/2018 | Jose Milla | $12.00 | 61.85 | $ 11.00 | | $ 131.10 | $ 131.10 |
| 4/22/2018 | Jose Milla | $12.00 | 61.87 | $ 11.00 | | $ 131.20 | $ 131.20 |
| 4/29/2018 | Jose Milla | $12.00 | 62.40 | $ 11.00 | | $ 134.40 | $ 134.40 |
| 5/6/2018 | Jose Milla | $12.00 | 63.28 | $ 11.00 | | $ 139.70 | $ 139.70 |
| 5/13/2018 | Jose Milla | $12.00 | 62.15 | $ 11.00 | | $ 132.90 | $ 132.90 |
| 5/20/2018 | Jose Milla | $12.00 | 63.22 | $ 11.00 | | $ 139.30 | $ 139.30 |
| 5/27/2018 | Jose Milla | $12.00 | 63.57 | $ 11.00 | | $ 141.40 | $ 141.40 |
| 6/3/2018 | Jose Milla | $12.00 | 53.95 | $ 11.00 | | $ 83.70 | $ 83.70 |
| 6/10/2018 | Jose Milla | $12.00 | 66.97 | $ 11.00 | | $ 161.80 | $ 161.80 |
| 6/17/2018 | Jose Milla | $12.00 | 69.08 | $ 11.00 | | $ 174.50 | $ 174.50 |
| 6/24/2018 | Jose Milla | $12.00 | 68.93 | $ 11.00 | | $ 173.60 | $ 173.60 |
| 7/1/2018 | Jose Milla | $12.00 | 70.43 | $ 11.00 | | $ 182.60 | $ 182.60 |
| 7/8/2018 | Jose Milla | $12.00 | 56.45 | $ 11.00 | | $ 98.70 | $ 98.70 |
| 7/15/2018 | Jose Milla | $12.00 | 66.92 | $ 11.00 | | $ 161.50 | $ 161.50 |
| 7/22/2018 | Jose Milla | $12.00 | 63.83 | $ 11.00 | | $ 143.00 | $ 143.00 |
| 7/29/2018 | Jose Milla | $12.00 | 52.92 | $ 11.00 | | $ 77.50 | $ 77.50 |
| 8/5/2018 | Jose Milla | $12.00 | 60.95 | $ 11.00 | | $ 125.70 | $ 125.70 |
| 8/12/2018 | Jose Milla | $12.00 | 59.87 | $ 11.00 | | $ 119.20 | $ 119.20 |
| 8/19/2018 | Jose Milla | $12.00 | 62.88 | $ 11.00 | | $ 137.30 | $ 137.30 |
| 8/26/2018 | Jose Milla | $12.00 | 59.90 | $ 11.00 | | $ 119.40 | $ 119.40 |
| 9/2/2018 | Jose Milla | $12.00 | 61.87 | $ 11.00 | | $ 131.20 | $ 131.20 |
| 9/9/2018 | Jose Milla | $12.00 | 53.95 | $ 11.00 | | $ 83.70 | $ 83.70 |
| 9/16/2018 | Jose Milla | $12.00 | 56.98 | $ 11.00 | | $ 101.90 | $ 101.90 |
| 9/23/2018 | Jose Milla | $12.00 | 65.00 | $ 11.00 | | $ 150.00 | $ 150.00 |
| 9/30/2018 | Jose Milla | $12.00 | 66.02 | $ 11.00 | | $ 156.10 | $ 156.10 |
| 10/7/2018 | Jose Milla | $12.00 | 66.95 | $ 11.00 | | $ 161.70 | $ 161.70 |
| 10/14/2018 | Jose Milla | $12.00 | 59.95 | $ 11.00 | | $ 119.70 | $ 119.70 |
| 10/21/2018 | Jose Milla | $12.00 | 62.70 | $ 11.00 | | $ 136.20 | $ 136.20 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/28/2018 | Jose Milla | $12.00 | 46.30 | $ 11.00 | | $ 37.80 | $ 37.80 |
| 11/4/2018 | Jose Milla | $12.00 | 46.48 | $ 11.00 | | $ 38.90 | $ 38.90 |
| 11/11/2018 | Jose Milla | $12.00 | 51.93 | $ 11.00 | | $ 71.60 | $ 71.60 |
| 11/18/2018 | Jose Milla | $12.00 | 54.23 | $ 11.00 | | $ 85.40 | $ 85.40 |
| 11/25/2018 | Jose Milla | $12.00 | 46.53 | $ 11.00 | | $ 39.20 | $ 39.20 |
| 12/2/2018 | Jose Milla | $12.00 | 59.28 | $ 11.00 | | $ 115.70 | $ 115.70 |
| 12/9/2018 | Jose Milla | $12.00 | 58.35 | $ 11.00 | | $ 110.10 | $ 110.10 |
| 12/16/2018 | Jose Milla | $12.00 | 65.97 | $ 11.00 | | $ 155.80 | $ 155.80 |
| 12/23/2018 | Jose Milla | $12.00 | 64.97 | $ 11.00 | | $ 149.80 | $ 149.80 |
| 12/30/2018 | Jose Milla | $12.00 | 40.83 | $ 11.00 | | $ 5.00 | $ 5.00 |
| 1/6/2019 | Jose Milla | $12.00 | 54.40 | $ 12.00 | | $ 86.40 | $ 86.40 |
| 1/13/2019 | Jose Milla | $12.00 | 51.63 | $ 12.00 | | $ 69.80 | $ 69.80 |
| 1/20/2019 | Jose Milla | $12.00 | 58.28 | $ 12.00 | | $ 109.70 | $ 109.70 |
| 1/27/2019 | Jose Milla | $12.00 | 52.58 | $ 12.00 | | $ 75.50 | $ 75.50 |
| 2/3/2019 | Jose Milla | $12.00 | 41.78 | $ 12.00 | | $ 10.70 | $ 10.70 |
| 2/10/2019 | Jose Milla | $12.00 | 46.50 | $ 12.00 | | $ 39.00 | $ 39.00 |
| 2/24/2019 | Jose Milla | $12.00 | 50.27 | $ 12.00 | | $ 61.60 | $ 61.60 |
| 3/3/2019 | Jose Milla | $12.00 | 43.38 | $ 12.00 | | $ 20.30 | $ 20.30 |
| 3/10/2019 | Jose Milla | $12.00 | 41.78 | $ 12.00 | | $ 10.70 | $ 10.70 |
| 3/17/2019 | Jose Milla | $12.00 | 48.40 | $ 12.00 | | $ 50.40 | $ 50.40 |
| 3/24/2019 | Jose Milla | $12.00 | 61.53 | $ 12.00 | | $ 129.20 | $ 129.20 |
| 3/31/2019 | Jose Milla | $12.00 | 63.10 | $ 12.00 | | $ 138.60 | $ 138.60 |
| 4/7/2019 | Jose Milla | $12.00 | 61.63 | $ 12.00 | | $ 129.80 | $ 129.80 |
| 4/14/2019 | Jose Milla | $12.00 | 57.85 | $ 12.00 | | $ 107.10 | $ 107.10 |
| 4/21/2019 | Jose Milla | $12.00 | 52.65 | $ 12.00 | | $ 75.90 | $ 75.90 |
| 4/28/2019 | Jose Milla | $12.00 | 54.23 | $ 12.00 | | $ 85.40 | $ 85.40 |
| 5/5/2019 | Jose Milla | $12.00 | 57.78 | $ 12.00 | | $ 106.70 | $ 106.70 |
| 5/12/2019 | Jose Milla | $12.00 | 59.92 | $ 12.00 | | $ 119.50 | $ 119.50 |
| 5/26/2019 | Jose Milla | $12.00 | 61.47 | $ 12.00 | | $ 128.80 | $ 128.80 |
| 6/2/2019 | Jose Milla | $12.00 | 43.15 | $ 12.00 | | $ 18.90 | $ 18.90 |
| 6/9/2019 | Jose Milla | $12.00 | 53.38 | $ 12.00 | | $ 80.30 | $ 80.30 |
| 6/16/2019 | Jose Milla | $12.00 | 62.32 | $ 12.00 | | $ 133.90 | $ 133.90 |
| 6/23/2019 | Jose Milla | $12.00 | 60.45 | $ 12.00 | | $ 122.70 | $ 122.70 |
| 6/30/2019 | Jose Milla | $12.00 | 54.00 | $ 12.00 | | $ 84.00 | $ 84.00 |
| 7/7/2019 | Jose Milla | $13.00 | 41.05 | $ 12.00 | | $ 6.82 | $ 6.82 |
| 7/14/2019 | Jose Milla | $13.00 | 52.12 | $ 12.00 | | $ 78.76 | $ 78.76 |
| 7/21/2019 | Jose Milla | $13.00 | 48.53 | $ 12.00 | | $ 55.47 | $ 55.47 |
| 7/28/2019 | Jose Milla | $13.00 | 60.10 | $ 12.00 | | $ 130.65 | $ 130.65 |
| 8/4/2019 | Jose Milla | $13.00 | 60.12 | $ 12.00 | | $ 130.76 | $ 130.76 |
| 8/11/2019 | Jose Milla | $13.00 | 60.38 | $ 12.00 | | $ 132.49 | $ 132.49 |
| 8/18/2019 | Jose Milla | $13.00 | 53.63 | $ 12.00 | | $ 88.62 | $ 88.62 |
| 8/25/2019 | Jose Milla | $13.00 | 60.15 | $ 12.00 | | $ 130.98 | $ 130.98 |
| 9/1/2019 | Jose Milla | $13.00 | 59.37 | $ 12.00 | | $ 125.88 | $ 125.88 |
| 9/8/2019 | Jose Milla | $13.00 | 50.70 | $ 12.00 | | $ 69.55 | $ 69.55 |
| 9/15/2019 | Jose Milla | $13.00 | 61.48 | $ 12.00 | | $ 139.64 | $ 139.64 |
| 9/22/2019 | Jose Milla | $13.00 | 62.72 | $ 12.00 | | $ 147.66 | $ 147.66 |
| 9/29/2019 | Jose Milla | $13.00 | 62.33 | $ 12.00 | | $ 145.17 | $ 145.17 |
| 10/6/2019 | Jose Milla | $13.00 | 60.92 | $ 12.00 | | $ 135.96 | $ 135.96 |
| 10/13/2019 | Jose Milla | $13.00 | 55.67 | $ 12.00 | | $ 101.83 | $ 101.83 |
| 10/20/2019 | Jose Milla | $13.00 | 60.53 | $ 12.00 | | $ 133.47 | $ 133.47 |
| 10/27/2019 | Jose Milla | $13.00 | 62.93 | $ 12.00 | | $ 149.07 | $ 149.07 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/3/2019 | Jose Milla | $13.00 | 61.63 | $ 12.00 | | $ 140.62 | $ 140.62 |
| 11/10/2019 | Jose Milla | $13.00 | 52.63 | $ 12.00 | | $ 82.12 | $ 82.12 |
| 11/17/2019 | Jose Milla | $13.00 | 61.70 | $ 12.00 | | $ 141.05 | $ 141.05 |
| 11/24/2019 | Jose Milla | $13.00 | 60.55 | $ 12.00 | | $ 133.58 | $ 133.58 |
| 12/1/2019 | Jose Milla | $13.00 | 50.52 | $ 12.00 | | $ 68.36 | $ 68.36 |
| 12/8/2019 | Jose Milla | $13.00 | 50.95 | $ 12.00 | | $ 71.17 | $ 71.17 |
| 12/15/2019 | Jose Milla | $13.00 | 48.35 | $ 12.00 | | $ 54.28 | $ 54.28 |
| 12/22/2019 | Jose Milla | $13.00 | 60.05 | $ 12.00 | | $ 130.33 | $ 130.33 |
| 12/29/2019 | Jose Milla | $13.00 | 47.85 | $ 12.00 | | $ 51.03 | $ 51.03 |
| 1/5/2020 | Jose Milla | $13.00 | 49.45 | $ 13.00 | | $ 61.43 | $ 61.43 |
| 1/12/2020 | Jose Milla | $13.00 | 57.02 | $ 13.00 | | $ 110.61 | $ 110.61 |
| 1/19/2020 | Jose Milla | $13.00 | 60.23 | $ 13.00 | | $ 131.52 | $ 131.52 |
| 1/26/2020 | Jose Milla | $13.00 | 62.13 | $ 13.00 | | $ 143.87 | $ 143.87 |
| 4/28/2019 | Jose Munoz | $10.50 | 70.30 | $ 12.00 | $ 105.45 | $ 181.80 | $ 287.25 |
| 5/5/2019 | Jose Munoz | $10.50 | 70.55 | $ 12.00 | $ 105.83 | $ 183.30 | $ 289.13 |
| 5/12/2019 | Jose Munoz | $10.50 | 66.62 | $ 12.00 | $ 99.93 | $ 159.70 | $ 259.63 |
| 5/19/2019 | Jose Munoz | $10.50 | 67.67 | $ 12.00 | $ 101.50 | $ 166.00 | $ 267.50 |
| 5/26/2019 | Jose Munoz | $10.50 | 70.28 | $ 12.00 | $ 105.43 | $ 181.70 | $ 287.13 |
| 6/2/2019 | Jose Munoz | $10.50 | 58.67 | $ 12.00 | $ 88.00 | $ 112.00 | $ 200.00 |
| 6/9/2019 | Jose Munoz | $10.50 | 70.32 | $ 12.00 | $ 105.48 | $ 181.90 | $ 287.38 |
| 6/16/2019 | Jose Munoz | $10.50 | 56.82 | $ 12.00 | $ 85.23 | $ 100.90 | $ 186.13 |
| 6/23/2019 | Jose Munoz | $10.50 | 69.12 | $ 12.00 | $ 103.68 | $ 174.70 | $ 278.38 |
| 6/30/2019 | Jose Munoz | $10.50 | 70.72 | $ 12.00 | $ 106.08 | $ 184.30 | $ 290.38 |
| 7/7/2019 | Jose Munoz | $11.00 | 57.18 | $ 12.00 | $ 57.18 | $ 103.10 | $ 160.28 |
| 7/14/2019 | Jose Munoz | $11.00 | 69.57 | $ 12.00 | $ 69.57 | $ 177.40 | $ 246.97 |
| 7/21/2019 | Jose Munoz | $11.00 | 69.23 | $ 12.00 | $ 69.23 | $ 175.40 | $ 244.63 |
| 7/28/2019 | Jose Munoz | $11.00 | 68.88 | $ 12.00 | $ 68.88 | $ 173.30 | $ 242.18 |
| 8/4/2019 | Jose Munoz | $11.00 | 68.90 | $ 12.00 | $ 68.90 | $ 173.40 | $ 242.30 |
| 8/11/2019 | Jose Munoz | $11.00 | 65.20 | $ 12.00 | $ 65.20 | $ 151.20 | $ 216.40 |
| 8/18/2019 | Jose Munoz | $11.00 | 69.52 | $ 12.00 | $ 69.52 | $ 177.10 | $ 246.62 |
| 8/25/2019 | Jose Munoz | $11.00 | 69.72 | $ 12.00 | $ 69.72 | $ 178.30 | $ 248.02 |
| 9/1/2019 | Jose Munoz | $11.00 | 69.78 | $ 12.00 | $ 69.78 | $ 178.70 | $ 248.48 |
| 3/12/2017 | Juan Berroa | $9.50 | 57.93 | $ 10.00 | $ 28.97 | $ 89.67 | $ 118.63 |
| 3/19/2017 | Juan Berroa | $9.50 | 40.78 | $ 10.00 | $ 20.39 | $ 3.92 | $ 24.31 |
| 3/26/2017 | Juan Berroa | $9.50 | 60.37 | $ 10.00 | $ 30.18 | $ 101.83 | $ 132.02 |
| 4/2/2017 | Juan Berroa | $9.50 | 48.47 | $ 10.00 | $ 24.23 | $ 42.33 | $ 66.57 |
| 4/9/2017 | Juan Berroa | $9.50 | 56.37 | $ 10.00 | $ 28.18 | $ 81.83 | $ 110.02 |
| 4/16/2017 | Juan Berroa | $9.50 | 47.43 | $ 10.00 | $ 23.72 | $ 37.17 | $ 60.88 |
| 4/23/2017 | Juan Berroa | $9.50 | 52.98 | $ 10.00 | $ 26.49 | $ 64.92 | $ 91.41 |
| 4/30/2017 | Juan Berroa | $9.50 | 46.35 | $ 10.00 | $ 23.18 | $ 31.75 | $ 54.93 |
| 5/7/2017 | Juan Berroa | $9.50 | 56.72 | $ 10.00 | $ 28.36 | $ 83.58 | $ 111.94 |
| 5/14/2017 | Juan Berroa | $9.50 | 55.93 | $ 10.00 | $ 27.97 | $ 79.67 | $ 107.63 |
| 5/21/2017 | Juan Berroa | $9.50 | 55.67 | $ 10.00 | $ 27.83 | $ 78.33 | $ 106.17 |
| 5/28/2017 | Juan Berroa | $9.50 | 55.47 | $ 10.00 | $ 27.73 | $ 77.33 | $ 105.07 |
| 6/11/2017 | Juan Berroa | $9.50 | 45.50 | $ 10.00 | $ 22.75 | $ 27.50 | $ 50.25 |
| 6/18/2017 | Juan Berroa | $9.50 | 55.52 | $ 10.00 | $ 27.76 | $ 77.58 | $ 105.34 |
| 6/25/2017 | Juan Berroa | $9.50 | 49.62 | $ 10.00 | $ 24.81 | $ 48.08 | $ 72.89 |
| 7/2/2017 | Juan Berroa | $9.50 | 55.18 | $ 10.00 | $ 27.59 | $ 75.92 | $ 103.51 |
| 7/16/2017 | Juan Berroa | $9.50 | 55.65 | $ 10.00 | $ 27.83 | $ 78.25 | $ 106.08 |
| 7/23/2017 | Juan Berroa | $9.50 | 48.90 | $ 10.00 | $ 24.45 | $ 44.50 | $ 68.95 |
| 7/30/2017 | Juan Berroa | $9.50 | 56.22 | $ 10.00 | $ 28.11 | $ 81.08 | $ 109.19 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/6/2017 | Juan Berroa | $9.50 | 54.68 | $ 10.00 | $ 27.34 | $ 73.42 | $ 100.76 |
| 8/13/2017 | Juan Berroa | $9.50 | 48.80 | $ 10.00 | $ 24.40 | $ 44.00 | $ 68.40 |
| 8/20/2017 | Juan Berroa | $9.50 | 54.98 | $ 10.00 | $ 27.49 | $ 74.92 | $ 102.41 |
| 8/27/2017 | Juan Berroa | $9.50 | 54.63 | $ 10.00 | $ 27.32 | $ 73.17 | $ 100.48 |
| 9/3/2017 | Juan Berroa | $9.50 | 55.22 | $ 10.00 | $ 27.61 | $ 76.08 | $ 103.69 |
| 9/17/2017 | Juan Berroa | $9.50 | 54.68 | $ 10.00 | $ 27.34 | $ 73.42 | $ 100.76 |
| 9/24/2017 | Juan Berroa | $9.50 | 51.18 | $ 10.00 | $ 25.59 | $ 55.92 | $ 81.51 |
| 10/1/2017 | Juan Berroa | $9.50 | 47.73 | $ 10.00 | $ 23.87 | $ 38.67 | $ 62.53 |
| 10/8/2017 | Juan Berroa | $9.50 | 55.02 | $ 10.00 | $ 27.51 | $ 75.08 | $ 102.59 |
| 10/15/2017 | Juan Berroa | $9.50 | 54.53 | $ 10.00 | $ 27.27 | $ 72.67 | $ 99.93 |
| 10/22/2017 | Juan Berroa | $9.50 | 50.18 | $ 10.00 | $ 25.09 | $ 50.92 | $ 76.01 |
| 10/29/2017 | Juan Berroa | $9.50 | 56.53 | $ 10.00 | $ 28.27 | $ 82.67 | $ 110.93 |
| 11/5/2017 | Juan Berroa | $9.50 | 51.60 | $ 10.00 | $ 25.80 | $ 58.00 | $ 83.80 |
| 11/12/2017 | Juan Berroa | $9.50 | 48.72 | $ 10.00 | $ 24.36 | $ 43.58 | $ 67.94 |
| 11/19/2017 | Juan Berroa | $9.50 | 43.98 | $ 10.00 | $ 21.99 | $ 19.92 | $ 41.91 |
| 12/3/2017 | Juan Berroa | $9.50 | 54.45 | $ 10.00 | $ 27.23 | $ 72.25 | $ 99.48 |
| 12/10/2017 | Juan Berroa | $9.50 | 47.88 | $ 10.00 | $ 23.94 | $ 39.42 | $ 63.36 |
| 12/17/2017 | Juan Berroa | $9.50 | 47.55 | $ 10.00 | $ 23.78 | $ 37.75 | $ 61.53 |
| 12/24/2017 | Juan Berroa | $9.50 | 55.77 | $ 10.00 | $ 27.88 | $ 78.83 | $ 106.72 |
| 12/31/2017 | Juan Berroa | $9.50 | 46.20 | $ 11.00 | $ 69.30 | $ 34.10 | $ 103.40 |
| 1/14/2018 | Juan Berroa | $9.50 | 52.78 | $ 11.00 | $ 79.18 | $ 70.31 | $ 149.48 |
| 1/21/2018 | Juan Berroa | $9.50 | 47.65 | $ 11.00 | $ 71.48 | $ 42.08 | $ 113.55 |
| 1/28/2018 | Juan Berroa | $9.50 | 57.38 | $ 11.00 | $ 86.08 | $ 95.61 | $ 181.68 |
| 2/4/2018 | Juan Berroa | $9.50 | 56.58 | $ 11.00 | $ 84.88 | $ 91.21 | $ 176.08 |
| 2/11/2018 | Juan Berroa | $9.50 | 45.52 | $ 11.00 | $ 68.28 | $ 30.34 | $ 98.62 |
| 2/18/2018 | Juan Berroa | $9.50 | 47.55 | $ 11.00 | $ 71.33 | $ 41.53 | $ 112.85 |
| 2/25/2018 | Juan Berroa | $9.50 | 55.35 | $ 11.00 | $ 83.03 | $ 84.43 | $ 167.45 |
| 3/4/2018 | Juan Berroa | $9.50 | 53.55 | $ 11.00 | $ 80.33 | $ 74.53 | $ 154.85 |
| 4/29/2018 | Juan Berroa | $9.50 | 55.35 | $ 11.00 | $ 83.03 | $ 84.43 | $ 167.45 |
| 5/6/2018 | Juan Berroa | $9.50 | 48.95 | $ 11.00 | $ 73.43 | $ 49.23 | $ 122.65 |
| 5/13/2018 | Juan Berroa | $9.50 | 45.13 | $ 11.00 | $ 67.70 | $ 28.23 | $ 95.93 |
| 5/20/2018 | Juan Berroa | $9.50 | 48.37 | $ 11.00 | $ 72.55 | $ 46.02 | $ 118.57 |
| 5/27/2018 | Juan Berroa | $9.50 | 49.70 | $ 11.00 | $ 74.55 | $ 53.35 | $ 127.90 |
| 6/10/2018 | Juan Berroa | $9.50 | 54.65 | $ 11.00 | $ 81.98 | $ 80.58 | $ 162.55 |
| 6/17/2018 | Juan Berroa | $9.50 | 47.20 | $ 11.00 | $ 70.80 | $ 39.60 | $ 110.40 |
| 6/24/2018 | Juan Berroa | $9.50 | 55.27 | $ 11.00 | $ 82.90 | $ 83.97 | $ 166.87 |
| 7/1/2018 | Juan Berroa | $9.50 | 55.78 | $ 11.00 | $ 83.68 | $ 86.81 | $ 170.48 |
| 7/15/2018 | Juan Berroa | $9.50 | 53.73 | $ 11.00 | $ 80.60 | $ 75.53 | $ 156.13 |
| 7/22/2018 | Juan Berroa | $9.50 | 46.48 | $ 11.00 | $ 69.73 | $ 35.66 | $ 105.38 |
| 7/29/2018 | Juan Berroa | $9.50 | 51.90 | $ 11.00 | $ 77.85 | $ 65.45 | $ 143.30 |
| 8/5/2018 | Juan Berroa | $9.50 | 42.93 | $ 11.00 | $ 64.40 | $ 16.13 | $ 80.53 |
| 8/12/2018 | Juan Berroa | $9.50 | 47.15 | $ 11.00 | $ 70.73 | $ 39.33 | $ 110.05 |
| 8/26/2018 | Juan Berroa | $9.50 | 63.88 | $ 11.00 | $ 95.83 | $ 131.36 | $ 227.18 |
| 9/2/2018 | Juan Berroa | $9.50 | 64.10 | $ 11.00 | $ 96.15 | $ 132.55 | $ 228.70 |
| 9/30/2018 | Juan Berroa | $9.50 | 50.47 | $ 11.00 | $ 75.70 | $ 57.57 | $ 133.27 |
| 10/7/2018 | Juan Berroa | $9.50 | 41.25 | $ 11.00 | $ 61.88 | $ 6.88 | $ 68.75 |
| 10/14/2018 | Juan Berroa | $9.50 | 53.80 | $ 11.00 | $ 80.70 | $ 75.90 | $ 156.60 |
| 10/21/2018 | Juan Berroa | $9.50 | 47.13 | $ 11.00 | $ 70.70 | $ 39.23 | $ 109.93 |
| 10/28/2018 | Juan Berroa | $9.50 | 44.43 | $ 11.00 | $ 66.65 | $ 24.38 | $ 91.03 |
| 11/4/2018 | Juan Berroa | $9.50 | 57.40 | $ 11.00 | $ 86.10 | $ 95.70 | $ 181.80 |
| 11/11/2018 | Juan Berroa | $9.50 | 58.63 | $ 11.00 | $ 87.95 | $ 102.48 | $ 190.43 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/18/2018 | Juan Berroa | $9.50 | 51.47 | $ 11.00 | $ 77.20 | $ 63.07 | $ 140.27 |
| 11/25/2018 | Juan Berroa | $9.50 | 43.85 | $ 11.00 | $ 65.78 | $ 21.18 | $ 86.95 |
| 12/2/2018 | Juan Berroa | $9.50 | 44.55 | $ 11.00 | $ 66.83 | $ 25.03 | $ 91.85 |
| 12/9/2018 | Juan Berroa | $9.50 | 51.43 | $ 11.00 | $ 77.15 | $ 62.88 | $ 140.03 |
| 12/16/2018 | Juan Berroa | $9.50 | 48.97 | $ 11.00 | $ 73.45 | $ 49.32 | $ 122.77 |
| 12/23/2018 | Juan Berroa | $9.50 | 53.77 | $ 11.00 | $ 80.65 | $ 75.72 | $ 156.37 |
| 1/13/2019 | Juan Berroa | $9.50 | 56.50 | $ 12.00 | $ 141.25 | $ 99.00 | $ 240.25 |
| 1/20/2019 | Juan Berroa | $9.50 | 40.92 | $ 12.00 | $ 102.29 | $ 5.50 | $ 107.79 |
| 1/27/2019 | Juan Berroa | $9.50 | 53.55 | $ 12.00 | $ 133.88 | $ 81.30 | $ 215.18 |
| 2/3/2019 | Juan Berroa | $9.50 | 44.97 | $ 12.00 | $ 112.42 | $ 29.80 | $ 142.22 |
| 2/10/2019 | Juan Berroa | $9.50 | 50.35 | $ 12.00 | $ 125.88 | $ 62.10 | $ 187.98 |
| 2/17/2019 | Juan Berroa | $9.50 | 54.52 | $ 12.00 | $ 136.29 | $ 87.10 | $ 223.39 |
| 2/24/2019 | Juan Berroa | $9.50 | 53.68 | $ 12.00 | $ 134.21 | $ 82.10 | $ 216.31 |
| 3/3/2019 | Juan Berroa | $9.50 | 54.50 | $ 12.00 | $ 136.25 | $ 87.00 | $ 223.25 |
| 3/10/2019 | Juan Berroa | $9.50 | 46.00 | $ 12.00 | $ 115.00 | $ 36.00 | $ 151.00 |
| 3/17/2019 | Juan Berroa | $9.50 | 51.55 | $ 12.00 | $ 128.88 | $ 69.30 | $ 198.18 |
| 3/31/2019 | Juan Berroa | $9.50 | 44.97 | $ 12.00 | $ 112.42 | $ 29.80 | $ 142.22 |
| 4/7/2019 | Juan Berroa | $9.50 | 50.28 | $ 12.00 | $ 125.71 | $ 61.70 | $ 187.41 |
| 4/14/2019 | Juan Berroa | $9.50 | 53.75 | $ 12.00 | $ 134.38 | $ 82.50 | $ 216.88 |
| 4/21/2019 | Juan Berroa | $9.50 | 54.98 | $ 12.00 | $ 137.46 | $ 89.90 | $ 227.36 |
| 4/28/2019 | Juan Berroa | $9.50 | 54.77 | $ 12.00 | $ 136.92 | $ 88.60 | $ 225.52 |
| 5/5/2019 | Juan Berroa | $9.50 | 54.50 | $ 12.00 | $ 136.25 | $ 87.00 | $ 223.25 |
| 5/12/2019 | Juan Berroa | $9.50 | 54.98 | $ 12.00 | $ 137.46 | $ 89.90 | $ 227.36 |
| 5/19/2019 | Juan Berroa | $9.50 | 53.83 | $ 12.00 | $ 134.58 | $ 83.00 | $ 217.58 |
| 5/26/2019 | Juan Berroa | $9.50 | 54.35 | $ 12.00 | $ 135.88 | $ 86.10 | $ 221.98 |
| 6/9/2019 | Juan Berroa | $9.50 | 54.47 | $ 12.00 | $ 136.17 | $ 86.80 | $ 222.97 |
| 6/16/2019 | Juan Berroa | $9.50 | 45.00 | $ 12.00 | $ 112.50 | $ 30.00 | $ 142.50 |
| 6/23/2019 | Juan Berroa | $9.50 | 45.45 | $ 12.00 | $ 113.63 | $ 32.70 | $ 146.33 |
| 6/30/2019 | Juan Berroa | $9.50 | 56.27 | $ 12.00 | $ 140.67 | $ 97.60 | $ 238.27 |
| 7/7/2019 | Juan Berroa | $9.50 | 44.80 | $ 12.00 | $ 112.00 | $ 28.80 | $ 140.80 |
| 7/14/2019 | Juan Berroa | $9.50 | 53.35 | $ 12.00 | $ 133.38 | $ 80.10 | $ 213.48 |
| 7/21/2019 | Juan Berroa | $9.50 | 44.43 | $ 12.00 | $ 111.08 | $ 26.60 | $ 137.68 |
| 7/28/2019 | Juan Berroa | $9.50 | 53.83 | $ 12.00 | $ 134.58 | $ 83.00 | $ 217.58 |
| 8/4/2019 | Juan Berroa | $10.50 | 57.17 | $ 12.00 | $ 85.75 | $ 103.00 | $ 188.75 |
| 8/11/2019 | Juan Berroa | $10.50 | 54.65 | $ 12.00 | $ 81.98 | $ 87.90 | $ 169.88 |
| 8/18/2019 | Juan Berroa | $10.50 | 47.03 | $ 12.00 | $ 70.55 | $ 42.20 | $ 112.75 |
| 8/25/2019 | Juan Berroa | $10.50 | 55.12 | $ 12.00 | $ 82.68 | $ 90.70 | $ 173.38 |
| 9/1/2019 | Juan Berroa | $10.50 | 54.68 | $ 12.00 | $ 82.03 | $ 88.10 | $ 170.13 |
| 9/8/2019 | Juan Berroa | $10.50 | 45.32 | $ 12.00 | $ 67.98 | $ 31.90 | $ 99.88 |
| 9/15/2019 | Juan Berroa | $10.50 | 56.80 | $ 12.00 | $ 85.20 | $ 100.80 | $ 186.00 |
| 9/22/2019 | Juan Berroa | $10.50 | 48.55 | $ 12.00 | $ 72.83 | $ 51.30 | $ 124.13 |
| 9/29/2019 | Juan Berroa | $10.50 | 54.83 | $ 12.00 | $ 82.25 | $ 89.00 | $ 171.25 |
| 10/6/2019 | Juan Berroa | $10.50 | 55.03 | $ 12.00 | $ 82.55 | $ 90.20 | $ 172.75 |
| 10/13/2019 | Juan Berroa | $10.50 | 43.93 | $ 12.00 | $ 65.90 | $ 23.60 | $ 89.50 |
| 10/20/2019 | Juan Berroa | $13.00 | 49.02 | $ 12.00 | | $ 58.61 | $ 58.61 |
| 10/27/2019 | Juan Berroa | $13.00 | 40.65 | $ 12.00 | | $ 4.23 | $ 4.23 |
| 11/3/2019 | Juan Berroa | $13.00 | 52.17 | $ 12.00 | | $ 79.08 | $ 79.08 |
| 11/10/2019 | Juan Berroa | $13.00 | 54.82 | $ 12.00 | | $ 96.31 | $ 96.31 |
| 11/17/2019 | Juan Berroa | $13.00 | 49.07 | $ 12.00 | | $ 58.93 | $ 58.93 |
| 11/24/2019 | Juan Berroa | $13.00 | 49.70 | $ 12.00 | | $ 63.05 | $ 63.05 |
| 12/8/2019 | Juan Berroa | $13.00 | 46.03 | $ 12.00 | | $ 39.22 | $ 39.22 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/15/2019 | Juan Berroa | $10.50 | 43.53 | $ 12.00 | $ 65.30 | $ 21.20 | $ 86.50 |
| 12/22/2019 | Juan Berroa | $10.50 | 53.20 | $ 12.00 | $ 79.80 | $ 79.20 | $ 159.00 |
| 1/5/2020 | Juan Berroa | $10.50 | 44.05 | $ 13.00 | $ 110.13 | $ 26.33 | $ 136.45 |
| 1/12/2020 | Juan Berroa | $10.50 | 50.45 | $ 13.00 | $ 126.13 | $ 67.93 | $ 194.05 |
| 1/19/2020 | Juan Berroa | $10.50 | 53.00 | $ 13.00 | $ 132.50 | $ 84.50 | $ 217.00 |
| 1/26/2020 | Juan Berroa | $10.50 | 51.05 | $ 13.00 | $ 127.63 | $ 71.83 | $ 199.45 |
| 9/17/2017 | Juan C. Morrobel | $12.00 | 62.48 | $ 10.00 | | $ 134.90 | $ 134.90 |
| 9/24/2017 | Juan C. Morrobel | $12.00 | 55.65 | $ 10.00 | | $ 93.90 | $ 93.90 |
| 10/1/2017 | Juan C. Morrobel | $12.00 | 52.47 | $ 10.00 | | $ 74.80 | $ 74.80 |
| 10/8/2017 | Juan C. Morrobel | $12.00 | 60.77 | $ 10.00 | | $ 124.60 | $ 124.60 |
| 10/15/2017 | Juan C. Morrobel | $12.00 | 60.42 | $ 10.00 | | $ 122.50 | $ 122.50 |
| 10/22/2017 | Juan C. Morrobel | $12.00 | 60.47 | $ 10.00 | | $ 122.80 | $ 122.80 |
| 10/29/2017 | Juan C. Morrobel | $12.00 | 61.83 | $ 10.00 | | $ 131.00 | $ 131.00 |
| 11/5/2017 | Juan C. Morrobel | $12.00 | 58.30 | $ 10.00 | | $ 109.80 | $ 109.80 |
| 11/12/2017 | Juan C. Morrobel | $12.00 | 49.43 | $ 10.00 | | $ 56.60 | $ 56.60 |
| 11/19/2017 | Juan C. Morrobel | $12.00 | 64.57 | $ 10.00 | | $ 147.40 | $ 147.40 |
| 11/26/2017 | Juan C. Morrobel | $12.00 | 56.85 | $ 10.00 | | $ 101.10 | $ 101.10 |
| 12/3/2017 | Juan C. Morrobel | $12.00 | 68.22 | $ 10.00 | | $ 169.30 | $ 169.30 |
| 12/10/2017 | Juan C. Morrobel | $12.00 | 63.73 | $ 10.00 | | $ 142.40 | $ 142.40 |
| 12/17/2017 | Juan C. Morrobel | $12.00 | 69.08 | $ 10.00 | | $ 174.50 | $ 174.50 |
| 12/24/2017 | Juan C. Morrobel | $12.00 | 68.52 | $ 10.00 | | $ 171.10 | $ 171.10 |
| 12/31/2017 | Juan C. Morrobel | $12.00 | 49.53 | $ 11.00 | | $ 57.20 | $ 57.20 |
| 1/14/2018 | Juan C. Morrobel | $12.00 | 55.02 | $ 11.00 | | $ 90.10 | $ 90.10 |
| 1/21/2018 | Juan C. Morrobel | $12.00 | 58.35 | $ 11.00 | | $ 110.10 | $ 110.10 |
| 1/28/2018 | Juan C. Morrobel | $12.00 | 58.45 | $ 11.00 | | $ 110.70 | $ 110.70 |
| 2/4/2018 | Juan C. Morrobel | $12.00 | 50.85 | $ 11.00 | | $ 65.10 | $ 65.10 |
| 2/11/2018 | Juan C. Morrobel | $12.00 | 59.47 | $ 11.00 | | $ 116.80 | $ 116.80 |
| 2/18/2018 | Juan C. Morrobel | $12.00 | 55.63 | $ 11.00 | | $ 93.80 | $ 93.80 |
| 2/25/2018 | Juan C. Morrobel | $12.00 | 56.90 | $ 11.00 | | $ 101.40 | $ 101.40 |
| 3/4/2018 | Juan C. Morrobel | $12.00 | 56.68 | $ 11.00 | | $ 100.10 | $ 100.10 |
| 3/25/2018 | Juan C. Morrobel | $12.00 | 45.12 | $ 11.00 | | $ 30.70 | $ 30.70 |
| 4/1/2018 | Juan C. Morrobel | $12.00 | 58.87 | $ 11.00 | | $ 113.20 | $ 113.20 |
| 4/8/2018 | Juan C. Morrobel | $12.00 | 43.37 | $ 11.00 | | $ 20.20 | $ 20.20 |
| 5/20/2018 | Juan C. Morrobel | $12.00 | 41.68 | $ 11.00 | | $ 10.10 | $ 10.10 |
| 5/27/2018 | Juan C. Morrobel | $12.00 | 64.02 | $ 11.00 | | $ 144.10 | $ 144.10 |
| 6/3/2018 | Juan C. Morrobel | $12.00 | 49.62 | $ 11.00 | | $ 57.70 | $ 57.70 |
| 6/10/2018 | Juan C. Morrobel | $12.00 | 63.47 | $ 11.00 | | $ 140.80 | $ 140.80 |
| 6/17/2018 | Juan C. Morrobel | $12.00 | 62.45 | $ 11.00 | | $ 134.70 | $ 134.70 |
| 6/24/2018 | Juan C. Morrobel | $12.00 | 64.75 | $ 11.00 | | $ 148.50 | $ 148.50 |
| 7/1/2018 | Juan C. Morrobel | $12.00 | 63.62 | $ 11.00 | | $ 141.70 | $ 141.70 |
| 7/8/2018 | Juan C. Morrobel | $12.00 | 52.27 | $ 11.00 | | $ 73.60 | $ 73.60 |
| 7/15/2018 | Juan C. Morrobel | $12.00 | 63.12 | $ 11.00 | | $ 138.70 | $ 138.70 |
| 7/22/2018 | Juan C. Morrobel | $12.00 | 65.15 | $ 11.00 | | $ 150.90 | $ 150.90 |
| 7/29/2018 | Juan C. Morrobel | $12.00 | 63.45 | $ 11.00 | | $ 140.70 | $ 140.70 |
| 8/5/2018 | Juan C. Morrobel | $12.00 | 65.43 | $ 11.00 | | $ 152.60 | $ 152.60 |
| 8/12/2018 | Juan C. Morrobel | $12.00 | 63.68 | $ 11.00 | | $ 142.10 | $ 142.10 |
| 8/19/2018 | Juan C. Morrobel | $12.00 | 63.63 | $ 11.00 | | $ 141.80 | $ 141.80 |
| 8/26/2018 | Juan C. Morrobel | $12.00 | 65.95 | $ 11.00 | | $ 155.70 | $ 155.70 |
| 9/2/2018 | Juan C. Morrobel | $12.00 | 64.70 | $ 11.00 | | $ 148.20 | $ 148.20 |
| 9/9/2018 | Juan C. Morrobel | $12.00 | 53.40 | $ 11.00 | | $ 80.40 | $ 80.40 |
| 9/16/2018 | Juan C. Morrobel | $12.00 | 50.27 | $ 11.00 | | $ 61.60 | $ 61.60 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/23/2018 | Juan C. Morrobel | $12.00 | 63.17 | $ 11.00 | | $ 139.00 | $ 139.00 |
| 9/30/2018 | Juan C. Morrobel | $12.00 | 61.18 | $ 11.00 | | $ 127.10 | $ 127.10 |
| 10/7/2018 | Juan C. Morrobel | $12.00 | 64.57 | $ 11.00 | | $ 147.40 | $ 147.40 |
| 10/14/2018 | Juan C. Morrobel | $12.00 | 65.13 | $ 11.00 | | $ 150.80 | $ 150.80 |
| 10/21/2018 | Juan C. Morrobel | $12.00 | 65.85 | $ 11.00 | | $ 155.10 | $ 155.10 |
| 10/28/2018 | Juan C. Morrobel | $12.00 | 65.38 | $ 11.00 | | $ 152.30 | $ 152.30 |
| 11/4/2018 | Juan C. Morrobel | $12.00 | 65.33 | $ 11.00 | | $ 152.00 | $ 152.00 |
| 11/11/2018 | Juan C. Morrobel | $12.00 | 67.55 | $ 11.00 | | $ 165.30 | $ 165.30 |
| 11/18/2018 | Juan C. Morrobel | $12.00 | 64.28 | $ 11.00 | | $ 145.70 | $ 145.70 |
| 11/25/2018 | Juan C. Morrobel | $12.00 | 44.85 | $ 11.00 | | $ 29.10 | $ 29.10 |
| 12/2/2018 | Juan C. Morrobel | $12.00 | 50.08 | $ 11.00 | | $ 60.50 | $ 60.50 |
| 12/9/2018 | Juan C. Morrobel | $12.00 | 58.40 | $ 11.00 | | $ 110.40 | $ 110.40 |
| 12/16/2018 | Juan C. Morrobel | $12.00 | 51.98 | $ 11.00 | | $ 71.90 | $ 71.90 |
| 12/23/2018 | Juan C. Morrobel | $12.00 | 63.30 | $ 11.00 | | $ 139.80 | $ 139.80 |
| 12/30/2018 | Juan C. Morrobel | $12.00 | 49.52 | $ 11.00 | | $ 57.10 | $ 57.10 |
| 1/6/2019 | Juan C. Morrobel | $12.00 | 52.38 | $ 12.00 | | $ 74.30 | $ 74.30 |
| 1/13/2019 | Juan C. Morrobel | $12.00 | 63.67 | $ 12.00 | | $ 142.00 | $ 142.00 |
| 1/20/2019 | Juan C. Morrobel | $12.00 | 63.15 | $ 12.00 | | $ 138.90 | $ 138.90 |
| 1/27/2019 | Juan C. Morrobel | $12.00 | 65.45 | $ 12.00 | | $ 152.70 | $ 152.70 |
| 2/3/2019 | Juan C. Morrobel | $12.00 | 50.57 | $ 12.00 | | $ 63.40 | $ 63.40 |
| 2/10/2019 | Juan C. Morrobel | $12.00 | 51.48 | $ 12.00 | | $ 68.90 | $ 68.90 |
| 2/17/2019 | Juan C. Morrobel | $12.00 | 58.33 | $ 12.00 | | $ 110.00 | $ 110.00 |
| 2/24/2019 | Juan C. Morrobel | $12.00 | 61.60 | $ 12.00 | | $ 129.60 | $ 129.60 |
| 3/3/2019 | Juan C. Morrobel | $12.00 | 54.07 | $ 12.00 | | $ 84.40 | $ 84.40 |
| 3/10/2019 | Juan C. Morrobel | $12.00 | 52.12 | $ 12.00 | | $ 72.70 | $ 72.70 |
| 3/17/2019 | Juan C. Morrobel | $12.00 | 64.63 | $ 12.00 | | $ 147.80 | $ 147.80 |
| 3/24/2019 | Juan C. Morrobel | $12.00 | 62.43 | $ 12.00 | | $ 134.60 | $ 134.60 |
| 3/31/2019 | Juan C. Morrobel | $12.00 | 56.35 | $ 12.00 | | $ 98.10 | $ 98.10 |
| 5/5/2019 | Juan C. Morrobel | $12.00 | 54.13 | $ 12.00 | | $ 84.80 | $ 84.80 |
| 5/12/2019 | Juan C. Morrobel | $12.00 | 63.82 | $ 12.00 | | $ 142.90 | $ 142.90 |
| 5/19/2019 | Juan C. Morrobel | $12.00 | 65.07 | $ 12.00 | | $ 150.40 | $ 150.40 |
| 5/26/2019 | Juan C. Morrobel | $12.00 | 63.60 | $ 12.00 | | $ 141.60 | $ 141.60 |
| 6/2/2019 | Juan C. Morrobel | $12.00 | 41.98 | $ 12.00 | | $ 11.90 | $ 11.90 |
| 6/9/2019 | Juan C. Morrobel | $12.00 | 65.57 | $ 12.00 | | $ 153.40 | $ 153.40 |
| 6/16/2019 | Juan C. Morrobel | $12.00 | 62.70 | $ 12.00 | | $ 136.20 | $ 136.20 |
| 6/23/2019 | Juan C. Morrobel | $12.00 | 40.77 | $ 12.00 | | $ 4.60 | $ 4.60 |
| 6/30/2019 | Juan C. Morrobel | $12.00 | 52.78 | $ 12.00 | | $ 76.70 | $ 76.70 |
| 7/14/2019 | Juan C. Morrobel | $12.00 | 59.77 | $ 12.00 | | $ 118.60 | $ 118.60 |
| 7/21/2019 | Juan C. Morrobel | $12.00 | 62.83 | $ 12.00 | | $ 137.00 | $ 137.00 |
| 7/28/2019 | Juan C. Morrobel | $12.00 | 62.85 | $ 12.00 | | $ 137.10 | $ 137.10 |
| 8/4/2019 | Juan C. Morrobel | $12.00 | 52.33 | $ 12.00 | | $ 74.00 | $ 74.00 |
| 8/11/2019 | Juan C. Morrobel | $12.00 | 62.12 | $ 12.00 | | $ 132.70 | $ 132.70 |
| 8/18/2019 | Juan C. Morrobel | $12.00 | 67.32 | $ 12.00 | | $ 163.90 | $ 163.90 |
| 8/25/2019 | Juan C. Morrobel | $12.00 | 63.73 | $ 12.00 | | $ 142.40 | $ 142.40 |
| 9/1/2019 | Juan C. Morrobel | $12.00 | 55.07 | $ 12.00 | | $ 90.40 | $ 90.40 |
| 9/8/2019 | Juan C. Morrobel | $12.00 | 52.23 | $ 12.00 | | $ 73.40 | $ 73.40 |
| 9/15/2019 | Juan C. Morrobel | $12.00 | 63.18 | $ 12.00 | | $ 139.10 | $ 139.10 |
| 9/22/2019 | Juan C. Morrobel | $12.00 | 63.68 | $ 12.00 | | $ 142.10 | $ 142.10 |
| 9/29/2019 | Juan C. Morrobel | $12.00 | 63.08 | $ 12.00 | | $ 138.50 | $ 138.50 |
| 10/6/2019 | Juan C. Morrobel | $12.00 | 53.98 | $ 12.00 | | $ 83.90 | $ 83.90 |
| 10/13/2019 | Juan C. Morrobel | $12.00 | 63.67 | $ 12.00 | | $ 142.00 | $ 142.00 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/20/2019 | Juan C. Morrobel | $12.00 | 62.85 | $ 12.00 | | $ 137.10 | $ 137.10 |
| 10/27/2019 | Juan C. Morrobel | $12.00 | 62.80 | $ 12.00 | | $ 136.80 | $ 136.80 |
| 11/3/2019 | Juan C. Morrobel | $12.00 | 62.43 | $ 12.00 | | $ 134.60 | $ 134.60 |
| 11/10/2019 | Juan C. Morrobel | $12.00 | 63.18 | $ 12.00 | | $ 139.10 | $ 139.10 |
| 11/17/2019 | Juan C. Morrobel | $12.00 | 64.70 | $ 12.00 | | $ 148.20 | $ 148.20 |
| 11/24/2019 | Juan C. Morrobel | $12.00 | 64.05 | $ 12.00 | | $ 144.30 | $ 144.30 |
| 12/1/2019 | Juan C. Morrobel | $12.00 | 52.35 | $ 12.00 | | $ 74.10 | $ 74.10 |
| 12/8/2019 | Juan C. Morrobel | $12.00 | 61.55 | $ 12.00 | | $ 129.30 | $ 129.30 |
| 12/15/2019 | Juan C. Morrobel | $12.00 | 63.25 | $ 12.00 | | $ 139.50 | $ 139.50 |
| 12/22/2019 | Juan C. Morrobel | $12.00 | 54.93 | $ 12.00 | | $ 89.60 | $ 89.60 |
| 12/29/2019 | Juan C. Morrobel | $12.00 | 50.02 | $ 12.00 | | $ 60.10 | $ 60.10 |
| 1/5/2020 | Juan C. Morrobel | $12.00 | 51.45 | $ 13.00 | $ 51.45 | $ 74.43 | $ 125.88 |
| 1/12/2020 | Juan C. Morrobel | $12.00 | 63.22 | $ 13.00 | $ 63.22 | $ 150.91 | $ 214.13 |
| 1/19/2020 | Juan C. Morrobel | $12.00 | 62.82 | $ 13.00 | $ 62.82 | $ 148.31 | $ 211.13 |
| 1/26/2020 | Juan C. Morrobel | $12.00 | 63.48 | $ 13.00 | $ 63.48 | $ 152.64 | $ 216.13 |
| 11/17/2019 | Juan Camilo Perez | $10.00 | 43.92 | $ 12.00 | $ 87.83 | $ 23.50 | $ 111.33 |
| 11/24/2019 | Juan Camilo Perez | $10.00 | 53.35 | $ 12.00 | $ 106.70 | $ 80.10 | $ 186.80 |
| 12/1/2019 | Juan Camilo Perez | $10.00 | 43.85 | $ 12.00 | $ 87.70 | $ 23.10 | $ 110.80 |
| 12/8/2019 | Juan Camilo Perez | $10.00 | 53.32 | $ 12.00 | $ 106.63 | $ 79.90 | $ 186.53 |
| 12/15/2019 | Juan Camilo Perez | $10.00 | 53.52 | $ 12.00 | $ 107.03 | $ 81.10 | $ 188.13 |
| 12/22/2019 | Juan Camilo Perez | $10.00 | 53.92 | $ 12.00 | $ 107.83 | $ 83.50 | $ 191.33 |
| 12/29/2019 | Juan Camilo Perez | $10.00 | 42.92 | $ 12.00 | $ 85.83 | $ 17.50 | $ 103.33 |
| 1/5/2020 | Juan Camilo Perez | $10.00 | 46.48 | $ 13.00 | $ 139.45 | $ 42.14 | $ 181.59 |
| 1/12/2020 | Juan Camilo Perez | $10.00 | 56.37 | $ 13.00 | $ 169.10 | $ 106.38 | $ 275.48 |
| 1/19/2020 | Juan Camilo Perez | $10.00 | 55.90 | $ 13.00 | $ 167.70 | $ 103.35 | $ 271.05 |
| 1/26/2020 | Juan Camilo Perez | $10.00 | 55.30 | $ 13.00 | $ 165.90 | $ 99.45 | $ 265.35 |
| 6/24/2018 | Juan Francisco | $9.50 | 68.43 | $ 11.00 | $ 102.65 | $ 156.38 | $ 259.03 |
| 7/1/2018 | Juan Francisco | $9.50 | 69.32 | $ 11.00 | $ 103.98 | $ 161.24 | $ 265.22 |
| 7/8/2018 | Juan Francisco | $9.50 | 42.43 | $ 11.00 | $ 63.65 | $ 13.38 | $ 77.03 |
| 7/15/2018 | Juan Francisco | $9.50 | 48.77 | $ 11.00 | $ 73.15 | $ 48.22 | $ 121.37 |
| 7/22/2018 | Juan Francisco | $9.50 | 49.22 | $ 11.00 | $ 73.83 | $ 50.69 | $ 124.52 |
| 1/20/2019 | Juan Jose Cruz Pichardo | $11.00 | 66.38 | $ 12.00 | $ 66.38 | $ 158.30 | $ 224.68 |
| 1/27/2019 | Juan Jose Cruz Pichardo | $11.00 | 57.13 | $ 12.00 | $ 57.13 | $ 102.80 | $ 159.93 |
| 2/3/2019 | Juan Jose Cruz Pichardo | $11.00 | 56.60 | $ 12.00 | $ 56.60 | $ 99.60 | $ 156.20 |
| 2/10/2019 | Juan Jose Cruz Pichardo | $11.00 | 61.57 | $ 12.00 | $ 61.57 | $ 129.40 | $ 190.97 |
| 2/17/2019 | Juan Jose Cruz Pichardo | $11.00 | 61.33 | $ 12.00 | $ 61.33 | $ 128.00 | $ 189.33 |
| 2/24/2019 | Juan Jose Cruz Pichardo | $11.00 | 62.88 | $ 12.00 | $ 62.88 | $ 137.30 | $ 200.18 |
| 3/3/2019 | Juan Jose Cruz Pichardo | $11.00 | 56.93 | $ 12.00 | $ 56.93 | $ 101.60 | $ 158.53 |
| 3/10/2019 | Juan Jose Cruz Pichardo | $11.00 | 60.95 | $ 12.00 | $ 60.95 | $ 125.70 | $ 186.65 |
| 3/17/2019 | Juan Jose Cruz Pichardo | $11.00 | 62.57 | $ 12.00 | $ 62.57 | $ 135.40 | $ 197.97 |
| 3/24/2019 | Juan Jose Cruz Pichardo | $11.00 | 57.17 | $ 12.00 | $ 57.17 | $ 103.00 | $ 160.17 |
| 3/31/2019 | Juan Jose Cruz Pichardo | $11.00 | 67.70 | $ 12.00 | $ 67.70 | $ 166.20 | $ 233.90 |
| 4/7/2019 | Juan Jose Cruz Pichardo | $11.00 | 55.27 | $ 12.00 | $ 55.27 | $ 91.60 | $ 146.87 |
| 4/14/2019 | Juan Jose Cruz Pichardo | $11.00 | 51.85 | $ 12.00 | $ 51.85 | $ 71.10 | $ 122.95 |
| 4/21/2019 | Juan Jose Cruz Pichardo | $11.00 | 53.47 | $ 12.00 | $ 53.47 | $ 80.80 | $ 134.27 |
| 4/28/2019 | Juan Jose Cruz Pichardo | $11.00 | 68.25 | $ 12.00 | $ 68.25 | $ 169.50 | $ 237.75 |
| 5/5/2019 | Juan Jose Cruz Pichardo | $11.00 | 69.28 | $ 12.00 | $ 69.28 | $ 175.70 | $ 244.98 |
| 5/12/2019 | Juan Jose Cruz Pichardo | $11.00 | 56.12 | $ 12.00 | $ 56.12 | $ 96.70 | $ 152.82 |
| 5/19/2019 | Juan Jose Cruz Pichardo | $11.00 | 64.02 | $ 12.00 | $ 64.02 | $ 144.10 | $ 208.12 |
| 5/26/2019 | Juan Jose Cruz Pichardo | $11.00 | 61.65 | $ 12.00 | $ 61.65 | $ 129.90 | $ 191.55 |
| 6/2/2019 | Juan Jose Cruz Pichardo | $11.00 | 60.25 | $ 12.00 | $ 60.25 | $ 121.50 | $ 181.75 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/9/2019 | Juan Jose Cruz Pichardo | $11.00 | 60.48 | $ 12.00 | $ 60.48 | $ 122.90 | $ 183.38 |
| 6/16/2019 | Juan Jose Cruz Pichardo | $11.00 | 50.97 | $ 12.00 | $ 50.97 | $ 65.80 | $ 116.77 |
| 6/23/2019 | Juan Jose Cruz Pichardo | $11.00 | 50.93 | $ 12.00 | $ 50.93 | $ 65.60 | $ 116.53 |
| 6/30/2019 | Juan Jose Cruz Pichardo | $11.00 | 58.63 | $ 12.00 | $ 58.63 | $ 111.80 | $ 170.43 |
| 7/14/2019 | Juan Jose Cruz Pichardo | $12.50 | 53.20 | $ 12.00 | | $ 82.50 | $ 82.50 |
| 7/21/2019 | Juan Jose Cruz Pichardo | $12.50 | 59.95 | $ 12.00 | | $ 124.69 | $ 124.69 |
| 7/28/2019 | Juan Jose Cruz Pichardo | $12.50 | 65.80 | $ 12.00 | | $ 161.25 | $ 161.25 |
| 8/4/2019 | Juan Jose Cruz Pichardo | $12.50 | 58.45 | $ 12.00 | | $ 115.31 | $ 115.31 |
| 8/11/2019 | Juan Jose Cruz Pichardo | $12.50 | 52.55 | $ 12.00 | | $ 78.44 | $ 78.44 |
| 8/18/2019 | Juan Jose Cruz Pichardo | $12.50 | 47.65 | $ 12.00 | | $ 47.81 | $ 47.81 |
| 8/25/2019 | Juan Jose Cruz Pichardo | $12.50 | 63.25 | $ 12.00 | | $ 145.31 | $ 145.31 |
| 9/1/2019 | Juan Jose Cruz Pichardo | $12.50 | 56.28 | $ 12.00 | | $ 101.77 | $ 101.77 |
| 9/8/2019 | Juan Jose Cruz Pichardo | $12.50 | 58.12 | $ 12.00 | | $ 113.23 | $ 113.23 |
| 9/15/2019 | Juan Jose Cruz Pichardo | $12.50 | 56.60 | $ 12.00 | | $ 103.75 | $ 103.75 |
| 9/22/2019 | Juan Jose Cruz Pichardo | $12.50 | 57.55 | $ 12.00 | | $ 109.69 | $ 109.69 |
| 9/29/2019 | Juan Jose Cruz Pichardo | $12.50 | 60.57 | $ 12.00 | | $ 128.54 | $ 128.54 |
| 10/6/2019 | Juan Jose Cruz Pichardo | $12.50 | 60.40 | $ 12.00 | | $ 127.50 | $ 127.50 |
| 10/13/2019 | Juan Jose Cruz Pichardo | $12.50 | 54.05 | $ 12.00 | | $ 87.81 | $ 87.81 |
| 10/20/2019 | Juan Jose Cruz Pichardo | $13.00 | 50.20 | $ 12.00 | | $ 66.30 | $ 66.30 |
| 10/27/2019 | Juan Jose Cruz Pichardo | $13.00 | 46.10 | $ 12.00 | | $ 39.65 | $ 39.65 |
| 11/3/2019 | Juan Jose Cruz Pichardo | $13.00 | 48.38 | $ 12.00 | | $ 54.49 | $ 54.49 |
| 11/10/2019 | Juan Jose Cruz Pichardo | $13.00 | 47.08 | $ 12.00 | | $ 46.04 | $ 46.04 |
| 11/17/2019 | Juan Jose Cruz Pichardo | $13.00 | 49.83 | $ 12.00 | | $ 63.92 | $ 63.92 |
| 11/24/2019 | Juan Jose Cruz Pichardo | $13.00 | 52.12 | $ 12.00 | | $ 78.76 | $ 78.76 |
| 12/1/2019 | Juan Jose Cruz Pichardo | $13.00 | 43.45 | $ 12.00 | | $ 22.43 | $ 22.43 |
| 12/8/2019 | Juan Jose Cruz Pichardo | $13.00 | 50.32 | $ 12.00 | | $ 67.06 | $ 67.06 |
| 12/15/2019 | Juan Jose Cruz Pichardo | $12.50 | 58.52 | $ 12.00 | | $ 115.73 | $ 115.73 |
| 12/22/2019 | Juan Jose Cruz Pichardo | $12.50 | 52.60 | $ 12.00 | | $ 78.75 | $ 78.75 |
| 12/29/2019 | Juan Jose Cruz Pichardo | $12.50 | 46.57 | $ 12.00 | | $ 41.04 | $ 41.04 |
| 1/12/2020 | Juan Jose Cruz Pichardo | $12.50 | 58.92 | $ 13.00 | $ 29.46 | $ 122.96 | $ 152.42 |
| 1/19/2020 | Juan Jose Cruz Pichardo | $12.50 | 53.15 | $ 13.00 | $ 26.58 | $ 85.47 | $ 112.05 |
| 1/26/2020 | Juan Jose Cruz Pichardo | $12.50 | 54.97 | $ 13.00 | $ 27.48 | $ 97.28 | $ 124.77 |
| 5/19/2019 | Juan Manuel Lopez Corzo | $12.00 | 55.77 | $ 12.00 | | $ 94.60 | $ 94.60 |
| 5/26/2019 | Juan Manuel Lopez Corzo | $12.00 | 59.10 | $ 12.00 | | $ 114.60 | $ 114.60 |
| 6/2/2019 | Juan Manuel Lopez Corzo | $12.00 | 58.23 | $ 12.00 | | $ 109.40 | $ 109.40 |
| 6/9/2019 | Juan Manuel Lopez Corzo | $12.00 | 58.12 | $ 12.00 | | $ 108.70 | $ 108.70 |
| 6/16/2019 | Juan Manuel Lopez Corzo | $12.00 | 58.62 | $ 12.00 | | $ 111.70 | $ 111.70 |
| 6/23/2019 | Juan Manuel Lopez Corzo | $12.00 | 59.83 | $ 12.00 | | $ 119.00 | $ 119.00 |
| 6/30/2019 | Juan Manuel Lopez Corzo | $12.00 | 63.67 | $ 12.00 | | $ 142.00 | $ 142.00 |
| 7/14/2019 | Juan Manuel Lopez Corzo | $12.00 | 66.82 | $ 12.00 | | $ 160.90 | $ 160.90 |
| 7/21/2019 | Juan Manuel Lopez Corzo | $12.00 | 71.17 | $ 12.00 | | $ 187.00 | $ 187.00 |
| 7/28/2019 | Juan Manuel Lopez Corzo | $12.00 | 71.38 | $ 12.00 | | $ 188.30 | $ 188.30 |
| 8/4/2019 | Juan Manuel Lopez Corzo | $12.00 | 59.22 | $ 12.00 | | $ 115.30 | $ 115.30 |
| 8/11/2019 | Juan Manuel Lopez Corzo | $12.00 | 75.70 | $ 12.00 | | $ 214.20 | $ 214.20 |
| 7/15/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 40.60 | $ 11.00 | | $ 4.50 | $ 4.50 |
| 7/22/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 62.07 | $ 11.00 | | $ 165.50 | $ 165.50 |
| 7/29/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 63.92 | $ 11.00 | | $ 179.38 | $ 179.38 |
| 8/5/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 66.85 | $ 11.00 | | $ 201.38 | $ 201.38 |
| 8/12/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 63.55 | $ 11.00 | | $ 176.63 | $ 176.63 |
| 8/19/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 62.78 | $ 11.00 | | $ 170.88 | $ 170.88 |
| 8/26/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 56.00 | $ 11.00 | | $ 120.00 | $ 120.00 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/2/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 63.90 | $ 11.00 | | $ 179.25 | $ 179.25 |
| 9/9/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 52.20 | $ 11.00 | | $ 91.50 | $ 91.50 |
| 9/16/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 60.13 | $ 11.00 | | $ 151.00 | $ 151.00 |
| 9/23/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 64.22 | $ 11.00 | | $ 181.63 | $ 181.63 |
| 9/30/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 63.95 | $ 11.00 | | $ 179.63 | $ 179.63 |
| 10/7/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 64.93 | $ 11.00 | | $ 187.00 | $ 187.00 |
| 10/14/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 65.15 | $ 11.00 | | $ 188.63 | $ 188.63 |
| 10/21/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 64.80 | $ 11.00 | | $ 186.00 | $ 186.00 |
| 10/28/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 63.45 | $ 11.00 | | $ 175.88 | $ 175.88 |
| 11/4/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 65.50 | $ 11.00 | | $ 191.25 | $ 191.25 |
| 11/25/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 52.07 | $ 11.00 | | $ 90.50 | $ 90.50 |
| 12/2/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 61.93 | $ 11.00 | | $ 164.50 | $ 164.50 |
| 12/9/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 56.97 | $ 11.00 | | $ 127.25 | $ 127.25 |
| 12/16/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 63.43 | $ 11.00 | | $ 175.75 | $ 175.75 |
| 12/23/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 65.62 | $ 11.00 | | $ 192.13 | $ 192.13 |
| 12/30/2018 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 51.45 | $ 11.00 | | $ 85.88 | $ 85.88 |
| 1/6/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 44.05 | $ 12.00 | | $ 30.38 | $ 30.38 |
| 1/13/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 55.42 | $ 12.00 | | $ 115.63 | $ 115.63 |
| 1/20/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 65.32 | $ 12.00 | | $ 189.88 | $ 189.88 |
| 1/27/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 60.83 | $ 12.00 | | $ 156.25 | $ 156.25 |
| 2/3/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 56.60 | $ 12.00 | | $ 124.50 | $ 124.50 |
| 2/10/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 65.95 | $ 12.00 | | $ 194.63 | $ 194.63 |
| 2/17/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 65.58 | $ 12.00 | | $ 191.88 | $ 191.88 |
| 2/24/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 66.07 | $ 12.00 | | $ 195.50 | $ 195.50 |
| 3/3/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 66.80 | $ 12.00 | | $ 201.00 | $ 201.00 |
| 3/10/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 63.13 | $ 12.00 | | $ 173.50 | $ 173.50 |
| 3/17/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 70.23 | $ 12.00 | | $ 226.75 | $ 226.75 |
| 3/24/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 67.82 | $ 12.00 | | $ 208.63 | $ 208.63 |
| 3/31/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 70.30 | $ 12.00 | | $ 227.25 | $ 227.25 |
| 4/7/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 70.75 | $ 12.00 | | $ 230.63 | $ 230.63 |
| 4/14/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 59.68 | $ 12.00 | | $ 147.63 | $ 147.63 |
| 4/21/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 69.22 | $ 12.00 | | $ 219.13 | $ 219.13 |
| 4/28/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 70.18 | $ 12.00 | | $ 226.38 | $ 226.38 |
| 5/5/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 68.83 | $ 12.00 | | $ 216.25 | $ 216.25 |
| 5/12/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 64.33 | $ 12.00 | | $ 182.50 | $ 182.50 |
| 5/19/2019 | Juan Pablo Tejeda - Car Wash Manager | $15.00 | 65.77 | $ 12.00 | | $ 193.25 | $ 193.25 |
| 11/24/2019 | Julian Maldonado | $13.00 | 58.83 | $ 12.00 | | $ 122.42 | $ 122.42 |
| 12/1/2019 | Julian Maldonado | $13.00 | 48.40 | $ 12.00 | | $ 54.60 | $ 54.60 |
| 12/8/2019 | Julian Maldonado | $13.00 | 57.88 | $ 12.00 | | $ 116.24 | $ 116.24 |
| 12/15/2019 | Julian Maldonado | $13.00 | 58.43 | $ 12.00 | | $ 119.82 | $ 119.82 |
| 12/22/2019 | Julian Maldonado | $13.00 | 48.92 | $ 12.00 | | $ 57.96 | $ 57.96 |
| 12/29/2019 | Julian Maldonado | $13.00 | 47.35 | $ 12.00 | | $ 47.78 | $ 47.78 |
| 1/5/2020 | Julian Maldonado | $13.00 | 48.60 | $ 13.00 | | $ 55.90 | $ 55.90 |
| 1/12/2020 | Julian Maldonado | $13.00 | 50.33 | $ 13.00 | | $ 67.17 | $ 67.17 |
| 1/19/2020 | Julian Maldonado | $13.00 | 59.95 | $ 13.00 | | $ 129.68 | $ 129.68 |
| 1/26/2020 | Julian Maldonado | $13.00 | 59.50 | $ 13.00 | | $ 126.75 | $ 126.75 |
| 7/9/2017 | Julio Hernandez | $10.00 | 42.43 | $ 10.00 | | $ 12.17 | $ 12.17 |
| 7/16/2017 | Julio Hernandez | $10.00 | 64.60 | $ 10.00 | | $ 123.00 | $ 123.00 |
| 7/23/2017 | Julio Hernandez | $10.00 | 47.43 | $ 10.00 | | $ 37.17 | $ 37.17 |
| 7/30/2017 | Kevin Espinal | $11.50 | 63.78 | $ 10.00 | | $ 136.75 | $ 136.75 |
| 8/6/2017 | Kevin Espinal | $11.50 | 66.10 | $ 10.00 | | $ 150.08 | $ 150.08 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/13/2017 | Kevin Espinal | $11.50 | 64.18 | $ 10.00 | | $ 139.05 | $ 139.05 |
| 8/20/2017 | Kevin Espinal | $11.50 | 56.70 | $ 10.00 | | $ 96.03 | $ 96.03 |
| 8/27/2017 | Kevin Espinal | $11.50 | 64.77 | $ 10.00 | | $ 142.41 | $ 142.41 |
| 9/3/2017 | Kevin Espinal | $11.50 | 65.12 | $ 10.00 | | $ 144.42 | $ 144.42 |
| 9/10/2017 | Kevin Espinal | $11.50 | 52.85 | $ 10.00 | | $ 73.89 | $ 73.89 |
| 9/17/2017 | Kevin Espinal | $11.50 | 64.48 | $ 10.00 | | $ 140.78 | $ 140.78 |
| 9/24/2017 | Kevin Espinal | $11.50 | 52.62 | $ 10.00 | | $ 72.55 | $ 72.55 |
| 10/1/2017 | Kevin Espinal | $11.50 | 57.68 | $ 10.00 | | $ 101.68 | $ 101.68 |
| 10/8/2017 | Kevin Espinal | $11.50 | 41.57 | $ 10.00 | | $ 9.01 | $ 9.01 |
| 10/15/2017 | Kevin Espinal | $11.50 | 68.30 | $ 10.00 | | $ 162.73 | $ 162.73 |
| 10/22/2017 | Kevin Espinal | $11.50 | 63.78 | $ 10.00 | | $ 136.75 | $ 136.75 |
| 10/29/2017 | Kevin Espinal | $11.50 | 68.53 | $ 10.00 | | $ 164.07 | $ 164.07 |
| 11/5/2017 | Kevin Espinal | $11.50 | 67.80 | $ 10.00 | | $ 159.85 | $ 159.85 |
| 11/12/2017 | Kevin Espinal | $11.50 | 66.12 | $ 10.00 | | $ 150.17 | $ 150.17 |
| 11/19/2017 | Kevin Espinal | $11.50 | 66.38 | $ 10.00 | | $ 151.70 | $ 151.70 |
| 11/26/2017 | Kevin Espinal | $11.50 | 54.57 | $ 10.00 | | $ 83.76 | $ 83.76 |
| 12/3/2017 | Kevin Espinal | $11.50 | 64.28 | $ 10.00 | | $ 139.63 | $ 139.63 |
| 12/10/2017 | Kevin Espinal | $11.50 | 66.05 | $ 10.00 | | $ 149.79 | $ 149.79 |
| 12/17/2017 | Kevin Espinal | $11.50 | 66.43 | $ 10.00 | | $ 151.99 | $ 151.99 |
| 12/24/2017 | Kevin Espinal | $11.50 | 66.45 | $ 10.00 | | $ 152.09 | $ 152.09 |
| 12/31/2017 | Kevin Espinal | $11.50 | 55.60 | $ 11.00 | | $ 89.70 | $ 89.70 |
| 1/7/2018 | Kevin Espinal | $11.50 | 47.78 | $ 11.00 | | $ 44.75 | $ 44.75 |
| 1/14/2018 | Kevin Espinal | $11.50 | 57.18 | $ 11.00 | | $ 98.80 | $ 98.80 |
| 1/21/2018 | Kevin Espinal | $11.50 | 67.22 | $ 11.00 | | $ 156.50 | $ 156.50 |
| 1/28/2018 | Kevin Espinal | $11.50 | 67.67 | $ 11.00 | | $ 159.08 | $ 159.08 |
| 2/4/2018 | Kevin Espinal | $11.50 | 67.38 | $ 11.00 | | $ 157.45 | $ 157.45 |
| 2/11/2018 | Kevin Espinal | $11.50 | 67.87 | $ 11.00 | | $ 160.23 | $ 160.23 |
| 2/18/2018 | Kevin Espinal | $11.50 | 70.07 | $ 11.00 | | $ 172.88 | $ 172.88 |
| 2/25/2018 | Kevin Espinal | $11.50 | 67.02 | $ 11.00 | | $ 155.35 | $ 155.35 |
| 3/4/2018 | Kevin Espinal | $11.50 | 58.95 | $ 11.00 | | $ 108.96 | $ 108.96 |
| 3/25/2018 | Kevin Espinal | $11.50 | 62.58 | $ 11.00 | | $ 129.85 | $ 129.85 |
| 4/8/2018 | Kevin Espinal | $11.50 | 66.35 | $ 11.00 | | $ 151.51 | $ 151.51 |
| 4/15/2018 | Kevin Espinal | $11.50 | 66.60 | $ 11.00 | | $ 152.95 | $ 152.95 |
| 4/22/2018 | Kevin Espinal | $11.50 | 65.28 | $ 11.00 | | $ 145.38 | $ 145.38 |
| 4/29/2018 | Kevin Espinal | $11.50 | 65.82 | $ 11.00 | | $ 148.45 | $ 148.45 |
| 5/6/2018 | Kevin Espinal | $11.50 | 48.43 | $ 11.00 | | $ 48.49 | $ 48.49 |
| 5/13/2018 | Kevin Espinal | $11.50 | 65.75 | $ 11.00 | | $ 148.06 | $ 148.06 |
| 5/20/2018 | Kevin Espinal | $11.50 | 65.83 | $ 11.00 | | $ 148.54 | $ 148.54 |
| 5/27/2018 | Kevin Espinal | $11.50 | 63.75 | $ 11.00 | | $ 136.56 | $ 136.56 |
| 6/3/2018 | Kevin Espinal | $11.50 | 42.57 | $ 11.00 | | $ 14.76 | $ 14.76 |
| 6/10/2018 | Kevin Espinal | $11.50 | 64.17 | $ 11.00 | | $ 138.96 | $ 138.96 |
| 6/17/2018 | Kevin Espinal | $11.50 | 49.78 | $ 11.00 | | $ 56.25 | $ 56.25 |
| 6/24/2018 | Kevin Espinal | $11.50 | 58.02 | $ 11.00 | | $ 103.60 | $ 103.60 |
| 7/1/2018 | Kevin Espinal | $11.50 | 68.45 | $ 11.00 | | $ 163.59 | $ 163.59 |
| 7/15/2018 | Kevin Espinal | $11.50 | 43.78 | $ 11.00 | | $ 21.75 | $ 21.75 |
| 7/22/2018 | Kevin Espinal | $11.50 | 55.35 | $ 11.00 | | $ 88.26 | $ 88.26 |
| 7/29/2018 | Kevin Espinal | $11.50 | 54.42 | $ 11.00 | | $ 82.90 | $ 82.90 |
| 8/5/2018 | Kevin Espinal | $11.50 | 53.50 | $ 11.00 | | $ 77.63 | $ 77.63 |
| 8/12/2018 | Kevin Espinal | $11.50 | 42.22 | $ 11.00 | | $ 12.75 | $ 12.75 |
| 8/19/2018 | Kevin Espinal | $11.50 | 65.00 | $ 11.00 | | $ 143.75 | $ 143.75 |
| 8/26/2018 | Kevin Espinal | $11.50 | 59.32 | $ 11.00 | | $ 111.07 | $ 111.07 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/2/2018 | Kevin Espinal | $11.50 | 63.73 | $ 11.00 | | $ 136.47 | $ 136.47 |
| 9/9/2018 | Kevin Espinal | $11.50 | 40.13 | $ 11.00 | | $ 0.77 | $ 0.77 |
| 7/9/2017 | Leonardo Grullon | $9.00 | 47.03 | $ 10.00 | $ 47.03 | $ 35.17 | $ 82.20 |
| 7/16/2017 | Leonardo Grullon | $9.00 | 69.27 | $ 10.00 | $ 69.27 | $ 146.33 | $ 215.60 |
| 7/23/2017 | Leonardo Grullon | $9.00 | 69.05 | $ 10.00 | $ 69.05 | $ 145.25 | $ 214.30 |
| 7/30/2017 | Leonardo Grullon | $9.00 | 68.53 | $ 10.00 | $ 68.53 | $ 142.67 | $ 211.20 |
| 5/26/2019 | Leonardo J. Martinez | $10.00 | 51.10 | $ 12.00 | $ 102.20 | $ 66.60 | $ 168.80 |
| 6/2/2019 | Leonardo J. Martinez | $10.00 | 41.07 | $ 12.00 | $ 82.13 | $ 6.40 | $ 88.53 |
| 7/7/2019 | Leonardo Lugo | $14.00 | 40.33 | $ 12.00 | | $ 2.33 | $ 2.33 |
| 7/14/2019 | Leonardo Lugo | $14.00 | 45.48 | $ 12.00 | | $ 38.38 | $ 38.38 |
| 5/19/2019 | Leonardo Peralta | $12.00 | 63.17 | $ 12.00 | | $ 139.00 | $ 139.00 |
| 5/26/2019 | Leonardo Peralta | $12.00 | 63.22 | $ 12.00 | | $ 139.30 | $ 139.30 |
| 6/2/2019 | Leonardo Peralta | $12.00 | 53.55 | $ 12.00 | | $ 81.30 | $ 81.30 |
| 6/9/2019 | Leonardo Peralta | $12.00 | 64.10 | $ 12.00 | | $ 144.60 | $ 144.60 |
| 6/16/2019 | Leonardo Peralta | $12.00 | 63.20 | $ 12.00 | | $ 139.20 | $ 139.20 |
| 6/23/2019 | Leonardo Peralta | $12.00 | 62.33 | $ 12.00 | | $ 134.00 | $ 134.00 |
| 6/30/2019 | Leonardo Peralta | $12.00 | 63.88 | $ 12.00 | | $ 143.30 | $ 143.30 |
| 7/7/2019 | Leonardo Peralta | $9.50 | 51.68 | $ 12.00 | $ 129.21 | $ 70.10 | $ 199.31 |
| 7/14/2019 | Leonardo Peralta | $9.50 | 62.55 | $ 12.00 | $ 156.38 | $ 135.30 | $ 291.68 |
| 7/21/2019 | Leonardo Peralta | $9.50 | 62.03 | $ 12.00 | $ 155.08 | $ 132.20 | $ 287.28 |
| 7/28/2019 | Leonardo Peralta | $9.50 | 62.42 | $ 12.00 | $ 156.04 | $ 134.50 | $ 290.54 |
| 8/4/2019 | Leonardo Peralta | $9.50 | 62.23 | $ 12.00 | $ 155.58 | $ 133.40 | $ 288.98 |
| 8/11/2019 | Leonardo Peralta | $9.50 | 63.00 | $ 12.00 | $ 157.50 | $ 138.00 | $ 295.50 |
| 8/18/2019 | Leonardo Peralta | $9.50 | 62.60 | $ 12.00 | $ 156.50 | $ 135.60 | $ 292.10 |
| 8/25/2019 | Leonardo Peralta | $9.50 | 62.47 | $ 12.00 | $ 156.17 | $ 134.80 | $ 290.97 |
| 10/21/2018 | Leonel Martinez | $9.50 | 64.10 | $ 11.00 | $ 96.15 | $ 132.55 | $ 228.70 |
| 10/28/2018 | Leonel Martinez | $9.50 | 66.13 | $ 11.00 | $ 99.20 | $ 143.73 | $ 242.93 |
| 11/4/2018 | Leonel Martinez | $9.50 | 64.85 | $ 11.00 | $ 97.28 | $ 136.68 | $ 233.95 |
| 11/11/2018 | Leonel Martinez | $9.50 | 65.13 | $ 11.00 | $ 97.70 | $ 138.23 | $ 235.93 |
| 11/18/2018 | Leonel Martinez | $9.50 | 63.78 | $ 11.00 | $ 95.68 | $ 130.81 | $ 226.48 |
| 11/25/2018 | Leonel Martinez | $9.50 | 51.87 | $ 11.00 | $ 77.80 | $ 65.27 | $ 143.07 |
| 12/2/2018 | Leonel Martinez | $9.50 | 63.82 | $ 11.00 | $ 95.73 | $ 130.99 | $ 226.72 |
| 12/9/2018 | Leonel Martinez | $9.50 | 64.18 | $ 11.00 | $ 96.28 | $ 133.01 | $ 229.28 |
| 12/24/2017 | Leonel Taveras | $12.00 | 65.52 | $ 10.00 | | $ 153.10 | $ 153.10 |
| 12/31/2017 | Leonel Taveras | $12.00 | 54.05 | $ 11.00 | | $ 84.30 | $ 84.30 |
| 1/7/2018 | Leonel Taveras | $12.00 | 41.50 | $ 11.00 | | $ 9.00 | $ 9.00 |
| 1/14/2018 | Leonel Taveras | $12.00 | 61.32 | $ 11.00 | | $ 127.90 | $ 127.90 |
| 1/21/2018 | Leonel Taveras | $12.00 | 66.58 | $ 11.00 | | $ 159.50 | $ 159.50 |
| 1/28/2018 | Leonel Taveras | $12.00 | 65.60 | $ 11.00 | | $ 153.60 | $ 153.60 |
| 2/4/2018 | Leonel Taveras | $12.00 | 40.45 | $ 11.00 | | $ 2.70 | $ 2.70 |
| 2/11/2018 | Leonel Taveras | $12.00 | 62.43 | $ 11.00 | | $ 134.60 | $ 134.60 |
| 2/18/2018 | Leonel Taveras | $12.00 | 66.63 | $ 11.00 | | $ 159.80 | $ 159.80 |
| 2/25/2018 | Leonel Taveras | $12.00 | 62.52 | $ 11.00 | | $ 135.10 | $ 135.10 |
| 3/4/2018 | Leonel Taveras | $12.00 | 47.73 | $ 11.00 | | $ 46.40 | $ 46.40 |
| 3/25/2018 | Leonel Taveras | $12.00 | 64.57 | $ 11.00 | | $ 147.40 | $ 147.40 |
| 4/1/2018 | Leonel Taveras | $12.00 | 65.12 | $ 11.00 | | $ 150.70 | $ 150.70 |
| 4/8/2018 | Leonel Taveras | $12.00 | 63.58 | $ 11.00 | | $ 141.50 | $ 141.50 |
| 4/15/2018 | Leonel Taveras | $12.00 | 58.38 | $ 11.00 | | $ 110.30 | $ 110.30 |
| 4/22/2018 | Leonel Taveras | $12.00 | 61.72 | $ 11.00 | | $ 130.30 | $ 130.30 |
| 11/25/2018 | Luis Antonio Camacho | $9.50 | 51.28 | $ 11.00 | $ 76.93 | $ 62.06 | $ 138.98 |
| 12/2/2018 | Luis Antonio Camacho | $9.50 | 52.28 | $ 11.00 | $ 78.43 | $ 67.56 | $ 145.98 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/9/2018 | Luis Antonio Camacho | $9.50 | 53.22 | $ 11.00 | $ 79.83 | $ 72.69 | $ 152.52 |
| 12/16/2018 | Luis Antonio Camacho | $9.50 | 57.70 | $ 11.00 | $ 86.55 | $ 97.35 | $ 183.90 |
| 12/23/2018 | Luis Antonio Camacho | $9.50 | 44.03 | $ 11.00 | $ 66.05 | $ 22.18 | $ 88.23 |
| 1/6/2019 | Luis Antonio Camacho | $9.50 | 48.68 | $ 12.00 | $ 121.71 | $ 52.10 | $ 173.81 |
| 1/13/2019 | Luis Antonio Camacho | $10.00 | 63.05 | $ 12.00 | $ 126.10 | $ 138.30 | $ 264.40 |
| 1/20/2019 | Luis Antonio Camacho | $10.00 | 63.30 | $ 12.00 | $ 126.60 | $ 139.80 | $ 266.40 |
| 1/27/2019 | Luis Antonio Camacho | $10.00 | 63.10 | $ 12.00 | $ 126.20 | $ 138.60 | $ 264.80 |
| 2/3/2019 | Luis Antonio Camacho | $10.00 | 54.13 | $ 12.00 | $ 108.27 | $ 84.80 | $ 193.07 |
| 2/10/2019 | Luis Antonio Camacho | $10.00 | 62.97 | $ 12.00 | $ 125.93 | $ 137.80 | $ 263.73 |
| 2/17/2019 | Luis Antonio Camacho | $10.00 | 62.83 | $ 12.00 | $ 125.67 | $ 137.00 | $ 262.67 |
| 2/24/2019 | Luis Antonio Camacho | $10.00 | 62.97 | $ 12.00 | $ 125.93 | $ 137.80 | $ 263.73 |
| 3/3/2019 | Luis Antonio Camacho | $10.00 | 62.82 | $ 12.00 | $ 125.63 | $ 136.90 | $ 262.53 |
| 3/10/2019 | Luis Antonio Camacho | $10.00 | 62.92 | $ 12.00 | $ 125.83 | $ 137.50 | $ 263.33 |
| 3/17/2019 | Luis Antonio Camacho | $10.00 | 62.53 | $ 12.00 | $ 125.07 | $ 135.20 | $ 260.27 |
| 3/24/2019 | Luis Antonio Camacho | $10.00 | 61.07 | $ 12.00 | $ 122.13 | $ 126.40 | $ 248.53 |
| 3/31/2019 | Luis Antonio Camacho | $10.00 | 60.47 | $ 12.00 | $ 120.93 | $ 122.80 | $ 243.73 |
| 4/7/2019 | Luis Antonio Camacho | $10.00 | 60.50 | $ 12.00 | $ 121.00 | $ 123.00 | $ 244.00 |
| 4/14/2019 | Luis Antonio Camacho | $10.00 | 61.85 | $ 12.00 | $ 123.70 | $ 131.10 | $ 254.80 |
| 2/5/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 58.65 | $ 10.00 | | $ 111.90 | $ 111.90 |
| 2/12/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 53.23 | $ 10.00 | | $ 79.40 | $ 79.40 |
| 2/19/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 60.73 | $ 10.00 | | $ 124.40 | $ 124.40 |
| 2/26/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 65.42 | $ 10.00 | | $ 152.50 | $ 152.50 |
| 3/5/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 58.50 | $ 10.00 | | $ 111.00 | $ 111.00 |
| 3/12/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 56.03 | $ 10.00 | | $ 96.20 | $ 96.20 |
| 3/19/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 48.27 | $ 10.00 | | $ 49.60 | $ 49.60 |
| 3/26/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 61.45 | $ 10.00 | | $ 128.70 | $ 128.70 |
| 4/2/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 61.13 | $ 10.00 | | $ 126.80 | $ 126.80 |
| 4/9/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 61.90 | $ 10.00 | | $ 131.40 | $ 131.40 |
| 4/16/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 62.50 | $ 10.00 | | $ 135.00 | $ 135.00 |
| 4/23/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 66.28 | $ 10.00 | | $ 157.70 | $ 157.70 |
| 4/30/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 52.67 | $ 10.00 | | $ 76.00 | $ 76.00 |
| 5/7/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 60.97 | $ 10.00 | | $ 125.80 | $ 125.80 |
| 5/14/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 62.83 | $ 10.00 | | $ 137.00 | $ 137.00 |
| 5/21/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 51.30 | $ 10.00 | | $ 67.80 | $ 67.80 |
| 5/28/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 63.58 | $ 10.00 | | $ 141.50 | $ 141.50 |
| 6/4/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 51.58 | $ 10.00 | | $ 69.50 | $ 69.50 |
| 6/11/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 55.80 | $ 10.00 | | $ 94.80 | $ 94.80 |
| 6/18/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 59.67 | $ 10.00 | | $ 118.00 | $ 118.00 |
| 6/25/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 59.80 | $ 10.00 | | $ 118.80 | $ 118.80 |
| 7/2/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 61.28 | $ 10.00 | | $ 127.70 | $ 127.70 |
| 7/9/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 48.07 | $ 10.00 | | $ 48.40 | $ 48.40 |
| 7/16/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 61.22 | $ 10.00 | | $ 127.30 | $ 127.30 |
| 7/23/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 64.87 | $ 10.00 | | $ 149.20 | $ 149.20 |
| 7/30/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 66.48 | $ 10.00 | | $ 158.90 | $ 158.90 |
| 8/13/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 52.40 | $ 10.00 | | $ 74.40 | $ 74.40 |
| 8/20/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 62.72 | $ 10.00 | | $ 136.30 | $ 136.30 |
| 8/27/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 61.58 | $ 10.00 | | $ 129.50 | $ 129.50 |
| 9/3/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 63.77 | $ 10.00 | | $ 142.60 | $ 142.60 |
| 9/10/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 49.75 | $ 10.00 | | $ 58.50 | $ 58.50 |
| 9/17/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 62.42 | $ 10.00 | | $ 134.50 | $ 134.50 |
| 9/24/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 60.28 | $ 10.00 | | $ 121.70 | $ 121.70 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/1/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 57.93 | $ 10.00 | | $ 107.60 | $ 107.60 |
| 10/8/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 49.68 | $ 10.00 | | $ 58.10 | $ 58.10 |
| 10/15/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 58.63 | $ 10.00 | | $ 111.80 | $ 111.80 |
| 10/22/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 59.27 | $ 10.00 | | $ 115.60 | $ 115.60 |
| 10/29/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 57.03 | $ 10.00 | | $ 102.20 | $ 102.20 |
| 11/5/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 62.32 | $ 10.00 | | $ 133.90 | $ 133.90 |
| 11/12/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 55.77 | $ 10.00 | | $ 94.60 | $ 94.60 |
| 11/19/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 57.47 | $ 10.00 | | $ 104.80 | $ 104.80 |
| 11/26/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 40.23 | $ 10.00 | | $ 1.40 | $ 1.40 |
| 12/3/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 58.10 | $ 10.00 | | $ 108.60 | $ 108.60 |
| 12/10/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 59.58 | $ 10.00 | | $ 117.50 | $ 117.50 |
| 12/17/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 67.70 | $ 10.00 | | $ 166.20 | $ 166.20 |
| 12/24/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 61.97 | $ 10.00 | | $ 131.80 | $ 131.80 |
| 12/31/2017 | Luis Eduardo Carbajal Ardon | $12.00 | 56.23 | $ 11.00 | | $ 97.40 | $ 97.40 |
| 1/7/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 50.05 | $ 11.00 | | $ 60.30 | $ 60.30 |
| 1/14/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 71.50 | $ 11.00 | | $ 189.00 | $ 189.00 |
| 1/21/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 72.12 | $ 11.00 | | $ 192.70 | $ 192.70 |
| 1/28/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 71.40 | $ 11.00 | | $ 188.40 | $ 188.40 |
| 2/4/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 62.93 | $ 11.00 | | $ 137.60 | $ 137.60 |
| 2/11/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 70.92 | $ 11.00 | | $ 185.50 | $ 185.50 |
| 2/18/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 67.03 | $ 11.00 | | $ 162.20 | $ 162.20 |
| 2/25/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 54.07 | $ 11.00 | | $ 84.40 | $ 84.40 |
| 3/4/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 63.48 | $ 11.00 | | $ 140.90 | $ 140.90 |
| 3/25/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 62.83 | $ 11.00 | | $ 137.00 | $ 137.00 |
| 4/1/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 68.40 | $ 11.00 | | $ 170.40 | $ 170.40 |
| 4/8/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 66.07 | $ 11.00 | | $ 156.40 | $ 156.40 |
| 4/15/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 54.58 | $ 11.00 | | $ 87.50 | $ 87.50 |
| 4/22/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 61.73 | $ 11.00 | | $ 130.40 | $ 130.40 |
| 4/29/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 61.33 | $ 11.00 | | $ 128.00 | $ 128.00 |
| 5/6/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 66.63 | $ 11.00 | | $ 159.80 | $ 159.80 |
| 5/13/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 68.43 | $ 11.00 | | $ 170.60 | $ 170.60 |
| 5/20/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 65.25 | $ 11.00 | | $ 151.50 | $ 151.50 |
| 6/3/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 66.83 | $ 11.00 | | $ 161.00 | $ 161.00 |
| 6/10/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 64.93 | $ 11.00 | | $ 149.60 | $ 149.60 |
| 6/17/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 69.08 | $ 11.00 | | $ 174.50 | $ 174.50 |
| 6/24/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 63.25 | $ 11.00 | | $ 139.50 | $ 139.50 |
| 7/1/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 64.90 | $ 11.00 | | $ 149.40 | $ 149.40 |
| 7/8/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 55.42 | $ 11.00 | | $ 92.50 | $ 92.50 |
| 7/15/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 65.67 | $ 11.00 | | $ 154.00 | $ 154.00 |
| 7/22/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 68.57 | $ 11.00 | | $ 171.40 | $ 171.40 |
| 7/29/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 64.50 | $ 11.00 | | $ 147.00 | $ 147.00 |
| 8/19/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 66.57 | $ 11.00 | | $ 159.40 | $ 159.40 |
| 8/26/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 66.22 | $ 11.00 | | $ 157.30 | $ 157.30 |
| 9/2/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 45.33 | $ 11.00 | | $ 32.00 | $ 32.00 |
| 9/9/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 61.90 | $ 11.00 | | $ 131.40 | $ 131.40 |
| 9/23/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 63.17 | $ 11.00 | | $ 139.00 | $ 139.00 |
| 9/30/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 57.65 | $ 11.00 | | $ 105.90 | $ 105.90 |
| 10/7/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 62.95 | $ 11.00 | | $ 137.70 | $ 137.70 |
| 10/14/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 45.13 | $ 11.00 | | $ 30.80 | $ 30.80 |
| 10/21/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 56.88 | $ 11.00 | | $ 101.30 | $ 101.30 |
| 10/28/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 68.90 | $ 11.00 | | $ 173.40 | $ 173.40 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/4/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 66.68 | $ 11.00 | | $ 160.10 | $ 160.10 |
| 11/11/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 57.33 | $ 11.00 | | $ 104.00 | $ 104.00 |
| 11/18/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 64.60 | $ 11.00 | | $ 147.60 | $ 147.60 |
| 12/2/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 67.83 | $ 11.00 | | $ 167.00 | $ 167.00 |
| 12/9/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 54.85 | $ 11.00 | | $ 89.10 | $ 89.10 |
| 12/16/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 67.73 | $ 11.00 | | $ 166.40 | $ 166.40 |
| 12/23/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 55.73 | $ 11.00 | | $ 94.40 | $ 94.40 |
| 12/30/2018 | Luis Eduardo Carbajal Ardon | $12.00 | 51.87 | $ 11.00 | | $ 71.20 | $ 71.20 |
| 1/6/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 44.68 | $ 12.00 | | $ 28.10 | $ 28.10 |
| 1/13/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 62.17 | $ 12.00 | | $ 133.00 | $ 133.00 |
| 1/20/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 56.82 | $ 12.00 | | $ 100.90 | $ 100.90 |
| 1/27/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 62.98 | $ 12.00 | | $ 137.90 | $ 137.90 |
| 2/3/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 59.03 | $ 12.00 | | $ 114.20 | $ 114.20 |
| 2/10/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 47.18 | $ 12.00 | | $ 43.10 | $ 43.10 |
| 2/17/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 59.62 | $ 12.00 | | $ 117.70 | $ 117.70 |
| 2/24/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 57.03 | $ 12.00 | | $ 102.20 | $ 102.20 |
| 3/3/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 60.32 | $ 12.00 | | $ 121.90 | $ 121.90 |
| 3/10/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 55.33 | $ 12.00 | | $ 92.00 | $ 92.00 |
| 3/17/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 57.85 | $ 12.00 | | $ 107.10 | $ 107.10 |
| 3/24/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 62.52 | $ 12.00 | | $ 135.10 | $ 135.10 |
| 3/31/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 63.67 | $ 12.00 | | $ 142.00 | $ 142.00 |
| 4/7/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 52.47 | $ 12.00 | | $ 74.80 | $ 74.80 |
| 4/14/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 60.07 | $ 12.00 | | $ 120.40 | $ 120.40 |
| 4/21/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 58.67 | $ 12.00 | | $ 112.00 | $ 112.00 |
| 4/28/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 45.13 | $ 12.00 | | $ 30.80 | $ 30.80 |
| 5/5/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 57.98 | $ 12.00 | | $ 107.90 | $ 107.90 |
| 5/12/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 60.75 | $ 12.00 | | $ 124.50 | $ 124.50 |
| 5/19/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 43.27 | $ 12.00 | | $ 19.60 | $ 19.60 |
| 5/26/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 59.47 | $ 12.00 | | $ 116.80 | $ 116.80 |
| 6/2/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 62.85 | $ 12.00 | | $ 137.10 | $ 137.10 |
| 6/9/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 63.58 | $ 12.00 | | $ 141.50 | $ 141.50 |
| 6/16/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 43.58 | $ 12.00 | | $ 21.50 | $ 21.50 |
| 6/23/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 56.32 | $ 12.00 | | $ 97.90 | $ 97.90 |
| 6/30/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 61.37 | $ 12.00 | | $ 128.20 | $ 128.20 |
| 7/14/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 58.90 | $ 12.00 | | $ 113.40 | $ 113.40 |
| 7/28/2019 | Luis Eduardo Carbajal Ardon | $12.00 | 58.63 | $ 12.00 | | $ 111.80 | $ 111.80 |
| 6/9/2019 | Luis Hernandez | $12.00 | 58.13 | $ 12.00 | | $ 108.80 | $ 108.80 |
| 6/16/2019 | Luis Hernandez | $12.00 | 58.60 | $ 12.00 | | $ 111.60 | $ 111.60 |
| 6/23/2019 | Luis Hernandez | $12.00 | 59.85 | $ 12.00 | | $ 119.10 | $ 119.10 |
| 6/30/2019 | Luis Hernandez | $12.00 | 63.65 | $ 12.00 | | $ 141.90 | $ 141.90 |
| 7/7/2019 | Luis Hernandez | $12.00 | 43.33 | $ 12.00 | | $ 20.00 | $ 20.00 |
| 7/14/2019 | Luis Hernandez | $12.00 | 66.80 | $ 12.00 | | $ 160.80 | $ 160.80 |
| 7/21/2019 | Luis Hernandez | $12.00 | 71.15 | $ 12.00 | | $ 186.90 | $ 186.90 |
| 7/28/2019 | Luis Hernandez | $12.00 | 71.38 | $ 12.00 | | $ 188.30 | $ 188.30 |
| 8/4/2019 | Luis Hernandez | $12.00 | 59.23 | $ 12.00 | | $ 115.40 | $ 115.40 |
| 8/11/2019 | Luis Hernandez | $12.00 | 75.68 | $ 12.00 | | $ 214.10 | $ 214.10 |
| 2/5/2017 | Luis Rafael Salobo-On Site Manager | $11.00 | 58.18 | $ 10.00 | | $ 100.01 | $ 100.01 |
| 2/12/2017 | Luis Rafael Salobo-On Site Manager | $11.00 | 40.73 | $ 10.00 | | $ 4.03 | $ 4.03 |
| 2/19/2017 | Luis Rafael Salobo-On Site Manager | $11.00 | 57.90 | $ 10.00 | | $ 98.45 | $ 98.45 |
| 2/26/2017 | Luis Rafael Salobo-On Site Manager | $11.00 | 57.78 | $ 10.00 | | $ 97.81 | $ 97.81 |
| 3/5/2017 | Luis Rafael Salobo-On Site Manager | $11.00 | 61.28 | $ 10.00 | | $ 117.06 | $ 117.06 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/12/2017 | Luis Rafael Salobo-On Site Manager | $11.00 | 57.78 | $ 10.00 | | $ 97.81 | $ 97.81 |
| 3/26/2017 | Luis Rafael Salobo-On Site Manager | $11.00 | 58.10 | $ 10.00 | | $ 99.55 | $ 99.55 |
| 4/2/2017 | Luis Rafael Salobo-On Site Manager | $11.00 | 58.03 | $ 10.00 | | $ 99.18 | $ 99.18 |
| 5/14/2017 | Luis Rafael Salobo-On Site Manager | $11.00 | 58.10 | $ 10.00 | | $ 99.55 | $ 99.55 |
| 5/21/2017 | Luis Rafael Salobo-On Site Manager | $11.00 | 61.07 | $ 10.00 | | $ 115.87 | $ 115.87 |
| 5/28/2017 | Luis Rafael Salobo-On Site Manager | $11.00 | 59.98 | $ 10.00 | | $ 109.91 | $ 109.91 |
| 6/4/2017 | Luis Rafael Salobo-On Site Manager | $11.00 | 49.73 | $ 10.00 | | $ 53.53 | $ 53.53 |
| 6/11/2017 | Luis Rafael Salobo-On Site Manager | $11.00 | 58.63 | $ 10.00 | | $ 102.48 | $ 102.48 |
| 6/18/2017 | Luis Rafael Salobo-On Site Manager | $11.00 | 51.15 | $ 10.00 | | $ 61.33 | $ 61.33 |
| 6/25/2017 | Luis Rafael Salobo-On Site Manager | $11.00 | 42.27 | $ 10.00 | | $ 12.47 | $ 12.47 |
| 7/2/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 69.93 | $ 10.00 | | $ 194.57 | $ 194.57 |
| 7/9/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 58.55 | $ 10.00 | | $ 120.58 | $ 120.58 |
| 7/16/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 70.98 | $ 10.00 | | $ 201.39 | $ 201.39 |
| 7/23/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 69.98 | $ 10.00 | | $ 194.89 | $ 194.89 |
| 7/30/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 70.33 | $ 10.00 | | $ 197.17 | $ 197.17 |
| 8/6/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 70.77 | $ 10.00 | | $ 199.98 | $ 199.98 |
| 8/13/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 69.27 | $ 10.00 | | $ 190.23 | $ 190.23 |
| 8/20/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 68.72 | $ 10.00 | | $ 186.66 | $ 186.66 |
| 8/27/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 68.17 | $ 10.00 | | $ 183.08 | $ 183.08 |
| 9/3/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 69.98 | $ 10.00 | | $ 194.89 | $ 194.89 |
| 9/10/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 57.50 | $ 10.00 | | $ 113.75 | $ 113.75 |
| 9/17/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 69.95 | $ 10.00 | | $ 194.68 | $ 194.68 |
| 9/24/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 68.75 | $ 10.00 | | $ 186.88 | $ 186.88 |
| 10/1/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 70.05 | $ 10.00 | | $ 195.33 | $ 195.33 |
| 10/8/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 68.05 | $ 10.00 | | $ 182.33 | $ 182.33 |
| 10/15/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 57.23 | $ 10.00 | | $ 112.02 | $ 112.02 |
| 10/22/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 64.67 | $ 10.00 | | $ 160.33 | $ 160.33 |
| 10/29/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 67.88 | $ 10.00 | | $ 181.24 | $ 181.24 |
| 11/5/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 68.57 | $ 10.00 | | $ 185.68 | $ 185.68 |
| 11/12/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 69.98 | $ 10.00 | | $ 194.89 | $ 194.89 |
| 11/19/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 71.57 | $ 10.00 | | $ 205.18 | $ 205.18 |
| 11/26/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 58.32 | $ 10.00 | | $ 119.06 | $ 119.06 |
| 12/3/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 70.25 | $ 10.00 | | $ 196.63 | $ 196.63 |
| 12/17/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 45.92 | $ 10.00 | | $ 38.46 | $ 38.46 |
| 12/24/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 70.37 | $ 10.00 | | $ 197.38 | $ 197.38 |
| 12/31/2017 | Luis Rafael Salobo-On Site Manager | $13.00 | 58.70 | $ 11.00 | | $ 121.55 | $ 121.55 |
| 1/7/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 47.97 | $ 11.00 | | $ 51.78 | $ 51.78 |
| 1/14/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 67.57 | $ 11.00 | | $ 179.18 | $ 179.18 |
| 1/21/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 66.52 | $ 11.00 | | $ 172.36 | $ 172.36 |
| 1/28/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 70.12 | $ 11.00 | | $ 195.76 | $ 195.76 |
| 2/4/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 70.33 | $ 11.00 | | $ 197.17 | $ 197.17 |
| 2/11/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 69.58 | $ 11.00 | | $ 192.29 | $ 192.29 |
| 2/18/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 68.53 | $ 11.00 | | $ 185.47 | $ 185.47 |
| 2/25/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 70.05 | $ 11.00 | | $ 195.33 | $ 195.33 |
| 3/4/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 70.15 | $ 11.00 | | $ 195.98 | $ 195.98 |
| 3/25/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 65.40 | $ 11.00 | | $ 165.10 | $ 165.10 |
| 4/1/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 70.33 | $ 11.00 | | $ 197.17 | $ 197.17 |
| 4/8/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 69.33 | $ 11.00 | | $ 190.67 | $ 190.67 |
| 4/15/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 69.60 | $ 11.00 | | $ 192.40 | $ 192.40 |
| 4/22/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 69.75 | $ 11.00 | | $ 193.38 | $ 193.38 |
| 4/29/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 69.13 | $ 11.00 | | $ 189.37 | $ 189.37 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/6/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 70.08 | $ 11.00 | | $ 195.54 | $ 195.54 |
| 5/13/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 70.98 | $ 11.00 | | $ 201.39 | $ 201.39 |
| 5/20/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 69.60 | $ 11.00 | | $ 192.40 | $ 192.40 |
| 5/27/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 70.35 | $ 11.00 | | $ 197.28 | $ 197.28 |
| 6/3/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 57.05 | $ 11.00 | | $ 110.83 | $ 110.83 |
| 6/10/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 69.32 | $ 11.00 | | $ 190.56 | $ 190.56 |
| 6/17/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 57.30 | $ 11.00 | | $ 112.45 | $ 112.45 |
| 7/1/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 46.83 | $ 11.00 | | $ 44.42 | $ 44.42 |
| 7/8/2018 | Luis Rafael Salobo-On Site Manager | $13.00 | 42.75 | $ 11.00 | | $ 17.88 | $ 17.88 |
| 4/21/2019 | Luis Ricardo Octavalo | $14.50 | 52.82 | $ 12.00 | | $ 92.92 | $ 92.92 |
| 4/28/2019 | Luis Ricardo Octavalo | $14.50 | 57.18 | $ 12.00 | | $ 124.58 | $ 124.58 |
| 5/5/2019 | Luis Ricardo Octavalo | $14.50 | 54.93 | $ 12.00 | | $ 108.27 | $ 108.27 |
| 5/19/2019 | Luis Ricardo Octavalo | $14.50 | 50.50 | $ 12.00 | | $ 76.13 | $ 76.13 |
| 5/26/2019 | Luis Ricardo Octavalo | $14.50 | 43.33 | $ 12.00 | | $ 24.17 | $ 24.17 |
| 2/5/2017 | Luis Rosario | $9.00 | 47.23 | $ 10.00 | $ 47.23 | $ 36.17 | $ 83.40 |
| 7/2/2017 | Madelyn Figueroa | $11.50 | 50.13 | $ 10.00 | | $ 58.27 | $ 58.27 |
| 7/9/2017 | Madelyn Figueroa | $11.50 | 48.68 | $ 10.00 | | $ 49.93 | $ 49.93 |
| 7/16/2017 | Madelyn Figueroa | $11.50 | 50.97 | $ 10.00 | | $ 63.06 | $ 63.06 |
| 7/23/2017 | Madelyn Figueroa | $11.50 | 44.13 | $ 10.00 | | $ 23.77 | $ 23.77 |
| 7/30/2017 | Madelyn Figueroa | $11.50 | 52.20 | $ 10.00 | | $ 70.15 | $ 70.15 |
| 8/6/2017 | Madelyn Figueroa | $11.50 | 54.70 | $ 10.00 | | $ 84.52 | $ 84.52 |
| 8/20/2017 | Madelyn Figueroa | $12.00 | 42.72 | $ 10.00 | | $ 16.30 | $ 16.30 |
| 8/27/2017 | Madelyn Figueroa | $12.00 | 44.12 | $ 10.00 | | $ 24.70 | $ 24.70 |
| 9/17/2017 | Madelyn Figueroa | $12.00 | 52.85 | $ 10.00 | | $ 77.10 | $ 77.10 |
| 9/24/2017 | Madelyn Figueroa | $12.00 | 42.92 | $ 10.00 | | $ 17.50 | $ 17.50 |
| 10/1/2017 | Madelyn Figueroa | $12.00 | 44.88 | $ 10.00 | | $ 29.30 | $ 29.30 |
| 10/8/2017 | Madelyn Figueroa | $12.00 | 55.15 | $ 10.00 | | $ 90.90 | $ 90.90 |
| 10/15/2017 | Madelyn Figueroa | $12.00 | 47.72 | $ 10.00 | | $ 46.30 | $ 46.30 |
| 10/22/2017 | Madelyn Figueroa | $12.00 | 50.90 | $ 10.00 | | $ 65.40 | $ 65.40 |
| 10/29/2017 | Madelyn Figueroa | $12.00 | 40.73 | $ 10.00 | | $ 4.40 | $ 4.40 |
| 11/12/2017 | Madelyn Figueroa | $12.00 | 46.32 | $ 10.00 | | $ 37.90 | $ 37.90 |
| 11/19/2017 | Madelyn Figueroa | $12.00 | 51.73 | $ 10.00 | | $ 70.40 | $ 70.40 |
| 12/3/2017 | Madelyn Figueroa | $12.00 | 51.25 | $ 10.00 | | $ 67.50 | $ 67.50 |
| 12/10/2017 | Madelyn Figueroa | $12.00 | 49.22 | $ 10.00 | | $ 55.30 | $ 55.30 |
| 12/17/2017 | Madelyn Figueroa | $12.00 | 40.40 | $ 10.00 | | $ 2.40 | $ 2.40 |
| 12/24/2017 | Madelyn Figueroa | $12.00 | 46.22 | $ 10.00 | | $ 37.30 | $ 37.30 |
| 12/31/2017 | Madelyn Figueroa | $12.00 | 40.35 | $ 10.00 | | $ 2.10 | $ 2.10 |
| 1/14/2018 | Madelyn Figueroa | $12.00 | 43.50 | $ 11.00 | | $ 21.00 | $ 21.00 |
| 1/21/2018 | Madelyn Figueroa | $12.00 | 48.00 | $ 11.00 | | $ 48.00 | $ 48.00 |
| 1/28/2018 | Madelyn Figueroa | $12.00 | 49.12 | $ 11.00 | | $ 54.70 | $ 54.70 |
| 2/4/2018 | Madelyn Figueroa | $12.00 | 41.00 | $ 11.00 | | $ 6.00 | $ 6.00 |
| 2/25/2018 | Madelyn Figueroa | $12.00 | 45.25 | $ 11.00 | | $ 31.50 | $ 31.50 |
| 4/22/2018 | Madelyn Figueroa | $12.00 | 53.18 | $ 11.00 | | $ 79.10 | $ 79.10 |
| 4/29/2018 | Madelyn Figueroa | $12.00 | 40.17 | $ 11.00 | | $ 1.00 | $ 1.00 |
| 5/6/2018 | Madelyn Figueroa | $12.00 | 50.43 | $ 11.00 | | $ 62.60 | $ 62.60 |
| 5/13/2018 | Madelyn Figueroa | $12.00 | 43.63 | $ 11.00 | | $ 21.80 | $ 21.80 |
| 5/27/2018 | Madelyn Figueroa | $12.00 | 54.05 | $ 11.00 | | $ 84.30 | $ 84.30 |
| 6/10/2018 | Madelyn Figueroa | $12.00 | 42.32 | $ 11.00 | | $ 13.90 | $ 13.90 |
| 9/2/2018 | Manuel Rodriguez Taveras | $10.00 | 60.15 | $ 11.00 | $ 60.15 | $ 110.83 | $ 170.98 |
| 9/9/2018 | Manuel Rodriguez Taveras | $10.00 | 54.27 | $ 11.00 | $ 54.27 | $ 78.47 | $ 132.73 |
| 9/16/2018 | Manuel Rodriguez Taveras | $10.00 | 65.92 | $ 11.00 | $ 65.92 | $ 142.54 | $ 208.46 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/23/2018 | Manuel Rodriguez Taveras | $10.00 | 66.52 | $ 11.00 | $ 66.52 | $ 145.84 | $ 212.36 |
| 9/30/2018 | Manuel Rodriguez Taveras | $10.00 | 54.68 | $ 11.00 | $ 54.68 | $ 80.76 | $ 135.44 |
| 10/7/2018 | Manuel Rodriguez Taveras | $10.00 | 66.40 | $ 11.00 | $ 66.40 | $ 145.20 | $ 211.60 |
| 10/14/2018 | Manuel Rodriguez Taveras | $10.00 | 60.08 | $ 11.00 | $ 60.08 | $ 110.46 | $ 170.54 |
| 10/21/2018 | Manuel Rodriguez Taveras | $10.00 | 62.63 | $ 11.00 | $ 62.63 | $ 124.48 | $ 187.12 |
| 10/28/2018 | Manuel Rodriguez Taveras | $10.00 | 64.18 | $ 11.00 | $ 64.18 | $ 133.01 | $ 197.19 |
| 11/4/2018 | Manuel Rodriguez Taveras | $10.00 | 53.85 | $ 11.00 | $ 53.85 | $ 76.18 | $ 130.03 |
| 11/11/2018 | Manuel Rodriguez Taveras | $10.00 | 60.38 | $ 11.00 | $ 60.38 | $ 112.11 | $ 172.49 |
| 11/18/2018 | Manuel Rodriguez Taveras | $10.00 | 65.10 | $ 11.00 | $ 65.10 | $ 138.05 | $ 203.15 |
| 11/25/2018 | Manuel Rodriguez Taveras | $10.00 | 53.55 | $ 11.00 | $ 53.55 | $ 74.53 | $ 128.08 |
| 12/2/2018 | Manuel Rodriguez Taveras | $10.00 | 63.45 | $ 11.00 | $ 63.45 | $ 128.98 | $ 192.43 |
| 12/9/2018 | Manuel Rodriguez Taveras | $10.00 | 62.90 | $ 11.00 | $ 62.90 | $ 125.95 | $ 188.85 |
| 12/16/2018 | Manuel Rodriguez Taveras | $10.00 | 66.60 | $ 11.00 | $ 66.60 | $ 146.30 | $ 212.90 |
| 12/23/2018 | Manuel Rodriguez Taveras | $10.00 | 66.95 | $ 11.00 | $ 66.95 | $ 148.23 | $ 215.18 |
| 12/30/2018 | Manuel Rodriguez Taveras | $10.00 | 52.20 | $ 11.00 | $ 52.20 | $ 67.10 | $ 119.30 |
| 1/6/2019 | Manuel Rodriguez Taveras | $10.00 | 53.93 | $ 12.00 | $ 107.87 | $ 83.60 | $ 191.47 |
| 1/13/2019 | Manuel Rodriguez Taveras | $10.00 | 66.77 | $ 12.00 | $ 133.53 | $ 160.60 | $ 294.13 |
| 1/20/2019 | Manuel Rodriguez Taveras | $10.00 | 66.57 | $ 12.00 | $ 133.13 | $ 159.40 | $ 292.53 |
| 1/27/2019 | Manuel Rodriguez Taveras | $10.00 | 67.82 | $ 12.00 | $ 135.63 | $ 166.90 | $ 302.53 |
| 2/3/2019 | Manuel Rodriguez Taveras | $10.00 | 67.00 | $ 12.00 | $ 134.00 | $ 162.00 | $ 296.00 |
| 2/10/2019 | Manuel Rodriguez Taveras | $10.00 | 65.98 | $ 12.00 | $ 131.97 | $ 155.90 | $ 287.87 |
| 2/17/2019 | Manuel Rodriguez Taveras | $10.00 | 65.10 | $ 12.00 | $ 130.20 | $ 150.60 | $ 280.80 |
| 3/10/2019 | Manuel Rodriguez Taveras | $10.00 | 66.70 | $ 12.00 | $ 133.40 | $ 160.20 | $ 293.60 |
| 3/17/2019 | Manuel Rodriguez Taveras | $10.00 | 66.03 | $ 12.00 | $ 132.07 | $ 156.20 | $ 288.27 |
| 3/24/2019 | Manuel Rodriguez Taveras | $10.00 | 66.60 | $ 12.00 | $ 133.20 | $ 159.60 | $ 292.80 |
| 3/31/2019 | Manuel Rodriguez Taveras | $10.00 | 63.62 | $ 12.00 | $ 127.23 | $ 141.70 | $ 268.93 |
| 4/7/2019 | Manuel Rodriguez Taveras | $10.00 | 67.55 | $ 12.00 | $ 135.10 | $ 165.30 | $ 300.40 |
| 4/14/2019 | Manuel Rodriguez Taveras | $10.00 | 64.73 | $ 12.00 | $ 129.47 | $ 148.40 | $ 277.87 |
| 4/21/2019 | Manuel Rodriguez Taveras | $10.00 | 66.93 | $ 12.00 | $ 133.87 | $ 161.60 | $ 295.47 |
| 4/28/2019 | Manuel Rodriguez Taveras | $10.00 | 68.28 | $ 12.00 | $ 136.57 | $ 169.70 | $ 306.27 |
| 5/5/2019 | Manuel Rodriguez Taveras | $10.00 | 66.90 | $ 12.00 | $ 133.80 | $ 161.40 | $ 295.20 |
| 5/12/2019 | Manuel Rodriguez Taveras | $10.00 | 68.17 | $ 12.00 | $ 136.33 | $ 169.00 | $ 305.33 |
| 5/19/2019 | Manuel Rodriguez Taveras | $10.00 | 68.33 | $ 12.00 | $ 136.67 | $ 170.00 | $ 306.67 |
| 5/26/2019 | Manuel Rodriguez Taveras | $10.00 | 68.17 | $ 12.00 | $ 136.33 | $ 169.00 | $ 305.33 |
| 6/2/2019 | Manuel Rodriguez Taveras | $10.00 | 54.55 | $ 12.00 | $ 109.10 | $ 87.30 | $ 196.40 |
| 6/9/2019 | Manuel Rodriguez Taveras | $10.00 | 67.75 | $ 12.00 | $ 135.50 | $ 166.50 | $ 302.00 |
| 6/16/2019 | Manuel Rodriguez Taveras | $10.00 | 66.20 | $ 12.00 | $ 132.40 | $ 157.20 | $ 289.60 |
| 6/23/2019 | Manuel Rodriguez Taveras | $10.00 | 66.50 | $ 12.00 | $ 133.00 | $ 159.00 | $ 292.00 |
| 6/30/2019 | Manuel Rodriguez Taveras | $10.00 | 65.37 | $ 12.00 | $ 130.73 | $ 152.20 | $ 282.93 |
| 7/7/2019 | Manuel Rodriguez Taveras | $10.00 | 55.37 | $ 12.00 | $ 110.73 | $ 92.20 | $ 202.93 |
| 7/14/2019 | Manuel Rodriguez Taveras | $10.00 | 67.50 | $ 12.00 | $ 135.00 | $ 165.00 | $ 300.00 |
| 7/21/2019 | Manuel Rodriguez Taveras | $10.00 | 67.37 | $ 12.00 | $ 134.73 | $ 164.20 | $ 298.93 |
| 7/28/2019 | Manuel Rodriguez Taveras | $10.00 | 67.30 | $ 12.00 | $ 134.60 | $ 163.80 | $ 298.40 |
| 8/4/2019 | Manuel Rodriguez Taveras | $10.00 | 67.18 | $ 12.00 | $ 134.37 | $ 163.10 | $ 297.47 |
| 8/11/2019 | Manuel Rodriguez Taveras | $10.00 | 66.80 | $ 12.00 | $ 133.60 | $ 160.80 | $ 294.40 |
| 8/18/2019 | Manuel Rodriguez Taveras | $10.00 | 66.93 | $ 12.00 | $ 133.87 | $ 161.60 | $ 295.47 |
| 8/25/2019 | Manuel Rodriguez Taveras | $10.00 | 67.10 | $ 12.00 | $ 134.20 | $ 162.60 | $ 296.80 |
| 9/1/2019 | Manuel Rodriguez Taveras | $10.00 | 67.28 | $ 12.00 | $ 134.57 | $ 163.70 | $ 298.27 |
| 9/8/2019 | Manuel Rodriguez Taveras | $10.00 | 55.25 | $ 12.00 | $ 110.50 | $ 91.50 | $ 202.00 |
| 9/15/2019 | Manuel Rodriguez Taveras | $10.00 | 66.80 | $ 12.00 | $ 133.60 | $ 160.80 | $ 294.40 |
| 9/22/2019 | Manuel Rodriguez Taveras | $10.00 | 66.65 | $ 12.00 | $ 133.30 | $ 159.90 | $ 293.20 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/29/2019 | Manuel Rodriguez Taveras | $10.00 | 65.90 | $ 12.00 | $ 131.80 | $ 155.40 | $ 287.20 |
| 10/6/2019 | Manuel Rodriguez Taveras | $10.00 | 66.47 | $ 12.00 | $ 132.93 | $ 158.80 | $ 291.73 |
| 10/13/2019 | Manuel Rodriguez Taveras | $10.00 | 66.33 | $ 12.00 | $ 132.67 | $ 158.00 | $ 290.67 |
| 10/20/2019 | Manuel Rodriguez Taveras | $10.00 | 66.18 | $ 12.00 | $ 132.37 | $ 157.10 | $ 289.47 |
| 10/27/2019 | Manuel Rodriguez Taveras | $10.00 | 70.32 | $ 12.00 | $ 140.63 | $ 181.90 | $ 322.53 |
| 11/3/2019 | Manuel Rodriguez Taveras | $10.00 | 54.60 | $ 12.00 | $ 109.20 | $ 87.60 | $ 196.80 |
| 11/10/2019 | Manuel Rodriguez Taveras | $10.00 | 65.73 | $ 12.00 | $ 131.47 | $ 154.40 | $ 285.87 |
| 11/17/2019 | Manuel Rodriguez Taveras | $10.00 | 67.55 | $ 12.00 | $ 135.10 | $ 165.30 | $ 300.40 |
| 11/24/2019 | Manuel Rodriguez Taveras | $10.00 | 65.95 | $ 12.00 | $ 131.90 | $ 155.70 | $ 287.60 |
| 12/1/2019 | Manuel Rodriguez Taveras | $10.00 | 54.93 | $ 12.00 | $ 109.87 | $ 89.60 | $ 199.47 |
| 12/8/2019 | Manuel Rodriguez Taveras | $10.00 | 65.72 | $ 12.00 | $ 131.43 | $ 154.30 | $ 285.73 |
| 12/15/2019 | Manuel Rodriguez Taveras | $10.00 | 66.47 | $ 12.00 | $ 132.93 | $ 158.80 | $ 291.73 |
| 12/22/2019 | Manuel Rodriguez Taveras | $10.00 | 65.37 | $ 12.00 | $ 130.73 | $ 152.20 | $ 282.93 |
| 12/29/2019 | Manuel Rodriguez Taveras | $10.00 | 51.60 | $ 12.00 | $ 103.20 | $ 69.60 | $ 172.80 |
| 1/5/2020 | Manuel Rodriguez Taveras | $10.00 | 53.25 | $ 13.00 | $ 159.75 | $ 86.13 | $ 245.88 |
| 1/12/2020 | Manuel Rodriguez Taveras | $10.00 | 66.35 | $ 13.00 | $ 199.05 | $ 171.28 | $ 370.33 |
| 1/19/2020 | Manuel Rodriguez Taveras | $10.00 | 66.22 | $ 13.00 | $ 198.65 | $ 170.41 | $ 369.06 |
| 1/26/2020 | Manuel Rodriguez Taveras | $10.00 | 66.23 | $ 13.00 | $ 198.70 | $ 170.52 | $ 369.22 |
| 2/18/2018 | Marco Zamora | $9.00 | 55.67 | $ 11.00 | $ 111.33 | $ 86.17 | $ 197.50 |
| 2/25/2018 | Marco Zamora | $9.00 | 68.78 | $ 11.00 | $ 137.57 | $ 158.31 | $ 295.88 |
| 3/4/2018 | Marco Zamora | $9.00 | 66.37 | $ 11.00 | $ 132.73 | $ 145.02 | $ 277.75 |
| 3/25/2018 | Marco Zamora | $9.00 | 58.10 | $ 11.00 | $ 116.20 | $ 99.55 | $ 215.75 |
| 4/1/2018 | Marco Zamora | $9.00 | 65.55 | $ 11.00 | $ 131.10 | $ 140.53 | $ 271.63 |
| 4/8/2018 | Marco Zamora | $9.00 | 65.47 | $ 11.00 | $ 130.93 | $ 140.07 | $ 271.00 |
| 4/15/2018 | Marco Zamora | $9.00 | 65.58 | $ 11.00 | $ 131.17 | $ 140.71 | $ 271.88 |
| 4/22/2018 | Marco Zamora | $9.00 | 65.72 | $ 11.00 | $ 131.43 | $ 141.44 | $ 272.88 |
| 4/29/2018 | Marco Zamora | $9.00 | 66.12 | $ 11.00 | $ 132.23 | $ 143.64 | $ 275.88 |
| 5/6/2018 | Marco Zamora | $9.00 | 66.78 | $ 11.00 | $ 133.57 | $ 147.31 | $ 280.88 |
| 5/13/2018 | Marco Zamora | $9.00 | 66.48 | $ 11.00 | $ 132.97 | $ 145.66 | $ 278.63 |
| 5/20/2018 | Marco Zamora | $9.00 | 65.93 | $ 11.00 | $ 131.87 | $ 142.63 | $ 274.50 |
| 5/27/2018 | Marco Zamora | $9.00 | 71.10 | $ 11.00 | $ 142.20 | $ 171.05 | $ 313.25 |
| 7/9/2017 | Maximo Polanco | $9.00 | 57.20 | $ 10.00 | $ 57.20 | $ 86.00 | $ 143.20 |
| 7/16/2017 | Maximo Polanco | $9.00 | 71.65 | $ 10.00 | $ 71.65 | $ 158.25 | $ 229.90 |
| 7/23/2017 | Maximo Polanco | $9.00 | 71.90 | $ 10.00 | $ 71.90 | $ 159.50 | $ 231.40 |
| 7/30/2017 | Maximo Polanco | $9.00 | 71.45 | $ 10.00 | $ 71.45 | $ 157.25 | $ 228.70 |
| 8/6/2017 | Maximo Polanco | $9.00 | 71.35 | $ 10.00 | $ 71.35 | $ 156.75 | $ 228.10 |
| 8/13/2017 | Maximo Polanco | $9.00 | 69.97 | $ 10.00 | $ 69.97 | $ 149.83 | $ 219.80 |
| 8/20/2017 | Maximo Polanco | $9.00 | 69.75 | $ 10.00 | $ 69.75 | $ 148.75 | $ 218.50 |
| 8/27/2017 | Maximo Polanco | $9.00 | 70.32 | $ 10.00 | $ 70.32 | $ 151.58 | $ 221.90 |
| 9/3/2017 | Maximo Polanco | $9.00 | 69.70 | $ 10.00 | $ 69.70 | $ 148.50 | $ 218.20 |
| 9/10/2017 | Maximo Polanco | $9.00 | 57.88 | $ 10.00 | $ 57.88 | $ 89.42 | $ 147.30 |
| 9/17/2017 | Maximo Polanco | $9.00 | 70.65 | $ 10.00 | $ 70.65 | $ 153.25 | $ 223.90 |
| 9/24/2017 | Maximo Polanco | $9.00 | 70.25 | $ 10.00 | $ 70.25 | $ 151.25 | $ 221.50 |
| 10/1/2017 | Maximo Polanco | $9.00 | 57.88 | $ 10.00 | $ 57.88 | $ 89.42 | $ 147.30 |
| 10/8/2017 | Maximo Polanco | $9.00 | 68.92 | $ 10.00 | $ 68.92 | $ 144.58 | $ 213.50 |
| 10/15/2017 | Maximo Polanco | $9.00 | 71.12 | $ 10.00 | $ 71.12 | $ 155.58 | $ 226.70 |
| 10/22/2017 | Maximo Polanco | $9.00 | 71.25 | $ 10.00 | $ 71.25 | $ 156.25 | $ 227.50 |
| 10/29/2017 | Maximo Polanco | $9.00 | 70.60 | $ 10.00 | $ 70.60 | $ 153.00 | $ 223.60 |
| 11/5/2017 | Maximo Polanco | $9.00 | 70.23 | $ 10.00 | $ 70.23 | $ 151.17 | $ 221.40 |
| 11/12/2017 | Maximo Polanco | $9.00 | 60.13 | $ 10.00 | $ 60.13 | $ 100.67 | $ 160.80 |
| 2/5/2017 | Melbin Ramos | $11.50 | 66.87 | $ 10.00 | | $ 154.48 | $ 154.48 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/12/2017 | Melbin Ramos | $11.50 | 51.23 | $ 10.00 | | $ 64.59 | $ 64.59 |
| 2/19/2017 | Melbin Ramos | $11.50 | 62.93 | $ 10.00 | | $ 131.87 | $ 131.87 |
| 2/26/2017 | Melbin Ramos | $11.50 | 64.00 | $ 10.00 | | $ 138.00 | $ 138.00 |
| 3/5/2017 | Melbin Ramos | $11.50 | 63.25 | $ 10.00 | | $ 133.69 | $ 133.69 |
| 3/12/2017 | Melbin Ramos | $11.50 | 60.73 | $ 10.00 | | $ 119.22 | $ 119.22 |
| 3/19/2017 | Melbin Ramos | $11.50 | 45.67 | $ 10.00 | | $ 32.58 | $ 32.58 |
| 3/26/2017 | Melbin Ramos | $11.50 | 65.22 | $ 10.00 | | $ 145.00 | $ 145.00 |
| 4/2/2017 | Melbin Ramos | $11.50 | 59.60 | $ 10.00 | | $ 112.70 | $ 112.70 |
| 4/9/2017 | Melbin Ramos | $11.50 | 61.48 | $ 10.00 | | $ 123.53 | $ 123.53 |
| 4/16/2017 | Melbin Ramos | $11.50 | 63.85 | $ 10.00 | | $ 137.14 | $ 137.14 |
| 4/23/2017 | Melbin Ramos | $11.50 | 59.92 | $ 10.00 | | $ 114.52 | $ 114.52 |
| 4/30/2017 | Melbin Ramos | $11.50 | 59.52 | $ 10.00 | | $ 112.22 | $ 112.22 |
| 5/7/2017 | Melbin Ramos | $11.50 | 62.38 | $ 10.00 | | $ 128.70 | $ 128.70 |
| 5/14/2017 | Melbin Ramos | $11.50 | 52.82 | $ 10.00 | | $ 73.70 | $ 73.70 |
| 5/21/2017 | Melbin Ramos | $11.50 | 52.80 | $ 10.00 | | $ 73.60 | $ 73.60 |
| 5/28/2017 | Melbin Ramos | $11.50 | 64.35 | $ 10.00 | | $ 140.01 | $ 140.01 |
| 6/4/2017 | Melbin Ramos | $11.50 | 53.25 | $ 10.00 | | $ 76.19 | $ 76.19 |
| 6/11/2017 | Melbin Ramos | $11.50 | 55.67 | $ 10.00 | | $ 90.08 | $ 90.08 |
| 6/18/2017 | Melbin Ramos | $11.50 | 61.40 | $ 10.00 | | $ 123.05 | $ 123.05 |
| 6/25/2017 | Melbin Ramos | $11.50 | 61.07 | $ 10.00 | | $ 121.13 | $ 121.13 |
| 7/2/2017 | Melbin Ramos | $11.50 | 62.90 | $ 10.00 | | $ 131.68 | $ 131.68 |
| 7/9/2017 | Melbin Ramos | $11.50 | 52.12 | $ 10.00 | | $ 69.67 | $ 69.67 |
| 7/16/2017 | Melbin Ramos | $11.50 | 61.77 | $ 10.00 | | $ 125.16 | $ 125.16 |
| 7/23/2017 | Melbin Ramos | $11.50 | 51.02 | $ 10.00 | | $ 63.35 | $ 63.35 |
| 7/30/2017 | Melbin Ramos | $11.50 | 63.73 | $ 10.00 | | $ 136.47 | $ 136.47 |
| 8/6/2017 | Melbin Ramos | $11.50 | 62.03 | $ 10.00 | | $ 126.69 | $ 126.69 |
| 8/13/2017 | Melbin Ramos | $11.50 | 57.30 | $ 10.00 | | $ 99.48 | $ 99.48 |
| 8/20/2017 | Melbin Ramos | $11.50 | 53.82 | $ 10.00 | | $ 79.45 | $ 79.45 |
| 8/27/2017 | Melbin Ramos | $11.50 | 58.65 | $ 10.00 | | $ 107.24 | $ 107.24 |
| 9/3/2017 | Melbin Ramos | $11.50 | 60.03 | $ 10.00 | | $ 115.19 | $ 115.19 |
| 9/10/2017 | Melbin Ramos | $11.50 | 42.15 | $ 10.00 | | $ 12.36 | $ 12.36 |
| 9/17/2017 | Melbin Ramos | $11.00 | 58.42 | $ 10.00 | | $ 101.29 | $ 101.29 |
| 9/24/2017 | Melbin Ramos | $11.00 | 59.88 | $ 10.00 | | $ 109.36 | $ 109.36 |
| 10/1/2017 | Melbin Ramos | $11.00 | 56.23 | $ 10.00 | | $ 89.28 | $ 89.28 |
| 10/8/2017 | Melbin Ramos | $11.00 | 59.68 | $ 10.00 | | $ 108.26 | $ 108.26 |
| 10/15/2017 | Melbin Ramos | $11.00 | 58.12 | $ 10.00 | | $ 99.64 | $ 99.64 |
| 10/22/2017 | Melbin Ramos | $11.00 | 60.93 | $ 10.00 | | $ 115.13 | $ 115.13 |
| 10/29/2017 | Melbin Ramos | $11.00 | 53.63 | $ 10.00 | | $ 74.98 | $ 74.98 |
| 11/5/2017 | Melbin Ramos | $11.00 | 59.38 | $ 10.00 | | $ 106.61 | $ 106.61 |
| 11/12/2017 | Melbin Ramos | $11.00 | 52.92 | $ 10.00 | | $ 71.04 | $ 71.04 |
| 11/19/2017 | Melbin Ramos | $11.00 | 59.48 | $ 10.00 | | $ 107.16 | $ 107.16 |
| 11/26/2017 | Melbin Ramos | $11.00 | 46.43 | $ 10.00 | | $ 35.38 | $ 35.38 |
| 12/3/2017 | Melbin Ramos | $11.00 | 57.45 | $ 10.00 | | $ 95.98 | $ 95.98 |
| 12/10/2017 | Melbin Ramos | $11.00 | 54.68 | $ 10.00 | | $ 80.76 | $ 80.76 |
| 12/17/2017 | Melbin Ramos | $11.00 | 50.50 | $ 10.00 | | $ 57.75 | $ 57.75 |
| 12/24/2017 | Melbin Ramos | $11.00 | 58.53 | $ 10.00 | | $ 101.93 | $ 101.93 |
| 12/31/2017 | Melbin Ramos | $11.00 | 59.93 | $ 11.00 | | $ 109.63 | $ 109.63 |
| 1/7/2018 | Melbin Ramos | $11.00 | 46.67 | $ 11.00 | | $ 36.67 | $ 36.67 |
| 1/14/2018 | Melbin Ramos | $11.00 | 66.50 | $ 11.00 | | $ 145.75 | $ 145.75 |
| 1/21/2018 | Melbin Ramos | $11.00 | 66.17 | $ 11.00 | | $ 143.92 | $ 143.92 |
| 1/28/2018 | Melbin Ramos | $11.50 | 53.57 | $ 11.00 | | $ 78.01 | $ 78.01 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/11/2018 | Melbin Ramos | $11.50 | 64.83 | $ 11.00 | | $ 142.79 | $ 142.79 |
| 2/18/2018 | Melbin Ramos | $11.50 | 64.15 | $ 11.00 | | $ 138.86 | $ 138.86 |
| 2/25/2018 | Melbin Ramos | $11.50 | 66.55 | $ 11.00 | | $ 152.66 | $ 152.66 |
| 3/4/2018 | Melbin Ramos | $11.50 | 66.13 | $ 11.00 | | $ 150.27 | $ 150.27 |
| 3/25/2018 | Melbin Ramos | $11.50 | 65.57 | $ 11.00 | | $ 147.01 | $ 147.01 |
| 4/1/2018 | Melbin Ramos | $11.50 | 65.88 | $ 11.00 | | $ 148.83 | $ 148.83 |
| 4/8/2018 | Melbin Ramos | $11.50 | 63.85 | $ 11.00 | | $ 137.14 | $ 137.14 |
| 4/15/2018 | Melbin Ramos | $11.50 | 66.70 | $ 11.00 | | $ 153.53 | $ 153.53 |
| 4/29/2018 | Melbin Ramos | $11.50 | 65.85 | $ 11.00 | | $ 148.64 | $ 148.64 |
| 5/6/2018 | Melbin Ramos | $11.50 | 68.45 | $ 11.00 | | $ 163.59 | $ 163.59 |
| 5/13/2018 | Melbin Ramos | $11.50 | 65.33 | $ 11.00 | | $ 145.67 | $ 145.67 |
| 5/20/2018 | Melbin Ramos | $11.50 | 69.08 | $ 11.00 | | $ 167.23 | $ 167.23 |
| 5/27/2018 | Melbin Ramos | $11.50 | 74.87 | $ 11.00 | | $ 200.48 | $ 200.48 |
| 6/3/2018 | Melbin Ramos | $11.50 | 66.15 | $ 11.00 | | $ 150.36 | $ 150.36 |
| 6/10/2018 | Melbin Ramos | $11.50 | 68.05 | $ 11.00 | | $ 161.29 | $ 161.29 |
| 6/17/2018 | Melbin Ramos | $11.50 | 66.97 | $ 11.00 | | $ 155.06 | $ 155.06 |
| 6/24/2018 | Melbin Ramos | $11.50 | 56.82 | $ 11.00 | | $ 96.70 | $ 96.70 |
| 7/1/2018 | Melbin Ramos | $11.50 | 65.50 | $ 11.00 | | $ 146.63 | $ 146.63 |
| 7/8/2018 | Melbin Ramos | $11.50 | 55.02 | $ 11.00 | | $ 86.35 | $ 86.35 |
| 7/15/2018 | Melbin Ramos | $11.50 | 70.02 | $ 11.00 | | $ 172.60 | $ 172.60 |
| 7/22/2018 | Melbin Ramos | $11.50 | 69.78 | $ 11.00 | | $ 171.25 | $ 171.25 |
| 7/29/2018 | Melbin Ramos | $11.50 | 77.75 | $ 11.00 | | $ 217.06 | $ 217.06 |
| 8/5/2018 | Melbin Ramos | $11.50 | 71.55 | $ 11.00 | | $ 181.41 | $ 181.41 |
| 8/12/2018 | Melbin Ramos | $11.50 | 67.82 | $ 11.00 | | $ 159.95 | $ 159.95 |
| 8/19/2018 | Melbin Ramos | $11.50 | 69.50 | $ 11.00 | | $ 169.63 | $ 169.63 |
| 8/26/2018 | Melbin Ramos | $11.50 | 66.90 | $ 11.00 | | $ 154.68 | $ 154.68 |
| 9/2/2018 | Melbin Ramos | $11.50 | 66.75 | $ 11.00 | | $ 153.81 | $ 153.81 |
| 9/9/2018 | Melbin Ramos | $11.50 | 62.60 | $ 11.00 | | $ 129.95 | $ 129.95 |
| 9/16/2018 | Melbin Ramos | $11.50 | 69.22 | $ 11.00 | | $ 168.00 | $ 168.00 |
| 9/23/2018 | Melbin Ramos | $11.50 | 66.98 | $ 11.00 | | $ 155.15 | $ 155.15 |
| 9/30/2018 | Melbin Ramos | $11.50 | 76.05 | $ 11.00 | | $ 207.29 | $ 207.29 |
| 10/7/2018 | Melbin Ramos | $11.50 | 64.13 | $ 11.00 | | $ 138.77 | $ 138.77 |
| 10/14/2018 | Melbin Ramos | $11.50 | 64.55 | $ 11.00 | | $ 141.16 | $ 141.16 |
| 10/21/2018 | Melbin Ramos | $11.50 | 66.85 | $ 11.00 | | $ 154.39 | $ 154.39 |
| 10/28/2018 | Melbin Ramos | $11.50 | 55.50 | $ 11.00 | | $ 89.13 | $ 89.13 |
| 11/4/2018 | Melbin Ramos | $11.50 | 62.78 | $ 11.00 | | $ 131.00 | $ 131.00 |
| 11/11/2018 | Melbin Ramos | $11.50 | 63.28 | $ 11.00 | | $ 133.88 | $ 133.88 |
| 11/18/2018 | Melbin Ramos | $11.50 | 62.93 | $ 11.00 | | $ 131.87 | $ 131.87 |
| 11/25/2018 | Melbin Ramos | $11.50 | 52.73 | $ 11.00 | | $ 73.22 | $ 73.22 |
| 12/2/2018 | Melbin Ramos | $11.50 | 56.20 | $ 11.00 | | $ 93.15 | $ 93.15 |
| 12/9/2018 | Melbin Ramos | $11.50 | 60.83 | $ 11.00 | | $ 119.79 | $ 119.79 |
| 12/16/2018 | Melbin Ramos | $11.50 | 63.92 | $ 11.00 | | $ 137.52 | $ 137.52 |
| 12/23/2018 | Melbin Ramos | $11.50 | 52.53 | $ 11.00 | | $ 72.07 | $ 72.07 |
| 12/30/2018 | Melbin Ramos | $11.50 | 56.95 | $ 11.00 | | $ 97.46 | $ 97.46 |
| 1/6/2019 | Melbin Ramos | $11.50 | 51.87 | $ 12.00 | $ 25.93 | $ 71.20 | $ 97.13 |
| 1/13/2019 | Melbin Ramos | $11.50 | 64.25 | $ 12.00 | $ 32.13 | $ 145.50 | $ 177.63 |
| 1/20/2019 | Melbin Ramos | $11.50 | 64.35 | $ 12.00 | $ 32.18 | $ 146.10 | $ 178.28 |
| 1/27/2019 | Melbin Ramos | $11.50 | 58.80 | $ 12.00 | $ 29.40 | $ 112.80 | $ 142.20 |
| 2/3/2019 | Melbin Ramos | $11.50 | 40.08 | $ 12.00 | $ 20.04 | $ 0.50 | $ 20.54 |
| 2/10/2019 | Melbin Ramos | $11.50 | 57.82 | $ 12.00 | $ 28.91 | $ 106.90 | $ 135.81 |
| 2/17/2019 | Melbin Ramos | $11.50 | 60.10 | $ 12.00 | $ 30.05 | $ 120.60 | $ 150.65 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/24/2019 | Melbin Ramos | $11.50 | 63.43 | $ 12.00 | $ 31.72 | $ 140.60 | $ 172.32 |
| 3/3/2019 | Melbin Ramos | $11.50 | 51.83 | $ 12.00 | $ 25.92 | $ 71.00 | $ 96.92 |
| 3/10/2019 | Melbin Ramos | $11.50 | 64.83 | $ 12.00 | $ 32.42 | $ 149.00 | $ 181.42 |
| 3/17/2019 | Melbin Ramos | $11.50 | 63.05 | $ 12.00 | $ 31.53 | $ 138.30 | $ 169.83 |
| 3/24/2019 | Melbin Ramos | $11.50 | 63.57 | $ 12.00 | $ 31.78 | $ 141.40 | $ 173.18 |
| 3/31/2019 | Melbin Ramos | $11.50 | 69.00 | $ 12.00 | $ 34.50 | $ 174.00 | $ 208.50 |
| 4/7/2019 | Melbin Ramos | $11.50 | 62.75 | $ 12.00 | $ 31.38 | $ 136.50 | $ 167.88 |
| 4/14/2019 | Melbin Ramos | $11.50 | 102.45 | $ 12.00 | $ 51.23 | $ 374.70 | $ 425.93 |
| 6/11/2017 | Michel Ramos | $12.00 | 44.65 | $ 10.00 | | $ 27.90 | $ 27.90 |
| 6/18/2017 | Michel Ramos | $12.00 | 50.52 | $ 10.00 | | $ 63.10 | $ 63.10 |
| 6/25/2017 | Michel Ramos | $12.00 | 53.77 | $ 10.00 | | $ 82.60 | $ 82.60 |
| 7/2/2017 | Michel Ramos | $12.00 | 58.70 | $ 10.00 | | $ 112.20 | $ 112.20 |
| 7/9/2017 | Michel Ramos | $12.00 | 47.02 | $ 10.00 | | $ 42.10 | $ 42.10 |
| 7/16/2017 | Michel Ramos | $12.00 | 56.58 | $ 10.00 | | $ 99.50 | $ 99.50 |
| 7/23/2017 | Michel Ramos | $12.00 | 46.72 | $ 10.00 | | $ 40.30 | $ 40.30 |
| 7/30/2017 | Michel Ramos | $12.00 | 56.30 | $ 10.00 | | $ 97.80 | $ 97.80 |
| 8/6/2017 | Michel Ramos | $12.00 | 56.50 | $ 10.00 | | $ 99.00 | $ 99.00 |
| 1/26/2020 | Miguel Andonaire | $12.00 | 57.38 | $ 13.00 | $ 57.38 | $ 112.99 | $ 170.38 |
| 8/19/2018 | Miguel Polanco | $10.00 | 68.83 | $ 11.00 | $ 68.83 | $ 158.58 | $ 227.42 |
| 8/26/2018 | Miguel Polanco | $10.00 | 68.00 | $ 11.00 | $ 68.00 | $ 154.00 | $ 222.00 |
| 9/2/2018 | Miguel Polanco | $10.00 | 70.93 | $ 11.00 | $ 70.93 | $ 170.13 | $ 241.07 |
| 9/9/2018 | Miguel Polanco | $10.00 | 57.62 | $ 11.00 | $ 57.62 | $ 96.89 | $ 154.51 |
| 9/16/2018 | Miguel Polanco | $10.00 | 67.03 | $ 11.00 | $ 67.03 | $ 148.68 | $ 215.72 |
| 4/28/2019 | Miguel Polanco | $10.00 | 64.15 | $ 12.00 | $ 128.30 | $ 144.90 | $ 273.20 |
| 5/5/2019 | Miguel Polanco | $10.00 | 64.65 | $ 12.00 | $ 129.30 | $ 147.90 | $ 277.20 |
| 5/12/2019 | Miguel Polanco | $10.00 | 61.42 | $ 12.00 | $ 122.83 | $ 128.50 | $ 251.33 |
| 5/19/2019 | Miguel Polanco | $10.00 | 63.15 | $ 12.00 | $ 126.30 | $ 138.90 | $ 265.20 |
| 5/26/2019 | Miguel Polanco | $10.00 | 68.63 | $ 12.00 | $ 137.27 | $ 171.80 | $ 309.07 |
| 6/2/2019 | Miguel Polanco | $10.00 | 68.32 | $ 12.00 | $ 136.63 | $ 169.90 | $ 306.53 |
| 6/9/2019 | Miguel Polanco | $10.00 | 54.38 | $ 12.00 | $ 108.77 | $ 86.30 | $ 195.07 |
| 6/16/2019 | Miguel Polanco | $10.00 | 61.20 | $ 12.00 | $ 122.40 | $ 127.20 | $ 249.60 |
| 6/23/2019 | Miguel Polanco | $10.00 | 54.22 | $ 12.00 | $ 108.43 | $ 85.30 | $ 193.73 |
| 6/30/2019 | Miguel Polanco | $10.00 | 68.67 | $ 12.00 | $ 137.33 | $ 172.00 | $ 309.33 |
| 7/7/2019 | Miguel Polanco | $10.50 | 54.15 | $ 12.00 | $ 81.23 | $ 84.90 | $ 166.13 |
| 7/14/2019 | Miguel Polanco | $10.50 | 66.47 | $ 12.00 | $ 99.70 | $ 158.80 | $ 258.50 |
| 7/21/2019 | Miguel Polanco | $10.50 | 67.02 | $ 12.00 | $ 100.53 | $ 162.10 | $ 262.63 |
| 7/28/2019 | Miguel Polanco | $10.50 | 66.43 | $ 12.00 | $ 99.65 | $ 158.60 | $ 258.25 |
| 8/4/2019 | Miguel Polanco | $10.50 | 67.35 | $ 12.00 | $ 101.03 | $ 164.10 | $ 265.13 |
| 8/11/2019 | Miguel Polanco | $10.50 | 67.13 | $ 12.00 | $ 100.70 | $ 162.80 | $ 263.50 |
| 8/18/2019 | Miguel Polanco | $10.50 | 68.18 | $ 12.00 | $ 102.28 | $ 169.10 | $ 271.38 |
| 8/25/2019 | Miguel Polanco | $10.50 | 70.03 | $ 12.00 | $ 105.05 | $ 180.20 | $ 285.25 |
| 9/1/2019 | Miguel Polanco | $10.50 | 67.07 | $ 12.00 | $ 100.60 | $ 162.40 | $ 263.00 |
| 9/8/2019 | Miguel Polanco | $10.50 | 69.93 | $ 12.00 | $ 104.90 | $ 179.60 | $ 284.50 |
| 9/15/2019 | Miguel Polanco | $10.50 | 68.77 | $ 12.00 | $ 103.15 | $ 172.60 | $ 275.75 |
| 9/22/2019 | Miguel Polanco | $10.50 | 67.15 | $ 12.00 | $ 100.73 | $ 162.90 | $ 263.63 |
| 9/29/2019 | Miguel Polanco | $10.50 | 72.58 | $ 12.00 | $ 108.88 | $ 195.50 | $ 304.38 |
| 10/6/2019 | Miguel Polanco | $10.50 | 58.70 | $ 12.00 | $ 88.05 | $ 112.20 | $ 200.25 |
| 10/13/2019 | Miguel Polanco | $10.50 | 66.77 | $ 12.00 | $ 100.15 | $ 160.60 | $ 260.75 |
| 10/20/2019 | Miguel Polanco | $13.00 | 57.97 | $ 12.00 | | $ 116.78 | $ 116.78 |
| 10/27/2019 | Miguel Polanco | $13.00 | 60.43 | $ 12.00 | | $ 132.82 | $ 132.82 |
| 11/3/2019 | Miguel Polanco | $13.00 | 56.08 | $ 12.00 | | $ 104.54 | $ 104.54 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/10/2019 | Miguel Polanco | $13.00 | 57.83 | $ 12.00 | | $ 115.92 | $ 115.92 |
| 11/17/2019 | Miguel Polanco | $13.00 | 56.35 | $ 12.00 | | $ 106.28 | $ 106.28 |
| 11/24/2019 | Miguel Polanco | $13.00 | 58.07 | $ 12.00 | | $ 117.43 | $ 117.43 |
| 12/1/2019 | Miguel Polanco | $13.00 | 47.10 | $ 12.00 | | $ 46.15 | $ 46.15 |
| 12/8/2019 | Miguel Polanco | $13.00 | 56.63 | $ 12.00 | | $ 108.12 | $ 108.12 |
| 12/15/2019 | Miguel Polanco | $10.50 | 66.72 | $ 12.00 | $ 100.08 | $ 160.30 | $ 260.38 |
| 12/22/2019 | Miguel Polanco | $10.50 | 54.25 | $ 12.00 | $ 81.38 | $ 85.50 | $ 166.88 |
| 12/29/2019 | Miguel Polanco | $10.50 | 57.42 | $ 12.00 | $ 86.13 | $ 104.50 | $ 190.63 |
| 1/5/2020 | Miguel Polanco | $10.50 | 55.38 | $ 13.00 | $ 138.46 | $ 99.99 | $ 238.45 |
| 1/12/2020 | Miguel Polanco | $10.50 | 68.03 | $ 13.00 | $ 170.08 | $ 182.22 | $ 352.30 |
| 1/19/2020 | Miguel Polanco | $10.50 | 67.67 | $ 13.00 | $ 169.17 | $ 179.83 | $ 349.00 |
| 1/26/2020 | Miguel Polanco | $10.50 | 66.40 | $ 13.00 | $ 166.00 | $ 171.60 | $ 337.60 |
| 10/20/2019 | Miguel Ramirez | $12.00 | 66.18 | $ 12.00 | | $ 157.10 | $ 157.10 |
| 10/27/2019 | Miguel Ramirez | $12.00 | 66.98 | $ 12.00 | | $ 161.90 | $ 161.90 |
| 11/3/2019 | Miguel Ramirez | $12.00 | 65.92 | $ 12.00 | | $ 155.50 | $ 155.50 |
| 11/10/2019 | Miguel Ramirez | $12.00 | 69.78 | $ 12.00 | | $ 178.70 | $ 178.70 |
| 11/17/2019 | Miguel Ramirez | $12.00 | 45.62 | $ 12.00 | | $ 33.70 | $ 33.70 |
| 11/24/2019 | Miguel Ramirez | $12.00 | 68.28 | $ 12.00 | | $ 169.70 | $ 169.70 |
| 12/1/2019 | Miguel Ramirez | $12.00 | 56.85 | $ 12.00 | | $ 101.10 | $ 101.10 |
| 12/15/2019 | Miguel Ramirez | $12.00 | 64.42 | $ 12.00 | | $ 146.50 | $ 146.50 |
| 12/22/2019 | Miguel Ramirez | $12.00 | 67.87 | $ 12.00 | | $ 167.20 | $ 167.20 |
| 12/29/2019 | Miguel Ramirez | $12.00 | 54.05 | $ 12.00 | | $ 84.30 | $ 84.30 |
| 1/5/2020 | Miguel Ramirez | $12.00 | 56.43 | $ 13.00 | $ 56.43 | $ 106.82 | $ 163.25 |
| 1/12/2020 | Miguel Ramirez | $12.00 | 57.62 | $ 13.00 | $ 57.62 | $ 114.51 | $ 172.13 |
| 1/19/2020 | Miguel Ramirez | $12.00 | 70.50 | $ 13.00 | $ 70.50 | $ 198.25 | $ 268.75 |
| 1/26/2020 | Miguel Ramirez | $12.00 | 68.50 | $ 13.00 | $ 68.50 | $ 185.25 | $ 253.75 |
| 11/18/2018 | Mikael Mota Ramirez | $11.00 | 50.78 | $ 11.00 | | $ 59.31 | $ 59.31 |
| 11/25/2018 | Mikael Mota Ramirez | $11.00 | 48.92 | $ 11.00 | | $ 49.04 | $ 49.04 |
| 6/25/2017 | Nedrick Smith | $10.00 | 45.60 | $ 10.00 | | $ 28.00 | $ 28.00 |
| 7/2/2017 | Nedrick Smith | $9.50 | 69.98 | $ 10.00 | $ 34.99 | $ 149.92 | $ 184.91 |
| 7/9/2017 | Nedrick Smith | $9.50 | 58.25 | $ 10.00 | $ 29.13 | $ 91.25 | $ 120.38 |
| 7/16/2017 | Nedrick Smith | $9.50 | 70.47 | $ 10.00 | $ 35.23 | $ 152.33 | $ 187.57 |
| 7/23/2017 | Nedrick Smith | $9.50 | 71.12 | $ 10.00 | $ 35.56 | $ 155.58 | $ 191.14 |
| 7/30/2017 | Nedrick Smith | $9.50 | 70.97 | $ 10.00 | $ 35.48 | $ 154.83 | $ 190.32 |
| 8/6/2017 | Nedrick Smith | $9.50 | 70.52 | $ 10.00 | $ 35.26 | $ 152.58 | $ 187.84 |
| 8/13/2017 | Nedrick Smith | $9.50 | 71.00 | $ 10.00 | $ 35.50 | $ 155.00 | $ 190.50 |
| 8/20/2017 | Nedrick Smith | $9.50 | 70.80 | $ 10.00 | $ 35.40 | $ 154.00 | $ 189.40 |
| 8/27/2017 | Nedrick Smith | $9.50 | 70.65 | $ 10.00 | $ 35.33 | $ 153.25 | $ 188.58 |
| 9/3/2017 | Nedrick Smith | $9.50 | 70.85 | $ 10.00 | $ 35.43 | $ 154.25 | $ 189.68 |
| 9/10/2017 | Nedrick Smith | $9.50 | 58.53 | $ 10.00 | $ 29.27 | $ 92.67 | $ 121.93 |
| 9/17/2017 | Nedrick Smith | $9.50 | 71.42 | $ 10.00 | $ 35.71 | $ 157.08 | $ 192.79 |
| 9/24/2017 | Nedrick Smith | $9.50 | 71.05 | $ 10.00 | $ 35.53 | $ 155.25 | $ 190.78 |
| 10/1/2017 | Nedrick Smith | $9.50 | 71.37 | $ 10.00 | $ 35.68 | $ 156.83 | $ 192.52 |
| 10/8/2017 | Nedrick Smith | $9.50 | 71.25 | $ 10.00 | $ 35.63 | $ 156.25 | $ 191.88 |
| 10/15/2017 | Nedrick Smith | $9.50 | 71.42 | $ 10.00 | $ 35.71 | $ 157.08 | $ 192.79 |
| 10/22/2017 | Nedrick Smith | $9.50 | 71.47 | $ 10.00 | $ 35.73 | $ 157.33 | $ 193.07 |
| 10/29/2017 | Nedrick Smith | $9.50 | 71.38 | $ 10.00 | $ 35.69 | $ 156.92 | $ 192.61 |
| 11/5/2017 | Nedrick Smith | $9.50 | 71.02 | $ 10.00 | $ 35.51 | $ 155.08 | $ 190.59 |
| 11/12/2017 | Nedrick Smith | $9.50 | 71.57 | $ 10.00 | $ 35.78 | $ 157.83 | $ 193.62 |
| 11/19/2017 | Nedrick Smith | $9.50 | 60.83 | $ 10.00 | $ 30.42 | $ 104.17 | $ 134.58 |
| 11/26/2017 | Nedrick Smith | $9.50 | 59.38 | $ 10.00 | $ 29.69 | $ 96.92 | $ 126.61 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/3/2017 | Nedrick Smith | $9.50 | 64.72 | $ 10.00 | $ 32.36 | $ 123.58 | $ 155.94 |
| 12/10/2017 | Nedrick Smith | $9.50 | 71.13 | $ 10.00 | $ 35.57 | $ 155.67 | $ 191.23 |
| 12/17/2017 | Nedrick Smith | $9.50 | 71.52 | $ 10.00 | $ 35.76 | $ 157.58 | $ 193.34 |
| 12/24/2017 | Nedrick Smith | $9.50 | 70.72 | $ 10.00 | $ 35.36 | $ 153.58 | $ 188.94 |
| 12/31/2017 | Nedrick Smith | $9.50 | 58.78 | $ 10.00 | $ 88.18 | $ 103.31 | $ 191.48 |
| 1/7/2018 | Nedrick Smith | $9.50 | 40.92 | $ 11.00 | $ 61.38 | $ 5.04 | $ 66.42 |
| 1/14/2018 | Nedrick Smith | $9.50 | 61.53 | $ 11.00 | $ 92.30 | $ 118.43 | $ 210.73 |
| 1/21/2018 | Nedrick Smith | $9.50 | 69.47 | $ 11.00 | $ 104.20 | $ 162.07 | $ 266.27 |
| 1/28/2018 | Nedrick Smith | $9.50 | 71.65 | $ 11.00 | $ 107.48 | $ 174.08 | $ 281.55 |
| 2/4/2018 | Nedrick Smith | $9.50 | 71.12 | $ 11.00 | $ 106.68 | $ 171.14 | $ 277.82 |
| 2/11/2018 | Nedrick Smith | $9.50 | 71.23 | $ 11.00 | $ 106.85 | $ 171.78 | $ 278.63 |
| 2/18/2018 | Nedrick Smith | $9.50 | 69.28 | $ 11.00 | $ 103.93 | $ 161.06 | $ 264.98 |
| 2/25/2018 | Nedrick Smith | $9.50 | 68.80 | $ 11.00 | $ 103.20 | $ 158.40 | $ 261.60 |
| 3/4/2018 | Nedrick Smith | $9.50 | 71.25 | $ 11.00 | $ 106.88 | $ 171.88 | $ 278.75 |
| 3/25/2018 | Nedrick Smith | $9.50 | 67.50 | $ 11.00 | $ 101.25 | $ 151.25 | $ 252.50 |
| 4/1/2018 | Nedrick Smith | $9.50 | 57.07 | $ 11.00 | $ 85.60 | $ 93.87 | $ 179.47 |
| 4/8/2018 | Nedrick Smith | $9.50 | 69.72 | $ 11.00 | $ 104.58 | $ 163.44 | $ 268.02 |
| 4/15/2018 | Nedrick Smith | $9.50 | 72.38 | $ 11.00 | $ 108.58 | $ 178.11 | $ 286.68 |
| 4/22/2018 | Nedrick Smith | $9.50 | 72.37 | $ 11.00 | $ 108.55 | $ 178.02 | $ 286.57 |
| 4/29/2018 | Nedrick Smith | $9.50 | 72.30 | $ 11.00 | $ 108.45 | $ 177.65 | $ 286.10 |
| 5/6/2018 | Nedrick Smith | $9.50 | 73.32 | $ 11.00 | $ 109.98 | $ 183.24 | $ 293.22 |
| 5/13/2018 | Nedrick Smith | $9.50 | 72.02 | $ 11.00 | $ 108.03 | $ 176.09 | $ 284.12 |
| 5/20/2018 | Nedrick Smith | $9.50 | 72.75 | $ 11.00 | $ 109.13 | $ 180.13 | $ 289.25 |
| 5/27/2018 | Nedrick Smith | $9.50 | 73.18 | $ 11.00 | $ 109.78 | $ 182.51 | $ 292.28 |
| 6/3/2018 | Nedrick Smith | $9.50 | 60.65 | $ 11.00 | $ 90.98 | $ 113.58 | $ 204.55 |
| 6/10/2018 | Nedrick Smith | $9.50 | 73.27 | $ 11.00 | $ 109.90 | $ 182.97 | $ 292.87 |
| 6/17/2018 | Nedrick Smith | $9.50 | 72.78 | $ 11.00 | $ 109.18 | $ 180.31 | $ 289.48 |
| 6/24/2018 | Nedrick Smith | $9.50 | 73.27 | $ 11.00 | $ 109.90 | $ 182.97 | $ 292.87 |
| 7/1/2018 | Nedrick Smith | $9.50 | 73.92 | $ 11.00 | $ 110.88 | $ 186.54 | $ 297.42 |
| 7/8/2018 | Nedrick Smith | $9.50 | 60.50 | $ 11.00 | $ 90.75 | $ 112.75 | $ 203.50 |
| 7/15/2018 | Nedrick Smith | $9.50 | 72.83 | $ 11.00 | $ 109.25 | $ 180.58 | $ 289.83 |
| 7/22/2018 | Nedrick Smith | $9.50 | 70.82 | $ 11.00 | $ 106.23 | $ 169.49 | $ 275.72 |
| 7/29/2018 | Nedrick Smith | $9.50 | 72.48 | $ 11.00 | $ 108.73 | $ 178.66 | $ 287.38 |
| 8/5/2018 | Nedrick Smith | $9.50 | 72.55 | $ 11.00 | $ 108.83 | $ 179.03 | $ 287.85 |
| 8/12/2018 | Nedrick Smith | $9.50 | 72.72 | $ 11.00 | $ 109.08 | $ 179.94 | $ 289.02 |
| 8/19/2018 | Nedrick Smith | $9.50 | 72.33 | $ 11.00 | $ 108.50 | $ 177.83 | $ 286.33 |
| 8/26/2018 | Nedrick Smith | $9.50 | 72.92 | $ 11.00 | $ 109.38 | $ 181.04 | $ 290.42 |
| 9/2/2018 | Nedrick Smith | $9.50 | 72.60 | $ 11.00 | $ 108.90 | $ 179.30 | $ 288.20 |
| 9/9/2018 | Nedrick Smith | $9.50 | 60.02 | $ 11.00 | $ 90.03 | $ 110.09 | $ 200.12 |
| 9/16/2018 | Nedrick Smith | $9.50 | 70.22 | $ 11.00 | $ 105.33 | $ 166.19 | $ 271.52 |
| 9/23/2018 | Nedrick Smith | $9.50 | 72.78 | $ 11.00 | $ 109.18 | $ 180.31 | $ 289.48 |
| 9/30/2018 | Nedrick Smith | $9.50 | 72.50 | $ 11.00 | $ 108.75 | $ 178.75 | $ 287.50 |
| 10/7/2018 | Nedrick Smith | $9.50 | 72.65 | $ 11.00 | $ 108.98 | $ 179.58 | $ 288.55 |
| 10/14/2018 | Nedrick Smith | $9.50 | 61.93 | $ 11.00 | $ 92.90 | $ 120.63 | $ 213.53 |
| 10/21/2018 | Nedrick Smith | $9.50 | 59.48 | $ 11.00 | $ 89.23 | $ 107.16 | $ 196.38 |
| 10/28/2018 | Nedrick Smith | $9.50 | 72.50 | $ 11.00 | $ 108.75 | $ 178.75 | $ 287.50 |
| 11/4/2018 | Nedrick Smith | $9.50 | 67.75 | $ 11.00 | $ 101.63 | $ 152.63 | $ 254.25 |
| 11/11/2018 | Nedrick Smith | $9.50 | 73.05 | $ 11.00 | $ 109.58 | $ 181.78 | $ 291.35 |
| 11/18/2018 | Nedrick Smith | $9.50 | 70.68 | $ 11.00 | $ 106.03 | $ 168.76 | $ 274.78 |
| 11/25/2018 | Nedrick Smith | $9.50 | 59.60 | $ 11.00 | $ 89.40 | $ 107.80 | $ 197.20 |
| 12/2/2018 | Nedrick Smith | $9.50 | 72.52 | $ 11.00 | $ 108.78 | $ 178.84 | $ 287.62 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/10/2019 | Nedrick Smith | $9.50 | 69.88 | $ 12.00 | $ 174.71 | $ 179.30 | $ 354.01 |
| 8/18/2019 | Nedrick Smith | $10.50 | 59.63 | $ 12.00 | $ 89.45 | $ 117.80 | $ 207.25 |
| 8/25/2019 | Nedrick Smith | $10.50 | 60.67 | $ 12.00 | $ 91.00 | $ 124.00 | $ 215.00 |
| 9/1/2019 | Nedrick Smith | $10.50 | 82.85 | $ 12.00 | $ 124.28 | $ 257.10 | $ 381.38 |
| 9/8/2019 | Nedrick Smith | $10.50 | 57.37 | $ 12.00 | $ 86.05 | $ 104.20 | $ 190.25 |
| 9/15/2019 | Nedrick Smith | $10.50 | 70.53 | $ 12.00 | $ 105.80 | $ 183.20 | $ 289.00 |
| 9/22/2019 | Nedrick Smith | $10.50 | 71.03 | $ 12.00 | $ 106.55 | $ 186.20 | $ 292.75 |
| 9/29/2019 | Nedrick Smith | $10.50 | 71.63 | $ 12.00 | $ 107.45 | $ 189.80 | $ 297.25 |
| 10/6/2019 | Nedrick Smith | $10.50 | 71.45 | $ 12.00 | $ 107.18 | $ 188.70 | $ 295.88 |
| 10/13/2019 | Nedrick Smith | $10.50 | 70.20 | $ 12.00 | $ 105.30 | $ 181.20 | $ 286.50 |
| 10/20/2019 | Nedrick Smith | $10.50 | 64.72 | $ 12.00 | $ 97.08 | $ 148.30 | $ 245.38 |
| 10/27/2019 | Nedrick Smith | $10.50 | 64.77 | $ 12.00 | $ 97.15 | $ 148.60 | $ 245.75 |
| 11/3/2019 | Nedrick Smith | $10.50 | 67.83 | $ 12.00 | $ 101.75 | $ 167.00 | $ 268.75 |
| 11/10/2019 | Nedrick Smith | $10.50 | 67.43 | $ 12.00 | $ 101.15 | $ 164.60 | $ 265.75 |
| 11/17/2019 | Nedrick Smith | $10.50 | 68.35 | $ 12.00 | $ 102.53 | $ 170.10 | $ 272.63 |
| 11/24/2019 | Nedrick Smith | $10.50 | 57.52 | $ 12.00 | $ 86.28 | $ 105.10 | $ 191.38 |
| 12/1/2019 | Nedrick Smith | $10.50 | 54.90 | $ 12.00 | $ 82.35 | $ 89.40 | $ 171.75 |
| 12/8/2019 | Nedrick Smith | $10.50 | 66.12 | $ 12.00 | $ 99.18 | $ 156.70 | $ 255.88 |
| 12/15/2019 | Nedrick Smith | $10.50 | 58.53 | $ 12.00 | $ 87.80 | $ 111.20 | $ 199.00 |
| 12/22/2019 | Nedrick Smith | $10.50 | 63.38 | $ 12.00 | $ 95.08 | $ 140.30 | $ 235.38 |
| 1/5/2020 | Nedrick Smith | $10.50 | 56.38 | $ 13.00 | $ 140.96 | $ 106.49 | $ 247.45 |
| 1/12/2020 | Nedrick Smith | $10.50 | 69.28 | $ 13.00 | $ 173.21 | $ 190.34 | $ 363.55 |
| 1/19/2020 | Nedrick Smith | $10.50 | 69.13 | $ 13.00 | $ 172.83 | $ 189.37 | $ 362.20 |
| 1/26/2020 | Nedrick Smith | $10.50 | 65.47 | $ 13.00 | $ 163.67 | $ 165.53 | $ 329.20 |
| 2/5/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 59.28 | $ 10.00 | | $ 101.24 | $ 101.24 |
| 2/12/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 48.43 | $ 10.00 | | $ 44.28 | $ 44.28 |
| 2/19/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 59.15 | $ 10.00 | | $ 100.54 | $ 100.54 |
| 2/26/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 59.20 | $ 10.00 | | $ 100.80 | $ 100.80 |
| 3/5/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 58.30 | $ 10.00 | | $ 96.08 | $ 96.08 |
| 3/12/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 58.58 | $ 10.00 | | $ 97.56 | $ 97.56 |
| 3/19/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 49.12 | $ 10.00 | | $ 47.86 | $ 47.86 |
| 3/26/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 59.27 | $ 10.00 | | $ 101.15 | $ 101.15 |
| 4/2/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 53.03 | $ 10.00 | | $ 68.43 | $ 68.43 |
| 4/9/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 58.33 | $ 10.00 | | $ 96.25 | $ 96.25 |
| 4/16/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 58.28 | $ 10.00 | | $ 95.99 | $ 95.99 |
| 4/23/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 57.77 | $ 10.00 | | $ 93.28 | $ 93.28 |
| 4/30/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 58.73 | $ 10.00 | | $ 98.35 | $ 98.35 |
| 5/7/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 58.62 | $ 10.00 | | $ 97.74 | $ 97.74 |
| 5/14/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 57.53 | $ 10.00 | | $ 92.05 | $ 92.05 |
| 5/21/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 58.48 | $ 10.00 | | $ 97.04 | $ 97.04 |
| 5/28/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 57.77 | $ 10.00 | | $ 93.28 | $ 93.28 |
| 6/4/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 47.58 | $ 10.00 | | $ 39.81 | $ 39.81 |
| 6/11/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 57.48 | $ 10.00 | | $ 91.79 | $ 91.79 |
| 6/18/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 57.33 | $ 10.00 | | $ 91.00 | $ 91.00 |
| 6/25/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 57.43 | $ 10.00 | | $ 91.53 | $ 91.53 |
| 7/2/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 57.83 | $ 10.00 | | $ 93.63 | $ 93.63 |
| 7/9/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 47.10 | $ 10.00 | | $ 37.28 | $ 37.28 |
| 8/6/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 59.55 | $ 10.00 | | $ 102.64 | $ 102.64 |
| 8/13/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 60.67 | $ 10.00 | | $ 108.50 | $ 108.50 |
| 8/20/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 60.47 | $ 10.00 | | $ 107.45 | $ 107.45 |
| 8/27/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 60.77 | $ 10.00 | | $ 109.03 | $ 109.03 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/3/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 64.20 | $ 10.00 | | $ 127.05 | $ 127.05 |
| 9/10/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 53.67 | $ 10.00 | | $ 71.75 | $ 71.75 |
| 9/17/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 60.83 | $ 10.00 | | $ 109.38 | $ 109.38 |
| 9/24/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 64.47 | $ 10.00 | | $ 128.45 | $ 128.45 |
| 10/1/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 60.45 | $ 10.00 | | $ 107.36 | $ 107.36 |
| 10/8/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 63.45 | $ 10.00 | | $ 123.11 | $ 123.11 |
| 10/15/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 55.55 | $ 10.00 | | $ 81.64 | $ 81.64 |
| 10/22/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 65.45 | $ 10.00 | | $ 133.61 | $ 133.61 |
| 10/29/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 67.00 | $ 10.00 | | $ 141.75 | $ 141.75 |
| 11/5/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 66.20 | $ 10.00 | | $ 137.55 | $ 137.55 |
| 11/12/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 66.28 | $ 10.00 | | $ 137.99 | $ 137.99 |
| 11/19/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 66.72 | $ 10.00 | | $ 140.26 | $ 140.26 |
| 11/26/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 54.78 | $ 10.00 | | $ 77.61 | $ 77.61 |
| 12/3/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 66.85 | $ 10.00 | | $ 140.96 | $ 140.96 |
| 12/10/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 58.48 | $ 10.00 | | $ 97.04 | $ 97.04 |
| 12/17/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 66.25 | $ 10.00 | | $ 137.81 | $ 137.81 |
| 12/24/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 66.72 | $ 10.00 | | $ 140.26 | $ 140.26 |
| 12/31/2017 | Nelson Enrique Carbajal Garcia | $10.50 | 48.60 | $ 11.00 | $ 24.30 | $ 47.30 | $ 71.60 |
| 1/7/2018 | Nelson Enrique Carbajal Garcia | $10.50 | 42.95 | $ 11.00 | $ 21.48 | $ 16.23 | $ 37.70 |
| 1/14/2018 | Nelson Enrique Carbajal Garcia | $10.50 | 62.78 | $ 11.00 | $ 31.39 | $ 125.31 | $ 156.70 |
| 1/21/2018 | Nelson Enrique Carbajal Garcia | $10.50 | 67.60 | $ 11.00 | $ 33.80 | $ 151.80 | $ 185.60 |
| 1/28/2018 | Nelson Enrique Carbajal Garcia | $12.00 | 67.43 | $ 11.00 | | $ 164.60 | $ 164.60 |
| 2/4/2018 | Nelson Enrique Carbajal Garcia | $12.00 | 58.57 | $ 11.00 | | $ 111.40 | $ 111.40 |
| 2/11/2018 | Nelson Enrique Carbajal Garcia | $12.00 | 62.68 | $ 11.00 | | $ 136.10 | $ 136.10 |
| 2/18/2018 | Nelson Enrique Carbajal Garcia | $12.00 | 62.65 | $ 11.00 | | $ 135.90 | $ 135.90 |
| 2/25/2018 | Nelson Enrique Carbajal Garcia | $12.00 | 62.80 | $ 11.00 | | $ 136.80 | $ 136.80 |
| 3/4/2018 | Nelson Enrique Carbajal Garcia | $12.00 | 52.03 | $ 11.00 | | $ 72.20 | $ 72.20 |
| 3/25/2018 | Nelson Enrique Carbajal Garcia | $12.00 | 51.88 | $ 11.00 | | $ 71.30 | $ 71.30 |
| 4/1/2018 | Nelson Enrique Carbajal Garcia | $12.00 | 67.53 | $ 11.00 | | $ 165.20 | $ 165.20 |
| 4/8/2018 | Nelson Enrique Carbajal Garcia | $12.00 | 65.93 | $ 11.00 | | $ 155.60 | $ 155.60 |
| 4/15/2018 | Nelson Enrique Carbajal Garcia | $12.00 | 65.80 | $ 11.00 | | $ 154.80 | $ 154.80 |
| 4/22/2018 | Nelson Enrique Carbajal Garcia | $12.00 | 67.43 | $ 11.00 | | $ 164.60 | $ 164.60 |
| 4/29/2018 | Nelson Enrique Carbajal Garcia | $12.00 | 67.45 | $ 11.00 | | $ 164.70 | $ 164.70 |
| 5/6/2018 | Nelson Enrique Carbajal Garcia | $12.00 | 64.52 | $ 11.00 | | $ 147.10 | $ 147.10 |
| 5/13/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 55.60 | $ 11.00 | | $ 97.50 | $ 97.50 |
| 5/20/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 65.73 | $ 11.00 | | $ 160.83 | $ 160.83 |
| 5/27/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 70.15 | $ 11.00 | | $ 188.44 | $ 188.44 |
| 6/3/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 64.37 | $ 11.00 | | $ 152.29 | $ 152.29 |
| 6/10/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 66.63 | $ 11.00 | | $ 166.46 | $ 166.46 |
| 6/17/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 66.27 | $ 11.00 | | $ 164.17 | $ 164.17 |
| 6/24/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 65.15 | $ 11.00 | | $ 157.19 | $ 157.19 |
| 7/1/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 65.67 | $ 11.00 | | $ 160.42 | $ 160.42 |
| 7/8/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 55.17 | $ 11.00 | | $ 94.79 | $ 94.79 |
| 7/15/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 65.82 | $ 11.00 | | $ 161.35 | $ 161.35 |
| 7/29/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 58.28 | $ 11.00 | | $ 114.27 | $ 114.27 |
| 8/5/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 70.58 | $ 11.00 | | $ 191.15 | $ 191.15 |
| 8/12/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 67.22 | $ 11.00 | | $ 170.10 | $ 170.10 |
| 8/19/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 60.03 | $ 11.00 | | $ 125.21 | $ 125.21 |
| 8/26/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 59.77 | $ 11.00 | | $ 123.54 | $ 123.54 |
| 9/2/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 72.28 | $ 11.00 | | $ 201.77 | $ 201.77 |
| 9/9/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 66.48 | $ 11.00 | | $ 165.52 | $ 165.52 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/23/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 67.02 | $ 11.00 | | $ 168.85 | $ 168.85 |
| 9/30/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 63.60 | $ 11.00 | | $ 147.50 | $ 147.50 |
| 10/7/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 62.70 | $ 11.00 | | $ 141.88 | $ 141.88 |
| 10/14/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 66.08 | $ 11.00 | | $ 163.02 | $ 163.02 |
| 10/21/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 59.27 | $ 11.00 | | $ 120.42 | $ 120.42 |
| 10/28/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 69.13 | $ 11.00 | | $ 182.08 | $ 182.08 |
| 11/4/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 57.02 | $ 11.00 | | $ 106.35 | $ 106.35 |
| 11/11/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 66.50 | $ 11.00 | | $ 165.63 | $ 165.63 |
| 11/18/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 60.77 | $ 11.00 | | $ 129.79 | $ 129.79 |
| 11/25/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 55.43 | $ 11.00 | | $ 96.46 | $ 96.46 |
| 12/2/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 68.57 | $ 11.00 | | $ 178.54 | $ 178.54 |
| 12/9/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 65.43 | $ 11.00 | | $ 158.96 | $ 158.96 |
| 12/16/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 64.77 | $ 11.00 | | $ 154.79 | $ 154.79 |
| 12/23/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 54.02 | $ 11.00 | | $ 87.60 | $ 87.60 |
| 12/30/2018 | Nelson Enrique Carbajal Garcia | $12.50 | 50.45 | $ 11.00 | | $ 65.31 | $ 65.31 |
| 1/6/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 42.63 | $ 12.00 | | $ 16.46 | $ 16.46 |
| 1/13/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 66.10 | $ 12.00 | | $ 163.13 | $ 163.13 |
| 1/20/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 64.72 | $ 12.00 | | $ 154.48 | $ 154.48 |
| 1/27/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 68.33 | $ 12.00 | | $ 177.08 | $ 177.08 |
| 2/3/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 62.77 | $ 12.00 | | $ 142.29 | $ 142.29 |
| 2/10/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 51.18 | $ 12.00 | | $ 69.90 | $ 69.90 |
| 2/17/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 62.42 | $ 12.00 | | $ 140.10 | $ 140.10 |
| 2/24/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 60.65 | $ 12.00 | | $ 129.06 | $ 129.06 |
| 3/3/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 62.03 | $ 12.00 | | $ 137.71 | $ 137.71 |
| 3/10/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 61.50 | $ 12.00 | | $ 134.38 | $ 134.38 |
| 3/17/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 65.80 | $ 12.00 | | $ 161.25 | $ 161.25 |
| 3/24/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 61.75 | $ 12.00 | | $ 135.94 | $ 135.94 |
| 3/31/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 54.55 | $ 12.00 | | $ 90.94 | $ 90.94 |
| 4/7/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 55.85 | $ 12.00 | | $ 99.06 | $ 99.06 |
| 4/14/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 51.72 | $ 12.00 | | $ 73.23 | $ 73.23 |
| 4/21/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 60.77 | $ 12.00 | | $ 129.79 | $ 129.79 |
| 4/28/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 61.00 | $ 12.00 | | $ 131.25 | $ 131.25 |
| 5/5/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 62.50 | $ 12.00 | | $ 140.63 | $ 140.63 |
| 5/12/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 63.57 | $ 12.00 | | $ 147.29 | $ 147.29 |
| 5/19/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 60.97 | $ 12.00 | | $ 131.04 | $ 131.04 |
| 5/26/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 63.15 | $ 12.00 | | $ 144.69 | $ 144.69 |
| 6/2/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 60.60 | $ 12.00 | | $ 66.25 | $ 66.25 |
| 6/9/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 51.72 | $ 12.00 | | $ 73.23 | $ 73.23 |
| 6/16/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 50.77 | $ 12.00 | | $ 67.29 | $ 67.29 |
| 6/23/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 63.33 | $ 12.00 | | $ 145.83 | $ 145.83 |
| 6/30/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 56.85 | $ 12.00 | | $ 105.31 | $ 105.31 |
| 7/14/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 57.68 | $ 12.00 | | $ 110.52 | $ 110.52 |
| 7/21/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 48.98 | $ 12.00 | | $ 56.15 | $ 56.15 |
| 7/28/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 58.48 | $ 12.00 | | $ 115.52 | $ 115.52 |
| 8/4/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 49.63 | $ 12.00 | | $ 60.21 | $ 60.21 |
| 8/11/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 49.08 | $ 12.00 | | $ 56.77 | $ 56.77 |
| 8/18/2019 | Nelson Enrique Carbajal Garcia | $12.50 | 58.98 | $ 12.00 | | $ 118.65 | $ 118.65 |
| 3/17/2019 | Nelson Salobo - Car Washer | $9.00 | 59.00 | $ 12.00 | $ 177.00 | $ 114.00 | $ 291.00 |
| 4/14/2019 | Nelson Salobo - Car Washer | $9.00 | 66.10 | $ 12.00 | $ 198.30 | $ 156.60 | $ 354.90 |
| 4/21/2019 | Nelson Salobo - Car Washer | $9.00 | 57.65 | $ 12.00 | $ 172.95 | $ 105.90 | $ 278.85 |
| 4/28/2019 | Nelson Salobo - Car Washer | $9.00 | 70.35 | $ 12.00 | $ 211.05 | $ 182.10 | $ 393.15 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/5/2019 | Nelson Salobo - Car Washer | $9.00 | 71.53 | $ 12.00 | $ 214.60 | $ 189.20 | $ 403.80 |
| 5/12/2019 | Nelson Salobo - Car Washer | $9.00 | 67.77 | $ 12.00 | $ 203.30 | $ 166.60 | $ 369.90 |
| 5/19/2019 | Nelson Salobo - Car Washer | $9.00 | 49.53 | $ 12.00 | $ 148.60 | $ 57.20 | $ 205.80 |
| 5/26/2019 | Nelson Salobo - Car Washer | $9.00 | 62.40 | $ 12.00 | $ 187.20 | $ 134.40 | $ 321.60 |
| 6/2/2019 | Nelson Salobo - Car Washer | $9.00 | 52.57 | $ 12.00 | $ 157.70 | $ 75.40 | $ 233.10 |
| 10/20/2019 | Osman Eduardo Mejia | $10.00 | 63.63 | $ 12.00 | $ 127.27 | $ 141.80 | $ 269.07 |
| 10/27/2019 | Osman Eduardo Mejia | $10.00 | 63.12 | $ 12.00 | $ 126.23 | $ 138.70 | $ 264.93 |
| 11/3/2019 | Osman Eduardo Mejia | $10.00 | 64.85 | $ 12.00 | $ 129.70 | $ 149.10 | $ 278.80 |
| 8/25/2019 | Pedro De La Cruz | $10.00 | 59.72 | $ 12.00 | $ 119.43 | $ 118.30 | $ 237.73 |
| 9/1/2019 | Pedro De La Cruz | $10.00 | 58.78 | $ 12.00 | $ 117.57 | $ 112.70 | $ 230.27 |
| 9/8/2019 | Pedro De La Cruz | $10.00 | 47.05 | $ 12.00 | $ 94.10 | $ 42.30 | $ 136.40 |
| 9/15/2019 | Pedro De La Cruz | $10.00 | 56.62 | $ 12.00 | $ 113.23 | $ 99.70 | $ 212.93 |
| 9/22/2019 | Pedro De La Cruz | $10.00 | 59.15 | $ 12.00 | $ 118.30 | $ 114.90 | $ 233.20 |
| 9/29/2019 | Pedro De La Cruz | $10.00 | 58.18 | $ 12.00 | $ 116.37 | $ 109.10 | $ 225.47 |
| 10/6/2019 | Pedro De La Cruz | $10.00 | 59.72 | $ 12.00 | $ 119.43 | $ 118.30 | $ 237.73 |
| 10/13/2019 | Pedro De La Cruz | $10.00 | 58.83 | $ 12.00 | $ 117.67 | $ 113.00 | $ 230.67 |
| 10/20/2019 | Pedro De La Cruz | $10.00 | 56.72 | $ 12.00 | $ 113.43 | $ 100.30 | $ 213.73 |
| 10/27/2019 | Pedro De La Cruz | $10.00 | 59.52 | $ 12.00 | $ 119.03 | $ 117.10 | $ 236.13 |
| 11/3/2019 | Pedro De La Cruz | $10.00 | 58.80 | $ 12.00 | $ 117.60 | $ 112.80 | $ 230.40 |
| 11/10/2019 | Pedro De La Cruz | $10.00 | 59.53 | $ 12.00 | $ 119.07 | $ 117.20 | $ 236.27 |
| 11/17/2019 | Pedro De La Cruz | $10.00 | 58.72 | $ 12.00 | $ 117.43 | $ 112.30 | $ 229.73 |
| 11/24/2019 | Pedro De La Cruz | $10.00 | 57.47 | $ 12.00 | $ 114.93 | $ 104.80 | $ 219.73 |
| 12/1/2019 | Pedro De La Cruz | $10.00 | 46.42 | $ 12.00 | $ 92.83 | $ 38.50 | $ 131.33 |
| 12/8/2019 | Pedro De La Cruz | $10.00 | 57.65 | $ 12.00 | $ 115.30 | $ 105.90 | $ 221.20 |
| 12/15/2019 | Pedro De La Cruz | $10.00 | 58.55 | $ 12.00 | $ 117.10 | $ 111.30 | $ 228.40 |
| 12/22/2019 | Pedro De La Cruz | $10.00 | 58.25 | $ 12.00 | $ 116.50 | $ 109.50 | $ 226.00 |
| 12/29/2019 | Pedro De La Cruz | $10.00 | 45.62 | $ 12.00 | $ 91.23 | $ 33.70 | $ 124.93 |
| 1/5/2020 | Pedro De La Cruz | $10.00 | 48.15 | $ 13.00 | $ 144.45 | $ 52.98 | $ 197.43 |
| 1/12/2020 | Pedro De La Cruz | $10.00 | 60.02 | $ 13.00 | $ 180.05 | $ 130.11 | $ 310.16 |
| 1/19/2020 | Pedro De La Cruz | $10.00 | 55.27 | $ 13.00 | $ 165.80 | $ 99.23 | $ 265.03 |
| 1/26/2020 | Pedro De La Cruz | $10.00 | 57.35 | $ 13.00 | $ 172.05 | $ 112.78 | $ 284.83 |
| 1/13/2019 | Pedro Hansel Urena | $9.50 | 69.70 | $ 12.00 | $ 174.25 | $ 178.20 | $ 352.45 |
| 1/20/2019 | Pedro Hansel Urena | $9.50 | 70.03 | $ 12.00 | $ 175.08 | $ 180.20 | $ 355.28 |
| 1/27/2019 | Pedro Hansel Urena | $9.50 | 69.50 | $ 12.00 | $ 173.75 | $ 177.00 | $ 350.75 |
| 2/3/2019 | Pedro Hansel Urena | $9.50 | 65.03 | $ 12.00 | $ 162.58 | $ 150.20 | $ 312.78 |
| 2/10/2019 | Pedro Hansel Urena | $9.50 | 70.72 | $ 12.00 | $ 176.79 | $ 184.30 | $ 361.09 |
| 2/17/2019 | Pedro Hansel Urena | $9.50 | 69.52 | $ 12.00 | $ 173.79 | $ 177.10 | $ 350.89 |
| 2/24/2019 | Pedro Hansel Urena | $9.50 | 70.22 | $ 12.00 | $ 175.54 | $ 181.30 | $ 356.84 |
| 3/3/2019 | Pedro Hansel Urena | $9.50 | 70.30 | $ 12.00 | $ 175.75 | $ 181.80 | $ 357.55 |
| 3/10/2019 | Pedro Hansel Urena | $9.50 | 70.38 | $ 12.00 | $ 175.96 | $ 182.30 | $ 358.26 |
| 3/17/2019 | Pedro Hansel Urena | $9.50 | 70.67 | $ 12.00 | $ 176.67 | $ 184.00 | $ 360.67 |
| 3/24/2019 | Pedro Hansel Urena | $9.50 | 70.25 | $ 12.00 | $ 175.63 | $ 181.50 | $ 357.13 |
| 3/31/2019 | Pedro Hansel Urena | $9.50 | 70.27 | $ 12.00 | $ 175.67 | $ 181.60 | $ 357.27 |
| 4/7/2019 | Pedro Hansel Urena | $9.50 | 70.37 | $ 12.00 | $ 175.92 | $ 182.20 | $ 358.12 |
| 4/14/2019 | Pedro Hansel Urena | $9.50 | 70.33 | $ 12.00 | $ 175.83 | $ 182.00 | $ 357.83 |
| 4/21/2019 | Pedro Hansel Urena | $9.50 | 70.63 | $ 12.00 | $ 176.58 | $ 183.80 | $ 360.38 |
| 4/28/2019 | Pedro Hansel Urena | $9.50 | 70.35 | $ 12.00 | $ 175.88 | $ 182.10 | $ 357.98 |
| 5/5/2019 | Pedro Hansel Urena | $9.50 | 70.68 | $ 12.00 | $ 176.71 | $ 184.10 | $ 360.81 |
| 5/12/2019 | Pedro Hansel Urena | $9.50 | 68.05 | $ 12.00 | $ 170.13 | $ 168.30 | $ 338.43 |
| 5/19/2019 | Pedro Hansel Urena | $9.50 | 67.73 | $ 12.00 | $ 169.33 | $ 166.40 | $ 335.73 |
| 5/26/2019 | Pedro Hansel Urena | $9.50 | 69.73 | $ 12.00 | $ 174.33 | $ 178.40 | $ 352.73 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/2/2019 | Pedro Hansel Urena | $9.50 | 57.87 | $ 12.00 | $ 144.67 | $ 107.20 | $ 251.87 |
| 6/9/2019 | Pedro Hansel Urena | $9.50 | 69.47 | $ 12.00 | $ 173.67 | $ 176.80 | $ 350.47 |
| 6/16/2019 | Pedro Hansel Urena | $9.50 | 68.55 | $ 12.00 | $ 171.38 | $ 171.30 | $ 342.68 |
| 6/23/2019 | Pedro Hansel Urena | $9.50 | 69.17 | $ 12.00 | $ 172.92 | $ 175.00 | $ 347.92 |
| 6/30/2019 | Pedro Hansel Urena | $9.50 | 69.23 | $ 12.00 | $ 173.08 | $ 175.40 | $ 348.48 |
| 7/7/2019 | Pedro Hansel Urena | $10.00 | 56.78 | $ 12.00 | $ 113.57 | $ 100.70 | $ 214.27 |
| 7/14/2019 | Pedro Hansel Urena | $10.00 | 69.28 | $ 12.00 | $ 138.57 | $ 175.70 | $ 314.27 |
| 7/21/2019 | Pedro Hansel Urena | $10.00 | 68.83 | $ 12.00 | $ 137.67 | $ 173.00 | $ 310.67 |
| 7/28/2019 | Pedro Hansel Urena | $10.00 | 69.08 | $ 12.00 | $ 138.17 | $ 174.50 | $ 312.67 |
| 8/4/2019 | Pedro Hansel Urena | $10.00 | 69.05 | $ 12.00 | $ 138.10 | $ 174.30 | $ 312.40 |
| 8/11/2019 | Pedro Hansel Urena | $10.00 | 69.08 | $ 12.00 | $ 138.17 | $ 174.50 | $ 312.67 |
| 8/18/2019 | Pedro Hansel Urena | $10.00 | 69.78 | $ 12.00 | $ 139.57 | $ 178.70 | $ 318.27 |
| 8/25/2019 | Pedro Hansel Urena | $10.00 | 69.77 | $ 12.00 | $ 139.53 | $ 178.60 | $ 318.13 |
| 9/1/2019 | Pedro Hansel Urena | $10.00 | 69.78 | $ 12.00 | $ 139.57 | $ 178.70 | $ 318.27 |
| 9/8/2019 | Pedro Hansel Urena | $10.00 | 57.97 | $ 12.00 | $ 115.93 | $ 107.80 | $ 223.73 |
| 9/15/2019 | Pedro Hansel Urena | $10.00 | 69.90 | $ 12.00 | $ 139.80 | $ 179.40 | $ 319.20 |
| 9/22/2019 | Pedro Hansel Urena | $10.00 | 69.33 | $ 12.00 | $ 138.67 | $ 176.00 | $ 314.67 |
| 9/29/2019 | Pedro Hansel Urena | $10.00 | 69.23 | $ 12.00 | $ 138.47 | $ 175.40 | $ 313.87 |
| 10/6/2019 | Pedro Hansel Urena | $10.00 | 69.48 | $ 12.00 | $ 138.97 | $ 176.90 | $ 315.87 |
| 10/13/2019 | Pedro Hansel Urena | $10.00 | 68.98 | $ 12.00 | $ 137.97 | $ 173.90 | $ 311.87 |
| 10/20/2019 | Pedro Hansel Urena | $13.00 | 63.38 | $ 12.00 | | $ 151.99 | $ 151.99 |
| 10/27/2019 | Pedro Hansel Urena | $13.00 | 63.50 | $ 12.00 | | $ 152.75 | $ 152.75 |
| 11/3/2019 | Pedro Hansel Urena | $13.00 | 63.47 | $ 12.00 | | $ 152.53 | $ 152.53 |
| 11/10/2019 | Pedro Hansel Urena | $13.00 | 63.50 | $ 12.00 | | $ 152.75 | $ 152.75 |
| 11/17/2019 | Pedro Hansel Urena | $13.00 | 63.50 | $ 12.00 | | $ 152.75 | $ 152.75 |
| 11/24/2019 | Pedro Hansel Urena | $13.00 | 63.42 | $ 12.00 | | $ 152.21 | $ 152.21 |
| 12/1/2019 | Pedro Hansel Urena | $13.00 | 52.10 | $ 12.00 | | $ 78.65 | $ 78.65 |
| 12/8/2019 | Pedro Hansel Urena | $13.00 | 62.87 | $ 12.00 | | $ 148.63 | $ 148.63 |
| 12/15/2019 | Pedro Hansel Urena | $10.00 | 69.08 | $ 12.00 | $ 138.17 | $ 174.50 | $ 312.67 |
| 12/22/2019 | Pedro Hansel Urena | $10.00 | 69.28 | $ 12.00 | $ 138.57 | $ 175.70 | $ 314.27 |
| 12/29/2019 | Pedro Hansel Urena | $10.00 | 54.83 | $ 12.00 | $ 109.67 | $ 89.00 | $ 198.67 |
| 1/5/2020 | Pedro Hansel Urena | $10.00 | 56.57 | $ 13.00 | $ 169.70 | $ 107.68 | $ 277.38 |
| 1/12/2020 | Pedro Hansel Urena | $10.00 | 69.33 | $ 13.00 | $ 208.00 | $ 190.67 | $ 398.67 |
| 1/19/2020 | Pedro Hansel Urena | $10.00 | 69.35 | $ 13.00 | $ 208.05 | $ 190.78 | $ 398.83 |
| 1/26/2020 | Pedro Hansel Urena | $10.00 | 62.27 | $ 13.00 | $ 186.80 | $ 144.73 | $ 331.53 |
| 2/5/2017 | Pedro Lopez | $12.00 | 53.62 | $ 10.00 | | $ 81.70 | $ 81.70 |
| 2/12/2017 | Pedro Lopez | $12.00 | 45.52 | $ 10.00 | | $ 33.10 | $ 33.10 |
| 2/19/2017 | Pedro Lopez | $12.00 | 58.73 | $ 10.00 | | $ 112.40 | $ 112.40 |
| 2/26/2017 | Pedro Lopez | $12.00 | 59.57 | $ 10.00 | | $ 117.40 | $ 117.40 |
| 3/5/2017 | Pedro Lopez | $12.00 | 49.18 | $ 10.00 | | $ 55.10 | $ 55.10 |
| 3/12/2017 | Pedro Lopez | $12.00 | 48.05 | $ 10.00 | | $ 48.30 | $ 48.30 |
| 3/19/2017 | Pedro Lopez | $12.00 | 47.25 | $ 10.00 | | $ 43.50 | $ 43.50 |
| 3/26/2017 | Pedro Lopez | $12.00 | 49.57 | $ 10.00 | | $ 57.40 | $ 57.40 |
| 4/2/2017 | Pedro Lopez | $12.00 | 54.00 | $ 10.00 | | $ 84.00 | $ 84.00 |
| 4/9/2017 | Pedro Lopez | $12.00 | 58.93 | $ 10.00 | | $ 113.60 | $ 113.60 |
| 4/16/2017 | Pedro Lopez | $12.00 | 63.80 | $ 10.00 | | $ 142.80 | $ 142.80 |
| 4/23/2017 | Pedro Lopez | $12.00 | 55.50 | $ 10.00 | | $ 93.00 | $ 93.00 |
| 4/30/2017 | Pedro Lopez | $12.00 | 49.98 | $ 10.00 | | $ 59.90 | $ 59.90 |
| 5/7/2017 | Pedro Lopez | $12.00 | 64.07 | $ 10.00 | | $ 144.40 | $ 144.40 |
| 5/14/2017 | Pedro Lopez | $12.00 | 48.12 | $ 10.00 | | $ 48.70 | $ 48.70 |
| 5/21/2017 | Pedro Lopez | $12.00 | 55.52 | $ 10.00 | | $ 93.10 | $ 93.10 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/28/2017 | Pedro Lopez | $12.00 | 63.90 | $ 10.00 | | $ 143.40 | $ 143.40 |
| 6/4/2017 | Pedro Lopez | $12.00 | 52.83 | $ 10.00 | | $ 77.00 | $ 77.00 |
| 6/11/2017 | Pedro Lopez | $12.00 | 50.42 | $ 10.00 | | $ 62.50 | $ 62.50 |
| 6/18/2017 | Pedro Lopez | $12.00 | 61.52 | $ 10.00 | | $ 129.10 | $ 129.10 |
| 6/25/2017 | Pedro Lopez | $12.00 | 52.88 | $ 10.00 | | $ 77.30 | $ 77.30 |
| 7/2/2017 | Pedro Lopez | $12.00 | 59.73 | $ 10.00 | | $ 118.40 | $ 118.40 |
| 7/9/2017 | Pedro Lopez | $12.00 | 53.28 | $ 10.00 | | $ 79.70 | $ 79.70 |
| 7/16/2017 | Pedro Lopez | $12.00 | 51.45 | $ 10.00 | | $ 68.70 | $ 68.70 |
| 7/23/2017 | Pedro Lopez | $12.00 | 60.95 | $ 10.00 | | $ 125.70 | $ 125.70 |
| 7/30/2017 | Pedro Lopez | $12.00 | 59.42 | $ 10.00 | | $ 116.50 | $ 116.50 |
| 8/6/2017 | Pedro Lopez | $12.00 | 52.70 | $ 10.00 | | $ 76.20 | $ 76.20 |
| 8/13/2017 | Pedro Lopez | $12.00 | 62.63 | $ 10.00 | | $ 135.80 | $ 135.80 |
| 8/20/2017 | Pedro Lopez | $12.00 | 64.83 | $ 10.00 | | $ 149.00 | $ 149.00 |
| 8/27/2017 | Pedro Lopez | $12.00 | 60.85 | $ 10.00 | | $ 125.10 | $ 125.10 |
| 9/3/2017 | Pedro Lopez | $12.00 | 60.00 | $ 10.00 | | $ 120.00 | $ 120.00 |
| 9/10/2017 | Pedro Lopez | $12.00 | 46.58 | $ 10.00 | | $ 39.50 | $ 39.50 |
| 9/17/2017 | Pedro Lopez | $12.00 | 63.98 | $ 10.00 | | $ 143.90 | $ 143.90 |
| 9/24/2017 | Pedro Lopez | $12.00 | 68.33 | $ 10.00 | | $ 170.00 | $ 170.00 |
| 10/1/2017 | Pedro Lopez | $12.00 | 61.10 | $ 10.00 | | $ 126.60 | $ 126.60 |
| 10/8/2017 | Pedro Lopez | $12.00 | 55.62 | $ 10.00 | | $ 93.70 | $ 93.70 |
| 10/15/2017 | Pedro Lopez | $12.00 | 71.05 | $ 10.00 | | $ 186.30 | $ 186.30 |
| 10/22/2017 | Pedro Lopez | $12.00 | 57.27 | $ 10.00 | | $ 103.60 | $ 103.60 |
| 10/29/2017 | Pedro Lopez | $12.00 | 71.50 | $ 10.00 | | $ 189.00 | $ 189.00 |
| 11/5/2017 | Pedro Lopez | $12.00 | 56.00 | $ 10.00 | | $ 96.00 | $ 96.00 |
| 11/12/2017 | Pedro Lopez | $12.00 | 55.27 | $ 10.00 | | $ 91.60 | $ 91.60 |
| 11/19/2017 | Pedro Lopez | $12.00 | 71.47 | $ 10.00 | | $ 188.80 | $ 188.80 |
| 11/26/2017 | Pedro Lopez | $12.00 | 42.57 | $ 10.00 | | $ 15.40 | $ 15.40 |
| 12/3/2017 | Pedro Lopez | $12.00 | 72.88 | $ 10.00 | | $ 197.30 | $ 197.30 |
| 12/10/2017 | Pedro Lopez | $12.00 | 71.20 | $ 10.00 | | $ 187.20 | $ 187.20 |
| 12/24/2017 | Pedro Lopez | $12.00 | 59.82 | $ 10.00 | | $ 118.90 | $ 118.90 |
| 6/16/2019 | Puro Perez | $10.50 | 60.53 | $ 12.00 | $ 90.80 | $ 123.20 | $ 214.00 |
| 6/23/2019 | Puro Perez | $10.50 | 56.47 | $ 12.00 | $ 84.70 | $ 98.80 | $ 183.50 |
| 6/30/2019 | Puro Perez | $10.50 | 72.87 | $ 12.00 | $ 109.30 | $ 197.20 | $ 306.50 |
| 7/7/2019 | Puro Perez | $10.50 | 47.88 | $ 12.00 | $ 71.83 | $ 47.30 | $ 119.13 |
| 7/14/2019 | Puro Perez | $10.50 | 63.00 | $ 12.00 | $ 94.50 | $ 138.00 | $ 232.50 |
| 7/21/2019 | Puro Perez | $10.50 | 61.80 | $ 12.00 | $ 92.70 | $ 130.80 | $ 223.50 |
| 7/28/2019 | Puro Perez | $10.50 | 62.00 | $ 12.00 | $ 93.00 | $ 132.00 | $ 225.00 |
| 8/4/2019 | Puro Perez | $10.50 | 61.88 | $ 12.00 | $ 92.83 | $ 131.30 | $ 224.13 |
| 8/11/2019 | Puro Perez | $10.50 | 61.05 | $ 12.00 | $ 91.58 | $ 126.30 | $ 217.88 |
| 8/18/2019 | Puro Perez | $10.50 | 61.50 | $ 12.00 | $ 92.25 | $ 129.00 | $ 221.25 |
| 8/25/2019 | Puro Perez | $10.50 | 62.13 | $ 12.00 | $ 93.20 | $ 132.80 | $ 226.00 |
| 9/22/2019 | Puro Perez | $10.50 | 40.52 | $ 12.00 | $ 60.78 | $ 3.10 | $ 63.88 |
| 9/29/2019 | Puro Perez | $10.50 | 68.60 | $ 12.00 | $ 102.90 | $ 171.60 | $ 274.50 |
| 10/6/2019 | Puro Perez | $10.50 | 62.13 | $ 12.00 | $ 93.20 | $ 132.80 | $ 226.00 |
| 10/13/2019 | Puro Perez | $10.50 | 61.25 | $ 12.00 | $ 91.88 | $ 127.50 | $ 219.38 |
| 10/20/2019 | Puro Perez | $10.50 | 62.25 | $ 12.00 | $ 93.38 | $ 133.50 | $ 226.88 |
| 10/27/2019 | Puro Perez | $10.50 | 66.22 | $ 12.00 | $ 99.33 | $ 157.30 | $ 256.63 |
| 11/3/2019 | Puro Perez | $10.50 | 61.72 | $ 12.00 | $ 92.58 | $ 130.30 | $ 222.88 |
| 11/10/2019 | Puro Perez | $10.50 | 61.98 | $ 12.00 | $ 92.98 | $ 131.90 | $ 224.88 |
| 11/24/2019 | Puro Perez | $10.50 | 62.03 | $ 12.00 | $ 93.05 | $ 132.20 | $ 225.25 |
| 12/1/2019 | Puro Perez | $10.50 | 51.85 | $ 12.00 | $ 77.78 | $ 71.10 | $ 148.88 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/8/2019 | Puro Perez | $10.50 | 58.25 | $ 12.00 | $ 87.38 | $ 109.50 | $ 196.88 |
| 12/15/2019 | Puro Perez | $10.50 | 57.18 | $ 12.00 | $ 85.78 | $ 103.10 | $ 188.88 |
| 12/22/2019 | Puro Perez | $10.50 | 62.03 | $ 12.00 | $ 93.05 | $ 132.20 | $ 225.25 |
| 12/2/2018 | Rafel Cueto-7165 | $9.50 | 43.42 | $ 11.00 | $ 65.13 | $ 18.79 | $ 83.92 |
| 12/9/2018 | Rafel Cueto-7165 | $9.50 | 56.23 | $ 11.00 | $ 84.35 | $ 89.28 | $ 173.63 |
| 12/16/2018 | Rafel Cueto-7165 | $9.50 | 56.08 | $ 11.00 | $ 84.13 | $ 88.46 | $ 172.58 |
| 12/23/2018 | Rafel Cueto-7165 | $9.50 | 57.55 | $ 11.00 | $ 86.33 | $ 96.53 | $ 182.85 |
| 12/30/2018 | Rafel Cueto-7165 | $9.50 | 52.70 | $ 11.00 | $ 79.05 | $ 69.85 | $ 148.90 |
| 1/20/2019 | Rafel Cueto-7165 | $9.50 | 66.58 | $ 12.00 | $ 166.46 | $ 159.50 | $ 325.96 |
| 1/27/2019 | Rafel Cueto-7165 | $9.50 | 44.52 | $ 12.00 | $ 111.29 | $ 27.10 | $ 138.39 |
| 6/24/2018 | Ramon Alberto Ferreria | $10.50 | 68.52 | $ 11.00 | $ 34.26 | $ 156.84 | $ 191.10 |
| 7/1/2018 | Ramon Alberto Ferreria | $10.50 | 67.77 | $ 11.00 | $ 33.88 | $ 152.72 | $ 186.60 |
| 7/8/2018 | Ramon Alberto Ferreria | $10.50 | 56.52 | $ 11.00 | $ 28.26 | $ 90.84 | $ 119.10 |
| 7/15/2018 | Ramon Alberto Ferreria | $10.50 | 65.85 | $ 11.00 | $ 32.93 | $ 142.18 | $ 175.10 |
| 7/22/2018 | Ramon Alberto Ferreria | $10.50 | 67.75 | $ 11.00 | $ 33.88 | $ 152.63 | $ 186.50 |
| 7/29/2018 | Ramon Alberto Ferreria | $10.50 | 67.53 | $ 11.00 | $ 33.77 | $ 151.43 | $ 185.20 |
| 8/5/2018 | Ramon Alberto Ferreria | $10.50 | 66.80 | $ 11.00 | $ 33.40 | $ 147.40 | $ 180.80 |
| 8/12/2018 | Ramon Alberto Ferreria | $10.50 | 66.85 | $ 11.00 | $ 33.43 | $ 147.68 | $ 181.10 |
| 8/19/2018 | Ramon Alberto Ferreria | $10.50 | 54.15 | $ 11.00 | $ 27.08 | $ 77.83 | $ 104.90 |
| 8/26/2018 | Ramon Alberto Ferreria | $10.50 | 66.38 | $ 11.00 | $ 33.19 | $ 145.11 | $ 178.30 |
| 9/2/2018 | Ramon Alberto Ferreria | $10.50 | 60.67 | $ 11.00 | $ 30.33 | $ 113.67 | $ 144.00 |
| 9/9/2018 | Ramon Alberto Ferreria | $10.50 | 54.37 | $ 11.00 | $ 27.18 | $ 79.02 | $ 106.20 |
| 9/16/2018 | Ramon Alberto Ferreria | $10.50 | 65.95 | $ 11.00 | $ 32.98 | $ 142.73 | $ 175.70 |
| 9/23/2018 | Ramon Alberto Ferreria | $10.50 | 66.55 | $ 11.00 | $ 33.28 | $ 146.03 | $ 179.30 |
| 9/30/2018 | Ramon Alberto Ferreria | $10.50 | 66.88 | $ 11.00 | $ 33.44 | $ 147.86 | $ 181.30 |
| 10/7/2018 | Ramon Alberto Ferreria | $10.50 | 66.43 | $ 11.00 | $ 33.22 | $ 145.38 | $ 178.60 |
| 10/14/2018 | Ramon Alberto Ferreria | $10.50 | 53.08 | $ 11.00 | $ 26.54 | $ 71.96 | $ 98.50 |
| 10/21/2018 | Ramon Alberto Ferreria | $10.50 | 66.13 | $ 11.00 | $ 33.07 | $ 143.73 | $ 176.80 |
| 10/28/2018 | Ramon Alberto Ferreria | $10.50 | 65.72 | $ 11.00 | $ 32.86 | $ 141.44 | $ 174.30 |
| 11/4/2018 | Ramon Alberto Ferreria | $10.50 | 65.88 | $ 11.00 | $ 32.94 | $ 142.36 | $ 175.30 |
| 11/11/2018 | Ramon Alberto Ferreria | $10.50 | 66.52 | $ 11.00 | $ 33.26 | $ 145.84 | $ 179.10 |
| 11/18/2018 | Ramon Alberto Ferreria | $10.50 | 65.28 | $ 11.00 | $ 32.64 | $ 139.06 | $ 171.70 |
| 11/25/2018 | Ramon Alberto Ferreria | $10.50 | 53.92 | $ 11.00 | $ 26.96 | $ 76.54 | $ 103.50 |
| 12/2/2018 | Ramon Alberto Ferreria | $10.50 | 65.77 | $ 11.00 | $ 32.88 | $ 141.72 | $ 174.60 |
| 12/9/2018 | Ramon Alberto Ferreria | $10.50 | 65.82 | $ 11.00 | $ 32.91 | $ 141.99 | $ 174.90 |
| 12/16/2018 | Ramon Alberto Ferreria | $10.50 | 66.75 | $ 11.00 | $ 33.38 | $ 147.13 | $ 180.50 |
| 12/23/2018 | Ramon Alberto Ferreria | $10.50 | 66.90 | $ 11.00 | $ 33.45 | $ 147.95 | $ 181.40 |
| 12/30/2018 | Ramon Alberto Ferreria | $10.50 | 52.63 | $ 11.00 | $ 26.32 | $ 69.48 | $ 95.80 |
| 1/6/2019 | Ramon Alberto Ferreria | $10.50 | 54.08 | $ 12.00 | $ 81.13 | $ 84.50 | $ 165.63 |
| 1/13/2019 | Ramon Alberto Ferreria | $10.50 | 66.73 | $ 12.00 | $ 100.10 | $ 160.40 | $ 260.50 |
| 1/20/2019 | Ramon Alberto Ferreria | $10.50 | 66.58 | $ 12.00 | $ 99.88 | $ 159.50 | $ 259.38 |
| 1/27/2019 | Ramon Alberto Ferreria | $10.50 | 67.57 | $ 12.00 | $ 101.35 | $ 165.40 | $ 266.75 |
| 2/3/2019 | Ramon Alberto Ferreria | $10.50 | 67.07 | $ 12.00 | $ 100.60 | $ 162.40 | $ 263.00 |
| 2/10/2019 | Ramon Alberto Ferreria | $10.50 | 66.35 | $ 12.00 | $ 99.53 | $ 158.10 | $ 257.63 |
| 2/17/2019 | Ramon Alberto Ferreria | $10.50 | 65.13 | $ 12.00 | $ 97.70 | $ 150.80 | $ 248.50 |
| 2/24/2019 | Ramon Alberto Ferreria | $10.50 | 65.95 | $ 12.00 | $ 98.93 | $ 155.70 | $ 254.63 |
| 3/3/2019 | Ramon Alberto Ferreria | $10.50 | 65.77 | $ 12.00 | $ 98.65 | $ 154.60 | $ 253.25 |
| 3/10/2019 | Ramon Alberto Ferreria | $10.50 | 67.40 | $ 12.00 | $ 101.10 | $ 164.40 | $ 265.50 |
| 3/17/2019 | Ramon Alberto Ferreria | $10.50 | 66.47 | $ 12.00 | $ 99.70 | $ 158.80 | $ 258.50 |
| 3/24/2019 | Ramon Alberto Ferreria | $10.50 | 68.02 | $ 12.00 | $ 102.03 | $ 168.10 | $ 270.13 |
| 3/31/2019 | Ramon Alberto Ferreria | $10.50 | 67.03 | $ 12.00 | $ 100.55 | $ 162.20 | $ 262.75 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/7/2019 | Ramon Alberto Ferreria | $10.50 | 67.07 | $ 12.00 | $ 100.60 | $ 162.40 | $ 263.00 |
| 4/14/2019 | Ramon Alberto Ferreria | $10.50 | 67.70 | $ 12.00 | $ 101.55 | $ 166.20 | $ 267.75 |
| 4/21/2019 | Ramon Alberto Ferreria | $10.50 | 66.13 | $ 12.00 | $ 99.20 | $ 156.80 | $ 256.00 |
| 4/28/2019 | Ramon Alberto Ferreria | $10.50 | 68.30 | $ 12.00 | $ 102.45 | $ 169.80 | $ 272.25 |
| 5/5/2019 | Ramon Alberto Ferreria | $10.50 | 66.90 | $ 12.00 | $ 100.35 | $ 161.40 | $ 261.75 |
| 5/12/2019 | Ramon Alberto Ferreria | $10.50 | 68.18 | $ 12.00 | $ 102.28 | $ 169.10 | $ 271.38 |
| 5/19/2019 | Ramon Alberto Ferreria | $10.50 | 68.43 | $ 12.00 | $ 102.65 | $ 170.60 | $ 273.25 |
| 5/26/2019 | Ramon Alberto Ferreria | $10.50 | 68.15 | $ 12.00 | $ 102.23 | $ 168.90 | $ 271.13 |
| 6/2/2019 | Ramon Alberto Ferreria | $10.50 | 55.27 | $ 12.00 | $ 82.90 | $ 91.60 | $ 174.50 |
| 6/9/2019 | Ramon Alberto Ferreria | $10.50 | 67.05 | $ 12.00 | $ 100.58 | $ 162.30 | $ 262.88 |
| 6/16/2019 | Ramon Alberto Ferreria | $10.50 | 65.50 | $ 12.00 | $ 98.25 | $ 153.00 | $ 251.25 |
| 6/23/2019 | Ramon Alberto Ferreria | $10.50 | 66.53 | $ 12.00 | $ 99.80 | $ 159.20 | $ 259.00 |
| 6/30/2019 | Ramon Alberto Ferreria | $10.50 | 67.00 | $ 12.00 | $ 100.50 | $ 162.00 | $ 262.50 |
| 7/7/2019 | Ramon Alberto Ferreria | $10.50 | 55.35 | $ 12.00 | $ 83.03 | $ 92.10 | $ 175.13 |
| 7/14/2019 | Ramon Alberto Ferreria | $10.50 | 67.40 | $ 12.00 | $ 101.10 | $ 164.40 | $ 265.50 |
| 7/21/2019 | Ramon Alberto Ferreria | $10.50 | 67.37 | $ 12.00 | $ 101.05 | $ 164.20 | $ 265.25 |
| 7/28/2019 | Ramon Alberto Ferreria | $10.50 | 67.30 | $ 12.00 | $ 100.95 | $ 163.80 | $ 264.75 |
| 8/4/2019 | Ramon Alberto Ferreria | $10.50 | 67.17 | $ 12.00 | $ 100.75 | $ 163.00 | $ 263.75 |
| 8/11/2019 | Ramon Alberto Ferreria | $10.50 | 66.75 | $ 12.00 | $ 100.13 | $ 160.50 | $ 260.63 |
| 8/18/2019 | Ramon Alberto Ferreria | $10.50 | 66.93 | $ 12.00 | $ 100.40 | $ 161.60 | $ 262.00 |
| 8/25/2019 | Ramon Alberto Ferreria | $10.50 | 67.10 | $ 12.00 | $ 100.65 | $ 162.60 | $ 263.25 |
| 9/1/2019 | Ramon Alberto Ferreria | $10.50 | 65.50 | $ 12.00 | $ 98.25 | $ 153.00 | $ 251.25 |
| 9/8/2019 | Ramon Alberto Ferreria | $10.50 | 55.25 | $ 12.00 | $ 82.88 | $ 91.50 | $ 174.38 |
| 9/15/2019 | Ramon Alberto Ferreria | $10.50 | 66.78 | $ 12.00 | $ 100.18 | $ 160.70 | $ 260.88 |
| 9/22/2019 | Ramon Alberto Ferreria | $10.50 | 65.68 | $ 12.00 | $ 98.53 | $ 154.10 | $ 252.63 |
| 9/29/2019 | Ramon Alberto Ferreria | $10.50 | 66.75 | $ 12.00 | $ 100.13 | $ 160.50 | $ 260.63 |
| 10/6/2019 | Ramon Alberto Ferreria | $10.50 | 66.35 | $ 12.00 | $ 99.53 | $ 158.10 | $ 257.63 |
| 10/13/2019 | Ramon Alberto Ferreria | $10.50 | 66.22 | $ 12.00 | $ 99.33 | $ 157.30 | $ 256.63 |
| 10/20/2019 | Ramon Alberto Ferreria | $10.50 | 66.28 | $ 12.00 | $ 99.43 | $ 157.70 | $ 257.13 |
| 10/27/2019 | Ramon Alberto Ferreria | $10.50 | 66.47 | $ 12.00 | $ 99.70 | $ 158.80 | $ 258.50 |
| 11/3/2019 | Ramon Alberto Ferreria | $10.50 | 66.57 | $ 12.00 | $ 99.85 | $ 159.40 | $ 259.25 |
| 11/10/2019 | Ramon Alberto Ferreria | $10.50 | 66.88 | $ 12.00 | $ 100.33 | $ 161.30 | $ 261.63 |
| 11/17/2019 | Ramon Alberto Ferreria | $10.50 | 67.52 | $ 12.00 | $ 101.28 | $ 165.10 | $ 266.38 |
| 11/24/2019 | Ramon Alberto Ferreria | $10.50 | 52.93 | $ 12.00 | $ 79.40 | $ 77.60 | $ 157.00 |
| 12/1/2019 | Ramon Alberto Ferreria | $10.50 | 54.90 | $ 12.00 | $ 82.35 | $ 89.40 | $ 171.75 |
| 12/8/2019 | Ramon Alberto Ferreria | $10.50 | 65.72 | $ 12.00 | $ 98.58 | $ 154.30 | $ 252.88 |
| 12/15/2019 | Ramon Alberto Ferreria | $10.50 | 53.52 | $ 12.00 | $ 80.28 | $ 81.10 | $ 161.38 |
| 12/22/2019 | Ramon Alberto Ferreria | $10.50 | 63.85 | $ 12.00 | $ 95.78 | $ 143.10 | $ 238.88 |
| 12/29/2019 | Ramon Alberto Ferreria | $10.50 | 51.60 | $ 12.00 | $ 77.40 | $ 69.60 | $ 147.00 |
| 1/5/2020 | Ramon Alberto Ferreria | $10.50 | 53.25 | $ 13.00 | $ 133.13 | $ 86.13 | $ 219.25 |
| 1/12/2020 | Ramon Alberto Ferreria | $10.50 | 66.32 | $ 13.00 | $ 165.79 | $ 171.06 | $ 336.85 |
| 1/19/2020 | Ramon Alberto Ferreria | $10.50 | 66.23 | $ 13.00 | $ 165.58 | $ 170.52 | $ 336.10 |
| 1/26/2020 | Ramon Alberto Ferreria | $10.50 | 66.12 | $ 13.00 | $ 165.29 | $ 169.76 | $ 335.05 |
| 7/9/2017 | Randy Patricio | $10.00 | 51.52 | $ 10.00 | | $ 57.58 | $ 57.58 |
| 7/16/2017 | Randy Patricio | $10.00 | 62.07 | $ 10.00 | | $ 110.33 | $ 110.33 |
| 7/23/2017 | Randy Patricio | $10.00 | 63.52 | $ 10.00 | | $ 117.58 | $ 117.58 |
| 7/30/2017 | Randy Patricio | $10.00 | 51.30 | $ 10.00 | | $ 56.50 | $ 56.50 |
| 8/6/2017 | Randy Patricio | $10.00 | 62.48 | $ 10.00 | | $ 112.42 | $ 112.42 |
| 8/13/2017 | Randy Patricio | $10.00 | 60.80 | $ 10.00 | | $ 104.00 | $ 104.00 |
| 8/20/2017 | Randy Patricio | $10.00 | 62.05 | $ 10.00 | | $ 110.25 | $ 110.25 |
| 8/27/2017 | Randy Patricio | $10.00 | 63.75 | $ 10.00 | | $ 118.75 | $ 118.75 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/3/2017 | Randy Patricio | $10.00 | 63.50 | $ 10.00 | | $ 117.50 | $ 117.50 |
| 9/10/2017 | Randy Patricio | $10.00 | 52.63 | $ 10.00 | | $ 63.17 | $ 63.17 |
| 9/17/2017 | Randy Patricio | $10.00 | 62.60 | $ 10.00 | | $ 113.00 | $ 113.00 |
| 9/24/2017 | Randy Patricio | $10.00 | 64.72 | $ 10.00 | | $ 123.58 | $ 123.58 |
| 10/1/2017 | Randy Patricio | $10.00 | 62.85 | $ 10.00 | | $ 114.25 | $ 114.25 |
| 10/8/2017 | Randy Patricio | $10.00 | 49.60 | $ 10.00 | | $ 48.00 | $ 48.00 |
| 10/15/2017 | Randy Patricio | $10.00 | 60.38 | $ 10.00 | | $ 101.92 | $ 101.92 |
| 10/22/2017 | Randy Patricio | $10.00 | 60.47 | $ 10.00 | | $ 102.33 | $ 102.33 |
| 10/29/2017 | Randy Patricio | $10.00 | 61.60 | $ 10.00 | | $ 108.00 | $ 108.00 |
| 11/5/2017 | Randy Patricio | $10.00 | 58.55 | $ 10.00 | | $ 92.75 | $ 92.75 |
| 11/12/2017 | Randy Patricio | $10.00 | 52.72 | $ 10.00 | | $ 63.58 | $ 63.58 |
| 11/19/2017 | Randy Patricio | $10.00 | 64.55 | $ 10.00 | | $ 122.75 | $ 122.75 |
| 11/26/2017 | Randy Patricio | $10.00 | 56.85 | $ 10.00 | | $ 84.25 | $ 84.25 |
| 12/3/2017 | Randy Patricio | $10.00 | 68.18 | $ 10.00 | | $ 140.92 | $ 140.92 |
| 12/10/2017 | Randy Patricio | $10.00 | 65.12 | $ 10.00 | | $ 125.58 | $ 125.58 |
| 12/17/2017 | Randy Patricio | $10.00 | 69.08 | $ 10.00 | | $ 145.42 | $ 145.42 |
| 12/24/2017 | Randy Patricio | $10.00 | 58.60 | $ 10.00 | | $ 93.00 | $ 93.00 |
| 1/21/2018 | Randy Patricio | $10.00 | 58.35 | $ 11.00 | $ 58.35 | $ 100.93 | $ 159.28 |
| 1/28/2018 | Randy Patricio | $10.00 | 48.13 | $ 11.00 | $ 48.13 | $ 44.73 | $ 92.87 |
| 2/4/2018 | Randy Patricio | $10.00 | 61.28 | $ 11.00 | $ 61.28 | $ 117.06 | $ 178.34 |
| 2/11/2018 | Randy Patricio | $10.00 | 50.50 | $ 11.00 | $ 50.50 | $ 57.75 | $ 108.25 |
| 2/18/2018 | Randy Patricio | $10.00 | 55.73 | $ 11.00 | $ 55.73 | $ 86.53 | $ 142.27 |
| 2/25/2018 | Randy Patricio | $10.00 | 48.10 | $ 11.00 | $ 48.10 | $ 44.55 | $ 92.65 |
| 3/4/2018 | Randy Patricio | $10.00 | 55.25 | $ 11.00 | $ 55.25 | $ 83.88 | $ 139.13 |
| 3/25/2018 | Randy Patricio | $10.00 | 50.35 | $ 11.00 | $ 50.35 | $ 56.93 | $ 107.28 |
| 4/1/2018 | Randy Patricio | $10.00 | 53.20 | $ 11.00 | $ 53.20 | $ 72.60 | $ 125.80 |
| 4/8/2018 | Randy Patricio | $10.00 | 51.13 | $ 11.00 | $ 51.13 | $ 61.23 | $ 112.37 |
| 4/15/2018 | Randy Patricio | $10.00 | 63.48 | $ 11.00 | $ 63.48 | $ 129.16 | $ 192.64 |
| 4/22/2018 | Randy Patricio | $10.00 | 58.23 | $ 11.00 | $ 58.23 | $ 100.28 | $ 158.52 |
| 4/29/2018 | Randy Patricio | $10.00 | 59.10 | $ 11.00 | $ 59.10 | $ 105.05 | $ 164.15 |
| 5/6/2018 | Randy Patricio | $10.00 | 55.92 | $ 11.00 | $ 55.92 | $ 87.54 | $ 143.46 |
| 5/13/2018 | Randy Patricio | $10.00 | 61.38 | $ 11.00 | $ 61.38 | $ 117.61 | $ 178.99 |
| 5/20/2018 | Randy Patricio | $10.00 | 50.33 | $ 11.00 | $ 50.33 | $ 56.83 | $ 107.17 |
| 5/27/2018 | Randy Patricio | $10.00 | 49.93 | $ 11.00 | $ 49.93 | $ 54.63 | $ 104.57 |
| 6/3/2018 | Randy Patricio | $10.00 | 50.13 | $ 11.00 | $ 50.13 | $ 55.73 | $ 105.87 |
| 6/10/2018 | Randy Patricio | $10.00 | 58.73 | $ 11.00 | $ 58.73 | $ 103.03 | $ 161.77 |
| 6/17/2018 | Randy Patricio | $10.00 | 50.72 | $ 11.00 | $ 50.72 | $ 58.94 | $ 109.66 |
| 6/24/2018 | Randy Patricio | $10.00 | 62.52 | $ 11.00 | $ 62.52 | $ 123.84 | $ 186.36 |
| 7/1/2018 | Randy Patricio | $10.00 | 55.53 | $ 11.00 | $ 55.53 | $ 85.43 | $ 140.97 |
| 7/15/2018 | Randy Patricio | $10.00 | 65.07 | $ 11.00 | $ 65.07 | $ 137.87 | $ 202.93 |
| 7/22/2018 | Randy Patricio | $10.00 | 66.07 | $ 11.00 | $ 66.07 | $ 143.37 | $ 209.43 |
| 7/29/2018 | Randy Patricio | $10.00 | 46.00 | $ 11.00 | $ 46.00 | $ 33.00 | $ 79.00 |
| 8/5/2018 | Randy Patricio | $10.00 | 40.95 | $ 11.00 | $ 40.95 | $ 5.22 | $ 46.18 |
| 8/12/2018 | Randy Patricio | $10.00 | 63.48 | $ 11.00 | $ 63.48 | $ 129.16 | $ 192.64 |
| 8/19/2018 | Randy Patricio | $10.00 | 63.12 | $ 11.00 | $ 63.12 | $ 127.14 | $ 190.26 |
| 8/26/2018 | Randy Patricio | $10.00 | 64.57 | $ 11.00 | $ 64.57 | $ 135.12 | $ 199.68 |
| 9/2/2018 | Randy Patricio | $10.00 | 49.10 | $ 11.00 | $ 49.10 | $ 50.05 | $ 99.15 |
| 9/9/2018 | Randy Patricio | $10.00 | 52.63 | $ 11.00 | $ 52.63 | $ 69.48 | $ 122.12 |
| 9/16/2018 | Randy Patricio | $10.00 | 50.82 | $ 11.00 | $ 50.82 | $ 59.49 | $ 110.31 |
| 9/23/2018 | Randy Patricio | $10.00 | 64.60 | $ 11.00 | $ 64.60 | $ 135.30 | $ 199.90 |
| 9/30/2018 | Randy Patricio | $10.00 | 64.90 | $ 11.00 | $ 64.90 | $ 136.95 | $ 201.85 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/7/2018 | Randy Patricio | $10.00 | 52.90 | $ 11.00 | $ 52.90 | $ 70.95 | $ 123.85 |
| 10/14/2018 | Randy Patricio | $10.00 | 58.95 | $ 11.00 | $ 58.95 | $ 104.23 | $ 163.18 |
| 10/21/2018 | Randy Patricio | $10.00 | 63.63 | $ 11.00 | $ 63.63 | $ 129.98 | $ 193.62 |
| 10/28/2018 | Randy Patricio | $10.00 | 61.85 | $ 11.00 | $ 61.85 | $ 120.18 | $ 182.03 |
| 11/4/2018 | Randy Patricio | $10.00 | 64.12 | $ 11.00 | $ 64.12 | $ 132.64 | $ 196.76 |
| 11/11/2018 | Randy Patricio | $10.00 | 63.25 | $ 11.00 | $ 63.25 | $ 127.88 | $ 191.13 |
| 11/18/2018 | Randy Patricio | $10.00 | 54.48 | $ 11.00 | $ 54.48 | $ 79.66 | $ 134.14 |
| 12/2/2018 | Randy Patricio | $10.00 | 57.60 | $ 11.00 | $ 57.60 | $ 96.80 | $ 154.40 |
| 12/9/2018 | Randy Patricio | $10.00 | 58.43 | $ 11.00 | $ 58.43 | $ 101.38 | $ 159.82 |
| 12/16/2018 | Randy Patricio | $10.00 | 62.50 | $ 11.00 | $ 62.50 | $ 123.75 | $ 186.25 |
| 12/23/2018 | Randy Patricio | $10.00 | 52.07 | $ 11.00 | $ 52.07 | $ 66.37 | $ 118.43 |
| 12/30/2018 | Randy Patricio | $10.00 | 42.65 | $ 11.00 | $ 42.65 | $ 14.58 | $ 57.23 |
| 1/20/2019 | Randy Patricio | $10.00 | 51.67 | $ 12.00 | $ 103.33 | $ 70.00 | $ 173.33 |
| 1/27/2019 | Randy Patricio | $10.00 | 53.48 | $ 12.00 | $ 106.97 | $ 80.90 | $ 187.87 |
| 2/3/2019 | Randy Patricio | $10.00 | 50.55 | $ 12.00 | $ 101.10 | $ 63.30 | $ 164.40 |
| 2/10/2019 | Randy Patricio | $10.00 | 51.50 | $ 12.00 | $ 103.00 | $ 69.00 | $ 172.00 |
| 2/17/2019 | Randy Patricio | $10.00 | 47.17 | $ 12.00 | $ 94.33 | $ 43.00 | $ 137.33 |
| 2/24/2019 | Randy Patricio | $10.00 | 61.58 | $ 12.00 | $ 123.17 | $ 129.50 | $ 252.67 |
| 3/3/2019 | Randy Patricio | $10.00 | 60.45 | $ 12.00 | $ 120.90 | $ 122.70 | $ 243.60 |
| 3/10/2019 | Randy Patricio | $10.00 | 63.08 | $ 12.00 | $ 126.17 | $ 138.50 | $ 264.67 |
| 3/17/2019 | Randy Patricio | $10.00 | 57.17 | $ 12.00 | $ 114.33 | $ 103.00 | $ 217.33 |
| 3/24/2019 | Randy Patricio | $10.00 | 64.03 | $ 12.00 | $ 128.07 | $ 144.20 | $ 272.27 |
| 3/31/2019 | Randy Patricio | $10.00 | 63.90 | $ 12.00 | $ 127.80 | $ 143.40 | $ 271.20 |
| 4/7/2019 | Randy Patricio | $10.00 | 62.45 | $ 12.00 | $ 124.90 | $ 134.70 | $ 259.60 |
| 4/14/2019 | Randy Patricio | $10.00 | 60.93 | $ 12.00 | $ 121.87 | $ 125.60 | $ 247.47 |
| 4/21/2019 | Randy Patricio | $10.00 | 59.77 | $ 12.00 | $ 119.53 | $ 118.60 | $ 238.13 |
| 4/28/2019 | Randy Patricio | $10.00 | 53.98 | $ 12.00 | $ 107.97 | $ 83.90 | $ 191.87 |
| 5/5/2019 | Randy Patricio | $10.00 | 63.75 | $ 12.00 | $ 127.50 | $ 142.50 | $ 270.00 |
| 5/12/2019 | Randy Patricio | $10.00 | 55.75 | $ 12.00 | $ 111.50 | $ 94.50 | $ 206.00 |
| 5/19/2019 | Randy Patricio | $10.00 | 62.92 | $ 12.00 | $ 125.83 | $ 137.50 | $ 263.33 |
| 5/26/2019 | Randy Patricio | $10.00 | 44.53 | $ 12.00 | $ 89.07 | $ 27.20 | $ 116.27 |
| 6/2/2019 | Randy Patricio | $10.00 | 53.18 | $ 12.00 | $ 106.37 | $ 79.10 | $ 185.47 |
| 6/9/2019 | Randy Patricio | $10.00 | 65.58 | $ 12.00 | $ 131.17 | $ 153.50 | $ 284.67 |
| 6/16/2019 | Randy Patricio | $10.00 | 62.70 | $ 12.00 | $ 125.40 | $ 136.20 | $ 261.60 |
| 6/23/2019 | Randy Patricio | $10.00 | 62.57 | $ 12.00 | $ 125.13 | $ 135.40 | $ 260.53 |
| 6/30/2019 | Randy Patricio | $10.00 | 63.97 | $ 12.00 | $ 127.93 | $ 143.80 | $ 271.73 |
| 7/14/2019 | Randy Patricio | $11.50 | 54.97 | $ 12.00 | $ 27.48 | $ 89.80 | $ 117.28 |
| 7/21/2019 | Randy Patricio | $11.50 | 62.80 | $ 12.00 | $ 31.40 | $ 136.80 | $ 168.20 |
| 7/28/2019 | Randy Patricio | $11.50 | 62.83 | $ 12.00 | $ 31.42 | $ 137.00 | $ 168.42 |
| 8/4/2019 | Randy Patricio | $11.50 | 62.40 | $ 12.00 | $ 31.20 | $ 134.40 | $ 165.60 |
| 8/11/2019 | Randy Patricio | $11.50 | 62.05 | $ 12.00 | $ 31.03 | $ 132.30 | $ 163.33 |
| 8/18/2019 | Randy Patricio | $11.50 | 63.20 | $ 12.00 | $ 31.60 | $ 139.20 | $ 170.80 |
| 8/25/2019 | Randy Patricio | $11.50 | 63.50 | $ 12.00 | $ 31.75 | $ 141.00 | $ 172.75 |
| 9/1/2019 | Randy Patricio | $11.50 | 63.68 | $ 12.00 | $ 31.84 | $ 142.10 | $ 173.94 |
| 9/8/2019 | Randy Patricio | $11.50 | 52.13 | $ 12.00 | $ 26.07 | $ 72.80 | $ 98.87 |
| 9/15/2019 | Randy Patricio | $11.50 | 63.13 | $ 12.00 | $ 31.57 | $ 138.80 | $ 170.37 |
| 9/22/2019 | Randy Patricio | $11.50 | 52.40 | $ 12.00 | $ 26.20 | $ 74.40 | $ 100.60 |
| 9/29/2019 | Randy Patricio | $11.50 | 52.07 | $ 12.00 | $ 26.03 | $ 72.40 | $ 98.43 |
| 10/6/2019 | Randy Patricio | $11.50 | 63.28 | $ 12.00 | $ 31.64 | $ 139.70 | $ 171.34 |
| 10/13/2019 | Randy Patricio | $11.50 | 63.67 | $ 12.00 | $ 31.83 | $ 142.00 | $ 173.83 |
| 10/20/2019 | Randy Patricio | $11.50 | 62.83 | $ 12.00 | $ 31.42 | $ 137.00 | $ 168.42 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/27/2019 | Randy Patricio | $11.50 | 62.73 | $ 12.00 | $ 31.37 | $ 136.40 | $ 167.77 |
| 11/3/2019 | Randy Patricio | $11.50 | 62.42 | $ 12.00 | $ 31.21 | $ 134.50 | $ 165.71 |
| 11/10/2019 | Randy Patricio | $11.50 | 63.18 | $ 12.00 | $ 31.59 | $ 139.10 | $ 170.69 |
| 11/17/2019 | Randy Patricio | $11.50 | 64.67 | $ 12.00 | $ 32.33 | $ 148.00 | $ 180.33 |
| 11/24/2019 | Randy Patricio | $11.50 | 63.92 | $ 12.00 | $ 31.96 | $ 143.50 | $ 175.46 |
| 12/1/2019 | Randy Patricio | $11.50 | 52.33 | $ 12.00 | $ 26.17 | $ 74.00 | $ 100.17 |
| 12/8/2019 | Randy Patricio | $11.50 | 62.37 | $ 12.00 | $ 31.18 | $ 134.20 | $ 165.38 |
| 12/15/2019 | Randy Patricio | $11.50 | 63.12 | $ 12.00 | $ 31.56 | $ 138.70 | $ 170.26 |
| 12/22/2019 | Randy Patricio | $11.50 | 62.90 | $ 12.00 | $ 31.45 | $ 137.40 | $ 168.85 |
| 12/29/2019 | Randy Patricio | $11.50 | 49.98 | $ 12.00 | $ 24.99 | $ 59.90 | $ 84.89 |
| 1/5/2020 | Randy Patricio | $11.50 | 51.47 | $ 13.00 | $ 77.20 | $ 74.53 | $ 151.73 |
| 1/12/2020 | Randy Patricio | $11.50 | 63.20 | $ 13.00 | $ 94.80 | $ 150.80 | $ 245.60 |
| 1/19/2020 | Randy Patricio | $11.50 | 62.77 | $ 13.00 | $ 94.15 | $ 147.98 | $ 242.13 |
| 1/26/2020 | Randy Patricio | $11.50 | 63.43 | $ 13.00 | $ 95.15 | $ 152.32 | $ 247.47 |
| 3/25/2018 | Raymond Morales | $11.50 | 62.12 | $ 11.00 | | $ 127.17 | $ 127.17 |
| 4/1/2018 | Raymond Morales | $11.50 | 67.93 | $ 11.00 | | $ 160.62 | $ 160.62 |
| 4/8/2018 | Raymond Morales | $11.50 | 66.35 | $ 11.00 | | $ 151.51 | $ 151.51 |
| 4/15/2018 | Raymond Morales | $11.50 | 65.83 | $ 11.00 | | $ 148.54 | $ 148.54 |
| 4/22/2018 | Raymond Morales | $11.50 | 65.25 | $ 11.00 | | $ 145.19 | $ 145.19 |
| 4/29/2018 | Raymond Morales | $11.50 | 54.98 | $ 11.00 | | $ 86.15 | $ 86.15 |
| 5/6/2018 | Raymond Morales | $11.50 | 65.95 | $ 11.00 | | $ 149.21 | $ 149.21 |
| 5/13/2018 | Raymond Morales | $11.50 | 65.85 | $ 11.00 | | $ 148.64 | $ 148.64 |
| 5/20/2018 | Raymond Morales | $11.50 | 65.55 | $ 11.00 | | $ 146.91 | $ 146.91 |
| 5/27/2018 | Raymond Morales | $11.50 | 64.22 | $ 11.00 | | $ 139.25 | $ 139.25 |
| 6/24/2018 | Raymond Morales | $11.50 | 65.45 | $ 11.00 | | $ 146.34 | $ 146.34 |
| 7/1/2018 | Raymond Morales | $11.50 | 65.53 | $ 11.00 | | $ 146.82 | $ 146.82 |
| 7/8/2018 | Raymond Morales | $11.50 | 43.38 | $ 11.00 | | $ 19.45 | $ 19.45 |
| 7/15/2018 | Raymond Morales | $11.50 | 41.67 | $ 11.00 | | $ 9.58 | $ 9.58 |
| 7/22/2018 | Raymond Morales | $11.50 | 65.98 | $ 11.00 | | $ 149.40 | $ 149.40 |
| 7/29/2018 | Raymond Morales | $11.50 | 61.88 | $ 11.00 | | $ 125.83 | $ 125.83 |
| 8/5/2018 | Raymond Morales | $11.50 | 63.83 | $ 11.00 | | $ 137.04 | $ 137.04 |
| 8/12/2018 | Raymond Morales | $11.50 | 55.45 | $ 11.00 | | $ 88.84 | $ 88.84 |
| 8/19/2018 | Raymond Morales | $11.50 | 66.58 | $ 11.00 | | $ 152.85 | $ 152.85 |
| 8/26/2018 | Raymond Morales | $11.50 | 55.72 | $ 11.00 | | $ 90.37 | $ 90.37 |
| 9/2/2018 | Raymond Morales | $11.50 | 63.37 | $ 11.00 | | $ 134.36 | $ 134.36 |
| 9/9/2018 | Raymond Morales | $11.50 | 51.77 | $ 11.00 | | $ 67.66 | $ 67.66 |
| 9/16/2018 | Raymond Morales | $11.50 | 63.93 | $ 11.00 | | $ 137.62 | $ 137.62 |
| 9/23/2018 | Raymond Morales | $11.50 | 62.82 | $ 11.00 | | $ 131.20 | $ 131.20 |
| 9/30/2018 | Raymond Morales | $11.50 | 60.67 | $ 11.00 | | $ 118.83 | $ 118.83 |
| 10/7/2018 | Raymond Morales | $11.50 | 51.18 | $ 11.00 | | $ 64.30 | $ 64.30 |
| 10/14/2018 | Raymond Morales | $11.50 | 62.80 | $ 11.00 | | $ 131.10 | $ 131.10 |
| 10/21/2018 | Raymond Morales | $11.50 | 65.38 | $ 11.00 | | $ 145.95 | $ 145.95 |
| 10/28/2018 | Raymond Morales | $11.50 | 64.57 | $ 11.00 | | $ 141.26 | $ 141.26 |
| 11/4/2018 | Raymond Morales | $11.50 | 59.40 | $ 11.00 | | $ 111.55 | $ 111.55 |
| 11/11/2018 | Raymond Morales | $11.50 | 60.27 | $ 11.00 | | $ 116.53 | $ 116.53 |
| 11/18/2018 | Raymond Morales | $11.50 | 51.10 | $ 11.00 | | $ 63.83 | $ 63.83 |
| 11/25/2018 | Raymond Morales | $11.50 | 43.32 | $ 11.00 | | $ 19.07 | $ 19.07 |
| 12/2/2018 | Raymond Morales | $11.50 | 63.93 | $ 11.00 | | $ 137.62 | $ 137.62 |
| 12/9/2018 | Raymond Morales | $11.50 | 61.78 | $ 11.00 | | $ 125.25 | $ 125.25 |
| 12/16/2018 | Raymond Morales | $11.50 | 60.88 | $ 11.00 | | $ 120.08 | $ 120.08 |
| 12/23/2018 | Raymond Morales | $11.50 | 62.43 | $ 11.00 | | $ 128.99 | $ 128.99 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/30/2018 | Raymond Morales | $11.50 | 49.92 | $ 11.00 | | $ 57.02 | $ 57.02 |
| 1/6/2019 | Raymond Morales | $11.50 | 51.83 | $ 12.00 | $ 25.92 | $ 71.00 | $ 96.92 |
| 1/13/2019 | Raymond Morales | $11.50 | 64.53 | $ 12.00 | $ 32.27 | $ 147.20 | $ 179.47 |
| 1/20/2019 | Raymond Morales | $11.50 | 63.10 | $ 12.00 | $ 31.55 | $ 138.60 | $ 170.15 |
| 1/27/2019 | Raymond Morales | $11.50 | 51.97 | $ 12.00 | $ 25.98 | $ 71.80 | $ 97.78 |
| 2/3/2019 | Raymond Morales | $11.50 | 63.67 | $ 12.00 | $ 31.83 | $ 142.00 | $ 173.83 |
| 2/10/2019 | Raymond Morales | $11.50 | 41.38 | $ 12.00 | $ 20.69 | $ 8.30 | $ 28.99 |
| 2/17/2019 | Raymond Morales | $11.50 | 58.18 | $ 12.00 | $ 29.09 | $ 109.10 | $ 138.19 |
| 4/7/2019 | Raymond Morales | $11.50 | 61.70 | $ 12.00 | $ 30.85 | $ 130.20 | $ 161.05 |
| 4/14/2019 | Raymond Morales | $11.50 | 50.82 | $ 12.00 | $ 25.41 | $ 64.90 | $ 90.31 |
| 4/21/2019 | Raymond Morales | $11.50 | 56.38 | $ 12.00 | $ 28.19 | $ 98.30 | $ 126.49 |
| 4/28/2019 | Raymond Morales | $11.50 | 60.13 | $ 12.00 | $ 30.07 | $ 120.80 | $ 150.87 |
| 5/5/2019 | Raymond Morales | $11.50 | 48.37 | $ 12.00 | $ 24.18 | $ 50.20 | $ 74.38 |
| 5/12/2019 | Raymond Morales | $11.50 | 49.22 | $ 12.00 | $ 24.61 | $ 55.30 | $ 79.91 |
| 5/19/2019 | Raymond Morales | $11.50 | 52.02 | $ 12.00 | $ 26.01 | $ 72.10 | $ 98.11 |
| 5/26/2019 | Raymond Morales | $11.50 | 56.28 | $ 12.00 | $ 28.14 | $ 97.70 | $ 125.84 |
| 6/2/2019 | Raymond Morales | $11.50 | 51.35 | $ 12.00 | $ 25.68 | $ 68.10 | $ 93.78 |
| 6/9/2019 | Raymond Morales | $11.50 | 48.58 | $ 12.00 | $ 24.29 | $ 51.50 | $ 75.79 |
| 6/16/2019 | Raymond Morales | $11.50 | 57.87 | $ 12.00 | $ 28.93 | $ 107.20 | $ 136.13 |
| 6/23/2019 | Raymond Morales | $11.50 | 57.67 | $ 12.00 | $ 28.83 | $ 106.00 | $ 134.83 |
| 6/30/2019 | Raymond Morales | $11.50 | 48.72 | $ 12.00 | $ 24.36 | $ 52.30 | $ 76.66 |
| 7/7/2019 | Raymond Morales | $12.50 | 44.53 | $ 12.00 | | $ 28.33 | $ 28.33 |
| 7/14/2019 | Raymond Morales | $12.50 | 52.50 | $ 12.00 | | $ 78.13 | $ 78.13 |
| 7/21/2019 | Raymond Morales | $12.50 | 57.35 | $ 12.00 | | $ 108.44 | $ 108.44 |
| 7/28/2019 | Raymond Morales | $12.50 | 53.58 | $ 12.00 | | $ 84.90 | $ 84.90 |
| 8/4/2019 | Raymond Morales | $12.50 | 66.95 | $ 12.00 | | $ 168.44 | $ 168.44 |
| 8/11/2019 | Raymond Morales | $12.50 | 41.67 | $ 12.00 | | $ 10.42 | $ 10.42 |
| 8/18/2019 | Raymond Morales | $12.50 | 49.75 | $ 12.00 | | $ 60.94 | $ 60.94 |
| 8/25/2019 | Raymond Morales | $12.50 | 58.22 | $ 12.00 | | $ 113.85 | $ 113.85 |
| 9/1/2019 | Raymond Morales | $12.50 | 48.02 | $ 12.00 | | $ 50.10 | $ 50.10 |
| 9/8/2019 | Raymond Morales | $12.50 | 48.97 | $ 12.00 | | $ 56.04 | $ 56.04 |
| 9/15/2019 | Raymond Morales | $12.50 | 47.00 | $ 12.00 | | $ 43.75 | $ 43.75 |
| 9/22/2019 | Raymond Morales | $12.50 | 50.77 | $ 12.00 | | $ 67.29 | $ 67.29 |
| 9/29/2019 | Raymond Morales | $12.50 | 46.42 | $ 12.00 | | $ 40.10 | $ 40.10 |
| 10/6/2019 | Raymond Morales | $12.50 | 59.12 | $ 12.00 | | $ 119.48 | $ 119.48 |
| 10/13/2019 | Raymond Morales | $12.50 | 57.32 | $ 12.00 | | $ 108.23 | $ 108.23 |
| 10/20/2019 | Raymond Morales | $12.50 | 46.50 | $ 12.00 | | $ 40.63 | $ 40.63 |
| 10/27/2019 | Raymond Morales | $12.50 | 49.33 | $ 12.00 | | $ 58.33 | $ 58.33 |
| 11/3/2019 | Raymond Morales | $12.50 | 48.70 | $ 12.00 | | $ 54.38 | $ 54.38 |
| 11/10/2019 | Raymond Morales | $12.50 | 49.32 | $ 12.00 | | $ 58.23 | $ 58.23 |
| 11/17/2019 | Raymond Morales | $12.50 | 50.82 | $ 12.00 | | $ 67.60 | $ 67.60 |
| 11/24/2019 | Raymond Morales | $12.50 | 59.83 | $ 12.00 | | $ 123.96 | $ 123.96 |
| 12/1/2019 | Raymond Morales | $12.50 | 49.17 | $ 12.00 | | $ 57.29 | $ 57.29 |
| 12/8/2019 | Raymond Morales | $12.50 | 59.60 | $ 12.00 | | $ 122.50 | $ 122.50 |
| 12/15/2019 | Raymond Morales | $12.50 | 49.50 | $ 12.00 | | $ 59.38 | $ 59.38 |
| 12/22/2019 | Raymond Morales | $12.50 | 50.07 | $ 12.00 | | $ 62.92 | $ 62.92 |
| 1/12/2020 | Raymond Morales | $12.50 | 46.63 | $ 13.00 | $ 23.32 | $ 43.12 | $ 66.43 |
| 1/19/2020 | Raymond Morales | $12.50 | 59.25 | $ 13.00 | $ 29.63 | $ 125.13 | $ 154.75 |
| 7/2/2017 | Reny Cueto Jimenez | $12.00 | 62.05 | $ 10.00 | | $ 132.30 | $ 132.30 |
| 7/9/2017 | Reny Cueto Jimenez | $12.00 | 51.65 | $ 10.00 | | $ 69.90 | $ 69.90 |
| 7/16/2017 | Reny Cueto Jimenez | $12.00 | 55.60 | $ 10.00 | | $ 93.60 | $ 93.60 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/23/2017 | Reny Cueto Jimenez | $12.00 | 63.42 | $ 10.00 | | $ 140.50 | $ 140.50 |
| 7/30/2017 | Reny Cueto Jimenez | $12.00 | 62.43 | $ 10.00 | | $ 134.60 | $ 134.60 |
| 8/6/2017 | Reny Cueto Jimenez | $12.00 | 62.57 | $ 10.00 | | $ 135.40 | $ 135.40 |
| 8/13/2017 | Reny Cueto Jimenez | $12.00 | 60.77 | $ 10.00 | | $ 124.60 | $ 124.60 |
| 8/20/2017 | Reny Cueto Jimenez | $12.00 | 61.97 | $ 10.00 | | $ 131.80 | $ 131.80 |
| 8/27/2017 | Reny Cueto Jimenez | $12.00 | 63.60 | $ 10.00 | | $ 141.60 | $ 141.60 |
| 9/3/2017 | Reny Cueto Jimenez | $12.00 | 63.53 | $ 10.00 | | $ 141.20 | $ 141.20 |
| 9/10/2017 | Reny Cueto Jimenez | $12.00 | 41.63 | $ 10.00 | | $ 9.80 | $ 9.80 |
| 9/17/2017 | Reny Cueto Jimenez | $12.00 | 62.58 | $ 10.00 | | $ 135.50 | $ 135.50 |
| 9/24/2017 | Reny Cueto Jimenez | $12.00 | 64.83 | $ 10.00 | | $ 149.00 | $ 149.00 |
| 10/1/2017 | Reny Cueto Jimenez | $12.00 | 63.00 | $ 10.00 | | $ 138.00 | $ 138.00 |
| 10/8/2017 | Reny Cueto Jimenez | $12.00 | 60.43 | $ 10.00 | | $ 122.60 | $ 122.60 |
| 10/15/2017 | Reny Cueto Jimenez | $12.00 | 60.50 | $ 10.00 | | $ 123.00 | $ 123.00 |
| 10/22/2017 | Reny Cueto Jimenez | $12.00 | 60.47 | $ 10.00 | | $ 122.80 | $ 122.80 |
| 10/29/2017 | Reny Cueto Jimenez | $12.00 | 61.55 | $ 10.00 | | $ 129.30 | $ 129.30 |
| 11/5/2017 | Reny Cueto Jimenez | $12.00 | 47.93 | $ 10.00 | | $ 47.60 | $ 47.60 |
| 11/12/2017 | Reny Cueto Jimenez | $12.00 | 59.40 | $ 10.00 | | $ 116.40 | $ 116.40 |
| 11/19/2017 | Reny Cueto Jimenez | $12.00 | 64.57 | $ 10.00 | | $ 147.40 | $ 147.40 |
| 11/26/2017 | Reny Cueto Jimenez | $12.00 | 56.87 | $ 10.00 | | $ 101.20 | $ 101.20 |
| 12/3/2017 | Reny Cueto Jimenez | $12.00 | 68.18 | $ 10.00 | | $ 169.10 | $ 169.10 |
| 12/10/2017 | Reny Cueto Jimenez | $12.00 | 65.12 | $ 10.00 | | $ 150.70 | $ 150.70 |
| 12/17/2017 | Reny Cueto Jimenez | $12.00 | 69.08 | $ 10.00 | | $ 174.50 | $ 174.50 |
| 12/24/2017 | Reny Cueto Jimenez | $12.00 | 68.57 | $ 10.00 | | $ 171.40 | $ 171.40 |
| 12/31/2017 | Reny Cueto Jimenez | $12.00 | 49.72 | $ 11.00 | | $ 58.30 | $ 58.30 |
| 1/14/2018 | Reny Cueto Jimenez | $12.00 | 60.65 | $ 11.00 | | $ 123.90 | $ 123.90 |
| 1/21/2018 | Reny Cueto Jimenez | $12.00 | 58.35 | $ 11.00 | | $ 110.10 | $ 110.10 |
| 1/28/2018 | Reny Cueto Jimenez | $12.00 | 58.50 | $ 11.00 | | $ 111.00 | $ 111.00 |
| 2/4/2018 | Reny Cueto Jimenez | $12.00 | 59.80 | $ 11.00 | | $ 118.80 | $ 118.80 |
| 2/11/2018 | Reny Cueto Jimenez | $12.00 | 49.60 | $ 11.00 | | $ 57.60 | $ 57.60 |
| 2/18/2018 | Reny Cueto Jimenez | $12.00 | 55.72 | $ 11.00 | | $ 94.30 | $ 94.30 |
| 2/25/2018 | Reny Cueto Jimenez | $12.00 | 56.93 | $ 11.00 | | $ 101.60 | $ 101.60 |
| 3/4/2018 | Reny Cueto Jimenez | $12.00 | 40.60 | $ 11.00 | | $ 3.60 | $ 3.60 |
| 4/1/2018 | Reny Cueto Jimenez | $12.00 | 58.93 | $ 11.00 | | $ 113.60 | $ 113.60 |
| 4/15/2018 | Reny Cueto Jimenez | $12.00 | 63.13 | $ 11.00 | | $ 138.80 | $ 138.80 |
| 4/22/2018 | Reny Cueto Jimenez | $12.00 | 58.12 | $ 11.00 | | $ 108.70 | $ 108.70 |
| 4/29/2018 | Reny Cueto Jimenez | $12.00 | 59.02 | $ 11.00 | | $ 114.10 | $ 114.10 |
| 5/6/2018 | Reny Cueto Jimenez | $12.00 | 62.07 | $ 11.00 | | $ 132.40 | $ 132.40 |
| 5/13/2018 | Reny Cueto Jimenez | $12.00 | 59.77 | $ 11.00 | | $ 118.60 | $ 118.60 |
| 5/20/2018 | Reny Cueto Jimenez | $12.00 | 62.77 | $ 11.00 | | $ 136.60 | $ 136.60 |
| 5/27/2018 | Reny Cueto Jimenez | $12.00 | 63.97 | $ 11.00 | | $ 143.80 | $ 143.80 |
| 6/3/2018 | Reny Cueto Jimenez | $12.00 | 49.58 | $ 11.00 | | $ 57.50 | $ 57.50 |
| 6/10/2018 | Reny Cueto Jimenez | $12.00 | 52.25 | $ 11.00 | | $ 73.50 | $ 73.50 |
| 6/17/2018 | Reny Cueto Jimenez | $12.00 | 62.50 | $ 11.00 | | $ 135.00 | $ 135.00 |
| 6/24/2018 | Reny Cueto Jimenez | $12.00 | 64.80 | $ 11.00 | | $ 148.80 | $ 148.80 |
| 7/1/2018 | Reny Cueto Jimenez | $12.00 | 63.70 | $ 11.00 | | $ 142.20 | $ 142.20 |
| 7/8/2018 | Reny Cueto Jimenez | $12.00 | 52.45 | $ 11.00 | | $ 74.70 | $ 74.70 |
| 7/15/2018 | Reny Cueto Jimenez | $12.00 | 62.93 | $ 11.00 | | $ 137.60 | $ 137.60 |
| 7/22/2018 | Reny Cueto Jimenez | $12.00 | 65.15 | $ 11.00 | | $ 150.90 | $ 150.90 |
| 7/29/2018 | Reny Cueto Jimenez | $12.00 | 63.60 | $ 11.00 | | $ 141.60 | $ 141.60 |
| 8/5/2018 | Reny Cueto Jimenez | $12.00 | 54.15 | $ 11.00 | | $ 84.90 | $ 84.90 |
| 8/12/2018 | Reny Cueto Jimenez | $12.00 | 63.88 | $ 11.00 | | $ 143.30 | $ 143.30 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/19/2018 | Reny Cueto Jimenez | $12.00 | 63.48 | $ 11.00 | | $ 140.90 | $ 140.90 |
| 8/26/2018 | Reny Cueto Jimenez | $12.00 | 65.53 | $ 11.00 | | $ 153.20 | $ 153.20 |
| 9/2/2018 | Reny Cueto Jimenez | $12.00 | 63.62 | $ 11.00 | | $ 141.70 | $ 141.70 |
| 9/9/2018 | Reny Cueto Jimenez | $12.00 | 50.92 | $ 11.00 | | $ 65.50 | $ 65.50 |
| 9/16/2018 | Reny Cueto Jimenez | $12.00 | 52.97 | $ 11.00 | | $ 77.80 | $ 77.80 |
| 9/23/2018 | Reny Cueto Jimenez | $12.00 | 61.60 | $ 11.00 | | $ 129.60 | $ 129.60 |
| 9/30/2018 | Reny Cueto Jimenez | $12.00 | 67.92 | $ 11.00 | | $ 167.50 | $ 167.50 |
| 10/7/2018 | Reny Cueto Jimenez | $12.00 | 57.77 | $ 11.00 | | $ 106.60 | $ 106.60 |
| 10/28/2018 | Reny Cueto Jimenez | $12.00 | 48.92 | $ 11.00 | | $ 53.50 | $ 53.50 |
| 11/4/2018 | Reny Cueto Jimenez | $12.00 | 45.90 | $ 11.00 | | $ 35.40 | $ 35.40 |
| 11/11/2018 | Reny Cueto Jimenez | $12.00 | 60.57 | $ 11.00 | | $ 123.40 | $ 123.40 |
| 11/18/2018 | Reny Cueto Jimenez | $12.00 | 58.05 | $ 11.00 | | $ 108.30 | $ 108.30 |
| 11/25/2018 | Reny Cueto Jimenez | $12.00 | 48.87 | $ 11.00 | | $ 53.20 | $ 53.20 |
| 12/2/2018 | Reny Cueto Jimenez | $12.00 | 46.80 | $ 11.00 | | $ 40.80 | $ 40.80 |
| 12/9/2018 | Reny Cueto Jimenez | $12.00 | 55.00 | $ 11.00 | | $ 90.00 | $ 90.00 |
| 12/16/2018 | Reny Cueto Jimenez | $12.00 | 51.08 | $ 11.00 | | $ 66.50 | $ 66.50 |
| 12/23/2018 | Reny Cueto Jimenez | $12.00 | 46.88 | $ 11.00 | | $ 41.30 | $ 41.30 |
| 12/30/2018 | Reny Cueto Jimenez | $12.00 | 42.50 | $ 11.00 | | $ 15.00 | $ 15.00 |
| 1/6/2019 | Reny Cueto Jimenez | $12.00 | 46.12 | $ 12.00 | | $ 36.70 | $ 36.70 |
| 1/13/2019 | Reny Cueto Jimenez | $12.00 | 60.18 | $ 12.00 | | $ 121.10 | $ 121.10 |
| 1/20/2019 | Reny Cueto Jimenez | $12.00 | 61.22 | $ 12.00 | | $ 127.30 | $ 127.30 |
| 1/27/2019 | Reny Cueto Jimenez | $12.00 | 56.30 | $ 12.00 | | $ 97.80 | $ 97.80 |
| 2/3/2019 | Reny Cueto Jimenez | $12.00 | 46.65 | $ 12.00 | | $ 39.90 | $ 39.90 |
| 2/10/2019 | Reny Cueto Jimenez | $12.00 | 47.97 | $ 12.00 | | $ 47.80 | $ 47.80 |
| 2/17/2019 | Reny Cueto Jimenez | $12.00 | 57.75 | $ 12.00 | | $ 106.50 | $ 106.50 |
| 2/24/2019 | Reny Cueto Jimenez | $12.00 | 58.17 | $ 12.00 | | $ 109.00 | $ 109.00 |
| 3/3/2019 | Reny Cueto Jimenez | $12.00 | 47.40 | $ 12.00 | | $ 44.40 | $ 44.40 |
| 3/10/2019 | Reny Cueto Jimenez | $12.00 | 56.22 | $ 12.00 | | $ 97.30 | $ 97.30 |
| 3/17/2019 | Reny Cueto Jimenez | $12.00 | 50.77 | $ 12.00 | | $ 64.60 | $ 64.60 |
| 4/21/2019 | Reny Cueto Jimenez | $12.00 | 41.65 | $ 12.00 | | $ 9.90 | $ 9.90 |
| 4/28/2019 | Reny Cueto Jimenez | $12.00 | 61.48 | $ 12.00 | | $ 128.90 | $ 128.90 |
| 5/5/2019 | Reny Cueto Jimenez | $12.00 | 64.83 | $ 12.00 | | $ 149.00 | $ 149.00 |
| 5/12/2019 | Reny Cueto Jimenez | $12.00 | 50.40 | $ 12.00 | | $ 62.40 | $ 62.40 |
| 5/19/2019 | Reny Cueto Jimenez | $12.00 | 61.77 | $ 12.00 | | $ 130.60 | $ 130.60 |
| 5/26/2019 | Reny Cueto Jimenez | $12.00 | 61.80 | $ 12.00 | | $ 130.80 | $ 130.80 |
| 6/2/2019 | Reny Cueto Jimenez | $12.00 | 51.62 | $ 12.00 | | $ 69.70 | $ 69.70 |
| 6/9/2019 | Reny Cueto Jimenez | $12.00 | 62.00 | $ 12.00 | | $ 132.00 | $ 132.00 |
| 6/16/2019 | Reny Cueto Jimenez | $12.00 | 51.38 | $ 12.00 | | $ 68.30 | $ 68.30 |
| 6/23/2019 | Reny Cueto Jimenez | $12.00 | 61.90 | $ 12.00 | | $ 131.40 | $ 131.40 |
| 6/30/2019 | Reny Cueto Jimenez | $12.00 | 51.53 | $ 12.00 | | $ 69.20 | $ 69.20 |
| 7/7/2019 | Reny Cueto Jimenez | $12.00 | 40.45 | $ 12.00 | | $ 2.70 | $ 2.70 |
| 7/14/2019 | Reny Cueto Jimenez | $12.00 | 60.22 | $ 12.00 | | $ 121.30 | $ 121.30 |
| 7/21/2019 | Reny Cueto Jimenez | $12.00 | 50.22 | $ 12.00 | | $ 61.30 | $ 61.30 |
| 7/28/2019 | Reny Cueto Jimenez | $12.00 | 50.53 | $ 12.00 | | $ 63.20 | $ 63.20 |
| 8/4/2019 | Reny Cueto Jimenez | $12.00 | 50.97 | $ 12.00 | | $ 65.80 | $ 65.80 |
| 8/11/2019 | Reny Cueto Jimenez | $12.00 | 60.63 | $ 12.00 | | $ 123.80 | $ 123.80 |
| 8/18/2019 | Reny Cueto Jimenez | $12.00 | 50.75 | $ 12.00 | | $ 64.50 | $ 64.50 |
| 8/25/2019 | Reny Cueto Jimenez | $12.00 | 61.32 | $ 12.00 | | $ 127.90 | $ 127.90 |
| 9/1/2019 | Reny Cueto Jimenez | $12.00 | 61.95 | $ 12.00 | | $ 131.70 | $ 131.70 |
| 9/8/2019 | Reny Cueto Jimenez | $12.00 | 60.20 | $ 12.00 | | $ 121.20 | $ 121.20 |
| 9/15/2019 | Reny Cueto Jimenez | $12.00 | 49.92 | $ 12.00 | | $ 59.50 | $ 59.50 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/22/2019 | Reny Cueto Jimenez | $12.00 | 60.48 | $ 12.00 | | $ 122.90 | $ 122.90 |
| 9/29/2019 | Reny Cueto Jimenez | $12.00 | 50.90 | $ 12.00 | | $ 65.40 | $ 65.40 |
| 10/6/2019 | Reny Cueto Jimenez | $12.00 | 62.95 | $ 12.00 | | $ 137.70 | $ 137.70 |
| 10/13/2019 | Reny Cueto Jimenez | $12.00 | 49.92 | $ 12.00 | | $ 59.50 | $ 59.50 |
| 10/20/2019 | Reny Cueto Jimenez | $12.00 | 47.80 | $ 12.00 | | $ 46.80 | $ 46.80 |
| 10/27/2019 | Reny Cueto Jimenez | $12.00 | 55.48 | $ 12.00 | | $ 92.90 | $ 92.90 |
| 11/3/2019 | Reny Cueto Jimenez | $12.00 | 51.97 | $ 12.00 | | $ 71.80 | $ 71.80 |
| 11/10/2019 | Reny Cueto Jimenez | $12.00 | 40.83 | $ 12.00 | | $ 5.00 | $ 5.00 |
| 11/17/2019 | Reny Cueto Jimenez | $12.00 | 43.17 | $ 12.00 | | $ 19.00 | $ 19.00 |
| 8/26/2018 | Richard Polanco | $9.50 | 64.67 | $ 11.00 | $ 97.00 | $ 135.67 | $ 232.67 |
| 9/2/2018 | Richard Polanco | $9.50 | 65.63 | $ 11.00 | $ 98.45 | $ 140.98 | $ 239.43 |
| 9/9/2018 | Richard Polanco | $9.50 | 53.82 | $ 11.00 | $ 80.73 | $ 75.99 | $ 156.72 |
| 9/16/2018 | Richard Polanco | $9.50 | 64.98 | $ 11.00 | $ 97.48 | $ 137.41 | $ 234.88 |
| 9/23/2018 | Richard Polanco | $9.50 | 55.25 | $ 11.00 | $ 82.88 | $ 83.88 | $ 166.75 |
| 9/30/2018 | Richard Polanco | $9.50 | 64.28 | $ 11.00 | $ 96.43 | $ 133.56 | $ 229.98 |
| 10/7/2018 | Richard Polanco | $9.50 | 64.80 | $ 11.00 | $ 97.20 | $ 136.40 | $ 233.60 |
| 10/14/2018 | Richard Polanco | $9.50 | 65.23 | $ 11.00 | $ 97.85 | $ 138.78 | $ 236.63 |
| 10/21/2018 | Richard Polanco | $9.50 | 65.07 | $ 11.00 | $ 97.60 | $ 137.87 | $ 235.47 |
| 10/28/2018 | Richard Polanco | $9.50 | 64.67 | $ 11.00 | $ 97.00 | $ 135.67 | $ 232.67 |
| 11/4/2018 | Richard Polanco | $9.50 | 65.38 | $ 11.00 | $ 98.08 | $ 139.61 | $ 237.68 |
| 11/11/2018 | Richard Polanco | $9.50 | 64.80 | $ 11.00 | $ 97.20 | $ 136.40 | $ 233.60 |
| 11/18/2018 | Richard Polanco | $9.50 | 61.10 | $ 11.00 | $ 91.65 | $ 116.05 | $ 207.70 |
| 11/25/2018 | Richard Polanco | $9.50 | 53.15 | $ 11.00 | $ 79.73 | $ 72.33 | $ 152.05 |
| 12/2/2018 | Richard Polanco | $9.50 | 62.75 | $ 11.00 | $ 94.13 | $ 125.13 | $ 219.25 |
| 12/9/2018 | Richard Polanco | $9.50 | 63.32 | $ 11.00 | $ 94.98 | $ 128.24 | $ 223.22 |
| 2/5/2017 | Roberto Sanchez - New Cars | $11.50 | 59.27 | $ 10.00 | | $ 110.78 | $ 110.78 |
| 2/12/2017 | Roberto Sanchez - New Cars | $11.50 | 49.30 | $ 10.00 | | $ 53.48 | $ 53.48 |
| 2/19/2017 | Roberto Sanchez - New Cars | $11.50 | 47.10 | $ 10.00 | | $ 40.83 | $ 40.83 |
| 2/26/2017 | Roberto Sanchez - New Cars | $11.50 | 54.22 | $ 10.00 | | $ 81.75 | $ 81.75 |
| 3/5/2017 | Roberto Sanchez - New Cars | $11.50 | 59.42 | $ 10.00 | | $ 111.65 | $ 111.65 |
| 3/12/2017 | Roberto Sanchez - New Cars | $11.50 | 47.30 | $ 10.00 | | $ 41.98 | $ 41.98 |
| 3/19/2017 | Roberto Sanchez - New Cars | $11.50 | 46.97 | $ 10.00 | | $ 40.06 | $ 40.06 |
| 3/26/2017 | Roberto Sanchez - New Cars | $11.50 | 50.25 | $ 10.00 | | $ 58.94 | $ 58.94 |
| 4/2/2017 | Roberto Sanchez - New Cars | $11.50 | 51.03 | $ 10.00 | | $ 63.44 | $ 63.44 |
| 4/9/2017 | Roberto Sanchez - New Cars | $11.50 | 57.08 | $ 10.00 | | $ 98.23 | $ 98.23 |
| 7/2/2017 | Roberto Sanchez - New Cars | $12.50 | 67.17 | $ 10.00 | | $ 169.79 | $ 169.79 |
| 7/9/2017 | Roberto Sanchez - New Cars | $12.50 | 51.35 | $ 10.00 | | $ 70.94 | $ 70.94 |
| 7/16/2017 | Roberto Sanchez - New Cars | $12.50 | 65.23 | $ 10.00 | | $ 157.71 | $ 157.71 |
| 7/23/2017 | Roberto Sanchez - New Cars | $12.50 | 66.13 | $ 10.00 | | $ 163.33 | $ 163.33 |
| 7/30/2017 | Roberto Sanchez - New Cars | $12.50 | 65.45 | $ 10.00 | | $ 159.06 | $ 159.06 |
| 8/6/2017 | Roberto Sanchez - New Cars | $12.50 | 63.83 | $ 10.00 | | $ 148.96 | $ 148.96 |
| 8/13/2017 | Roberto Sanchez - New Cars | $12.50 | 65.48 | $ 10.00 | | $ 159.27 | $ 159.27 |
| 8/20/2017 | Roberto Sanchez - New Cars | $12.50 | 61.12 | $ 10.00 | | $ 131.98 | $ 131.98 |
| 8/27/2017 | Roberto Sanchez - New Cars | $12.50 | 66.35 | $ 10.00 | | $ 164.69 | $ 164.69 |
| 9/3/2017 | Roberto Sanchez - New Cars | $12.50 | 67.12 | $ 10.00 | | $ 169.48 | $ 169.48 |
| 9/10/2017 | Roberto Sanchez - New Cars | $12.50 | 53.92 | $ 10.00 | | $ 86.98 | $ 86.98 |
| 9/17/2017 | Roberto Sanchez - New Cars | $12.50 | 67.35 | $ 10.00 | | $ 170.94 | $ 170.94 |
| 9/24/2017 | Roberto Sanchez - New Cars | $12.50 | 67.28 | $ 10.00 | | $ 170.52 | $ 170.52 |
| 10/1/2017 | Roberto Sanchez - New Cars | $12.50 | 67.62 | $ 10.00 | | $ 172.60 | $ 172.60 |
| 10/8/2017 | Roberto Sanchez - New Cars | $12.50 | 67.42 | $ 10.00 | | $ 171.35 | $ 171.35 |
| 10/15/2017 | Roberto Sanchez - New Cars | $12.50 | 67.57 | $ 10.00 | | $ 172.29 | $ 172.29 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/22/2017 | Roberto Sanchez - New Cars | $12.50 | 66.17 | $ 10.00 | | $ 163.54 | $ 163.54 |
| 10/29/2017 | Roberto Sanchez - New Cars | $12.50 | 65.18 | $ 10.00 | | $ 157.40 | $ 157.40 |
| 11/5/2017 | Roberto Sanchez - New Cars | $12.50 | 63.48 | $ 10.00 | | $ 146.77 | $ 146.77 |
| 11/12/2017 | Roberto Sanchez - New Cars | $12.50 | 67.80 | $ 10.00 | | $ 173.75 | $ 173.75 |
| 11/19/2017 | Roberto Sanchez - New Cars | $12.50 | 67.52 | $ 10.00 | | $ 171.98 | $ 171.98 |
| 11/26/2017 | Roberto Sanchez - New Cars | $12.50 | 55.50 | $ 10.00 | | $ 96.88 | $ 96.88 |
| 12/3/2017 | Roberto Sanchez - New Cars | $12.50 | 67.68 | $ 10.00 | | $ 173.02 | $ 173.02 |
| 12/10/2017 | Roberto Sanchez - New Cars | $12.50 | 61.88 | $ 10.00 | | $ 136.77 | $ 136.77 |
| 12/17/2017 | Roberto Sanchez - New Cars | $12.50 | 67.23 | $ 10.00 | | $ 170.21 | $ 170.21 |
| 12/24/2017 | Roberto Sanchez - New Cars | $12.50 | 66.95 | $ 10.00 | | $ 168.44 | $ 168.44 |
| 12/31/2017 | Roberto Sanchez - New Cars | $12.50 | 55.93 | $ 11.00 | | $ 99.58 | $ 99.58 |
| 1/7/2018 | Roberto Sanchez - New Cars | $12.50 | 41.52 | $ 11.00 | | $ 9.48 | $ 9.48 |
| 1/14/2018 | Roberto Sanchez - New Cars | $12.50 | 53.97 | $ 11.00 | | $ 87.29 | $ 87.29 |
| 1/21/2018 | Roberto Sanchez - New Cars | $12.50 | 64.40 | $ 11.00 | | $ 152.50 | $ 152.50 |
| 1/28/2018 | Roberto Sanchez - New Cars | $12.50 | 67.65 | $ 11.00 | | $ 172.81 | $ 172.81 |
| 2/4/2018 | Roberto Sanchez - New Cars | $12.50 | 51.60 | $ 11.00 | | $ 72.50 | $ 72.50 |
| 2/11/2018 | Roberto Sanchez - New Cars | $12.50 | 64.77 | $ 11.00 | | $ 154.79 | $ 154.79 |
| 2/18/2018 | Roberto Sanchez - New Cars | $12.50 | 50.30 | $ 11.00 | | $ 64.38 | $ 64.38 |
| 7/21/2019 | Ronal Manuel Cabrera | $10.00 | 58.20 | $ 12.00 | $ 116.40 | $ 109.20 | $ 225.60 |
| 7/28/2019 | Ronal Manuel Cabrera | $10.00 | 68.87 | $ 12.00 | $ 137.73 | $ 173.20 | $ 310.93 |
| 8/4/2019 | Ronal Manuel Cabrera | $10.00 | 70.32 | $ 12.00 | $ 140.63 | $ 181.90 | $ 322.53 |
| 8/11/2019 | Ronal Manuel Cabrera | $10.00 | 58.87 | $ 12.00 | $ 117.73 | $ 113.20 | $ 230.93 |
| 8/18/2019 | Ronal Manuel Cabrera | $10.00 | 68.98 | $ 12.00 | $ 137.97 | $ 173.90 | $ 311.87 |
| 8/25/2019 | Ronal Manuel Cabrera | $10.00 | 67.22 | $ 12.00 | $ 134.43 | $ 163.30 | $ 297.73 |
| 9/1/2019 | Ronal Manuel Cabrera | $10.00 | 70.97 | $ 12.00 | $ 141.93 | $ 185.80 | $ 327.73 |
| 9/8/2019 | Ronal Manuel Cabrera | $10.00 | 57.02 | $ 12.00 | $ 114.03 | $ 102.10 | $ 216.13 |
| 9/15/2019 | Ronal Manuel Cabrera | $10.00 | 70.65 | $ 12.00 | $ 141.30 | $ 183.90 | $ 325.20 |
| 9/22/2019 | Ronal Manuel Cabrera | $10.00 | 71.30 | $ 12.00 | $ 142.60 | $ 187.80 | $ 330.40 |
| 9/29/2019 | Ronal Manuel Cabrera | $10.00 | 71.20 | $ 12.00 | $ 142.40 | $ 187.20 | $ 329.60 |
| 10/6/2019 | Ronal Manuel Cabrera | $10.00 | 72.37 | $ 12.00 | $ 144.73 | $ 194.20 | $ 338.93 |
| 10/13/2019 | Ronal Manuel Cabrera | $10.00 | 70.13 | $ 12.00 | $ 140.27 | $ 180.80 | $ 321.07 |
| 10/20/2019 | Ronal Manuel Cabrera | $10.00 | 71.18 | $ 12.00 | $ 142.37 | $ 187.10 | $ 329.47 |
| 10/27/2019 | Ronal Manuel Cabrera | $10.00 | 71.05 | $ 12.00 | $ 142.10 | $ 186.30 | $ 328.40 |
| 11/3/2019 | Ronal Manuel Cabrera | $10.00 | 70.45 | $ 12.00 | $ 140.90 | $ 182.70 | $ 323.60 |
| 11/10/2019 | Ronal Manuel Cabrera | $10.00 | 58.63 | $ 12.00 | $ 117.27 | $ 111.80 | $ 229.07 |
| 11/17/2019 | Ronal Manuel Cabrera | $10.00 | 71.50 | $ 12.00 | $ 143.00 | $ 189.00 | $ 332.00 |
| 11/24/2019 | Ronal Manuel Cabrera | $10.00 | 70.80 | $ 12.00 | $ 141.60 | $ 184.80 | $ 326.40 |
| 12/1/2019 | Ronal Manuel Cabrera | $10.00 | 59.08 | $ 12.00 | $ 118.17 | $ 114.50 | $ 232.67 |
| 12/8/2019 | Ronal Manuel Cabrera | $10.00 | 71.62 | $ 12.00 | $ 143.23 | $ 189.70 | $ 332.93 |
| 12/15/2019 | Ronal Manuel Cabrera | $10.00 | 71.50 | $ 12.00 | $ 143.00 | $ 189.00 | $ 332.00 |
| 12/22/2019 | Ronal Manuel Cabrera | $10.00 | 70.57 | $ 12.00 | $ 141.13 | $ 183.40 | $ 324.53 |
| 12/29/2019 | Ronal Manuel Cabrera | $10.00 | 42.98 | $ 12.00 | $ 85.97 | $ 17.90 | $ 103.87 |
| 3/25/2018 | Sadiel Petralta | $9.50 | 54.47 | $ 11.00 | $ 81.70 | $ 79.57 | $ 161.27 |
| 4/1/2018 | Sadiel Petralta | $9.50 | 66.63 | $ 11.00 | $ 99.95 | $ 146.48 | $ 246.43 |
| 4/8/2018 | Sadiel Petralta | $9.50 | 65.63 | $ 11.00 | $ 98.45 | $ 140.98 | $ 239.43 |
| 4/15/2018 | Sadiel Petralta | $9.50 | 66.38 | $ 11.00 | $ 99.58 | $ 145.11 | $ 244.68 |
| 4/22/2018 | Sadiel Petralta | $9.50 | 65.58 | $ 11.00 | $ 98.38 | $ 140.71 | $ 239.08 |
| 4/29/2018 | Sadiel Petralta | $9.50 | 66.25 | $ 11.00 | $ 99.38 | $ 144.38 | $ 243.75 |
| 5/6/2018 | Sadiel Petralta | $9.50 | 54.83 | $ 11.00 | $ 82.25 | $ 81.58 | $ 163.83 |
| 5/13/2018 | Sadiel Petralta | $9.50 | 66.88 | $ 11.00 | $ 100.33 | $ 147.86 | $ 248.18 |
| 5/20/2018 | Sadiel Petralta | $9.50 | 66.93 | $ 11.00 | $ 100.40 | $ 148.13 | $ 248.53 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/27/2018 | Sadiel Petralta | $9.50 | 72.23 | $ 11.00 | $ 108.35 | $ 177.28 | $ 285.63 |
| 6/3/2018 | Sadiel Petralta | $9.50 | 70.02 | $ 11.00 | $ 105.03 | $ 165.09 | $ 270.12 |
| 6/10/2018 | Sadiel Petralta | $9.50 | 73.55 | $ 11.00 | $ 110.33 | $ 184.53 | $ 294.85 |
| 6/17/2018 | Sadiel Petralta | $9.50 | 72.37 | $ 11.00 | $ 108.55 | $ 178.02 | $ 286.57 |
| 6/24/2018 | Sadiel Petralta | $9.50 | 68.77 | $ 11.00 | $ 103.15 | $ 158.22 | $ 261.37 |
| 7/1/2018 | Sadiel Petralta | $9.50 | 71.78 | $ 11.00 | $ 107.68 | $ 174.81 | $ 282.48 |
| 7/8/2018 | Sadiel Petralta | $9.50 | 46.78 | $ 11.00 | $ 70.18 | $ 37.31 | $ 107.48 |
| 7/15/2018 | Sadiel Petralta | $9.50 | 57.25 | $ 11.00 | $ 85.88 | $ 94.88 | $ 180.75 |
| 7/22/2018 | Sadiel Petralta | $9.50 | 69.28 | $ 11.00 | $ 103.93 | $ 161.06 | $ 264.98 |
| 7/29/2018 | Sadiel Petralta | $12.00 | 68.53 | $ 11.00 | | $ 171.20 | $ 171.20 |
| 8/5/2018 | Sadiel Petralta | $12.00 | 56.82 | $ 11.00 | | $ 100.90 | $ 100.90 |
| 8/12/2018 | Sadiel Petralta | $12.00 | 68.50 | $ 11.00 | | $ 171.00 | $ 171.00 |
| 8/19/2018 | Sadiel Petralta | $12.00 | 68.97 | $ 11.00 | | $ 173.80 | $ 173.80 |
| 8/26/2018 | Sadiel Petralta | $12.00 | 68.17 | $ 11.00 | | $ 169.00 | $ 169.00 |
| 9/2/2018 | Sadiel Petralta | $12.00 | 70.97 | $ 11.00 | | $ 185.80 | $ 185.80 |
| 9/9/2018 | Sadiel Petralta | $12.00 | 57.67 | $ 11.00 | | $ 106.00 | $ 106.00 |
| 9/16/2018 | Sadiel Petralta | $12.00 | 69.43 | $ 11.00 | | $ 176.60 | $ 176.60 |
| 9/23/2018 | Sadiel Petralta | $12.00 | 69.15 | $ 11.00 | | $ 174.90 | $ 174.90 |
| 9/30/2018 | Sadiel Petralta | $12.00 | 70.23 | $ 11.00 | | $ 181.40 | $ 181.40 |
| 10/7/2018 | Sadiel Petralta | $12.00 | 69.37 | $ 11.00 | | $ 176.20 | $ 176.20 |
| 10/14/2018 | Sadiel Petralta | $12.00 | 69.52 | $ 11.00 | | $ 177.10 | $ 177.10 |
| 10/21/2018 | Sadiel Petralta | $12.00 | 58.37 | $ 11.00 | | $ 110.20 | $ 110.20 |
| 10/28/2018 | Sadiel Petralta | $12.00 | 70.97 | $ 11.00 | | $ 185.80 | $ 185.80 |
| 11/4/2018 | Sadiel Petralta | $12.00 | 68.03 | $ 11.00 | | $ 168.20 | $ 168.20 |
| 11/11/2018 | Sadiel Petralta | $12.00 | 70.57 | $ 11.00 | | $ 183.40 | $ 183.40 |
| 11/18/2018 | Sadiel Petralta | $12.00 | 69.43 | $ 11.00 | | $ 176.60 | $ 176.60 |
| 11/25/2018 | Sadiel Petralta | $12.00 | 58.73 | $ 11.00 | | $ 112.40 | $ 112.40 |
| 12/2/2018 | Sadiel Petralta | $12.00 | 72.10 | $ 11.00 | | $ 192.60 | $ 192.60 |
| 12/9/2018 | Sadiel Petralta | $12.00 | 70.32 | $ 11.00 | | $ 181.90 | $ 181.90 |
| 12/16/2018 | Sadiel Petralta | $12.00 | 70.72 | $ 11.00 | | $ 184.30 | $ 184.30 |
| 12/23/2018 | Sadiel Petralta | $12.00 | 71.55 | $ 11.00 | | $ 189.30 | $ 189.30 |
| 12/30/2018 | Sadiel Petralta | $12.00 | 54.27 | $ 11.00 | | $ 85.60 | $ 85.60 |
| 1/6/2019 | Sadiel Petralta | $12.00 | 57.78 | $ 12.00 | | $ 106.70 | $ 106.70 |
| 1/13/2019 | Sadiel Petralta | $12.00 | 70.63 | $ 12.00 | | $ 183.80 | $ 183.80 |
| 1/20/2019 | Sadiel Petralta | $12.00 | 71.88 | $ 12.00 | | $ 191.30 | $ 191.30 |
| 1/27/2019 | Sadiel Petralta | $12.00 | 68.90 | $ 12.00 | | $ 173.40 | $ 173.40 |
| 2/3/2019 | Sadiel Petralta | $12.00 | 73.37 | $ 12.00 | | $ 200.20 | $ 200.20 |
| 2/10/2019 | Sadiel Petralta | $12.00 | 72.63 | $ 12.00 | | $ 195.80 | $ 195.80 |
| 2/17/2019 | Sadiel Petralta | $12.00 | 69.42 | $ 12.00 | | $ 176.50 | $ 176.50 |
| 3/31/2019 | Sadiel Petralta | $12.00 | 47.70 | $ 12.00 | | $ 46.20 | $ 46.20 |
| 4/7/2019 | Sadiel Petralta | $12.00 | 72.60 | $ 12.00 | | $ 195.60 | $ 195.60 |
| 4/14/2019 | Sadiel Petralta | $12.00 | 73.98 | $ 12.00 | | $ 203.90 | $ 203.90 |
| 4/21/2019 | Sadiel Petralta | $12.00 | 73.97 | $ 12.00 | | $ 203.80 | $ 203.80 |
| 4/28/2019 | Sadiel Petralta | $12.00 | 74.42 | $ 12.00 | | $ 206.50 | $ 206.50 |
| 5/5/2019 | Sadiel Petralta | $12.00 | 63.47 | $ 12.00 | | $ 140.80 | $ 140.80 |
| 5/12/2019 | Sadiel Petralta | $12.00 | 73.32 | $ 12.00 | | $ 199.90 | $ 199.90 |
| 5/19/2019 | Sadiel Petralta | $12.00 | 74.82 | $ 12.00 | | $ 208.90 | $ 208.90 |
| 5/26/2019 | Sadiel Petralta | $12.00 | 73.07 | $ 12.00 | | $ 198.40 | $ 198.40 |
| 6/2/2019 | Sadiel Petralta | $12.00 | 62.62 | $ 12.00 | | $ 135.70 | $ 135.70 |
| 6/9/2019 | Sadiel Petralta | $12.00 | 73.28 | $ 12.00 | | $ 199.70 | $ 199.70 |
| 6/16/2019 | Sadiel Petralta | $12.00 | 61.70 | $ 12.00 | | $ 130.20 | $ 130.20 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/23/2019 | Sadiel Petralta | $12.00 | 72.32 | $ 12.00 | | $ 193.90 | $ 193.90 |
| 6/30/2019 | Sadiel Petralta | $12.00 | 73.07 | $ 12.00 | | $ 198.40 | $ 198.40 |
| 7/7/2019 | Sadiel Petralta | $13.00 | 60.62 | $ 12.00 | | $ 134.01 | $ 134.01 |
| 7/14/2019 | Sadiel Petralta | $13.00 | 72.10 | $ 12.00 | | $ 208.65 | $ 208.65 |
| 7/21/2019 | Sadiel Petralta | $13.00 | 72.80 | $ 12.00 | | $ 213.20 | $ 213.20 |
| 7/28/2019 | Sadiel Petralta | $13.00 | 73.03 | $ 12.00 | | $ 214.72 | $ 214.72 |
| 8/4/2019 | Sadiel Petralta | $13.00 | 72.58 | $ 12.00 | | $ 211.79 | $ 211.79 |
| 8/11/2019 | Sadiel Petralta | $13.00 | 59.48 | $ 12.00 | | $ 126.64 | $ 126.64 |
| 8/18/2019 | Sadiel Petralta | $13.00 | 71.02 | $ 12.00 | | $ 201.61 | $ 201.61 |
| 8/25/2019 | Sadiel Petralta | $13.00 | 69.48 | $ 12.00 | | $ 191.64 | $ 191.64 |
| 9/1/2019 | Sadiel Petralta | $13.00 | 72.47 | $ 12.00 | | $ 211.03 | $ 211.03 |
| 9/8/2019 | Sadiel Petralta | $13.00 | 59.55 | $ 12.00 | | $ 127.08 | $ 127.08 |
| 9/15/2019 | Sadiel Petralta | $13.00 | 71.30 | $ 12.00 | | $ 203.45 | $ 203.45 |
| 9/22/2019 | Sadiel Petralta | $13.00 | 73.22 | $ 12.00 | | $ 215.91 | $ 215.91 |
| 9/29/2019 | Sadiel Petralta | $13.00 | 71.47 | $ 12.00 | | $ 204.53 | $ 204.53 |
| 10/6/2019 | Sadiel Petralta | $13.00 | 73.45 | $ 12.00 | | $ 217.43 | $ 217.43 |
| 10/13/2019 | Sadiel Petralta | $13.00 | 70.58 | $ 12.00 | | $ 198.79 | $ 198.79 |
| 10/20/2019 | Sadiel Petralta | $13.00 | 71.78 | $ 12.00 | | $ 206.59 | $ 206.59 |
| 10/27/2019 | Sadiel Petralta | $13.00 | 71.70 | $ 12.00 | | $ 206.05 | $ 206.05 |
| 11/3/2019 | Sadiel Petralta | $13.00 | 69.68 | $ 12.00 | | $ 192.94 | $ 192.94 |
| 11/10/2019 | Sadiel Petralta | $13.00 | 70.65 | $ 12.00 | | $ 199.23 | $ 199.23 |
| 11/17/2019 | Sadiel Petralta | $13.00 | 71.83 | $ 12.00 | | $ 206.92 | $ 206.92 |
| 11/24/2019 | Sadiel Petralta | $13.00 | 68.78 | $ 12.00 | | $ 187.09 | $ 187.09 |
| 12/1/2019 | Sadiel Petralta | $13.00 | 60.00 | $ 12.00 | | $ 130.00 | $ 130.00 |
| 12/8/2019 | Sadiel Petralta | $13.00 | 72.03 | $ 12.00 | | $ 208.22 | $ 208.22 |
| 12/15/2019 | Sadiel Petralta | $13.00 | 72.35 | $ 12.00 | | $ 210.28 | $ 210.28 |
| 12/22/2019 | Sadiel Petralta | $13.00 | 71.53 | $ 12.00 | | $ 204.97 | $ 204.97 |
| 12/29/2019 | Sadiel Petralta | $13.00 | 58.83 | $ 12.00 | | $ 122.42 | $ 122.42 |
| 1/5/2020 | Sadiel Petralta | $13.00 | 59.02 | $ 13.00 | | $ 123.61 | $ 123.61 |
| 1/12/2020 | Sadiel Petralta | $13.00 | 73.32 | $ 13.00 | | $ 216.56 | $ 216.56 |
| 1/19/2020 | Sadiel Petralta | $13.00 | 72.25 | $ 13.00 | | $ 209.63 | $ 209.63 |
| 1/26/2020 | Sadiel Petralta | $13.00 | 71.15 | $ 13.00 | | $ 202.48 | $ 202.48 |
| 5/19/2019 | Sandro Paloguachi | $16.00 | 57.48 | $ 12.00 | | $ 139.87 | $ 139.87 |
| 5/26/2019 | Sandro Paloguachi | $16.00 | 57.17 | $ 12.00 | | $ 137.33 | $ 137.33 |
| 6/9/2019 | Sandro Paloguachi | $16.00 | 59.67 | $ 12.00 | | $ 157.33 | $ 157.33 |
| 6/16/2019 | Sandro Paloguachi | $16.00 | 60.08 | $ 12.00 | | $ 160.67 | $ 160.67 |
| 6/23/2019 | Sandro Paloguachi | $16.00 | 49.32 | $ 12.00 | | $ 74.53 | $ 74.53 |
| 6/30/2019 | Sandro Paloguachi | $16.00 | 62.40 | $ 12.00 | | $ 179.20 | $ 179.20 |
| 7/7/2019 | Sandro Paloguachi | $16.00 | 46.43 | $ 12.00 | | $ 51.47 | $ 51.47 |
| 7/14/2019 | Sandro Paloguachi | $16.00 | 59.93 | $ 12.00 | | $ 159.47 | $ 159.47 |
| 7/21/2019 | Sandro Paloguachi | $16.00 | 57.33 | $ 12.00 | | $ 138.67 | $ 138.67 |
| 7/28/2019 | Sandro Paloguachi | $16.00 | 54.77 | $ 12.00 | | $ 118.13 | $ 118.13 |
| 8/4/2019 | Sandro Paloguachi | $16.00 | 59.78 | $ 12.00 | | $ 158.27 | $ 158.27 |
| 8/11/2019 | Sandro Paloguachi | $16.00 | 64.90 | $ 12.00 | | $ 199.20 | $ 199.20 |
| 8/18/2019 | Sandro Paloguachi | $16.00 | 56.45 | $ 12.00 | | $ 131.60 | $ 131.60 |
| 8/25/2019 | Sandro Paloguachi | $16.00 | 64.73 | $ 12.00 | | $ 197.87 | $ 197.87 |
| 9/1/2019 | Sandro Paloguachi | $16.00 | 61.87 | $ 12.00 | | $ 174.93 | $ 174.93 |
| 9/8/2019 | Sandro Paloguachi | $16.00 | 55.60 | $ 12.00 | | $ 124.80 | $ 124.80 |
| 9/15/2019 | Sandro Paloguachi | $16.00 | 66.33 | $ 12.00 | | $ 210.67 | $ 210.67 |
| 9/22/2019 | Sandro Paloguachi | $16.00 | 57.27 | $ 12.00 | | $ 138.13 | $ 138.13 |
| 9/29/2019 | Sandro Paloguachi | $16.00 | 67.83 | $ 12.00 | | $ 222.67 | $ 222.67 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/6/2019 | Sandro Paloguachi | $16.00 | 66.87 | $ 12.00 | | $ 214.93 | $ 214.93 |
| 10/13/2019 | Sandro Paloguachi | $16.00 | 67.25 | $ 12.00 | | $ 218.00 | $ 218.00 |
| 10/20/2019 | Sandro Paloguachi | $16.00 | 61.12 | $ 12.00 | | $ 168.93 | $ 168.93 |
| 10/27/2019 | Sandro Paloguachi | $16.00 | 61.15 | $ 12.00 | | $ 169.20 | $ 169.20 |
| 11/3/2019 | Sandro Paloguachi | $16.00 | 59.85 | $ 12.00 | | $ 158.80 | $ 158.80 |
| 11/10/2019 | Sandro Paloguachi | $16.00 | 52.17 | $ 12.00 | | $ 97.33 | $ 97.33 |
| 11/17/2019 | Sandro Paloguachi | $16.00 | 61.78 | $ 12.00 | | $ 174.27 | $ 174.27 |
| 11/24/2019 | Sandro Paloguachi | $16.00 | 56.00 | $ 12.00 | | $ 128.00 | $ 128.00 |
| 12/1/2019 | Sandro Paloguachi | $16.00 | 49.67 | $ 12.00 | | $ 77.33 | $ 77.33 |
| 12/8/2019 | Sandro Paloguachi | $16.00 | 50.27 | $ 12.00 | | $ 82.13 | $ 82.13 |
| 12/15/2019 | Sandro Paloguachi | $16.00 | 67.62 | $ 12.00 | | $ 220.93 | $ 220.93 |
| 12/22/2019 | Sandro Paloguachi | $16.00 | 66.58 | $ 12.00 | | $ 212.67 | $ 212.67 |
| 1/5/2020 | Sandro Paloguachi | $16.00 | 54.88 | $ 13.00 | | $ 119.07 | $ 119.07 |
| 1/12/2020 | Sandro Paloguachi | $16.00 | 66.77 | $ 13.00 | | $ 214.13 | $ 214.13 |
| 1/19/2020 | Sandro Paloguachi | $16.00 | 60.73 | $ 13.00 | | $ 165.87 | $ 165.87 |
| 1/26/2020 | Sandro Paloguachi | $16.00 | 63.30 | $ 13.00 | | $ 186.40 | $ 186.40 |
| 9/17/2017 | Santo Marte Rodriguez | $9.00 | 63.28 | $ 10.00 | $ 63.28 | $ 116.42 | $ 179.70 |
| 9/24/2017 | Santo Marte Rodriguez | $9.00 | 64.78 | $ 10.00 | $ 64.78 | $ 123.92 | $ 188.70 |
| 10/1/2017 | Santo Marte Rodriguez | $9.00 | 59.82 | $ 10.00 | $ 59.82 | $ 99.08 | $ 158.90 |
| 10/8/2017 | Santo Marte Rodriguez | $9.00 | 62.28 | $ 10.00 | $ 62.28 | $ 111.42 | $ 173.70 |
| 10/15/2017 | Santo Marte Rodriguez | $9.00 | 62.82 | $ 10.00 | $ 62.82 | $ 114.08 | $ 176.90 |
| 10/22/2017 | Santo Marte Rodriguez | $9.00 | 51.23 | $ 10.00 | $ 51.23 | $ 56.17 | $ 107.40 |
| 10/29/2017 | Santo Marte Rodriguez | $9.00 | 62.57 | $ 10.00 | $ 62.57 | $ 112.83 | $ 175.40 |
| 11/5/2017 | Santo Marte Rodriguez | $9.00 | 57.08 | $ 10.00 | $ 57.08 | $ 85.42 | $ 142.50 |
| 3/25/2018 | Silverio Cruz Linares | $10.00 | 43.73 | $ 11.00 | $ 43.73 | $ 20.53 | $ 64.27 |
| 4/1/2018 | Silverio Cruz Linares | $10.00 | 58.10 | $ 11.00 | $ 58.10 | $ 99.55 | $ 157.65 |
| 4/8/2018 | Silverio Cruz Linares | $10.00 | 57.78 | $ 11.00 | $ 57.78 | $ 97.81 | $ 155.59 |
| 4/15/2018 | Silverio Cruz Linares | $10.00 | 61.85 | $ 11.00 | $ 61.85 | $ 120.18 | $ 182.03 |
| 4/22/2018 | Silverio Cruz Linares | $10.00 | 61.85 | $ 11.00 | $ 61.85 | $ 120.18 | $ 182.03 |
| 4/29/2018 | Silverio Cruz Linares | $10.00 | 62.43 | $ 11.00 | $ 62.43 | $ 123.38 | $ 185.82 |
| 5/6/2018 | Silverio Cruz Linares | $10.00 | 63.28 | $ 11.00 | $ 63.28 | $ 128.06 | $ 191.34 |
| 5/13/2018 | Silverio Cruz Linares | $10.00 | 62.12 | $ 11.00 | $ 62.12 | $ 121.64 | $ 183.76 |
| 5/20/2018 | Silverio Cruz Linares | $10.00 | 63.23 | $ 11.00 | $ 63.23 | $ 127.78 | $ 191.02 |
| 5/27/2018 | Silverio Cruz Linares | $10.00 | 63.57 | $ 11.00 | $ 63.57 | $ 129.62 | $ 193.18 |
| 6/3/2018 | Silverio Cruz Linares | $10.00 | 53.95 | $ 11.00 | $ 53.95 | $ 76.73 | $ 130.68 |
| 6/10/2018 | Silverio Cruz Linares | $10.00 | 66.00 | $ 11.00 | $ 66.00 | $ 143.00 | $ 209.00 |
| 6/17/2018 | Silverio Cruz Linares | $10.00 | 64.72 | $ 11.00 | $ 64.72 | $ 135.94 | $ 200.66 |
| 6/24/2018 | Silverio Cruz Linares | $10.00 | 64.02 | $ 11.00 | $ 64.02 | $ 132.09 | $ 196.11 |
| 7/1/2018 | Silverio Cruz Linares | $10.00 | 65.95 | $ 11.00 | $ 65.95 | $ 142.73 | $ 208.68 |
| 7/8/2018 | Silverio Cruz Linares | $10.00 | 53.67 | $ 11.00 | $ 53.67 | $ 75.17 | $ 128.83 |
| 7/15/2018 | Silverio Cruz Linares | $10.00 | 61.85 | $ 11.00 | $ 61.85 | $ 120.18 | $ 182.03 |
| 7/22/2018 | Silverio Cruz Linares | $10.00 | 58.93 | $ 11.00 | $ 58.93 | $ 104.13 | $ 163.07 |
| 7/29/2018 | Silverio Cruz Linares | $10.00 | 56.50 | $ 11.00 | $ 56.50 | $ 90.75 | $ 147.25 |
| 8/5/2018 | Silverio Cruz Linares | $10.00 | 59.80 | $ 11.00 | $ 59.80 | $ 108.90 | $ 168.70 |
| 8/12/2018 | Silverio Cruz Linares | $10.00 | 59.85 | $ 11.00 | $ 59.85 | $ 109.18 | $ 169.03 |
| 8/19/2018 | Silverio Cruz Linares | $10.00 | 60.35 | $ 11.00 | $ 60.35 | $ 111.93 | $ 172.28 |
| 8/26/2018 | Silverio Cruz Linares | $10.00 | 59.93 | $ 11.00 | $ 59.93 | $ 109.63 | $ 169.57 |
| 9/2/2018 | Silverio Cruz Linares | $10.00 | 59.65 | $ 11.00 | $ 59.65 | $ 108.08 | $ 167.73 |
| 9/9/2018 | Silverio Cruz Linares | $10.00 | 50.82 | $ 11.00 | $ 50.82 | $ 59.49 | $ 110.31 |
| 9/16/2018 | Silverio Cruz Linares | $10.00 | 55.02 | $ 11.00 | $ 55.02 | $ 82.59 | $ 137.61 |
| 9/23/2018 | Silverio Cruz Linares | $10.00 | 58.55 | $ 11.00 | $ 58.55 | $ 102.03 | $ 160.58 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/30/2018 | Silverio Cruz Linares | $10.00 | 56.05 | $ 11.00 | $ 56.05 | $ 88.28 | $ 144.33 |
| 10/7/2018 | Silverio Cruz Linares | $10.00 | 61.93 | $ 11.00 | $ 61.93 | $ 120.63 | $ 182.57 |
| 10/14/2018 | Silverio Cruz Linares | $10.00 | 59.78 | $ 11.00 | $ 59.78 | $ 108.81 | $ 168.59 |
| 10/21/2018 | Silverio Cruz Linares | $10.00 | 57.03 | $ 11.00 | $ 57.03 | $ 93.68 | $ 150.72 |
| 10/28/2018 | Silverio Cruz Linares | $10.00 | 53.82 | $ 11.00 | $ 53.82 | $ 75.99 | $ 129.81 |
| 11/4/2018 | Silverio Cruz Linares | $10.00 | 59.65 | $ 11.00 | $ 59.65 | $ 108.08 | $ 167.73 |
| 11/11/2018 | Silverio Cruz Linares | $10.00 | 57.72 | $ 11.00 | $ 57.72 | $ 97.44 | $ 155.16 |
| 11/18/2018 | Silverio Cruz Linares | $10.00 | 56.98 | $ 11.00 | $ 56.98 | $ 93.41 | $ 150.39 |
| 11/25/2018 | Silverio Cruz Linares | $10.00 | 42.23 | $ 11.00 | $ 42.23 | $ 12.28 | $ 54.52 |
| 12/2/2018 | Silverio Cruz Linares | $10.00 | 59.82 | $ 11.00 | $ 59.82 | $ 108.99 | $ 168.81 |
| 12/9/2018 | Silverio Cruz Linares | $10.00 | 57.95 | $ 11.00 | $ 57.95 | $ 98.73 | $ 156.68 |
| 12/16/2018 | Silverio Cruz Linares | $10.00 | 62.30 | $ 11.00 | $ 62.30 | $ 122.65 | $ 184.95 |
| 12/23/2018 | Silverio Cruz Linares | $10.00 | 62.55 | $ 11.00 | $ 62.55 | $ 124.03 | $ 186.58 |
| 12/30/2018 | Silverio Cruz Linares | $10.00 | 47.42 | $ 11.00 | $ 47.42 | $ 40.79 | $ 88.21 |
| 1/6/2019 | Silverio Cruz Linares | $10.00 | 49.42 | $ 12.00 | $ 98.83 | $ 56.50 | $ 155.33 |
| 1/13/2019 | Silverio Cruz Linares | $10.00 | 60.07 | $ 12.00 | $ 120.13 | $ 120.40 | $ 240.53 |
| 1/20/2019 | Silverio Cruz Linares | $10.00 | 52.88 | $ 12.00 | $ 105.77 | $ 77.30 | $ 183.07 |
| 1/27/2019 | Silverio Cruz Linares | $10.00 | 60.37 | $ 12.00 | $ 120.73 | $ 122.20 | $ 242.93 |
| 2/3/2019 | Silverio Cruz Linares | $10.00 | 55.07 | $ 12.00 | $ 110.13 | $ 90.40 | $ 200.53 |
| 2/10/2019 | Silverio Cruz Linares | $10.00 | 59.05 | $ 12.00 | $ 118.10 | $ 114.30 | $ 232.40 |
| 2/17/2019 | Silverio Cruz Linares | $10.00 | 54.18 | $ 12.00 | $ 108.37 | $ 85.10 | $ 193.47 |
| 2/24/2019 | Silverio Cruz Linares | $10.00 | 56.85 | $ 12.00 | $ 113.70 | $ 101.10 | $ 214.80 |
| 3/3/2019 | Silverio Cruz Linares | $10.00 | 51.22 | $ 12.00 | $ 102.43 | $ 67.30 | $ 169.73 |
| 3/10/2019 | Silverio Cruz Linares | $10.00 | 56.27 | $ 12.00 | $ 112.53 | $ 97.60 | $ 210.13 |
| 3/17/2019 | Silverio Cruz Linares | $10.00 | 59.15 | $ 12.00 | $ 118.30 | $ 114.90 | $ 233.20 |
| 3/24/2019 | Silverio Cruz Linares | $10.00 | 57.75 | $ 12.00 | $ 115.50 | $ 106.50 | $ 222.00 |
| 3/31/2019 | Silverio Cruz Linares | $10.00 | 58.13 | $ 12.00 | $ 116.27 | $ 108.80 | $ 225.07 |
| 4/7/2019 | Silverio Cruz Linares | $10.00 | 59.78 | $ 12.00 | $ 119.57 | $ 118.70 | $ 238.27 |
| 4/14/2019 | Silverio Cruz Linares | $10.00 | 54.65 | $ 12.00 | $ 109.30 | $ 87.90 | $ 197.20 |
| 4/21/2019 | Silverio Cruz Linares | $10.00 | 61.00 | $ 12.00 | $ 122.00 | $ 126.00 | $ 248.00 |
| 4/28/2019 | Silverio Cruz Linares | $10.00 | 60.07 | $ 12.00 | $ 120.13 | $ 120.40 | $ 240.53 |
| 5/5/2019 | Silverio Cruz Linares | $10.00 | 55.18 | $ 12.00 | $ 110.37 | $ 91.10 | $ 201.47 |
| 5/12/2019 | Silverio Cruz Linares | $10.00 | 59.08 | $ 12.00 | $ 118.17 | $ 114.50 | $ 232.67 |
| 5/19/2019 | Silverio Cruz Linares | $10.00 | 60.35 | $ 12.00 | $ 120.70 | $ 122.10 | $ 242.80 |
| 5/26/2019 | Silverio Cruz Linares | $10.00 | 58.70 | $ 12.00 | $ 117.40 | $ 112.20 | $ 229.60 |
| 6/2/2019 | Silverio Cruz Linares | $10.00 | 50.00 | $ 12.00 | $ 100.00 | $ 60.00 | $ 160.00 |
| 6/9/2019 | Silverio Cruz Linares | $10.00 | 61.07 | $ 12.00 | $ 122.13 | $ 126.40 | $ 248.53 |
| 6/16/2019 | Silverio Cruz Linares | $10.00 | 58.83 | $ 12.00 | $ 117.67 | $ 113.00 | $ 230.67 |
| 6/23/2019 | Silverio Cruz Linares | $10.00 | 59.13 | $ 12.00 | $ 118.27 | $ 114.80 | $ 233.07 |
| 6/30/2019 | Silverio Cruz Linares | $10.00 | 58.10 | $ 12.00 | $ 116.20 | $ 108.60 | $ 224.80 |
| 7/7/2019 | Silverio Cruz Linares | $10.00 | 43.60 | $ 12.00 | $ 87.20 | $ 21.60 | $ 108.80 |
| 7/14/2019 | Silverio Cruz Linares | $10.00 | 57.78 | $ 12.00 | $ 115.57 | $ 106.70 | $ 222.27 |
| 7/21/2019 | Silverio Cruz Linares | $10.00 | 58.20 | $ 12.00 | $ 116.40 | $ 109.20 | $ 225.60 |
| 7/28/2019 | Silverio Cruz Linares | $10.00 | 59.32 | $ 12.00 | $ 118.63 | $ 115.90 | $ 234.53 |
| 8/4/2019 | Silverio Cruz Linares | $10.00 | 59.93 | $ 12.00 | $ 119.87 | $ 119.60 | $ 239.47 |
| 8/11/2019 | Silverio Cruz Linares | $10.00 | 56.70 | $ 12.00 | $ 113.40 | $ 100.20 | $ 213.60 |
| 8/18/2019 | Silverio Cruz Linares | $10.00 | 57.50 | $ 12.00 | $ 115.00 | $ 105.00 | $ 220.00 |
| 8/25/2019 | Silverio Cruz Linares | $10.00 | 59.00 | $ 12.00 | $ 118.00 | $ 114.00 | $ 232.00 |
| 9/1/2019 | Silverio Cruz Linares | $10.00 | 58.87 | $ 12.00 | $ 117.73 | $ 113.20 | $ 230.93 |
| 9/8/2019 | Silverio Cruz Linares | $10.00 | 43.57 | $ 12.00 | $ 87.13 | $ 21.40 | $ 108.53 |
| 9/15/2019 | Silverio Cruz Linares | $10.00 | 56.47 | $ 12.00 | $ 112.93 | $ 98.80 | $ 211.73 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/22/2019 | Silverio Cruz Linares | $10.00 | 59.83 | $ 12.00 | $ 119.67 | $ 119.00 | $ 238.67 |
| 9/29/2019 | Silverio Cruz Linares | $10.00 | 62.18 | $ 12.00 | $ 124.37 | $ 133.10 | $ 257.47 |
| 10/6/2019 | Silverio Cruz Linares | $10.00 | 60.02 | $ 12.00 | $ 120.03 | $ 120.10 | $ 240.13 |
| 10/13/2019 | Silverio Cruz Linares | $10.00 | 53.33 | $ 12.00 | $ 106.67 | $ 80.00 | $ 186.67 |
| 10/20/2019 | Silverio Cruz Linares | $10.00 | 59.72 | $ 12.00 | $ 119.43 | $ 118.30 | $ 237.73 |
| 10/27/2019 | Silverio Cruz Linares | $10.00 | 59.90 | $ 12.00 | $ 119.80 | $ 119.40 | $ 239.20 |
| 11/3/2019 | Silverio Cruz Linares | $10.00 | 59.82 | $ 12.00 | $ 119.63 | $ 118.90 | $ 238.53 |
| 11/10/2019 | Silverio Cruz Linares | $10.00 | 59.58 | $ 12.00 | $ 119.17 | $ 117.50 | $ 236.67 |
| 11/17/2019 | Silverio Cruz Linares | $10.00 | 58.77 | $ 12.00 | $ 117.53 | $ 112.60 | $ 230.13 |
| 11/24/2019 | Silverio Cruz Linares | $10.00 | 58.52 | $ 12.00 | $ 117.03 | $ 111.10 | $ 228.13 |
| 12/1/2019 | Silverio Cruz Linares | $10.00 | 50.00 | $ 12.00 | $ 100.00 | $ 60.00 | $ 160.00 |
| 12/8/2019 | Silverio Cruz Linares | $10.00 | 57.02 | $ 12.00 | $ 114.03 | $ 102.10 | $ 216.13 |
| 12/15/2019 | Silverio Cruz Linares | $10.00 | 59.18 | $ 12.00 | $ 118.37 | $ 115.10 | $ 233.47 |
| 12/22/2019 | Silverio Cruz Linares | $10.00 | 58.30 | $ 12.00 | $ 116.60 | $ 109.80 | $ 226.40 |
| 12/29/2019 | Silverio Cruz Linares | $10.00 | 45.87 | $ 12.00 | $ 91.73 | $ 35.20 | $ 126.93 |
| 1/5/2020 | Silverio Cruz Linares | $10.00 | 48.18 | $ 13.00 | $ 144.55 | $ 53.19 | $ 197.74 |
| 1/12/2020 | Silverio Cruz Linares | $10.00 | 60.28 | $ 13.00 | $ 180.85 | $ 131.84 | $ 312.69 |
| 1/19/2020 | Silverio Cruz Linares | $10.00 | 55.83 | $ 13.00 | $ 167.50 | $ 102.92 | $ 270.42 |
| 1/26/2020 | Silverio Cruz Linares | $10.00 | 57.35 | $ 13.00 | $ 172.05 | $ 112.78 | $ 284.83 |
| 7/2/2017 | Steven Agudelo | $9.00 | 66.62 | $ 10.00 | $ 66.62 | $ 133.08 | $ 199.70 |
| 7/9/2017 | Steven Agudelo | $9.00 | 43.17 | $ 10.00 | $ 43.17 | $ 15.83 | $ 59.00 |
| 7/16/2017 | Steven Agudelo | $9.00 | 66.17 | $ 10.00 | $ 66.17 | $ 130.83 | $ 197.00 |
| 7/23/2017 | Steven Agudelo | $9.00 | 65.70 | $ 10.00 | $ 65.70 | $ 128.50 | $ 194.20 |
| 7/30/2017 | Steven Agudelo | $9.00 | 66.32 | $ 10.00 | $ 66.32 | $ 131.58 | $ 197.90 |
| 8/6/2017 | Steven Agudelo | $9.00 | 65.65 | $ 10.00 | $ 65.65 | $ 128.25 | $ 193.90 |
| 8/13/2017 | Steven Agudelo | $9.00 | 66.75 | $ 10.00 | $ 66.75 | $ 133.75 | $ 200.50 |
| 8/20/2017 | Steven Agudelo | $9.00 | 66.95 | $ 10.00 | $ 66.95 | $ 134.75 | $ 201.70 |
| 8/27/2017 | Steven Agudelo | $9.00 | 67.23 | $ 10.00 | $ 67.23 | $ 136.17 | $ 203.40 |
| 9/3/2017 | Steven Agudelo | $9.00 | 66.90 | $ 10.00 | $ 66.90 | $ 134.50 | $ 201.40 |
| 9/10/2017 | Steven Agudelo | $9.00 | 54.80 | $ 10.00 | $ 54.80 | $ 74.00 | $ 128.80 |
| 9/17/2017 | Steven Agudelo | $9.00 | 67.17 | $ 10.00 | $ 67.17 | $ 135.83 | $ 203.00 |
| 9/24/2017 | Steven Agudelo | $9.00 | 67.13 | $ 10.00 | $ 67.13 | $ 135.67 | $ 202.80 |
| 10/1/2017 | Steven Agudelo | $9.00 | 66.87 | $ 10.00 | $ 66.87 | $ 134.33 | $ 201.20 |
| 10/8/2017 | Steven Agudelo | $9.00 | 67.40 | $ 10.00 | $ 67.40 | $ 137.00 | $ 204.40 |
| 10/15/2017 | Steven Agudelo | $9.00 | 60.10 | $ 10.00 | $ 60.10 | $ 100.50 | $ 160.60 |
| 10/22/2017 | Steven Agudelo | $9.00 | 66.55 | $ 10.00 | $ 66.55 | $ 132.75 | $ 199.30 |
| 10/29/2017 | Steven Agudelo | $9.00 | 67.33 | $ 10.00 | $ 67.33 | $ 136.67 | $ 204.00 |
| 11/5/2017 | Steven Agudelo | $9.00 | 67.13 | $ 10.00 | $ 67.13 | $ 135.67 | $ 202.80 |
| 11/12/2017 | Steven Agudelo | $9.00 | 65.55 | $ 10.00 | $ 65.55 | $ 127.75 | $ 193.30 |
| 11/19/2017 | Steven Agudelo | $9.00 | 67.60 | $ 10.00 | $ 67.60 | $ 138.00 | $ 205.60 |
| 11/26/2017 | Steven Agudelo | $9.00 | 54.63 | $ 10.00 | $ 54.63 | $ 73.17 | $ 127.80 |
| 12/3/2017 | Steven Agudelo | $9.00 | 67.58 | $ 10.00 | $ 67.58 | $ 137.92 | $ 205.50 |
| 12/10/2017 | Steven Agudelo | $9.00 | 61.87 | $ 10.00 | $ 61.87 | $ 109.33 | $ 171.20 |
| 12/17/2017 | Steven Agudelo | $9.00 | 67.08 | $ 10.00 | $ 67.08 | $ 135.42 | $ 202.50 |
| 12/24/2017 | Steven Agudelo | $9.00 | 66.68 | $ 10.00 | $ 66.68 | $ 133.42 | $ 200.10 |
| 12/31/2017 | Steven Agudelo | $9.00 | 50.23 | $ 11.00 | $ 100.47 | $ 56.28 | $ 156.75 |
| 1/7/2018 | Steven Agudelo | $9.00 | 43.02 | $ 11.00 | $ 86.03 | $ 16.59 | $ 102.63 |
| 1/26/2020 | Venancio Colin | $11.50 | 57.73 | $ 13.00 | $ 86.60 | $ 115.27 | $ 201.87 |
| 1/14/2018 | Victor  Peralta | $11.00 | 55.12 | $ 11.00 | | $ 83.14 | $ 83.14 |
| 1/21/2018 | Victor  Peralta | $11.00 | 66.22 | $ 11.00 | | $ 144.19 | $ 144.19 |
| 1/28/2018 | Victor  Peralta | $11.00 | 66.88 | $ 11.00 | | $ 147.86 | $ 147.86 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/4/2018 | Victor  Peralta | $11.00 | 67.13 | $  11.00 | | $  149.23 | $  149.23 |
| 1/14/2018 | Victor Colin | $10.00 | 44.62 | $  11.00 | $  44.62 | $  25.39 | $  70.01 |
| 1/21/2018 | Victor Colin | $10.00 | 53.42 | $  11.00 | $  53.42 | $  73.79 | $  127.21 |
| 1/28/2018 | Victor Colin | $10.00 | 53.15 | $  11.00 | $  53.15 | $  72.33 | $  125.48 |
| 2/4/2018 | Victor Colin | $10.00 | 55.27 | $  11.00 | $  55.27 | $  83.97 | $  139.23 |
| 2/11/2018 | Victor Colin | $10.00 | 53.75 | $  11.00 | $  53.75 | $  75.63 | $  129.38 |
| 2/18/2018 | Victor Colin | $10.00 | 53.55 | $  11.00 | $  53.55 | $  74.53 | $  128.08 |
| 2/25/2018 | Victor Colin | $10.00 | 52.23 | $  11.00 | $  52.23 | $  67.28 | $  119.52 |
| 3/4/2018 | Victor Colin | $10.00 | 56.05 | $  11.00 | $  56.05 | $  88.28 | $  144.33 |
| 3/25/2018 | Victor Colin | $10.00 | 52.83 | $  11.00 | $  52.83 | $  70.58 | $  123.42 |
| 4/1/2018 | Victor Colin | $10.00 | 56.12 | $  11.00 | $  56.12 | $  88.64 | $  144.76 |
| 7/23/2017 | Victor Daniel Hernandez | $9.00 | 66.05 | $  10.00 | $  66.05 | $  130.25 | $  196.30 |
| 7/30/2017 | Victor Daniel Hernandez | $9.00 | 55.22 | $  10.00 | $  55.22 | $  76.08 | $  131.30 |
| 8/6/2017 | Victor Daniel Hernandez | $9.00 | 67.20 | $  10.00 | $  67.20 | $  136.00 | $  203.20 |
| 8/13/2017 | Victor Daniel Hernandez | $9.00 | 67.02 | $  10.00 | $  67.02 | $  135.08 | $  202.10 |
| 8/20/2017 | Victor Daniel Hernandez | $9.00 | 66.98 | $  10.00 | $  66.98 | $  134.92 | $  201.90 |
| 8/27/2017 | Victor Daniel Hernandez | $9.00 | 67.20 | $  10.00 | $  67.20 | $  136.00 | $  203.20 |
| 9/3/2017 | Victor Daniel Hernandez | $9.00 | 67.50 | $  10.00 | $  67.50 | $  137.50 | $  205.00 |
| 9/10/2017 | Victor Daniel Hernandez | $9.00 | 54.88 | $  10.00 | $  54.88 | $  74.42 | $  129.30 |
| 9/17/2017 | Victor Daniel Hernandez | $9.00 | 67.23 | $  10.00 | $  67.23 | $  136.17 | $  203.40 |
| 9/24/2017 | Victor Daniel Hernandez | $9.00 | 67.60 | $  10.00 | $  67.60 | $  138.00 | $  205.60 |
| 10/1/2017 | Victor Daniel Hernandez | $9.00 | 67.58 | $  10.00 | $  67.58 | $  137.92 | $  205.50 |
| 10/8/2017 | Victor Daniel Hernandez | $9.00 | 67.43 | $  10.00 | $  67.43 | $  137.17 | $  204.60 |
| 10/15/2017 | Victor Daniel Hernandez | $9.00 | 67.67 | $  10.00 | $  67.67 | $  138.33 | $  206.00 |
| 10/22/2017 | Victor Daniel Hernandez | $9.00 | 67.05 | $  10.00 | $  67.05 | $  135.25 | $  202.30 |
| 10/29/2017 | Victor Daniel Hernandez | $9.00 | 65.58 | $  10.00 | $  65.58 | $  127.92 | $  193.50 |
| 11/5/2017 | Victor Daniel Hernandez | $9.00 | 67.22 | $  10.00 | $  67.22 | $  136.08 | $  203.30 |
| 11/12/2017 | Victor Daniel Hernandez | $9.00 | 67.93 | $  10.00 | $  67.93 | $  139.67 | $  207.60 |
| 11/19/2017 | Victor Daniel Hernandez | $9.00 | 67.70 | $  10.00 | $  67.70 | $  138.50 | $  206.20 |
| 11/26/2017 | Victor Daniel Hernandez | $9.00 | 55.50 | $  10.00 | $  55.50 | $  77.50 | $  133.00 |
| 12/3/2017 | Victor Daniel Hernandez | $9.00 | 67.57 | $  10.00 | $  67.57 | $  137.83 | $  205.40 |
| 12/10/2017 | Victor Daniel Hernandez | $9.00 | 59.85 | $  10.00 | $  59.85 | $  99.25 | $  159.10 |
| 12/17/2017 | Victor Daniel Hernandez | $9.00 | 67.48 | $  10.00 | $  67.48 | $  137.42 | $  204.90 |
| 12/24/2017 | Victor Daniel Hernandez | $9.00 | 67.05 | $  10.00 | $  67.05 | $  135.25 | $  202.30 |
| 12/31/2017 | Victor Daniel Hernandez | $9.00 | 54.45 | $  11.00 | $  108.90 | $  79.48 | $  188.38 |
| 1/7/2018 | Victor Daniel Hernandez | $9.00 | 42.58 | $  11.00 | $  85.17 | $  14.21 | $  99.38 |
| 1/14/2018 | Victor Daniel Hernandez | $9.00 | 52.07 | $  11.00 | $  104.13 | $  66.37 | $  170.50 |
| 1/21/2018 | Victor Daniel Hernandez | $9.00 | 48.78 | $  11.00 | $  97.57 | $  48.31 | $  145.88 |
| 1/28/2018 | Victor Daniel Hernandez | $9.00 | 64.70 | $  11.00 | $  129.40 | $  135.85 | $  265.25 |
| 2/4/2018 | Victor Daniel Hernandez | $9.00 | 56.07 | $  11.00 | $  112.13 | $  88.37 | $  200.50 |
| 2/18/2018 | Victor Daniel Hernandez | $9.00 | 51.27 | $  11.00 | $  102.53 | $  61.97 | $  164.50 |
| 2/25/2018 | Victor Daniel Hernandez | $9.00 | 44.27 | $  11.00 | $  88.53 | $  23.47 | $  112.00 |
| 4/15/2018 | Victor Daniel Hernandez | $9.00 | 49.05 | $  11.00 | $  98.10 | $  49.78 | $  147.88 |
| 4/21/2019 | Victor Torres | $12.00 | 55.85 | $  12.00 | | $  95.10 | $  95.10 |
| 4/28/2019 | Victor Torres | $12.00 | 48.68 | $  12.00 | | $  52.10 | $  52.10 |
| 5/5/2019 | Victor Torres | $12.00 | 56.07 | $  12.00 | | $  96.40 | $  96.40 |
| 5/19/2019 | Victor Torres | $12.00 | 56.18 | $  12.00 | | $  97.10 | $  97.10 |
| 5/26/2019 | Victor Torres | $12.00 | 56.47 | $  12.00 | | $  98.80 | $  98.80 |
| 6/2/2019 | Victor Torres | $12.00 | 46.60 | $  12.00 | | $  39.60 | $  39.60 |
| 6/23/2019 | Victor Torres | $12.00 | 55.73 | $  12.00 | | $  94.40 | $  94.40 |
| 6/30/2019 | Victor Torres | $12.00 | 56.87 | $  12.00 | | $  101.20 | $  101.20 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/14/2019 | Victor Torres | $12.50 | 55.62 | $ 12.00 | | $ 97.60 | $ 97.60 |
| 7/21/2019 | Victor Torres | $12.50 | 51.20 | $ 12.00 | | $ 70.00 | $ 70.00 |
| 7/28/2019 | Victor Torres | $12.50 | 55.38 | $ 12.00 | | $ 96.15 | $ 96.15 |
| 8/4/2019 | Victor Torres | $12.50 | 54.82 | $ 12.00 | | $ 92.60 | $ 92.60 |
| 8/11/2019 | Victor Torres | $12.50 | 55.17 | $ 12.00 | | $ 94.79 | $ 94.79 |
| 8/18/2019 | Victor Torres | $12.50 | 55.85 | $ 12.00 | | $ 99.06 | $ 99.06 |
| 8/25/2019 | Victor Torres | $12.50 | 55.60 | $ 12.00 | | $ 97.50 | $ 97.50 |
| 9/1/2019 | Victor Torres | $12.50 | 55.72 | $ 12.00 | | $ 98.23 | $ 98.23 |
| 9/8/2019 | Victor Torres | $12.50 | 52.88 | $ 12.00 | | $ 80.52 | $ 80.52 |
| 9/15/2019 | Victor Torres | $12.50 | 55.78 | $ 12.00 | | $ 98.65 | $ 98.65 |
| 9/22/2019 | Victor Torres | $12.50 | 54.80 | $ 12.00 | | $ 92.50 | $ 92.50 |
| 9/29/2019 | Victor Torres | $12.50 | 49.83 | $ 12.00 | | $ 61.46 | $ 61.46 |
| 10/6/2019 | Victor Torres | $12.50 | 56.43 | $ 12.00 | | $ 102.71 | $ 102.71 |
| 10/13/2019 | Victor Torres | $12.50 | 44.67 | $ 12.00 | | $ 29.17 | $ 29.17 |
| 11/3/2019 | Victor Torres | $12.50 | 48.80 | $ 12.00 | | $ 55.00 | $ 55.00 |
| 11/10/2019 | Victor Torres | $12.50 | 56.15 | $ 12.00 | | $ 100.94 | $ 100.94 |
| 11/17/2019 | Victor Torres | $12.50 | 57.80 | $ 12.00 | | $ 111.25 | $ 111.25 |
| 11/24/2019 | Victor Torres | $12.50 | 45.37 | $ 12.00 | | $ 33.54 | $ 33.54 |
| 12/1/2019 | Victor Torres | $12.50 | 46.28 | $ 12.00 | | $ 39.27 | $ 39.27 |
| 4/14/2019 | Wadis A. Mendez | $13.00 | 61.72 | $ 12.00 | | $ 141.16 | $ 141.16 |
| 4/21/2019 | Wadis A. Mendez | $13.00 | 63.08 | $ 12.00 | | $ 150.04 | $ 150.04 |
| 4/28/2019 | Wadis A. Mendez | $13.00 | 63.95 | $ 12.00 | | $ 155.68 | $ 155.68 |
| 5/5/2019 | Wadis A. Mendez | $13.00 | 64.95 | $ 12.00 | | $ 162.18 | $ 162.18 |
| 5/12/2019 | Wadis A. Mendez | $13.00 | 61.32 | $ 12.00 | | $ 138.56 | $ 138.56 |
| 5/19/2019 | Wadis A. Mendez | $13.00 | 61.80 | $ 12.00 | | $ 141.70 | $ 141.70 |
| 5/26/2019 | Wadis A. Mendez | $13.00 | 61.58 | $ 12.00 | | $ 140.29 | $ 140.29 |
| 6/2/2019 | Wadis A. Mendez | $13.00 | 61.92 | $ 12.00 | | $ 142.46 | $ 142.46 |
| 6/9/2019 | Wadis A. Mendez | $13.00 | 62.05 | $ 12.00 | | $ 143.33 | $ 143.33 |
| 6/16/2019 | Wadis A. Mendez | $13.00 | 62.23 | $ 12.00 | | $ 144.52 | $ 144.52 |
| 6/23/2019 | Wadis A. Mendez | $13.00 | 62.03 | $ 12.00 | | $ 143.22 | $ 143.22 |
| 6/30/2019 | Wadis A. Mendez | $13.00 | 61.23 | $ 12.00 | | $ 138.02 | $ 138.02 |
| 7/7/2019 | Wadis A. Mendez | $13.00 | 58.23 | $ 12.00 | | $ 118.52 | $ 118.52 |
| 7/14/2019 | Wadis A. Mendez | $13.00 | 55.75 | $ 12.00 | | $ 102.38 | $ 102.38 |
| 7/21/2019 | Wadis A. Mendez | $13.00 | 60.35 | $ 12.00 | | $ 132.28 | $ 132.28 |
| 7/28/2019 | Wadis A. Mendez | $13.00 | 59.55 | $ 12.00 | | $ 127.08 | $ 127.08 |
| 8/18/2019 | Wadis A. Mendez | $13.00 | 51.22 | $ 12.00 | | $ 72.91 | $ 72.91 |
| 9/8/2019 | Wadis A. Mendez | $13.00 | 59.13 | $ 12.00 | | $ 124.37 | $ 124.37 |
| 9/15/2019 | Wadis A. Mendez | $13.00 | 59.70 | $ 12.00 | | $ 128.05 | $ 128.05 |
| 9/22/2019 | Wadis A. Mendez | $13.00 | 49.30 | $ 12.00 | | $ 60.45 | $ 60.45 |
| 9/29/2019 | Wadis A. Mendez | $13.00 | 54.38 | $ 12.00 | | $ 93.49 | $ 93.49 |
| 10/6/2019 | Wadis A. Mendez | $13.00 | 61.40 | $ 12.00 | | $ 139.10 | $ 139.10 |
| 10/13/2019 | Wadis A. Mendez | $13.00 | 59.43 | $ 12.00 | | $ 126.32 | $ 126.32 |
| 1/14/2018 | Wilbert Taveras | $9.50 | 61.75 | $ 11.00 | $ 92.63 | $ 119.63 | $ 212.25 |
| 1/21/2018 | Wilbert Taveras | $9.50 | 63.38 | $ 11.00 | $ 95.08 | $ 128.61 | $ 223.68 |
| 9/15/2019 | Wilbert Taveras | $11.00 | 68.03 | $ 12.00 | $ 68.03 | $ 168.20 | $ 236.23 |
| 9/22/2019 | Wilbert Taveras | $11.00 | 67.48 | $ 12.00 | $ 67.48 | $ 164.90 | $ 232.38 |
| 9/29/2019 | Wilbert Taveras | $11.00 | 68.17 | $ 12.00 | $ 68.17 | $ 169.00 | $ 237.17 |
| 10/6/2019 | Wilbert Taveras | $11.00 | 67.80 | $ 12.00 | $ 67.80 | $ 166.80 | $ 234.60 |
| 10/13/2019 | Wilbert Taveras | $11.00 | 67.17 | $ 12.00 | $ 67.17 | $ 163.00 | $ 230.17 |
| 10/20/2019 | Wilbert Taveras | $13.00 | 61.40 | $ 12.00 | | $ 139.10 | $ 139.10 |
| 10/27/2019 | Wilbert Taveras | $13.00 | 62.05 | $ 12.00 | | $ 143.33 | $ 143.33 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/3/2019 | Wilbert Taveras | $13.00 | 61.80 | $ 12.00 | | $ 141.70 | $ 141.70 |
| 11/10/2019 | Wilbert Taveras | $13.00 | 61.53 | $ 12.00 | | $ 139.97 | $ 139.97 |
| 11/17/2019 | Wilbert Taveras | $13.00 | 61.57 | $ 12.00 | | $ 140.18 | $ 140.18 |
| 11/24/2019 | Wilbert Taveras | $13.00 | 62.08 | $ 12.00 | | $ 143.54 | $ 143.54 |
| 12/1/2019 | Wilbert Taveras | $13.00 | 51.02 | $ 12.00 | | $ 71.61 | $ 71.61 |
| 12/8/2019 | Wilbert Taveras | $13.00 | 60.08 | $ 12.00 | | $ 130.54 | $ 130.54 |
| 12/15/2019 | Wilbert Taveras | $11.00 | 67.58 | $ 12.00 | $ 67.58 | $ 165.50 | $ 233.08 |
| 12/22/2019 | Wilbert Taveras | $11.00 | 68.20 | $ 12.00 | $ 68.20 | $ 169.20 | $ 237.40 |
| 12/29/2019 | Wilbert Taveras | $11.00 | 54.12 | $ 12.00 | $ 54.12 | $ 84.70 | $ 138.82 |
| 1/5/2020 | Wilbert Taveras | $11.00 | 55.82 | $ 13.00 | $ 111.63 | $ 102.81 | $ 214.44 |
| 1/12/2020 | Wilbert Taveras | $11.00 | 68.35 | $ 13.00 | $ 136.70 | $ 184.28 | $ 320.98 |
| 1/19/2020 | Wilbert Taveras | $11.00 | 65.58 | $ 13.00 | $ 131.17 | $ 166.29 | $ 297.46 |
| 1/26/2020 | Wilbert Taveras | $11.00 | 64.98 | $ 13.00 | $ 129.97 | $ 162.39 | $ 292.36 |
| 12/23/2018 | Wilfredo Gross | $9.50 | 64.95 | $ 11.00 | $ 97.43 | $ 137.23 | $ 234.65 |
| 12/30/2018 | Wilfredo Gross | $9.50 | 51.47 | $ 11.00 | $ 77.20 | $ 63.07 | $ 140.27 |
| 1/6/2019 | Wilfredo Gross | $9.50 | 54.13 | $ 12.00 | $ 135.33 | $ 84.80 | $ 220.13 |
| 1/13/2019 | Wilfredo Gross | $9.50 | 64.93 | $ 12.00 | $ 162.33 | $ 149.60 | $ 311.93 |
| 1/20/2019 | Wilfredo Gross | $9.50 | 64.92 | $ 12.00 | $ 162.29 | $ 149.50 | $ 311.79 |
| 1/27/2019 | Wilfredo Gross | $9.50 | 65.97 | $ 12.00 | $ 164.92 | $ 155.80 | $ 320.72 |
| 2/3/2019 | Wilfredo Gross | $9.50 | 59.35 | $ 12.00 | $ 148.38 | $ 116.10 | $ 264.48 |
| 2/10/2019 | Wilfredo Gross | $9.50 | 66.57 | $ 12.00 | $ 166.42 | $ 159.40 | $ 325.82 |
| 2/17/2019 | Wilfredo Gross | $9.50 | 63.52 | $ 12.00 | $ 158.79 | $ 141.10 | $ 299.89 |
| 2/24/2019 | Wilfredo Gross | $9.50 | 67.08 | $ 12.00 | $ 167.71 | $ 162.50 | $ 330.21 |
| 3/3/2019 | Wilfredo Gross | $9.50 | 65.07 | $ 12.00 | $ 162.67 | $ 150.40 | $ 313.07 |
| 3/10/2019 | Wilfredo Gross | $9.50 | 64.73 | $ 12.00 | $ 161.83 | $ 148.40 | $ 310.23 |
| 3/17/2019 | Wilfredo Gross | $9.50 | 65.95 | $ 12.00 | $ 164.88 | $ 155.70 | $ 320.58 |
| 3/24/2019 | Wilfredo Gross | $9.50 | 64.97 | $ 12.00 | $ 162.42 | $ 149.80 | $ 312.22 |
| 3/31/2019 | Wilfredo Gross | $9.50 | 70.17 | $ 12.00 | $ 175.42 | $ 181.00 | $ 356.42 |
| 4/7/2019 | Wilfredo Gross | $9.50 | 68.15 | $ 12.00 | $ 170.38 | $ 168.90 | $ 339.28 |
| 4/14/2019 | Wilfredo Gross | $9.50 | 68.83 | $ 12.00 | $ 172.08 | $ 173.00 | $ 345.08 |
| 4/21/2019 | Wilfredo Gross | $9.50 | 69.28 | $ 12.00 | $ 173.21 | $ 175.70 | $ 348.91 |
| 4/28/2019 | Wilfredo Gross | $9.50 | 70.02 | $ 12.00 | $ 175.04 | $ 180.10 | $ 355.14 |
| 5/5/2019 | Wilfredo Gross | $9.50 | 70.25 | $ 12.00 | $ 175.63 | $ 181.50 | $ 357.13 |
| 5/12/2019 | Wilfredo Gross | $9.50 | 66.70 | $ 12.00 | $ 166.75 | $ 160.20 | $ 326.95 |
| 5/19/2019 | Wilfredo Gross | $9.50 | 66.62 | $ 12.00 | $ 166.54 | $ 159.70 | $ 326.24 |
| 5/26/2019 | Wilfredo Gross | $9.50 | 68.57 | $ 12.00 | $ 171.42 | $ 171.40 | $ 342.82 |
| 6/2/2019 | Wilfredo Gross | $9.50 | 58.45 | $ 12.00 | $ 146.13 | $ 110.70 | $ 256.83 |
| 6/9/2019 | Wilfredo Gross | $9.50 | 70.08 | $ 12.00 | $ 175.21 | $ 180.50 | $ 355.71 |
| 6/16/2019 | Wilfredo Gross | $9.50 | 69.27 | $ 12.00 | $ 173.17 | $ 175.60 | $ 348.77 |
| 6/23/2019 | Wilfredo Gross | $9.50 | 68.87 | $ 12.00 | $ 172.17 | $ 173.20 | $ 345.37 |
| 6/30/2019 | Wilfredo Gross | $9.50 | 69.87 | $ 12.00 | $ 174.67 | $ 179.20 | $ 353.87 |
| 7/7/2019 | Wilfredo Gross | $10.00 | 56.37 | $ 12.00 | $ 112.73 | $ 98.20 | $ 210.93 |
| 7/14/2019 | Wilfredo Gross | $10.00 | 65.88 | $ 12.00 | $ 131.77 | $ 155.30 | $ 287.07 |
| 7/21/2019 | Wilfredo Gross | $10.00 | 68.90 | $ 12.00 | $ 137.80 | $ 173.40 | $ 311.20 |
| 7/28/2019 | Wilfredo Gross | $10.00 | 68.62 | $ 12.00 | $ 137.23 | $ 171.70 | $ 308.93 |
| 8/4/2019 | Wilfredo Gross | $10.00 | 68.75 | $ 12.00 | $ 137.50 | $ 172.50 | $ 310.00 |
| 8/11/2019 | Wilfredo Gross | $10.00 | 68.78 | $ 12.00 | $ 137.57 | $ 172.70 | $ 310.27 |
| 8/18/2019 | Wilfredo Gross | $10.00 | 68.70 | $ 12.00 | $ 137.40 | $ 172.20 | $ 309.60 |
| 8/25/2019 | Wilfredo Gross | $10.00 | 68.70 | $ 12.00 | $ 137.40 | $ 172.20 | $ 309.60 |
| 9/1/2019 | Wilfredo Gross | $10.00 | 68.38 | $ 12.00 | $ 136.77 | $ 170.30 | $ 307.07 |
| 9/8/2019 | Wilfredo Gross | $10.00 | 56.05 | $ 12.00 | $ 112.10 | $ 96.30 | $ 208.40 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/15/2019 | Wilfredo Gross | $10.00 | 67.48 | $ 12.00 | $ 134.97 | $ 164.90 | $ 299.87 |
| 9/22/2019 | Wilfredo Gross | $10.00 | 67.87 | $ 12.00 | $ 135.73 | $ 167.20 | $ 302.93 |
| 9/29/2019 | Wilfredo Gross | $10.00 | 68.45 | $ 12.00 | $ 136.90 | $ 170.70 | $ 307.60 |
| 10/6/2019 | Wilfredo Gross | $10.00 | 69.17 | $ 12.00 | $ 138.33 | $ 175.00 | $ 313.33 |
| 10/13/2019 | Wilfredo Gross | $10.00 | 67.40 | $ 12.00 | $ 134.80 | $ 164.40 | $ 299.20 |
| 10/20/2019 | Wilfredo Gross | $13.00 | 61.47 | $ 12.00 | | $ 139.53 | $ 139.53 |
| 10/27/2019 | Wilfredo Gross | $13.00 | 62.48 | $ 12.00 | | $ 146.14 | $ 146.14 |
| 11/3/2019 | Wilfredo Gross | $13.00 | 62.25 | $ 12.00 | | $ 144.63 | $ 144.63 |
| 11/10/2019 | Wilfredo Gross | $13.00 | 62.38 | $ 12.00 | | $ 145.49 | $ 145.49 |
| 11/17/2019 | Wilfredo Gross | $13.00 | 62.37 | $ 12.00 | | $ 145.38 | $ 145.38 |
| 11/24/2019 | Wilfredo Gross | $13.00 | 62.35 | $ 12.00 | | $ 145.28 | $ 145.28 |
| 12/1/2019 | Wilfredo Gross | $13.00 | 51.52 | $ 12.00 | | $ 74.86 | $ 74.86 |
| 12/8/2019 | Wilfredo Gross | $13.00 | 60.52 | $ 12.00 | | $ 133.36 | $ 133.36 |
| 12/15/2019 | Wilfredo Gross | $10.00 | 68.15 | $ 12.00 | $ 136.30 | $ 168.90 | $ 305.20 |
| 12/22/2019 | Wilfredo Gross | $10.00 | 68.30 | $ 12.00 | $ 136.60 | $ 169.80 | $ 306.40 |
| 12/29/2019 | Wilfredo Gross | $10.00 | 54.18 | $ 12.00 | $ 108.37 | $ 85.10 | $ 193.47 |
| 1/5/2020 | Wilfredo Gross | $10.00 | 55.82 | $ 13.00 | $ 167.45 | $ 102.81 | $ 270.26 |
| 1/12/2020 | Wilfredo Gross | $10.00 | 68.33 | $ 13.00 | $ 205.00 | $ 184.17 | $ 389.17 |
| 1/19/2020 | Wilfredo Gross | $10.00 | 67.92 | $ 13.00 | $ 203.75 | $ 181.46 | $ 385.21 |
| 1/26/2020 | Wilfredo Gross | $10.00 | 67.53 | $ 13.00 | $ 202.60 | $ 178.97 | $ 381.57 |
| 8/13/2017 | Wilson Antonio Ynfante | $9.00 | 69.92 | $ 10.00 | $ 69.92 | $ 149.58 | $ 219.50 |
| 8/20/2017 | Wilson Antonio Ynfante | $9.00 | 69.73 | $ 10.00 | $ 69.73 | $ 148.67 | $ 218.40 |
| 8/27/2017 | Wilson Antonio Ynfante | $9.00 | 70.32 | $ 10.00 | $ 70.32 | $ 151.58 | $ 221.90 |
| 9/3/2017 | Wilson Antonio Ynfante | $9.00 | 69.70 | $ 10.00 | $ 69.70 | $ 148.50 | $ 218.20 |
| 9/10/2017 | Wilson Antonio Ynfante | $9.00 | 58.12 | $ 10.00 | $ 58.12 | $ 90.58 | $ 148.70 |
| 9/17/2017 | Wilson Antonio Ynfante | $9.00 | 68.95 | $ 10.00 | $ 68.95 | $ 144.75 | $ 213.70 |
| 9/24/2017 | Wilson Antonio Ynfante | $9.00 | 69.68 | $ 10.00 | $ 69.68 | $ 148.42 | $ 218.10 |
| 10/1/2017 | Wilson Antonio Ynfante | $9.00 | 69.57 | $ 10.00 | $ 69.57 | $ 147.83 | $ 217.40 |
| 10/8/2017 | Wilson Antonio Ynfante | $9.00 | 70.73 | $ 10.00 | $ 70.73 | $ 153.67 | $ 224.40 |
| 10/15/2017 | Wilson Antonio Ynfante | $9.00 | 48.53 | $ 10.00 | $ 48.53 | $ 42.67 | $ 91.20 |
| 12/23/2018 | Yhan Carlos Almanzar | $9.50 | 49.08 | $ 11.00 | $ 73.63 | $ 49.96 | $ 123.58 |
| 12/30/2018 | Yhan Carlos Almanzar | $9.50 | 40.42 | $ 11.00 | $ 60.63 | $ 2.29 | $ 62.92 |
| 5/13/2018 | Yoel Diaz | $9.50 | 66.77 | $ 11.00 | $ 100.15 | $ 147.22 | $ 247.37 |
| 5/20/2018 | Yoel Diaz | $9.50 | 66.93 | $ 11.00 | $ 100.40 | $ 148.13 | $ 248.53 |
| 5/27/2018 | Yoel Diaz | $9.50 | 70.05 | $ 11.00 | $ 105.08 | $ 165.28 | $ 270.35 |
| 6/3/2018 | Yoel Diaz | $9.50 | 59.27 | $ 11.00 | $ 88.90 | $ 105.97 | $ 194.87 |
| 6/10/2018 | Yoel Diaz | $9.50 | 72.25 | $ 11.00 | $ 108.38 | $ 177.38 | $ 285.75 |
| 6/17/2018 | Yoel Diaz | $9.50 | 71.40 | $ 11.00 | $ 107.10 | $ 172.70 | $ 279.80 |
| 6/24/2018 | Yoel Diaz | $9.50 | 70.92 | $ 11.00 | $ 106.38 | $ 170.04 | $ 276.42 |
| 7/1/2018 | Yoel Diaz | $9.50 | 71.35 | $ 11.00 | $ 107.03 | $ 172.43 | $ 279.45 |
| 7/8/2018 | Yoel Diaz | $9.50 | 46.93 | $ 11.00 | $ 70.40 | $ 38.13 | $ 108.53 |
| 7/15/2018 | Yoel Diaz | $9.50 | 57.23 | $ 11.00 | $ 85.85 | $ 94.78 | $ 180.63 |
| 7/22/2018 | Yoel Diaz | $9.50 | 69.30 | $ 11.00 | $ 103.95 | $ 161.15 | $ 265.10 |
| 7/29/2018 | Yoel Diaz | $11.00 | 44.32 | $ 11.00 | | $ 23.74 | $ 23.74 |
| 8/5/2018 | Yoel Diaz | $11.00 | 69.02 | $ 11.00 | | $ 159.59 | $ 159.59 |
| 8/12/2018 | Yoel Diaz | $11.00 | 68.47 | $ 11.00 | | $ 156.57 | $ 156.57 |
| 8/19/2018 | Yoel Diaz | $11.00 | 68.95 | $ 11.00 | | $ 159.23 | $ 159.23 |
| 8/26/2018 | Yoel Diaz | $11.00 | 68.12 | $ 11.00 | | $ 154.64 | $ 154.64 |
| 9/2/2018 | Yoel Diaz | $11.00 | 70.93 | $ 11.00 | | $ 170.13 | $ 170.13 |
| 9/9/2018 | Yoel Diaz | $11.00 | 57.67 | $ 11.00 | | $ 97.17 | $ 97.17 |
| 9/16/2018 | Yoel Diaz | $11.00 | 69.45 | $ 11.00 | | $ 161.98 | $ 161.98 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/23/2018 | Yoel Diaz | $11.00 | 69.52 | $ 11.00 | | $ 162.34 | $ 162.34 |
| 9/30/2018 | Yoel Diaz | $11.00 | 70.20 | $ 11.00 | | $ 166.10 | $ 166.10 |
| 10/7/2018 | Yoel Diaz | $11.00 | 69.37 | $ 11.00 | | $ 161.52 | $ 161.52 |
| 10/14/2018 | Yoel Diaz | $11.00 | 69.60 | $ 11.00 | | $ 162.80 | $ 162.80 |
| 10/21/2018 | Yoel Diaz | $11.00 | 70.70 | $ 11.00 | | $ 168.85 | $ 168.85 |
| 10/28/2018 | Yoel Diaz | $11.00 | 71.00 | $ 11.00 | | $ 170.50 | $ 170.50 |
| 11/4/2018 | Yoel Diaz | $11.00 | 70.18 | $ 11.00 | | $ 166.01 | $ 166.01 |
| 11/11/2018 | Yoel Diaz | $11.00 | 70.57 | $ 11.00 | | $ 168.12 | $ 168.12 |
| 11/18/2018 | Yoel Diaz | $11.00 | 68.85 | $ 11.00 | | $ 158.68 | $ 158.68 |
| 11/25/2018 | Yoel Diaz | $11.00 | 58.70 | $ 11.00 | | $ 102.85 | $ 102.85 |
| 12/2/2018 | Yoel Diaz | $11.00 | 72.08 | $ 11.00 | | $ 176.46 | $ 176.46 |
| 12/9/2018 | Yoel Diaz | $11.00 | 71.22 | $ 11.00 | | $ 171.69 | $ 171.69 |
| 12/16/2018 | Yoel Diaz | $11.00 | 70.75 | $ 11.00 | | $ 169.13 | $ 169.13 |
| 12/23/2018 | Yoel Diaz | $11.00 | 71.55 | $ 11.00 | | $ 173.53 | $ 173.53 |
| 12/30/2018 | Yoel Diaz | $11.00 | 54.25 | $ 11.00 | | $ 78.38 | $ 78.38 |
| 1/6/2019 | Yoel Diaz | $11.00 | 57.77 | $ 12.00 | $ 57.77 | $ 106.60 | $ 164.37 |
| 1/13/2019 | Yoel Diaz | $11.00 | 70.57 | $ 12.00 | $ 70.57 | $ 183.40 | $ 253.97 |
| 1/20/2019 | Yoel Diaz | $11.00 | 71.87 | $ 12.00 | $ 71.87 | $ 191.20 | $ 263.07 |
| 1/27/2019 | Yoel Diaz | $11.00 | 68.93 | $ 12.00 | $ 68.93 | $ 173.60 | $ 242.53 |
| 2/3/2019 | Yoel Diaz | $11.00 | 73.37 | $ 12.00 | $ 73.37 | $ 200.20 | $ 273.57 |
| 2/10/2019 | Yoel Diaz | $11.00 | 72.63 | $ 12.00 | $ 72.63 | $ 195.80 | $ 268.43 |
| 2/17/2019 | Yoel Diaz | $11.00 | 69.38 | $ 12.00 | $ 69.38 | $ 176.30 | $ 245.68 |
| 3/31/2019 | Yoel Diaz | $11.00 | 47.72 | $ 12.00 | $ 47.72 | $ 46.30 | $ 94.02 |
| 4/7/2019 | Yoel Diaz | $11.00 | 72.60 | $ 12.00 | $ 72.60 | $ 195.60 | $ 268.20 |
| 4/14/2019 | Yoel Diaz | $11.00 | 73.98 | $ 12.00 | $ 73.98 | $ 203.90 | $ 277.88 |
| 4/21/2019 | Yoel Diaz | $11.00 | 73.95 | $ 12.00 | $ 73.95 | $ 203.70 | $ 277.65 |
| 4/28/2019 | Yoel Diaz | $11.00 | 74.42 | $ 12.00 | $ 74.42 | $ 206.50 | $ 280.92 |
| 5/5/2019 | Yoel Diaz | $11.00 | 63.47 | $ 12.00 | $ 63.47 | $ 140.80 | $ 204.27 |
| 5/12/2019 | Yoel Diaz | $11.00 | 73.45 | $ 12.00 | $ 73.45 | $ 200.70 | $ 274.15 |
| 5/19/2019 | Yoel Diaz | $11.00 | 74.82 | $ 12.00 | $ 74.82 | $ 208.90 | $ 283.72 |
| 5/26/2019 | Yoel Diaz | $11.00 | 73.07 | $ 12.00 | $ 73.07 | $ 198.40 | $ 271.47 |
| 6/2/2019 | Yoel Diaz | $11.00 | 62.62 | $ 12.00 | $ 62.62 | $ 135.70 | $ 198.32 |
| 6/9/2019 | Yoel Diaz | $11.00 | 73.27 | $ 12.00 | $ 73.27 | $ 199.60 | $ 272.87 |
| 6/16/2019 | Yoel Diaz | $11.00 | 61.68 | $ 12.00 | $ 61.68 | $ 130.10 | $ 191.78 |
| 6/23/2019 | Yoel Diaz | $11.00 | 72.32 | $ 12.00 | $ 72.32 | $ 193.90 | $ 266.22 |
| 6/30/2019 | Yoel Diaz | $11.00 | 72.70 | $ 12.00 | $ 72.70 | $ 196.20 | $ 268.90 |
| 7/7/2019 | Yoel Diaz | $12.00 | 60.62 | $ 12.00 | | $ 123.70 | $ 123.70 |
| 7/14/2019 | Yoel Diaz | $12.00 | 72.10 | $ 12.00 | | $ 192.60 | $ 192.60 |
| 7/21/2019 | Yoel Diaz | $12.00 | 72.80 | $ 12.00 | | $ 196.80 | $ 196.80 |
| 7/28/2019 | Yoel Diaz | $12.00 | 73.03 | $ 12.00 | | $ 198.20 | $ 198.20 |
| 8/4/2019 | Yoel Diaz | $12.00 | 72.58 | $ 12.00 | | $ 195.50 | $ 195.50 |
| 8/11/2019 | Yoel Diaz | $12.00 | 72.43 | $ 12.00 | | $ 194.60 | $ 194.60 |
| 8/18/2019 | Yoel Diaz | $12.00 | 71.90 | $ 12.00 | | $ 191.40 | $ 191.40 |
| 8/25/2019 | Yoel Diaz | $12.00 | 71.38 | $ 12.00 | | $ 188.30 | $ 188.30 |
| 9/1/2019 | Yoel Diaz | $12.00 | 71.52 | $ 12.00 | | $ 189.10 | $ 189.10 |
| 9/8/2019 | Yoel Diaz | $12.00 | 59.55 | $ 12.00 | | $ 117.30 | $ 117.30 |
| 9/15/2019 | Yoel Diaz | $12.00 | 71.83 | $ 12.00 | | $ 191.00 | $ 191.00 |
| 9/22/2019 | Yoel Diaz | $12.00 | 73.22 | $ 12.00 | | $ 199.30 | $ 199.30 |
| 9/29/2019 | Yoel Diaz | $12.00 | 71.83 | $ 12.00 | | $ 191.00 | $ 191.00 |
| 10/6/2019 | Yoel Diaz | $12.00 | 73.85 | $ 12.00 | | $ 203.10 | $ 203.10 |
| 10/13/2019 | Yoel Diaz | $12.00 | 71.00 | $ 12.00 | | $ 186.00 | $ 186.00 |

**Exhibit 4**
**Westchester Computations**

| Week Ending Date | Name | Hourly Rate | Hours / Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/20/2019 | Yoel Diaz | $12.00 | 72.72 | $ 12.00 | | $ 196.30 | $ 196.30 |
| 10/27/2019 | Yoel Diaz | $12.00 | 72.15 | $ 12.00 | | $ 192.90 | $ 192.90 |
| 11/3/2019 | Yoel Diaz | $12.00 | 73.03 | $ 12.00 | | $ 198.20 | $ 198.20 |
| 11/10/2019 | Yoel Diaz | $12.00 | 71.98 | $ 12.00 | | $ 191.90 | $ 191.90 |
| 11/17/2019 | Yoel Diaz | $12.00 | 71.83 | $ 12.00 | | $ 191.00 | $ 191.00 |
| 11/24/2019 | Yoel Diaz | $12.00 | 71.58 | $ 12.00 | | $ 189.50 | $ 189.50 |
| 12/1/2019 | Yoel Diaz | $12.00 | 60.40 | $ 12.00 | | $ 122.40 | $ 122.40 |
| 12/8/2019 | Yoel Diaz | $12.00 | 72.10 | $ 12.00 | | $ 192.60 | $ 192.60 |
| 12/15/2019 | Yoel Diaz | $12.00 | 72.37 | $ 12.00 | | $ 194.20 | $ 194.20 |
| 12/22/2019 | Yoel Diaz | $12.00 | 71.53 | $ 12.00 | | $ 189.20 | $ 189.20 |
| 12/29/2019 | Yoel Diaz | $12.00 | 59.25 | $ 12.00 | | $ 115.50 | $ 115.50 |
| 1/5/2020 | Yoel Diaz | $12.00 | 59.10 | $ 13.00 | $ 59.10 | $ 124.15 | $ 183.25 |
| 1/12/2020 | Yoel Diaz | $12.00 | 73.32 | $ 13.00 | $ 73.32 | $ 216.56 | $ 289.88 |
| 1/19/2020 | Yoel Diaz | $12.00 | 72.23 | $ 13.00 | $ 72.23 | $ 209.52 | $ 281.75 |
| 1/26/2020 | Yoel Diaz | $12.00 | 71.52 | $ 13.00 | $ 71.52 | $ 204.86 | $ 276.38 |
| 9/2/2018 | Yordany Sosa | $10.00 | 62.45 | $ 11.00 | $ 62.45 | $ 123.48 | $ 185.93 |
| 9/9/2018 | Yordany Sosa | $10.00 | 50.10 | $ 11.00 | $ 50.10 | $ 55.55 | $ 105.65 |
| 9/16/2018 | Yordany Sosa | $10.00 | 61.57 | $ 11.00 | $ 61.57 | $ 118.62 | $ 180.18 |
| 9/23/2018 | Yordany Sosa | $10.00 | 61.63 | $ 11.00 | $ 61.63 | $ 118.98 | $ 180.62 |
| 9/30/2018 | Yordany Sosa | $10.00 | 63.82 | $ 11.00 | $ 63.82 | $ 130.99 | $ 194.81 |
| 10/7/2018 | Yordany Sosa | $10.00 | 54.47 | $ 11.00 | $ 54.47 | $ 79.57 | $ 134.03 |
| 10/14/2018 | Yordany Sosa | $10.00 | 46.62 | $ 11.00 | $ 46.62 | $ 36.39 | $ 83.01 |
| 10/21/2018 | Yordany Sosa | $10.00 | 62.68 | $ 11.00 | $ 62.68 | $ 124.76 | $ 187.44 |
| 11/4/2018 | Yordany Sosa | $10.00 | 49.25 | $ 11.00 | $ 49.25 | $ 50.88 | $ 100.13 |
| 11/11/2018 | Yordany Sosa | $10.00 | 50.60 | $ 11.00 | $ 50.60 | $ 58.30 | $ 108.90 |
| 11/18/2018 | Yordany Sosa | $10.00 | 45.62 | $ 11.00 | $ 45.62 | $ 30.89 | $ 76.51 |
| 11/25/2018 | Yordany Sosa | $10.00 | 46.93 | $ 11.00 | $ 46.93 | $ 38.13 | $ 85.07 |