# EXHIBIT 5

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/18/2017 | Adolfo Mojica | $10.00 | 48.02 | $ 10.00 | | $ 40.08 | $ 40.08 |
| 6/25/2017 | Adolfo Mojica | $10.00 | 49.33 | $ 10.00 | | $ 46.67 | $ 46.67 |
| 7/2/2017 | Adolfo Mojica | $10.00 | 59.55 | $ 10.00 | | $ 97.75 | $ 97.75 |
| 7/9/2017 | Adolfo Mojica | $10.00 | 48.62 | $ 10.00 | | $ 43.08 | $ 43.08 |
| 7/16/2017 | Adolfo Mojica | $10.00 | 59.55 | $ 10.00 | | $ 97.75 | $ 97.75 |
| 7/23/2017 | Adolfo Mojica | $10.00 | 57.50 | $ 10.00 | | $ 87.50 | $ 87.50 |
| 7/30/2017 | Adolfo Mojica | $10.00 | 57.95 | $ 10.00 | | $ 89.75 | $ 89.75 |
| 8/6/2017 | Adolfo Mojica | $10.00 | 48.52 | $ 10.00 | | $ 42.58 | $ 42.58 |
| 8/13/2017 | Adolfo Mojica | $10.00 | 57.72 | $ 10.00 | | $ 88.58 | $ 88.58 |
| 8/20/2017 | Adolfo Mojica | $10.00 | 59.42 | $ 10.00 | | $ 97.08 | $ 97.08 |
| 8/27/2017 | Adolfo Mojica | $10.00 | 60.32 | $ 10.00 | | $ 101.58 | $ 101.58 |
| 9/3/2017 | Adolfo Mojica | $10.00 | 55.00 | $ 10.00 | | $ 75.00 | $ 75.00 |
| 9/10/2017 | Adolfo Mojica | $10.00 | 49.42 | $ 10.00 | | $ 47.08 | $ 47.08 |
| 5/27/2018 | Aldo Rivas- Detail Department | $11.00 | 61.62 | $ 11.00 | | $ 118.89 | $ 118.89 |
| 6/3/2018 | Aldo Rivas- Detail Department | $11.00 | 51.40 | $ 11.00 | | $ 62.70 | $ 62.70 |
| 6/10/2018 | Aldo Rivas- Detail Department | $11.00 | 62.12 | $ 11.00 | | $ 121.64 | $ 121.64 |
| 6/17/2018 | Aldo Rivas- Detail Department | $11.00 | 61.93 | $ 11.00 | | $ 120.63 | $ 120.63 |
| 6/24/2018 | Aldo Rivas- Detail Department | $11.00 | 61.72 | $ 11.00 | | $ 119.44 | $ 119.44 |
| 7/1/2018 | Aldo Rivas- Detail Department | $11.00 | 61.70 | $ 11.00 | | $ 119.35 | $ 119.35 |
| 7/8/2018 | Aldo Rivas- Detail Department | $11.00 | 50.82 | $ 11.00 | | $ 59.49 | $ 59.49 |
| 7/15/2018 | Aldo Rivas- Detail Department | $11.00 | 61.40 | $ 11.00 | | $ 117.70 | $ 117.70 |
| 7/22/2018 | Aldo Rivas- Detail Department | $11.00 | 62.10 | $ 11.00 | | $ 121.55 | $ 121.55 |
| 7/29/2018 | Aldo Rivas- Detail Department | $11.00 | 61.87 | $ 11.00 | | $ 120.27 | $ 120.27 |
| 8/5/2018 | Aldo Rivas- Detail Department | $11.00 | 61.53 | $ 11.00 | | $ 118.43 | $ 118.43 |
| 8/12/2018 | Aldo Rivas- Detail Department | $11.00 | 61.37 | $ 11.00 | | $ 117.52 | $ 117.52 |
| 8/19/2018 | Aldo Rivas- Detail Department | $11.00 | 60.85 | $ 11.00 | | $ 114.68 | $ 114.68 |
| 8/26/2018 | Aldo Rivas- Detail Department | $11.00 | 64.60 | $ 11.00 | | $ 135.30 | $ 135.30 |
| 9/2/2018 | Aldo Rivas- Detail Department | $11.00 | 61.10 | $ 11.00 | | $ 116.05 | $ 116.05 |
| 9/9/2018 | Aldo Rivas- Detail Department | $11.00 | 51.00 | $ 11.00 | | $ 60.50 | $ 60.50 |
| 9/16/2018 | Aldo Rivas- Detail Department | $11.00 | 60.75 | $ 11.00 | | $ 114.13 | $ 114.13 |
| 9/23/2018 | Aldo Rivas- Detail Department | $11.00 | 61.38 | $ 11.00 | | $ 117.61 | $ 117.61 |
| 9/30/2018 | Aldo Rivas- Detail Department | $11.00 | 60.68 | $ 11.00 | | $ 113.76 | $ 113.76 |
| 10/7/2018 | Aldo Rivas- Detail Department | $11.00 | 60.48 | $ 11.00 | | $ 112.66 | $ 112.66 |
| 10/14/2018 | Aldo Rivas- Detail Department | $11.00 | 60.68 | $ 11.00 | | $ 113.76 | $ 113.76 |
| 10/21/2018 | Aldo Rivas- Detail Department | $11.00 | 59.03 | $ 11.00 | | $ 104.68 | $ 104.68 |
| 10/28/2018 | Aldo Rivas- Detail Department | $11.00 | 57.97 | $ 11.00 | | $ 98.82 | $ 98.82 |
| 11/4/2018 | Aldo Rivas- Detail Department | $11.00 | 59.10 | $ 11.00 | | $ 105.05 | $ 105.05 |
| 11/11/2018 | Aldo Rivas- Detail Department | $11.00 | 46.70 | $ 11.00 | | $ 36.85 | $ 36.85 |
| 11/18/2018 | Aldo Rivas- Detail Department | $11.00 | 48.33 | $ 11.00 | | $ 45.83 | $ 45.83 |
| 11/25/2018 | Aldo Rivas- Detail Department | $11.00 | 43.93 | $ 11.00 | | $ 21.63 | $ 21.63 |
| 12/2/2018 | Aldo Rivas- Detail Department | $11.00 | 58.87 | $ 11.00 | | $ 103.77 | $ 103.77 |
| 12/9/2018 | Aldo Rivas- Detail Department | $11.00 | 57.00 | $ 11.00 | | $ 93.50 | $ 93.50 |
| 12/16/2018 | Aldo Rivas- Detail Department | $11.00 | 45.77 | $ 11.00 | | $ 31.72 | $ 31.72 |
| 12/23/2018 | Aldo Rivas- Detail Department | $11.00 | 56.03 | $ 11.00 | | $ 88.18 | $ 88.18 |
| 1/6/2019 | Aldo Rivas- Detail Department | $11.00 | 45.82 | $ 12.00 | $ 45.82 | $ 34.90 | $ 80.72 |
| 1/13/2019 | Aldo Rivas- Detail Department | $11.00 | 56.37 | $ 12.00 | $ 56.37 | $ 98.20 | $ 154.57 |
| 1/20/2019 | Aldo Rivas- Detail Department | $11.00 | 46.53 | $ 12.00 | $ 46.53 | $ 39.20 | $ 85.73 |
| 1/27/2019 | Aldo Rivas- Detail Department | $11.00 | 46.65 | $ 12.00 | $ 46.65 | $ 39.90 | $ 86.55 |
| 2/3/2019 | Aldo Rivas- Detail Department | $11.00 | 56.97 | $ 12.00 | $ 56.97 | $ 101.80 | $ 158.77 |
| 2/10/2019 | Aldo Rivas- Detail Department | $11.00 | 47.68 | $ 12.00 | $ 47.68 | $ 46.10 | $ 93.78 |
| 2/17/2019 | Aldo Rivas- Detail Department | $11.00 | 56.58 | $ 12.00 | $ 56.58 | $ 99.50 | $ 156.08 |
| 2/24/2019 | Aldo Rivas- Detail Department | $11.00 | 56.97 | $ 12.00 | $ 56.97 | $ 101.80 | $ 158.77 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/3/2019 | Aldo Rivas- Detail Department | $11.00 | 57.35 | $ 12.00 | $ 57.35 | $ 104.10 | $ 161.45 |
| 3/10/2019 | Aldo Rivas- Detail Department | $11.00 | 55.47 | $ 12.00 | $ 55.47 | $ 92.80 | $ 148.27 |
| 3/17/2019 | Aldo Rivas- Detail Department | $11.00 | 56.30 | $ 12.00 | $ 56.30 | $ 97.80 | $ 154.10 |
| 3/24/2019 | Aldo Rivas- Detail Department | $11.00 | 58.57 | $ 12.00 | $ 58.57 | $ 111.40 | $ 169.97 |
| 3/31/2019 | Aldo Rivas- Detail Department | $11.00 | 56.17 | $ 12.00 | $ 56.17 | $ 97.00 | $ 153.17 |
| 4/7/2019 | Aldo Rivas- Detail Department | $11.00 | 53.43 | $ 12.00 | $ 53.43 | $ 80.60 | $ 134.03 |
| 4/14/2019 | Aldo Rivas- Detail Department | $11.00 | 57.33 | $ 12.00 | $ 57.33 | $ 104.00 | $ 161.33 |
| 4/21/2019 | Aldo Rivas- Detail Department | $11.00 | 58.28 | $ 12.00 | $ 58.28 | $ 109.70 | $ 167.98 |
| 4/28/2019 | Aldo Rivas- Detail Department | $11.00 | 48.23 | $ 12.00 | $ 48.23 | $ 49.40 | $ 97.63 |
| 5/5/2019 | Aldo Rivas- Detail Department | $11.00 | 59.72 | $ 12.00 | $ 59.72 | $ 118.30 | $ 178.02 |
| 5/12/2019 | Aldo Rivas- Detail Department | $11.00 | 57.93 | $ 12.00 | $ 57.93 | $ 107.60 | $ 165.53 |
| 5/19/2019 | Aldo Rivas- Detail Department | $11.00 | 57.35 | $ 12.00 | $ 57.35 | $ 104.10 | $ 161.45 |
| 5/26/2019 | Aldo Rivas- Detail Department | $11.00 | 59.40 | $ 12.00 | $ 59.40 | $ 116.40 | $ 175.80 |
| 6/2/2019 | Aldo Rivas- Detail Department | $11.00 | 50.02 | $ 12.00 | $ 50.02 | $ 60.10 | $ 110.12 |
| 6/9/2019 | Aldo Rivas- Detail Department | $11.00 | 58.67 | $ 12.00 | $ 58.67 | $ 112.00 | $ 170.67 |
| 6/16/2019 | Aldo Rivas- Detail Department | $11.00 | 59.77 | $ 12.00 | $ 59.77 | $ 118.60 | $ 178.37 |
| 6/23/2019 | Aldo Rivas- Detail Department | $11.00 | 59.33 | $ 12.00 | $ 59.33 | $ 116.00 | $ 175.33 |
| 6/30/2019 | Aldo Rivas- Detail Department | $11.00 | 58.57 | $ 12.00 | $ 58.57 | $ 111.40 | $ 169.97 |
| 7/7/2019 | Aldo Rivas- Detail Department | $12.00 | 44.57 | $ 12.00 | | $ 33.40 | $ 33.40 |
| 7/14/2019 | Aldo Rivas- Detail Department | $12.00 | 56.82 | $ 12.00 | | $ 100.90 | $ 100.90 |
| 7/21/2019 | Aldo Rivas- Detail Department | $12.00 | 55.15 | $ 12.00 | | $ 90.90 | $ 90.90 |
| 7/28/2019 | Aldo Rivas- Detail Department | $12.00 | 51.78 | $ 12.00 | | $ 70.70 | $ 70.70 |
| 8/4/2019 | Aldo Rivas- Detail Department | $12.00 | 54.90 | $ 12.00 | | $ 89.40 | $ 89.40 |
| 8/11/2019 | Aldo Rivas- Detail Department | $12.00 | 54.77 | $ 12.00 | | $ 88.60 | $ 88.60 |
| 8/18/2019 | Aldo Rivas- Detail Department | $12.00 | 56.02 | $ 12.00 | | $ 96.10 | $ 96.10 |
| 8/25/2019 | Aldo Rivas- Detail Department | $12.00 | 54.42 | $ 12.00 | | $ 86.50 | $ 86.50 |
| 9/1/2019 | Aldo Rivas- Detail Department | $12.00 | 41.23 | $ 12.00 | | $ 7.40 | $ 7.40 |
| 9/8/2019 | Aldo Rivas- Detail Department | $12.00 | 43.95 | $ 12.00 | | $ 23.70 | $ 23.70 |
| 10/28/2018 | Alejandro Pineda | $11.00 | 49.45 | $ 11.00 | | $ 51.98 | $ 51.98 |
| 11/4/2018 | Alejandro Pineda | $11.00 | 49.55 | $ 11.00 | | $ 52.53 | $ 52.53 |
| 11/11/2018 | Alejandro Pineda | $11.00 | 49.18 | $ 11.00 | | $ 50.51 | $ 50.51 |
| 11/18/2018 | Alejandro Pineda | $11.00 | 49.63 | $ 11.00 | | $ 52.98 | $ 52.98 |
| 12/17/2017 | Alejandro Saldivar | $9.00 | 40.53 | $ 10.00 | $ 40.53 | $ 2.67 | $ 43.20 |
| 3/4/2018 | Alfonso Alvarado | $10.00 | 45.42 | $ 11.00 | $ 45.42 | $ 29.79 | $ 75.21 |
| 3/25/2018 | Alfonso Alvarado | $10.00 | 46.92 | $ 11.00 | $ 46.92 | $ 38.04 | $ 84.96 |
| 4/1/2018 | Alfonso Alvarado | $10.00 | 60.15 | $ 11.00 | $ 60.15 | $ 110.83 | $ 170.98 |
| 4/8/2018 | Alfonso Alvarado | $10.00 | 59.45 | $ 11.00 | $ 59.45 | $ 106.98 | $ 166.43 |
| 4/15/2018 | Alfonso Alvarado | $10.00 | 61.42 | $ 11.00 | $ 61.42 | $ 117.79 | $ 179.21 |
| 4/22/2018 | Alfonso Alvarado | $10.00 | 63.03 | $ 11.00 | $ 63.03 | $ 126.68 | $ 189.72 |
| 4/29/2018 | Alfonso Alvarado | $10.00 | 60.13 | $ 11.00 | $ 60.13 | $ 110.73 | $ 170.87 |
| 5/6/2018 | Alfonso Alvarado | $10.00 | 60.20 | $ 11.00 | $ 60.20 | $ 111.10 | $ 171.30 |
| 5/13/2018 | Alfonso Alvarado | $10.00 | 61.77 | $ 11.00 | $ 61.77 | $ 119.72 | $ 181.48 |
| 5/20/2018 | Alfonso Alvarado | $10.00 | 60.53 | $ 11.00 | $ 60.53 | $ 112.93 | $ 173.47 |
| 5/27/2018 | Alfonso Alvarado | $10.00 | 60.07 | $ 11.00 | $ 60.07 | $ 110.37 | $ 170.43 |
| 6/3/2018 | Alfonso Alvarado | $10.00 | 49.77 | $ 11.00 | $ 49.77 | $ 53.72 | $ 103.48 |
| 6/10/2018 | Alfonso Alvarado | $10.00 | 62.37 | $ 11.00 | $ 62.37 | $ 123.02 | $ 185.38 |
| 6/17/2018 | Alfonso Alvarado | $10.00 | 52.68 | $ 11.00 | $ 52.68 | $ 69.76 | $ 122.44 |
| 6/24/2018 | Alfonso Alvarado | $10.00 | 61.63 | $ 11.00 | $ 61.63 | $ 118.98 | $ 180.62 |
| 7/1/2018 | Alfonso Alvarado | $10.00 | 60.18 | $ 11.00 | $ 60.18 | $ 111.01 | $ 171.19 |
| 7/8/2018 | Alfonso Alvarado | $10.00 | 51.20 | $ 11.00 | $ 51.20 | $ 61.60 | $ 112.80 |
| 7/15/2018 | Alfonso Alvarado | $10.00 | 60.23 | $ 11.00 | $ 60.23 | $ 111.28 | $ 171.52 |
| 7/22/2018 | Alfonso Alvarado | $10.00 | 60.13 | $ 11.00 | $ 60.13 | $ 110.73 | $ 170.87 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/29/2018 | Alfonso Alvarado | $10.00 | 61.93 | $ 11.00 | $ 61.93 | $ 120.63 | $ 182.57 |
| 8/5/2018 | Alfonso Alvarado | $10.00 | 61.73 | $ 11.00 | $ 61.73 | $ 119.53 | $ 181.27 |
| 8/12/2018 | Alfonso Alvarado | $10.00 | 52.48 | $ 11.00 | $ 52.48 | $ 68.66 | $ 121.14 |
| 8/19/2018 | Alfonso Alvarado | $10.00 | 60.83 | $ 11.00 | $ 60.83 | $ 114.58 | $ 175.42 |
| 9/9/2018 | Alfonso Alvarado | $10.00 | 48.73 | $ 11.00 | $ 48.73 | $ 48.03 | $ 96.77 |
| 9/16/2018 | Alfonso Alvarado | $10.00 | 55.57 | $ 11.00 | $ 55.57 | $ 85.62 | $ 141.18 |
| 9/23/2018 | Alfonso Alvarado | $10.00 | 49.08 | $ 11.00 | $ 49.08 | $ 49.96 | $ 99.04 |
| 9/30/2018 | Alfonso Alvarado | $10.00 | 49.65 | $ 11.00 | $ 49.65 | $ 53.08 | $ 102.73 |
| 10/7/2018 | Alfonso Alvarado | $10.00 | 61.87 | $ 11.00 | $ 61.87 | $ 120.27 | $ 182.13 |
| 10/14/2018 | Alfonso Alvarado | $10.00 | 60.83 | $ 11.00 | $ 60.83 | $ 114.58 | $ 175.42 |
| 10/21/2018 | Alfonso Alvarado | $10.00 | 60.78 | $ 11.00 | $ 60.78 | $ 114.31 | $ 175.09 |
| 7/30/2017 | Andre Solano | $10.00 | 56.47 | $ 10.00 | | $ 82.33 | $ 82.33 |
| 8/6/2017 | Andre Solano | $10.00 | 46.98 | $ 10.00 | | $ 34.92 | $ 34.92 |
| 8/13/2017 | Andre Solano | $10.00 | 56.17 | $ 10.00 | | $ 80.83 | $ 80.83 |
| 8/20/2017 | Andre Solano | $10.00 | 57.47 | $ 10.00 | | $ 87.33 | $ 87.33 |
| 8/27/2017 | Andre Solano | $10.00 | 52.68 | $ 10.00 | | $ 63.42 | $ 63.42 |
| 9/3/2017 | Andre Solano | $10.00 | 55.98 | $ 10.00 | | $ 79.92 | $ 79.92 |
| 9/10/2017 | Andre Solano | $10.00 | 45.90 | $ 10.00 | | $ 29.50 | $ 29.50 |
| 9/17/2017 | Andre Solano | $10.00 | 44.57 | $ 10.00 | | $ 22.83 | $ 22.83 |
| 9/24/2017 | Andre Solano | $10.00 | 55.75 | $ 10.00 | | $ 78.75 | $ 78.75 |
| 10/1/2017 | Andre Solano | $10.00 | 48.27 | $ 10.00 | | $ 41.33 | $ 41.33 |
| 10/8/2017 | Andre Solano | $10.00 | 56.40 | $ 10.00 | | $ 82.00 | $ 82.00 |
| 10/15/2017 | Andre Solano | $10.00 | 54.10 | $ 10.00 | | $ 70.50 | $ 70.50 |
| 10/22/2017 | Andre Solano | $10.00 | 47.30 | $ 10.00 | | $ 36.50 | $ 36.50 |
| 10/29/2017 | Andre Solano | $10.00 | 53.33 | $ 10.00 | | $ 66.67 | $ 66.67 |
| 11/5/2017 | Andre Solano | $10.00 | 53.70 | $ 10.00 | | $ 68.50 | $ 68.50 |
| 11/12/2017 | Andre Solano | $10.00 | 55.37 | $ 10.00 | | $ 76.83 | $ 76.83 |
| 11/19/2017 | Andre Solano | $10.00 | 56.58 | $ 10.00 | | $ 82.92 | $ 82.92 |
| 11/26/2017 | Andre Solano | $10.00 | 45.83 | $ 10.00 | | $ 29.17 | $ 29.17 |
| 12/3/2017 | Andre Solano | $10.00 | 57.25 | $ 10.00 | | $ 86.25 | $ 86.25 |
| 12/10/2017 | Andre Solano | $10.00 | 43.48 | $ 10.00 | | $ 17.42 | $ 17.42 |
| 12/17/2017 | Andre Solano | $10.00 | 45.65 | $ 10.00 | | $ 28.25 | $ 28.25 |
| 12/24/2017 | Andre Solano | $10.00 | 52.82 | $ 10.00 | | $ 64.08 | $ 64.08 |
| 12/31/2017 | Andre Solano | $10.00 | 46.13 | $ 11.00 | $ 46.13 | $ 33.73 | $ 79.87 |
| 1/14/2018 | Andre Solano | $10.00 | 40.90 | $ 11.00 | $ 40.90 | $ 4.95 | $ 45.85 |
| 1/28/2018 | Andre Solano | $10.00 | 42.10 | $ 11.00 | $ 42.10 | $ 11.55 | $ 53.65 |
| 2/4/2018 | Andre Solano | $10.00 | 51.00 | $ 11.00 | $ 51.00 | $ 60.50 | $ 111.50 |
| 2/18/2018 | Andre Solano | $10.00 | 43.35 | $ 11.00 | $ 43.35 | $ 18.43 | $ 61.78 |
| 4/1/2018 | Andre Solano | $10.00 | 47.02 | $ 11.00 | $ 47.02 | $ 38.59 | $ 85.61 |
| 4/8/2018 | Andre Solano | $10.00 | 55.22 | $ 11.00 | $ 55.22 | $ 83.69 | $ 138.91 |
| 4/15/2018 | Andre Solano | $10.00 | 50.90 | $ 11.00 | $ 50.90 | $ 59.95 | $ 110.85 |
| 4/22/2018 | Andre Solano | $10.00 | 52.42 | $ 11.00 | $ 52.42 | $ 68.29 | $ 120.71 |
| 4/29/2018 | Andre Solano | $10.00 | 50.72 | $ 11.00 | $ 50.72 | $ 58.94 | $ 109.66 |
| 5/6/2018 | Andre Solano | $10.00 | 53.88 | $ 11.00 | $ 53.88 | $ 76.36 | $ 130.24 |
| 5/13/2018 | Andre Solano | $10.00 | 55.30 | $ 11.00 | $ 55.30 | $ 84.15 | $ 139.45 |
| 5/20/2018 | Andre Solano | $10.00 | 54.83 | $ 11.00 | $ 54.83 | $ 81.58 | $ 136.42 |
| 5/27/2018 | Andre Solano | $10.00 | 42.17 | $ 11.00 | $ 42.17 | $ 11.92 | $ 54.08 |
| 6/3/2018 | Andre Solano | $10.00 | 46.75 | $ 11.00 | $ 46.75 | $ 37.13 | $ 83.88 |
| 6/10/2018 | Andre Solano | $10.00 | 57.20 | $ 11.00 | $ 57.20 | $ 94.60 | $ 151.80 |
| 6/17/2018 | Andre Solano | $10.00 | 58.88 | $ 11.00 | $ 58.88 | $ 103.86 | $ 162.74 |
| 6/24/2018 | Andre Solano | $10.00 | 58.72 | $ 11.00 | $ 58.72 | $ 102.94 | $ 161.66 |
| 7/1/2018 | Andre Solano | $10.00 | 50.58 | $ 11.00 | $ 50.58 | $ 58.21 | $ 108.79 |

3

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/8/2018 | Andre Solano | $10.00 | 48.28 | $ 11.00 | $ 48.28 | $ 45.56 | $ 93.84 |
| 7/15/2018 | Andre Solano | $10.00 | 45.73 | $ 11.00 | $ 45.73 | $ 31.53 | $ 77.27 |
| 7/22/2018 | Andre Solano | $10.00 | 55.83 | $ 11.00 | $ 55.83 | $ 87.08 | $ 142.92 |
| 7/29/2018 | Andre Solano | $10.00 | 54.63 | $ 11.00 | $ 54.63 | $ 80.48 | $ 135.12 |
| 8/5/2018 | Andre Solano | $10.00 | 50.37 | $ 11.00 | $ 50.37 | $ 57.02 | $ 107.38 |
| 8/12/2018 | Andre Solano | $10.00 | 48.02 | $ 11.00 | $ 48.02 | $ 44.09 | $ 92.11 |
| 8/19/2018 | Andre Solano | $10.00 | 56.15 | $ 11.00 | $ 56.15 | $ 88.83 | $ 144.98 |
| 8/26/2018 | Andre Solano | $10.00 | 54.85 | $ 11.00 | $ 54.85 | $ 81.68 | $ 136.53 |
| 9/2/2018 | Andre Solano | $10.00 | 52.67 | $ 11.00 | $ 52.67 | $ 69.67 | $ 122.33 |
| 9/9/2018 | Andre Solano | $10.00 | 46.00 | $ 11.00 | $ 46.00 | $ 33.00 | $ 79.00 |
| 9/16/2018 | Andre Solano | $10.00 | 50.73 | $ 11.00 | $ 50.73 | $ 59.03 | $ 109.77 |
| 9/23/2018 | Andre Solano | $10.00 | 48.32 | $ 11.00 | $ 48.32 | $ 45.74 | $ 94.06 |
| 10/7/2018 | Andre Solano | $10.00 | 49.60 | $ 11.00 | $ 49.60 | $ 52.80 | $ 102.40 |
| 10/28/2018 | Andre Solano | $10.00 | 44.70 | $ 11.00 | $ 44.70 | $ 25.85 | $ 70.55 |
| 11/4/2018 | Andre Solano | $10.00 | 49.20 | $ 11.00 | $ 49.20 | $ 50.60 | $ 99.80 |
| 11/11/2018 | Andre Solano | $10.00 | 59.07 | $ 11.00 | $ 59.07 | $ 104.87 | $ 163.93 |
| 11/18/2018 | Andre Solano | $10.00 | 54.33 | $ 11.00 | $ 54.33 | $ 78.83 | $ 133.17 |
| 12/2/2018 | Andre Solano | $10.00 | 57.45 | $ 11.00 | $ 57.45 | $ 95.98 | $ 153.43 |
| 12/9/2018 | Andre Solano | $10.00 | 58.35 | $ 11.00 | $ 58.35 | $ 100.93 | $ 159.28 |
| 12/16/2018 | Andre Solano | $10.00 | 57.38 | $ 11.00 | $ 57.38 | $ 95.61 | $ 152.99 |
| 12/23/2018 | Andre Solano | $10.00 | 50.93 | $ 11.00 | $ 50.93 | $ 60.13 | $ 111.07 |
| 12/30/2018 | Andre Solano | $10.00 | 42.02 | $ 11.00 | $ 42.02 | $ 11.09 | $ 53.11 |
| 1/6/2019 | Andre Solano | $10.00 | 44.75 | $ 12.00 | $ 89.50 | $ 28.50 | $ 118.00 |
| 1/20/2019 | Andre Solano | $10.00 | 53.68 | $ 12.00 | $ 107.37 | $ 82.10 | $ 189.47 |
| 1/27/2019 | Andre Solano | $10.00 | 55.08 | $ 12.00 | $ 110.17 | $ 90.50 | $ 200.67 |
| 2/3/2019 | Andre Solano | $10.00 | 44.02 | $ 12.00 | $ 88.03 | $ 24.10 | $ 112.13 |
| 2/10/2019 | Andre Solano | $10.00 | 57.12 | $ 12.00 | $ 114.23 | $ 102.70 | $ 216.93 |
| 2/17/2019 | Andre Solano | $10.00 | 45.15 | $ 12.00 | $ 90.30 | $ 30.90 | $ 121.20 |
| 2/24/2019 | Andre Solano | $10.00 | 57.35 | $ 12.00 | $ 114.70 | $ 104.10 | $ 218.80 |
| 3/3/2019 | Andre Solano | $10.00 | 52.98 | $ 12.00 | $ 105.97 | $ 77.90 | $ 183.87 |
| 3/10/2019 | Andre Solano | $10.00 | 47.60 | $ 12.00 | $ 95.20 | $ 45.60 | $ 140.80 |
| 3/17/2019 | Andre Solano | $10.00 | 57.82 | $ 12.00 | $ 115.63 | $ 106.90 | $ 222.53 |
| 3/24/2019 | Andre Solano | $10.00 | 58.30 | $ 12.00 | $ 116.60 | $ 109.80 | $ 226.40 |
| 3/31/2019 | Andre Solano | $10.00 | 57.78 | $ 12.00 | $ 115.57 | $ 106.70 | $ 222.27 |
| 4/7/2019 | Andre Solano | $10.00 | 57.33 | $ 12.00 | $ 114.67 | $ 104.00 | $ 218.67 |
| 4/14/2019 | Andre Solano | $10.00 | 47.82 | $ 12.00 | $ 95.63 | $ 46.90 | $ 142.53 |
| 4/21/2019 | Andre Solano | $10.00 | 57.13 | $ 12.00 | $ 114.27 | $ 102.80 | $ 217.07 |
| 4/28/2019 | Andre Solano | $10.00 | 58.18 | $ 12.00 | $ 116.37 | $ 109.10 | $ 225.47 |
| 5/5/2019 | Andre Solano | $10.00 | 56.72 | $ 12.00 | $ 113.43 | $ 100.30 | $ 213.73 |
| 5/12/2019 | Andre Solano | $10.00 | 57.25 | $ 12.00 | $ 114.50 | $ 103.50 | $ 218.00 |
| 5/19/2019 | Andre Solano | $10.00 | 48.47 | $ 12.00 | $ 96.93 | $ 50.80 | $ 147.73 |
| 5/26/2019 | Andre Solano | $10.00 | 56.38 | $ 12.00 | $ 112.77 | $ 98.30 | $ 211.07 |
| 6/2/2019 | Andre Solano | $10.00 | 47.43 | $ 12.00 | $ 94.87 | $ 44.60 | $ 139.47 |
| 6/9/2019 | Andre Solano | $10.00 | 56.67 | $ 12.00 | $ 113.33 | $ 100.00 | $ 213.33 |
| 6/16/2019 | Andre Solano | $10.00 | 44.80 | $ 12.00 | $ 89.60 | $ 28.80 | $ 118.40 |
| 6/23/2019 | Andre Solano | $10.00 | 54.67 | $ 12.00 | $ 109.33 | $ 88.00 | $ 197.33 |
| 6/30/2019 | Andre Solano | $10.00 | 57.58 | $ 12.00 | $ 115.17 | $ 105.50 | $ 220.67 |
| 7/7/2019 | Andre Solano | $10.00 | 41.67 | $ 12.00 | $ 83.33 | $ 10.00 | $ 93.33 |
| 7/14/2019 | Andre Solano | $10.00 | 42.93 | $ 12.00 | $ 85.87 | $ 17.60 | $ 103.47 |
| 7/21/2019 | Andre Solano | $10.00 | 53.98 | $ 12.00 | $ 107.97 | $ 83.90 | $ 191.87 |
| 7/28/2019 | Andre Solano | $10.00 | 44.27 | $ 12.00 | $ 88.53 | $ 25.60 | $ 114.13 |
| 8/4/2019 | Andre Solano | $10.00 | 51.38 | $ 12.00 | $ 102.77 | $ 68.30 | $ 171.07 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/18/2019 | Andre Solano | $10.00 | 44.52 | $ 12.00 | $ 89.03 | $ 27.10 | $ 116.13 |
| 1/21/2018 | Andrew Collado | $16.50 | 45.37 | $ 11.00 | | $ 44.28 | $ 44.28 |
| 4/23/2017 | Brayan E. Vasquez | $12.00 | 61.60 | $ 10.00 | | $ 129.60 | $ 129.60 |
| 4/30/2017 | Brayan E. Vasquez | $12.00 | 61.70 | $ 10.00 | | $ 130.20 | $ 130.20 |
| 5/7/2017 | Brayan E. Vasquez | $12.00 | 61.93 | $ 10.00 | | $ 131.60 | $ 131.60 |
| 5/14/2017 | Brayan E. Vasquez | $12.00 | 62.17 | $ 10.00 | | $ 133.00 | $ 133.00 |
| 5/21/2017 | Brayan E. Vasquez | $12.00 | 57.50 | $ 10.00 | | $ 105.00 | $ 105.00 |
| 5/28/2017 | Brayan E. Vasquez | $12.00 | 58.67 | $ 10.00 | | $ 112.00 | $ 112.00 |
| 6/4/2017 | Brayan E. Vasquez | $12.00 | 51.52 | $ 10.00 | | $ 69.10 | $ 69.10 |
| 6/11/2017 | Brayan E. Vasquez | $12.00 | 61.53 | $ 10.00 | | $ 129.20 | $ 129.20 |
| 6/18/2017 | Brayan E. Vasquez | $12.00 | 62.42 | $ 10.00 | | $ 134.50 | $ 134.50 |
| 6/25/2017 | Brayan E. Vasquez | $12.00 | 62.03 | $ 10.00 | | $ 132.20 | $ 132.20 |
| 7/2/2017 | Brayan E. Vasquez | $12.00 | 62.72 | $ 10.00 | | $ 136.30 | $ 136.30 |
| 7/9/2017 | Brayan E. Vasquez | $12.00 | 50.70 | $ 10.00 | | $ 64.20 | $ 64.20 |
| 7/16/2017 | Brayan E. Vasquez | $12.00 | 61.83 | $ 10.00 | | $ 131.00 | $ 131.00 |
| 7/23/2017 | Brayan E. Vasquez | $12.00 | 60.25 | $ 10.00 | | $ 121.50 | $ 121.50 |
| 7/30/2017 | Brayan E. Vasquez | $12.00 | 52.52 | $ 10.00 | | $ 75.10 | $ 75.10 |
| 8/6/2017 | Brayan E. Vasquez | $12.00 | 62.03 | $ 10.00 | | $ 132.20 | $ 132.20 |
| 8/13/2017 | Brayan E. Vasquez | $12.00 | 59.25 | $ 10.00 | | $ 115.50 | $ 115.50 |
| 8/20/2017 | Brayan E. Vasquez | $12.00 | 61.85 | $ 10.00 | | $ 131.10 | $ 131.10 |
| 8/27/2017 | Brayan E. Vasquez | $12.00 | 61.00 | $ 10.00 | | $ 126.00 | $ 126.00 |
| 9/3/2017 | Brayan E. Vasquez | $12.00 | 60.82 | $ 10.00 | | $ 124.90 | $ 124.90 |
| 9/10/2017 | Brayan E. Vasquez | $12.00 | 50.63 | $ 10.00 | | $ 63.80 | $ 63.80 |
| 9/17/2017 | Brayan E. Vasquez | $12.00 | 60.72 | $ 10.00 | | $ 124.30 | $ 124.30 |
| 9/24/2017 | Brayan E. Vasquez | $12.00 | 60.17 | $ 10.00 | | $ 121.00 | $ 121.00 |
| 10/1/2017 | Brayan E. Vasquez | $12.00 | 51.33 | $ 10.00 | | $ 68.00 | $ 68.00 |
| 10/8/2017 | Brayan E. Vasquez | $12.00 | 59.63 | $ 10.00 | | $ 117.80 | $ 117.80 |
| 10/15/2017 | Brayan E. Vasquez | $12.00 | 49.72 | $ 10.00 | | $ 58.30 | $ 58.30 |
| 10/22/2017 | Brayan E. Vasquez | $12.00 | 49.98 | $ 10.00 | | $ 59.90 | $ 59.90 |
| 10/29/2017 | Brayan E. Vasquez | $12.00 | 57.07 | $ 10.00 | | $ 102.40 | $ 102.40 |
| 11/5/2017 | Brayan E. Vasquez | $12.00 | 53.32 | $ 10.00 | | $ 79.90 | $ 79.90 |
| 11/12/2017 | Brayan E. Vasquez | $12.00 | 64.48 | $ 10.00 | | $ 146.90 | $ 146.90 |
| 11/19/2017 | Brayan E. Vasquez | $12.00 | 64.30 | $ 10.00 | | $ 145.80 | $ 145.80 |
| 11/26/2017 | Brayan E. Vasquez | $12.00 | 53.30 | $ 10.00 | | $ 79.80 | $ 79.80 |
| 12/3/2017 | Brayan E. Vasquez | $12.00 | 64.28 | $ 10.00 | | $ 145.70 | $ 145.70 |
| 12/10/2017 | Brayan E. Vasquez | $12.00 | 64.33 | $ 10.00 | | $ 146.00 | $ 146.00 |
| 12/17/2017 | Brayan E. Vasquez | $12.00 | 64.30 | $ 10.00 | | $ 145.80 | $ 145.80 |
| 12/24/2017 | Brayan E. Vasquez | $12.00 | 64.50 | $ 10.00 | | $ 147.00 | $ 147.00 |
| 12/31/2017 | Brayan E. Vasquez | $12.00 | 53.13 | $ 10.00 | | $ 78.80 | $ 78.80 |
| 1/7/2018 | Brayan E. Vasquez | $12.00 | 45.17 | $ 11.00 | | $ 31.00 | $ 31.00 |
| 1/14/2018 | Brayan E. Vasquez | $12.00 | 66.00 | $ 11.00 | | $ 156.00 | $ 156.00 |
| 1/21/2018 | Brayan E. Vasquez | $12.00 | 66.58 | $ 11.00 | | $ 159.50 | $ 159.50 |
| 1/28/2018 | Brayan E. Vasquez | $12.00 | 65.97 | $ 11.00 | | $ 155.80 | $ 155.80 |
| 2/4/2018 | Brayan E. Vasquez | $12.00 | 65.13 | $ 11.00 | | $ 150.80 | $ 150.80 |
| 2/11/2018 | Brayan E. Vasquez | $12.00 | 64.98 | $ 11.00 | | $ 149.90 | $ 149.90 |
| 2/18/2018 | Brayan E. Vasquez | $12.00 | 66.57 | $ 11.00 | | $ 159.40 | $ 159.40 |
| 2/25/2018 | Brayan E. Vasquez | $12.00 | 72.87 | $ 11.00 | | $ 197.20 | $ 197.20 |
| 3/4/2018 | Brayan E. Vasquez | $12.00 | 72.60 | $ 11.00 | | $ 195.60 | $ 195.60 |
| 3/25/2018 | Brayan E. Vasquez | $12.00 | 69.90 | $ 11.00 | | $ 179.40 | $ 179.40 |
| 4/1/2018 | Brayan E. Vasquez | $12.00 | 64.25 | $ 11.00 | | $ 145.50 | $ 145.50 |
| 4/8/2018 | Brayan E. Vasquez | $12.00 | 71.20 | $ 11.00 | | $ 187.20 | $ 187.20 |
| 4/15/2018 | Brayan E. Vasquez | $12.00 | 72.57 | $ 11.00 | | $ 195.40 | $ 195.40 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/22/2018 | Brayan E. Vasquez | $12.00 | 64.57 | $ 11.00 | | $ 147.40 | $ 147.40 |
| 4/29/2018 | Brayan E. Vasquez | $12.00 | 68.25 | $ 11.00 | | $ 169.50 | $ 169.50 |
| 5/6/2018 | Brayan E. Vasquez | $12.00 | 70.48 | $ 11.00 | | $ 182.90 | $ 182.90 |
| 5/13/2018 | Brayan E. Vasquez | $12.00 | 65.27 | $ 11.00 | | $ 151.60 | $ 151.60 |
| 5/20/2018 | Brayan E. Vasquez | $12.00 | 72.12 | $ 11.00 | | $ 192.70 | $ 192.70 |
| 5/27/2018 | Brayan E. Vasquez | $12.00 | 66.42 | $ 11.00 | | $ 158.50 | $ 158.50 |
| 6/3/2018 | Brayan E. Vasquez | $12.00 | 65.72 | $ 11.00 | | $ 154.30 | $ 154.30 |
| 6/10/2018 | Brayan E. Vasquez | $12.00 | 77.47 | $ 11.00 | | $ 224.80 | $ 224.80 |
| 6/17/2018 | Brayan E. Vasquez | $12.00 | 69.72 | $ 11.00 | | $ 178.30 | $ 178.30 |
| 6/24/2018 | Brayan E. Vasquez | $12.00 | 70.83 | $ 11.00 | | $ 185.00 | $ 185.00 |
| 7/1/2018 | Brayan E. Vasquez | $12.00 | 75.63 | $ 11.00 | | $ 213.80 | $ 213.80 |
| 7/8/2018 | Brayan E. Vasquez | $12.00 | 46.82 | $ 11.00 | | $ 40.90 | $ 40.90 |
| 7/15/2018 | Brayan E. Vasquez | $12.00 | 77.72 | $ 11.00 | | $ 226.30 | $ 226.30 |
| 7/22/2018 | Brayan E. Vasquez | $12.00 | 67.73 | $ 11.00 | | $ 166.40 | $ 166.40 |
| 7/29/2018 | Brayan E. Vasquez | $12.00 | 69.82 | $ 11.00 | | $ 178.90 | $ 178.90 |
| 8/5/2018 | Brayan E. Vasquez | $12.00 | 67.40 | $ 11.00 | | $ 164.40 | $ 164.40 |
| 8/12/2018 | Brayan E. Vasquez | $12.00 | 74.48 | $ 11.00 | | $ 206.90 | $ 206.90 |
| 8/19/2018 | Brayan E. Vasquez | $12.00 | 64.85 | $ 11.00 | | $ 149.10 | $ 149.10 |
| 8/26/2018 | Brayan E. Vasquez | $12.00 | 76.18 | $ 11.00 | | $ 217.10 | $ 217.10 |
| 9/2/2018 | Brayan E. Vasquez | $12.00 | 67.68 | $ 11.00 | | $ 166.10 | $ 166.10 |
| 9/9/2018 | Brayan E. Vasquez | $12.00 | 46.47 | $ 11.00 | | $ 38.80 | $ 38.80 |
| 9/16/2018 | Brayan E. Vasquez | $12.00 | 75.77 | $ 11.00 | | $ 214.60 | $ 214.60 |
| 9/23/2018 | Brayan E. Vasquez | $12.00 | 69.20 | $ 11.00 | | $ 175.20 | $ 175.20 |
| 9/30/2018 | Brayan E. Vasquez | $12.00 | 73.18 | $ 11.00 | | $ 199.10 | $ 199.10 |
| 10/7/2018 | Brayan E. Vasquez | $12.00 | 74.70 | $ 11.00 | | $ 208.20 | $ 208.20 |
| 10/14/2018 | Brayan E. Vasquez | $12.00 | 69.85 | $ 11.00 | | $ 179.10 | $ 179.10 |
| 10/21/2018 | Brayan E. Vasquez | $12.00 | 50.55 | $ 11.00 | | $ 63.30 | $ 63.30 |
| 11/4/2018 | Brayan E. Vasquez | $12.00 | 53.65 | $ 11.00 | | $ 81.90 | $ 81.90 |
| 11/11/2018 | Brayan E. Vasquez | $12.00 | 64.08 | $ 11.00 | | $ 144.50 | $ 144.50 |
| 11/18/2018 | Brayan E. Vasquez | $12.00 | 64.48 | $ 11.00 | | $ 146.90 | $ 146.90 |
| 11/25/2018 | Brayan E. Vasquez | $12.00 | 54.85 | $ 11.00 | | $ 89.10 | $ 89.10 |
| 12/2/2018 | Brayan E. Vasquez | $12.00 | 64.23 | $ 11.00 | | $ 145.40 | $ 145.40 |
| 12/9/2018 | Brayan E. Vasquez | $12.00 | 64.77 | $ 11.00 | | $ 148.60 | $ 148.60 |
| 12/16/2018 | Brayan E. Vasquez | $12.00 | 64.70 | $ 11.00 | | $ 148.20 | $ 148.20 |
| 12/23/2018 | Brayan E. Vasquez | $12.00 | 71.90 | $ 11.00 | | $ 191.40 | $ 191.40 |
| 12/30/2018 | Brayan E. Vasquez | $12.00 | 50.70 | $ 11.00 | | $ 64.20 | $ 64.20 |
| 1/6/2019 | Brayan E. Vasquez | $12.00 | 64.70 | $ 12.00 | | $ 148.20 | $ 148.20 |
| 1/13/2019 | Brayan E. Vasquez | $12.00 | 66.32 | $ 12.00 | | $ 157.90 | $ 157.90 |
| 1/20/2019 | Brayan E. Vasquez | $12.00 | 64.78 | $ 12.00 | | $ 148.70 | $ 148.70 |
| 1/27/2019 | Brayan E. Vasquez | $12.00 | 61.98 | $ 12.00 | | $ 131.90 | $ 131.90 |
| 2/3/2019 | Brayan E. Vasquez | $12.00 | 61.13 | $ 12.00 | | $ 126.80 | $ 126.80 |
| 2/10/2019 | Brayan E. Vasquez | $12.00 | 64.58 | $ 12.00 | | $ 147.50 | $ 147.50 |
| 2/17/2019 | Brayan E. Vasquez | $12.00 | 64.82 | $ 12.00 | | $ 148.90 | $ 148.90 |
| 2/24/2019 | Brayan E. Vasquez | $12.00 | 63.72 | $ 12.00 | | $ 142.30 | $ 142.30 |
| 3/3/2019 | Brayan E. Vasquez | $12.00 | 54.62 | $ 12.00 | | $ 87.70 | $ 87.70 |
| 3/10/2019 | Brayan E. Vasquez | $12.00 | 64.37 | $ 12.00 | | $ 146.20 | $ 146.20 |
| 3/17/2019 | Brayan E. Vasquez | $12.00 | 71.05 | $ 12.00 | | $ 186.30 | $ 186.30 |
| 3/24/2019 | Brayan E. Vasquez | $12.00 | 70.55 | $ 12.00 | | $ 183.30 | $ 183.30 |
| 3/31/2019 | Brayan E. Vasquez | $12.00 | 64.92 | $ 12.00 | | $ 149.50 | $ 149.50 |
| 4/7/2019 | Brayan E. Vasquez | $12.00 | 64.70 | $ 12.00 | | $ 148.20 | $ 148.20 |
| 4/14/2019 | Brayan E. Vasquez | $12.00 | 53.10 | $ 12.00 | | $ 78.60 | $ 78.60 |
| 4/21/2019 | Brayan E. Vasquez | $12.00 | 63.82 | $ 12.00 | | $ 142.90 | $ 142.90 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/28/2019 | Brayan E. Vasquez | $12.00 | 57.05 | $ 12.00 | | $ 102.30 | $ 102.30 |
| 5/5/2019 | Brayan E. Vasquez | $12.00 | 69.25 | $ 12.00 | | $ 175.50 | $ 175.50 |
| 5/12/2019 | Brayan E. Vasquez | $12.00 | 69.27 | $ 12.00 | | $ 175.60 | $ 175.60 |
| 5/19/2019 | Brayan E. Vasquez | $12.00 | 66.97 | $ 12.00 | | $ 161.80 | $ 161.80 |
| 5/26/2019 | Brayan E. Vasquez | $12.00 | 69.30 | $ 12.00 | | $ 175.80 | $ 175.80 |
| 6/2/2019 | Brayan E. Vasquez | $12.00 | 56.73 | $ 12.00 | | $ 100.40 | $ 100.40 |
| 6/9/2019 | Brayan E. Vasquez | $12.00 | 69.58 | $ 12.00 | | $ 177.50 | $ 177.50 |
| 6/16/2019 | Brayan E. Vasquez | $12.00 | 68.95 | $ 12.00 | | $ 173.70 | $ 173.70 |
| 6/23/2019 | Brayan E. Vasquez | $12.00 | 53.72 | $ 12.00 | | $ 82.30 | $ 82.30 |
| 6/30/2019 | Brayan E. Vasquez | $12.00 | 64.65 | $ 12.00 | | $ 147.90 | $ 147.90 |
| 7/7/2019 | Brayan E. Vasquez | $13.00 | 57.87 | $ 12.00 | | $ 116.13 | $ 116.13 |
| 7/14/2019 | Brayan E. Vasquez | $13.00 | 69.97 | $ 12.00 | | $ 194.78 | $ 194.78 |
| 7/21/2019 | Brayan E. Vasquez | $13.00 | 56.28 | $ 12.00 | | $ 105.84 | $ 105.84 |
| 7/28/2019 | Brayan E. Vasquez | $13.00 | 55.57 | $ 12.00 | | $ 101.18 | $ 101.18 |
| 8/4/2019 | Brayan E. Vasquez | $13.00 | 54.67 | $ 12.00 | | $ 95.33 | $ 95.33 |
| 8/11/2019 | Brayan E. Vasquez | $13.00 | 62.87 | $ 12.00 | | $ 148.63 | $ 148.63 |
| 8/18/2019 | Brayan E. Vasquez | $13.00 | 61.40 | $ 12.00 | | $ 139.10 | $ 139.10 |
| 8/25/2019 | Brayan E. Vasquez | $13.00 | 64.50 | $ 12.00 | | $ 159.25 | $ 159.25 |
| 9/1/2019 | Brayan E. Vasquez | $13.00 | 60.88 | $ 12.00 | | $ 135.74 | $ 135.74 |
| 9/8/2019 | Brayan E. Vasquez | $13.00 | 54.38 | $ 12.00 | | $ 93.49 | $ 93.49 |
| 9/15/2019 | Brayan E. Vasquez | $13.00 | 68.85 | $ 12.00 | | $ 187.53 | $ 187.53 |
| 9/22/2019 | Brayan E. Vasquez | $13.00 | 70.87 | $ 12.00 | | $ 200.63 | $ 200.63 |
| 9/29/2019 | Brayan E. Vasquez | $13.00 | 55.48 | $ 12.00 | | $ 100.64 | $ 100.64 |
| 10/6/2019 | Brayan E. Vasquez | $13.00 | 58.82 | $ 12.00 | | $ 122.31 | $ 122.31 |
| 10/13/2019 | Brayan E. Vasquez | $13.00 | 54.65 | $ 12.00 | | $ 95.22 | $ 95.22 |
| 10/20/2019 | Brayan E. Vasquez | $13.00 | 67.28 | $ 12.00 | | $ 177.34 | $ 177.34 |
| 10/27/2019 | Brayan E. Vasquez | $13.00 | 52.12 | $ 12.00 | | $ 78.76 | $ 78.76 |
| 11/3/2019 | Brayan E. Vasquez | $13.00 | 68.20 | $ 12.00 | | $ 183.30 | $ 183.30 |
| 11/10/2019 | Brayan E. Vasquez | $13.00 | 60.57 | $ 12.00 | | $ 133.68 | $ 133.68 |
| 11/17/2019 | Brayan E. Vasquez | $13.00 | 70.07 | $ 12.00 | | $ 195.43 | $ 195.43 |
| 11/24/2019 | Brayan E. Vasquez | $13.00 | 55.60 | $ 12.00 | | $ 101.40 | $ 101.40 |
| 12/1/2019 | Brayan E. Vasquez | $13.00 | 57.78 | $ 12.00 | | $ 115.59 | $ 115.59 |
| 12/8/2019 | Brayan E. Vasquez | $13.00 | 69.18 | $ 12.00 | | $ 189.69 | $ 189.69 |
| 12/15/2019 | Brayan E. Vasquez | $13.00 | 68.00 | $ 12.00 | | $ 182.00 | $ 182.00 |
| 12/22/2019 | Brayan E. Vasquez | $13.00 | 57.25 | $ 12.00 | | $ 112.13 | $ 112.13 |
| 12/29/2019 | Brayan E. Vasquez | $13.00 | 53.22 | $ 12.00 | | $ 85.91 | $ 85.91 |
| 1/5/2020 | Brayan E. Vasquez | $13.00 | 53.33 | $ 13.00 | | $ 86.67 | $ 86.67 |
| 1/12/2020 | Brayan E. Vasquez | $13.00 | 56.53 | $ 13.00 | | $ 107.47 | $ 107.47 |
| 1/19/2020 | Brayan E. Vasquez | $13.00 | 70.30 | $ 13.00 | | $ 196.95 | $ 196.95 |
| 1/26/2020 | Brayan E. Vasquez | $13.00 | 67.23 | $ 13.00 | | $ 177.02 | $ 177.02 |
| 2/5/2017 | Breydi Aguilar | $10.50 | 51.37 | $ 10.00 | | $ 59.68 | $ 59.68 |
| 2/19/2017 | Breydi Aguilar | $10.50 | 43.65 | $ 10.00 | | $ 19.16 | $ 19.16 |
| 3/5/2017 | Breydi Aguilar | $10.50 | 52.93 | $ 10.00 | | $ 67.90 | $ 67.90 |
| 3/26/2017 | Breydi Aguilar | $10.50 | 49.00 | $ 10.00 | | $ 47.25 | $ 47.25 |
| 4/9/2017 | Breydi Aguilar | $10.50 | 48.93 | $ 10.00 | | $ 46.90 | $ 46.90 |
| 5/7/2017 | Breydi Aguilar | $10.50 | 42.95 | $ 10.00 | | $ 15.49 | $ 15.49 |
| 6/11/2017 | Breydi Aguilar | $10.50 | 48.22 | $ 10.00 | | $ 43.14 | $ 43.14 |
| 6/25/2017 | Breydi Aguilar | $10.50 | 55.40 | $ 10.00 | | $ 80.85 | $ 80.85 |
| 7/2/2017 | Breydi Aguilar | $10.50 | 49.68 | $ 10.00 | | $ 50.84 | $ 50.84 |
| 7/23/2017 | Breydi Aguilar | $10.50 | 60.02 | $ 10.00 | | $ 105.09 | $ 105.09 |
| 7/30/2017 | Breydi Aguilar | $10.50 | 49.60 | $ 10.00 | | $ 50.40 | $ 50.40 |
| 8/6/2017 | Breydi Aguilar | $10.50 | 62.18 | $ 10.00 | | $ 116.46 | $ 116.46 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/13/2017 | Breydi Aguilar | $10.50 | 52.32 | $ 10.00 | | $ 64.66 | $ 64.66 |
| 8/20/2017 | Breydi Aguilar | $10.50 | 51.10 | $ 10.00 | | $ 58.28 | $ 58.28 |
| 8/27/2017 | Breydi Aguilar | $10.50 | 60.92 | $ 10.00 | | $ 109.81 | $ 109.81 |
| 9/3/2017 | Breydi Aguilar | $10.50 | 58.72 | $ 10.00 | | $ 98.26 | $ 98.26 |
| 9/10/2017 | Breydi Aguilar | $10.50 | 41.58 | $ 10.00 | | $ 8.31 | $ 8.31 |
| 9/17/2017 | Breydi Aguilar | $10.50 | 45.15 | $ 10.00 | | $ 27.04 | $ 27.04 |
| 10/1/2017 | Breydi Aguilar | $10.50 | 41.13 | $ 10.00 | | $ 5.95 | $ 5.95 |
| 10/8/2017 | Breydi Aguilar | $10.50 | 48.77 | $ 10.00 | | $ 46.03 | $ 46.03 |
| 10/22/2017 | Breydi Aguilar | $10.50 | 60.00 | $ 10.00 | | $ 105.00 | $ 105.00 |
| 10/29/2017 | Breydi Aguilar | $10.50 | 50.45 | $ 10.00 | | $ 54.86 | $ 54.86 |
| 11/12/2017 | Breydi Aguilar | $10.50 | 55.73 | $ 10.00 | | $ 82.60 | $ 82.60 |
| 11/19/2017 | Breydi Aguilar | $10.50 | 60.72 | $ 10.00 | | $ 108.76 | $ 108.76 |
| 11/26/2017 | Breydi Aguilar | $10.50 | 47.27 | $ 10.00 | | $ 38.15 | $ 38.15 |
| 12/3/2017 | Breydi Aguilar | $10.50 | 66.30 | $ 10.00 | | $ 138.08 | $ 138.08 |
| 12/10/2017 | Breydi Aguilar | $10.50 | 52.05 | $ 10.00 | | $ 63.26 | $ 63.26 |
| 12/17/2017 | Breydi Aguilar | $10.50 | 51.70 | $ 10.00 | | $ 61.43 | $ 61.43 |
| 12/31/2017 | Breydi Aguilar | $10.50 | 41.63 | $ 11.00 | $ 20.82 | $ 8.98 | $ 29.80 |
| 2/11/2018 | Breydi Aguilar | $10.50 | 48.07 | $ 11.00 | $ 24.03 | $ 44.37 | $ 68.40 |
| 3/4/2018 | Breydi Aguilar | $10.50 | 48.17 | $ 11.00 | $ 24.08 | $ 44.92 | $ 69.00 |
| 3/25/2018 | Breydi Aguilar | $10.50 | 48.60 | $ 11.00 | $ 24.30 | $ 47.30 | $ 71.60 |
| 4/8/2018 | Breydi Aguilar | $10.50 | 49.55 | $ 11.00 | $ 24.78 | $ 52.53 | $ 77.30 |
| 4/15/2018 | Breydi Aguilar | $10.50 | 50.52 | $ 11.00 | $ 25.26 | $ 57.84 | $ 83.10 |
| 4/22/2018 | Breydi Aguilar | $10.50 | 49.35 | $ 11.00 | $ 24.68 | $ 51.43 | $ 76.10 |
| 4/29/2018 | Breydi Aguilar | $10.50 | 59.43 | $ 11.00 | $ 29.72 | $ 106.88 | $ 136.60 |
| 5/6/2018 | Breydi Aguilar | $10.50 | 47.45 | $ 11.00 | $ 23.73 | $ 40.98 | $ 64.70 |
| 5/13/2018 | Breydi Aguilar | $10.50 | 50.57 | $ 11.00 | $ 25.28 | $ 58.12 | $ 83.40 |
| 5/20/2018 | Breydi Aguilar | $10.50 | 47.53 | $ 11.00 | $ 23.77 | $ 41.43 | $ 65.20 |
| 6/17/2018 | Breydi Aguilar | $10.50 | 42.17 | $ 11.00 | $ 21.08 | $ 11.92 | $ 33.00 |
| 7/15/2018 | Breydi Aguilar | $10.50 | 40.73 | $ 11.00 | $ 20.37 | $ 4.03 | $ 24.40 |
| 7/22/2018 | Breydi Aguilar | $10.50 | 48.35 | $ 11.00 | $ 24.18 | $ 45.93 | $ 70.10 |
| 7/29/2018 | Breydi Aguilar | $10.50 | 53.17 | $ 11.00 | $ 26.58 | $ 72.42 | $ 99.00 |
| 1/14/2018 | Carlos A. Villanueva | $11.00 | 47.13 | $ 11.00 | | $ 39.23 | $ 39.23 |
| 2/10/2019 | Carlos De Jesus | $12.00 | 48.22 | $ 12.00 | | $ 49.30 | $ 49.30 |
| 2/24/2019 | Carlos De Jesus | $12.00 | 48.17 | $ 12.00 | | $ 49.00 | $ 49.00 |
| 3/3/2019 | Carlos De Jesus | $12.00 | 47.75 | $ 12.00 | | $ 46.50 | $ 46.50 |
| 3/10/2019 | Carlos De Jesus | $12.00 | 47.72 | $ 12.00 | | $ 46.30 | $ 46.30 |
| 3/24/2019 | Carlos De Jesus | $12.00 | 47.60 | $ 12.00 | | $ 45.60 | $ 45.60 |
| 3/31/2019 | Carlos De Jesus | $12.00 | 48.97 | $ 12.00 | | $ 53.80 | $ 53.80 |
| 4/7/2019 | Carlos De Jesus | $12.00 | 50.30 | $ 12.00 | | $ 61.80 | $ 61.80 |
| 4/21/2019 | Carlos De Jesus | $12.00 | 52.88 | $ 12.00 | | $ 77.30 | $ 77.30 |
| 4/28/2019 | Carlos De Jesus | $12.00 | 50.17 | $ 12.00 | | $ 61.00 | $ 61.00 |
| 5/5/2019 | Carlos De Jesus | $12.00 | 52.92 | $ 12.00 | | $ 77.50 | $ 77.50 |
| 5/12/2019 | Carlos De Jesus | $12.00 | 60.47 | $ 12.00 | | $ 122.80 | $ 122.80 |
| 5/19/2019 | Carlos De Jesus | $12.00 | 52.95 | $ 12.00 | | $ 77.70 | $ 77.70 |
| 5/26/2019 | Carlos De Jesus | $12.00 | 52.70 | $ 12.00 | | $ 76.20 | $ 76.20 |
| 6/2/2019 | Carlos De Jesus | $12.00 | 49.42 | $ 12.00 | | $ 56.50 | $ 56.50 |
| 6/9/2019 | Carlos De Jesus | $12.00 | 50.28 | $ 12.00 | | $ 61.70 | $ 61.70 |
| 6/16/2019 | Carlos De Jesus | $12.00 | 46.53 | $ 12.00 | | $ 39.20 | $ 39.20 |
| 6/23/2019 | Carlos De Jesus | $12.00 | 50.60 | $ 12.00 | | $ 63.60 | $ 63.60 |
| 6/30/2019 | Carlos De Jesus | $12.00 | 47.38 | $ 12.00 | | $ 44.30 | $ 44.30 |
| 7/14/2019 | Carlos De Jesus | $13.00 | 42.85 | $ 12.00 | | $ 18.53 | $ 18.53 |
| 7/21/2019 | Carlos De Jesus | $13.00 | 50.08 | $ 12.00 | | $ 65.54 | $ 65.54 |

8

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/28/2019 | Carlos De Jesus | $13.00 | 45.38 | $ 12.00 | | $ 34.99 | $ 34.99 |
| 8/4/2019 | Carlos De Jesus | $13.00 | 50.48 | $ 12.00 | | $ 68.14 | $ 68.14 |
| 8/11/2019 | Carlos De Jesus | $13.00 | 50.85 | $ 12.00 | | $ 70.53 | $ 70.53 |
| 8/18/2019 | Carlos De Jesus | $13.00 | 50.07 | $ 12.00 | | $ 65.43 | $ 65.43 |
| 8/25/2019 | Carlos De Jesus | $13.00 | 50.52 | $ 12.00 | | $ 68.36 | $ 68.36 |
| 9/1/2019 | Carlos De Jesus | $13.00 | 50.37 | $ 12.00 | | $ 67.38 | $ 67.38 |
| 9/8/2019 | Carlos De Jesus | $13.00 | 40.60 | $ 12.00 | | $ 3.90 | $ 3.90 |
| 9/15/2019 | Carlos De Jesus | $13.00 | 49.83 | $ 12.00 | | $ 63.92 | $ 63.92 |
| 9/22/2019 | Carlos De Jesus | $13.00 | 50.33 | $ 12.00 | | $ 67.17 | $ 67.17 |
| 9/29/2019 | Carlos De Jesus | $13.00 | 58.20 | $ 12.00 | | $ 118.30 | $ 118.30 |
| 10/6/2019 | Carlos De Jesus | $13.00 | 46.93 | $ 12.00 | | $ 45.07 | $ 45.07 |
| 10/13/2019 | Carlos De Jesus | $13.00 | 50.10 | $ 12.00 | | $ 65.65 | $ 65.65 |
| 10/20/2019 | Carlos De Jesus | $13.00 | 51.15 | $ 12.00 | | $ 72.48 | $ 72.48 |
| 10/27/2019 | Carlos De Jesus | $13.00 | 49.78 | $ 12.00 | | $ 63.59 | $ 63.59 |
| 11/3/2019 | Carlos De Jesus | $13.00 | 50.93 | $ 12.00 | | $ 71.07 | $ 71.07 |
| 11/10/2019 | Carlos De Jesus | $13.00 | 50.07 | $ 12.00 | | $ 65.43 | $ 65.43 |
| 11/17/2019 | Carlos De Jesus | $13.00 | 51.15 | $ 12.00 | | $ 72.47 | $ 72.47 |
| 11/24/2019 | Carlos De Jesus | $13.00 | 50.80 | $ 12.00 | | $ 70.20 | $ 70.20 |
| 12/1/2019 | Carlos De Jesus | $13.00 | 40.98 | $ 12.00 | | $ 6.39 | $ 6.39 |
| 12/8/2019 | Carlos De Jesus | $13.00 | 51.37 | $ 12.00 | | $ 73.88 | $ 73.88 |
| 12/15/2019 | Carlos De Jesus | $13.00 | 51.78 | $ 12.00 | | $ 76.59 | $ 76.59 |
| 1/5/2020 | Carlos De Jesus | $12.00 | 40.20 | $ 13.00 | $ 40.20 | $ 1.30 | $ 41.50 |
| 1/12/2020 | Carlos De Jesus | $12.00 | 40.28 | $ 13.00 | $ 40.28 | $ 1.84 | $ 42.13 |
| 1/19/2020 | Carlos De Jesus | $12.00 | 48.40 | $ 13.00 | $ 48.40 | $ 54.60 | $ 103.00 |
| 1/26/2020 | Carlos De Jesus | $13.00 | 45.78 | $ 13.00 | | $ 37.59 | $ 37.59 |
| 7/8/2018 | Carlos Garcia | $16.50 | 53.72 | $ 11.00 | | $ 113.16 | $ 113.16 |
| 7/15/2018 | Carlos Garcia | $16.50 | 47.65 | $ 11.00 | | $ 63.11 | $ 63.11 |
| 7/22/2018 | Carlos Garcia | $16.50 | 44.20 | $ 11.00 | | $ 34.65 | $ 34.65 |
| 8/5/2018 | Carlos Garcia | $16.50 | 49.48 | $ 11.00 | | $ 78.24 | $ 78.24 |
| 7/21/2019 | Carlos Wilfredo Zarralega | $13.00 | 58.97 | $ 12.00 | | $ 123.28 | $ 123.28 |
| 7/28/2019 | Carlos Wilfredo Zarralega | $13.00 | 59.12 | $ 12.00 | | $ 124.26 | $ 124.26 |
| 8/4/2019 | Carlos Wilfredo Zarralega | $13.00 | 59.77 | $ 12.00 | | $ 128.48 | $ 128.48 |
| 8/11/2019 | Carlos Wilfredo Zarralega | $13.00 | 59.07 | $ 12.00 | | $ 123.93 | $ 123.93 |
| 8/18/2019 | Carlos Wilfredo Zarralega | $13.00 | 59.67 | $ 12.00 | | $ 127.83 | $ 127.83 |
| 8/25/2019 | Carlos Wilfredo Zarralega | $13.00 | 59.88 | $ 12.00 | | $ 129.24 | $ 129.24 |
| 9/1/2019 | Carlos Wilfredo Zarralega | $13.00 | 60.00 | $ 12.00 | | $ 130.00 | $ 130.00 |
| 9/8/2019 | Carlos Wilfredo Zarralega | $13.00 | 48.85 | $ 12.00 | | $ 57.53 | $ 57.53 |
| 9/15/2019 | Carlos Wilfredo Zarralega | $13.00 | 59.62 | $ 12.00 | | $ 127.51 | $ 127.51 |
| 9/22/2019 | Carlos Wilfredo Zarralega | $13.00 | 59.50 | $ 12.00 | | $ 126.75 | $ 126.75 |
| 9/29/2019 | Carlos Wilfredo Zarralega | $13.00 | 59.82 | $ 12.00 | | $ 128.81 | $ 128.81 |
| 10/6/2019 | Carlos Wilfredo Zarralega | $13.00 | 58.53 | $ 12.00 | | $ 120.47 | $ 120.47 |
| 10/13/2019 | Carlos Wilfredo Zarralega | $13.00 | 59.75 | $ 12.00 | | $ 128.38 | $ 128.38 |
| 10/20/2019 | Carlos Wilfredo Zarralega | $13.00 | 59.72 | $ 12.00 | | $ 128.16 | $ 128.16 |
| 10/27/2019 | Carlos Wilfredo Zarralega | $13.00 | 59.27 | $ 12.00 | | $ 125.23 | $ 125.23 |
| 11/3/2019 | Carlos Wilfredo Zarralega | $13.00 | 59.70 | $ 12.00 | | $ 128.05 | $ 128.05 |
| 11/10/2019 | Carlos Wilfredo Zarralega | $13.00 | 59.50 | $ 12.00 | | $ 126.75 | $ 126.75 |
| 11/17/2019 | Carlos Wilfredo Zarralega | $13.00 | 59.40 | $ 12.00 | | $ 126.10 | $ 126.10 |
| 11/24/2019 | Carlos Wilfredo Zarralega | $13.00 | 59.05 | $ 12.00 | | $ 123.83 | $ 123.83 |
| 12/1/2019 | Carlos Wilfredo Zarralega | $13.00 | 49.10 | $ 12.00 | | $ 59.15 | $ 59.15 |
| 12/8/2019 | Carlos Wilfredo Zarralega | $13.00 | 58.88 | $ 12.00 | | $ 122.74 | $ 122.74 |
| 12/15/2019 | Carlos Wilfredo Zarralega | $13.00 | 58.90 | $ 12.00 | | $ 122.85 | $ 122.85 |
| 12/22/2019 | Carlos Wilfredo Zarralega | $13.00 | 59.22 | $ 12.00 | | $ 124.91 | $ 124.91 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/29/2019 | Carlos Wilfredo Zarralega | $13.00 | 46.33 | $ 12.00 | | $ 41.17 | $ 41.17 |
| 1/5/2020 | Carlos Wilfredo Zarralega | $13.00 | 47.82 | $ 13.00 | | $ 50.81 | $ 50.81 |
| 1/12/2020 | Carlos Wilfredo Zarralega | $13.00 | 58.97 | $ 13.00 | | $ 123.28 | $ 123.28 |
| 1/19/2020 | Carlos Wilfredo Zarralega | $13.00 | 58.93 | $ 13.00 | | $ 123.07 | $ 123.07 |
| 1/26/2020 | Carlos Wilfredo Zarralega | $13.00 | 59.25 | $ 13.00 | | $ 125.13 | $ 125.13 |
| 6/11/2017 | Chon Alvarado Ramirez | $11.00 | 47.22 | $ 10.00 | | $ 39.69 | $ 39.69 |
| 6/18/2017 | Chon Alvarado Ramirez | $11.00 | 60.00 | $ 10.00 | | $ 110.00 | $ 110.00 |
| 6/25/2017 | Chon Alvarado Ramirez | $11.00 | 59.75 | $ 10.00 | | $ 108.63 | $ 108.63 |
| 7/2/2017 | Chon Alvarado Ramirez | $11.00 | 60.33 | $ 10.00 | | $ 111.83 | $ 111.83 |
| 7/9/2017 | Chon Alvarado Ramirez | $11.00 | 48.00 | $ 10.00 | | $ 44.00 | $ 44.00 |
| 7/16/2017 | Chon Alvarado Ramirez | $11.00 | 59.67 | $ 10.00 | | $ 108.17 | $ 108.17 |
| 7/23/2017 | Chon Alvarado Ramirez | $11.00 | 59.78 | $ 10.00 | | $ 108.81 | $ 108.81 |
| 7/30/2017 | Chon Alvarado Ramirez | $11.00 | 59.43 | $ 10.00 | | $ 106.88 | $ 106.88 |
| 8/6/2017 | Chon Alvarado Ramirez | $11.00 | 59.30 | $ 10.00 | | $ 106.15 | $ 106.15 |
| 8/13/2017 | Chon Alvarado Ramirez | $11.00 | 59.35 | $ 10.00 | | $ 106.43 | $ 106.43 |
| 8/20/2017 | Chon Alvarado Ramirez | $11.00 | 59.67 | $ 10.00 | | $ 108.17 | $ 108.17 |
| 8/27/2017 | Chon Alvarado Ramirez | $11.00 | 60.05 | $ 10.00 | | $ 110.28 | $ 110.28 |
| 9/3/2017 | Chon Alvarado Ramirez | $11.00 | 62.00 | $ 10.00 | | $ 121.00 | $ 121.00 |
| 9/10/2017 | Chon Alvarado Ramirez | $11.00 | 49.03 | $ 10.00 | | $ 49.68 | $ 49.68 |
| 9/17/2017 | Chon Alvarado Ramirez | $11.00 | 59.48 | $ 10.00 | | $ 107.16 | $ 107.16 |
| 9/24/2017 | Chon Alvarado Ramirez | $11.00 | 59.57 | $ 10.00 | | $ 107.62 | $ 107.62 |
| 10/1/2017 | Chon Alvarado Ramirez | $11.00 | 59.52 | $ 10.00 | | $ 107.34 | $ 107.34 |
| 10/8/2017 | Chon Alvarado Ramirez | $11.00 | 59.75 | $ 10.00 | | $ 108.63 | $ 108.63 |
| 10/15/2017 | Chon Alvarado Ramirez | $11.00 | 59.28 | $ 10.00 | | $ 106.06 | $ 106.06 |
| 10/22/2017 | Chon Alvarado Ramirez | $11.00 | 59.57 | $ 10.00 | | $ 107.62 | $ 107.62 |
| 10/29/2017 | Chon Alvarado Ramirez | $11.00 | 59.50 | $ 10.00 | | $ 107.25 | $ 107.25 |
| 11/5/2017 | Chon Alvarado Ramirez | $11.00 | 59.18 | $ 10.00 | | $ 105.51 | $ 105.51 |
| 11/12/2017 | Chon Alvarado Ramirez | $11.00 | 59.90 | $ 10.00 | | $ 109.45 | $ 109.45 |
| 11/19/2017 | Chon Alvarado Ramirez | $11.00 | 60.68 | $ 10.00 | | $ 113.76 | $ 113.76 |
| 11/26/2017 | Chon Alvarado Ramirez | $11.00 | 46.73 | $ 10.00 | | $ 37.03 | $ 37.03 |
| 12/3/2017 | Chon Alvarado Ramirez | $11.00 | 60.82 | $ 10.00 | | $ 114.49 | $ 114.49 |
| 12/10/2017 | Chon Alvarado Ramirez | $11.00 | 59.32 | $ 10.00 | | $ 106.24 | $ 106.24 |
| 12/17/2017 | Chon Alvarado Ramirez | $11.00 | 56.00 | $ 10.00 | | $ 88.00 | $ 88.00 |
| 12/24/2017 | Chon Alvarado Ramirez | $11.00 | 59.07 | $ 10.00 | | $ 104.87 | $ 104.87 |
| 12/31/2017 | Chon Alvarado Ramirez | $11.00 | 49.65 | $ 11.00 | | $ 53.08 | $ 53.08 |
| 1/7/2018 | Chon Alvarado Ramirez | $11.00 | 41.78 | $ 11.00 | | $ 9.81 | $ 9.81 |
| 1/14/2018 | Chon Alvarado Ramirez | $11.00 | 60.92 | $ 11.00 | | $ 115.04 | $ 115.04 |
| 1/21/2018 | Chon Alvarado Ramirez | $11.00 | 56.08 | $ 11.00 | | $ 88.46 | $ 88.46 |
| 1/28/2018 | Chon Alvarado Ramirez | $11.00 | 59.92 | $ 11.00 | | $ 109.54 | $ 109.54 |
| 2/4/2018 | Chon Alvarado Ramirez | $11.00 | 59.32 | $ 11.00 | | $ 106.24 | $ 106.24 |
| 2/11/2018 | Chon Alvarado Ramirez | $11.00 | 59.78 | $ 11.00 | | $ 108.81 | $ 108.81 |
| 2/18/2018 | Chon Alvarado Ramirez | $11.00 | 59.82 | $ 11.00 | | $ 108.99 | $ 108.99 |
| 2/25/2018 | Chon Alvarado Ramirez | $11.00 | 59.88 | $ 11.00 | | $ 109.36 | $ 109.36 |
| 3/4/2018 | Chon Alvarado Ramirez | $11.00 | 51.77 | $ 11.00 | | $ 64.72 | $ 64.72 |
| 3/25/2018 | Chon Alvarado Ramirez | $11.00 | 57.35 | $ 11.00 | | $ 95.43 | $ 95.43 |
| 2/5/2017 | Chris Eduardo Escobar | $10.00 | 43.43 | $ 10.00 | | $ 17.17 | $ 17.17 |
| 2/19/2017 | Chris Eduardo Escobar | $10.00 | 40.53 | $ 10.00 | | $ 2.67 | $ 2.67 |
| 3/5/2017 | Chris Eduardo Escobar | $10.00 | 59.35 | $ 10.00 | | $ 96.75 | $ 96.75 |
| 3/26/2017 | Chris Eduardo Escobar | $10.00 | 43.47 | $ 10.00 | | $ 17.33 | $ 17.33 |
| 4/2/2017 | Chris Eduardo Escobar | $10.00 | 55.12 | $ 10.00 | | $ 75.58 | $ 75.58 |
| 4/9/2017 | Chris Eduardo Escobar | $10.00 | 51.70 | $ 10.00 | | $ 58.50 | $ 58.50 |
| 4/16/2017 | Chris Eduardo Escobar | $10.00 | 55.65 | $ 10.00 | | $ 78.25 | $ 78.25 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/23/2017 | Chris Eduardo Escobar | $10.00 | 51.07 | $ 10.00 | | $ 55.33 | $ 55.33 |
| 4/30/2017 | Chris Eduardo Escobar | $10.00 | 48.97 | $ 10.00 | | $ 44.83 | $ 44.83 |
| 5/7/2017 | Chris Eduardo Escobar | $10.00 | 44.02 | $ 10.00 | | $ 20.08 | $ 20.08 |
| 5/14/2017 | Chris Eduardo Escobar | $10.00 | 47.88 | $ 10.00 | | $ 39.42 | $ 39.42 |
| 5/21/2017 | Chris Eduardo Escobar | $10.00 | 56.02 | $ 10.00 | | $ 80.08 | $ 80.08 |
| 5/28/2017 | Chris Eduardo Escobar | $10.00 | 58.75 | $ 10.00 | | $ 93.75 | $ 93.75 |
| 6/4/2017 | Chris Eduardo Escobar | $10.00 | 41.72 | $ 10.00 | | $ 8.58 | $ 8.58 |
| 6/18/2017 | Chris Eduardo Escobar | $10.00 | 50.37 | $ 10.00 | | $ 51.83 | $ 51.83 |
| 7/16/2017 | Chris Eduardo Escobar | $10.00 | 48.53 | $ 10.00 | | $ 42.67 | $ 42.67 |
| 8/20/2017 | Chris Eduardo Escobar | $10.00 | 40.42 | $ 10.00 | | $ 2.08 | $ 2.08 |
| 9/10/2017 | Chris Eduardo Escobar | $10.00 | 40.23 | $ 10.00 | | $ 1.17 | $ 1.17 |
| 9/17/2017 | Chris Eduardo Escobar | $10.00 | 53.32 | $ 10.00 | | $ 66.58 | $ 66.58 |
| 10/1/2017 | Chris Eduardo Escobar | $10.00 | 40.55 | $ 10.00 | | $ 2.75 | $ 2.75 |
| 10/8/2017 | Chris Eduardo Escobar | $10.00 | 59.32 | $ 10.00 | | $ 96.58 | $ 96.58 |
| 10/15/2017 | Chris Eduardo Escobar | $10.00 | 48.20 | $ 10.00 | | $ 41.00 | $ 41.00 |
| 10/22/2017 | Chris Eduardo Escobar | $10.00 | 46.45 | $ 10.00 | | $ 32.25 | $ 32.25 |
| 10/29/2017 | Chris Eduardo Escobar | $10.00 | 41.38 | $ 10.00 | | $ 6.92 | $ 6.92 |
| 11/5/2017 | Chris Eduardo Escobar | $10.00 | 47.02 | $ 10.00 | | $ 35.08 | $ 35.08 |
| 11/12/2017 | Chris Eduardo Escobar | $10.00 | 53.72 | $ 10.00 | | $ 68.58 | $ 68.58 |
| 11/19/2017 | Chris Eduardo Escobar | $10.00 | 55.17 | $ 10.00 | | $ 75.83 | $ 75.83 |
| 12/3/2017 | Chris Eduardo Escobar | $10.00 | 56.83 | $ 10.00 | | $ 84.17 | $ 84.17 |
| 12/10/2017 | Chris Eduardo Escobar | $10.00 | 45.08 | $ 10.00 | | $ 25.42 | $ 25.42 |
| 12/17/2017 | Chris Eduardo Escobar | $10.00 | 46.98 | $ 10.00 | | $ 34.92 | $ 34.92 |
| 12/24/2017 | Chris Eduardo Escobar | $10.00 | 44.33 | $ 10.00 | | $ 21.67 | $ 21.67 |
| 3/4/2018 | Chris Eduardo Escobar | $10.00 | 44.65 | $ 11.00 | $ 44.65 | $ 25.58 | $ 70.23 |
| 4/1/2018 | Chris Eduardo Escobar | $10.00 | 42.30 | $ 11.00 | $ 42.30 | $ 12.65 | $ 54.95 |
| 4/8/2018 | Chris Eduardo Escobar | $10.00 | 43.17 | $ 11.00 | $ 43.17 | $ 17.42 | $ 60.58 |
| 4/22/2018 | Chris Eduardo Escobar | $10.00 | 41.63 | $ 11.00 | $ 41.63 | $ 8.98 | $ 50.62 |
| 9/23/2018 | Christian Ariel Banegas Castro | $11.00 | 62.20 | $ 11.00 | | $ 122.10 | $ 122.10 |
| 9/30/2018 | Christian Ariel Banegas Castro | $11.00 | 63.08 | $ 11.00 | | $ 126.96 | $ 126.96 |
| 10/7/2018 | Christian Ariel Banegas Castro | $11.00 | 59.43 | $ 11.00 | | $ 106.88 | $ 106.88 |
| 10/14/2018 | Christian Ariel Banegas Castro | $11.00 | 62.30 | $ 11.00 | | $ 122.65 | $ 122.65 |
| 10/21/2018 | Christian Ariel Banegas Castro | $11.00 | 62.13 | $ 11.00 | | $ 121.73 | $ 121.73 |
| 10/28/2018 | Christian Ariel Banegas Castro | $11.00 | 50.37 | $ 11.00 | | $ 57.02 | $ 57.02 |
| 11/4/2018 | Christian Ariel Banegas Castro | $11.00 | 51.32 | $ 11.00 | | $ 62.24 | $ 62.24 |
| 11/11/2018 | Christian Ariel Banegas Castro | $11.00 | 60.40 | $ 11.00 | | $ 112.20 | $ 112.20 |
| 11/18/2018 | Christian Ariel Banegas Castro | $11.00 | 61.73 | $ 11.00 | | $ 119.53 | $ 119.53 |
| 11/25/2018 | Christian Ariel Banegas Castro | $11.00 | 61.87 | $ 11.00 | | $ 120.27 | $ 120.27 |
| 12/2/2018 | Christian Ariel Banegas Castro | $11.00 | 69.35 | $ 11.00 | | $ 161.43 | $ 161.43 |
| 12/9/2018 | Christian Ariel Banegas Castro | $11.00 | 61.13 | $ 11.00 | | $ 116.23 | $ 116.23 |
| 12/16/2018 | Christian Ariel Banegas Castro | $11.00 | 60.02 | $ 11.00 | | $ 110.09 | $ 110.09 |
| 12/23/2018 | Christian Ariel Banegas Castro | $11.00 | 61.83 | $ 11.00 | | $ 120.08 | $ 120.08 |
| 1/6/2019 | Christian Ariel Banegas Castro | $11.00 | 49.05 | $ 12.00 | $ 49.05 | $ 54.30 | $ 103.35 |
| 1/13/2019 | Christian Ariel Banegas Castro | $11.00 | 62.63 | $ 12.00 | $ 62.63 | $ 135.80 | $ 198.43 |
| 1/20/2019 | Christian Ariel Banegas Castro | $11.00 | 60.88 | $ 12.00 | $ 60.88 | $ 125.30 | $ 186.18 |
| 1/27/2019 | Christian Ariel Banegas Castro | $11.00 | 48.00 | $ 12.00 | $ 48.00 | $ 48.00 | $ 96.00 |
| 2/10/2019 | Christian Ariel Banegas Castro | $11.00 | 60.35 | $ 12.00 | $ 60.35 | $ 122.10 | $ 182.45 |
| 2/17/2019 | Christian Ariel Banegas Castro | $11.00 | 49.93 | $ 12.00 | $ 49.93 | $ 59.60 | $ 109.53 |
| 2/24/2019 | Christian Ariel Banegas Castro | $11.00 | 55.90 | $ 12.00 | $ 55.90 | $ 95.40 | $ 151.30 |
| 3/3/2019 | Christian Ariel Banegas Castro | $11.00 | 51.83 | $ 12.00 | $ 51.83 | $ 71.00 | $ 122.83 |
| 3/10/2019 | Christian Ariel Banegas Castro | $11.00 | 58.93 | $ 12.00 | $ 58.93 | $ 113.60 | $ 172.53 |
| 3/17/2019 | Christian Ariel Banegas Castro | $11.00 | 55.72 | $ 12.00 | $ 55.72 | $ 94.30 | $ 150.02 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/24/2019 | Christian Ariel Banegas Castro | $11.00 | 65.02 | $ 12.00 | $ 65.02 | $ 150.10 | $ 215.12 |
| 3/31/2019 | Christian Ariel Banegas Castro | $11.00 | 66.97 | $ 12.00 | $ 66.97 | $ 161.80 | $ 228.77 |
| 4/7/2019 | Christian Ariel Banegas Castro | $11.00 | 67.30 | $ 12.00 | $ 67.30 | $ 163.80 | $ 231.10 |
| 4/14/2019 | Christian Ariel Banegas Castro | $11.00 | 68.43 | $ 12.00 | $ 68.43 | $ 170.60 | $ 239.03 |
| 4/21/2019 | Christian Ariel Banegas Castro | $11.00 | 67.98 | $ 12.00 | $ 67.98 | $ 167.90 | $ 235.88 |
| 4/28/2019 | Christian Ariel Banegas Castro | $11.00 | 67.78 | $ 12.00 | $ 67.78 | $ 166.70 | $ 234.48 |
| 5/5/2019 | Christian Ariel Banegas Castro | $11.00 | 69.10 | $ 12.00 | $ 69.10 | $ 174.60 | $ 243.70 |
| 5/12/2019 | Christian Ariel Banegas Castro | $11.00 | 60.08 | $ 12.00 | $ 60.08 | $ 120.50 | $ 180.58 |
| 5/19/2019 | Christian Ariel Banegas Castro | $11.00 | 68.58 | $ 12.00 | $ 68.58 | $ 171.50 | $ 240.08 |
| 5/26/2019 | Christian Ariel Banegas Castro | $11.00 | 71.10 | $ 12.00 | $ 71.10 | $ 186.60 | $ 257.70 |
| 6/2/2019 | Christian Ariel Banegas Castro | $11.00 | 59.92 | $ 12.00 | $ 59.92 | $ 119.50 | $ 179.42 |
| 6/9/2019 | Christian Ariel Banegas Castro | $11.00 | 69.15 | $ 12.00 | $ 69.15 | $ 174.90 | $ 244.05 |
| 6/16/2019 | Christian Ariel Banegas Castro | $11.00 | 68.92 | $ 12.00 | $ 68.92 | $ 173.50 | $ 242.42 |
| 6/23/2019 | Christian Ariel Banegas Castro | $11.00 | 68.52 | $ 12.00 | $ 68.52 | $ 171.10 | $ 239.62 |
| 6/30/2019 | Christian Ariel Banegas Castro | $11.00 | 69.00 | $ 12.00 | $ 69.00 | $ 174.00 | $ 243.00 |
| 7/7/2019 | Christian Ariel Banegas Castro | $11.00 | 52.22 | $ 12.00 | $ 52.22 | $ 73.30 | $ 125.52 |
| 7/14/2019 | Christian Ariel Banegas Castro | $11.00 | 54.70 | $ 12.00 | $ 54.70 | $ 88.20 | $ 142.90 |
| 7/21/2019 | Christian Ariel Banegas Castro | $11.00 | 62.85 | $ 12.00 | $ 62.85 | $ 137.10 | $ 199.95 |
| 7/28/2019 | Christian Ariel Banegas Castro | $11.00 | 62.00 | $ 12.00 | $ 62.00 | $ 132.00 | $ 194.00 |
| 8/4/2019 | Christian Ariel Banegas Castro | $11.00 | 62.28 | $ 12.00 | $ 62.28 | $ 133.70 | $ 195.98 |
| 8/11/2019 | Christian Ariel Banegas Castro | $11.00 | 51.50 | $ 12.00 | $ 51.50 | $ 69.00 | $ 120.50 |
| 8/18/2019 | Christian Ariel Banegas Castro | $11.00 | 61.88 | $ 12.00 | $ 61.88 | $ 131.30 | $ 193.18 |
| 8/25/2019 | Christian Ariel Banegas Castro | $11.00 | 62.02 | $ 12.00 | $ 62.02 | $ 132.10 | $ 194.12 |
| 9/1/2019 | Christian Ariel Banegas Castro | $11.00 | 62.07 | $ 12.00 | $ 62.07 | $ 132.40 | $ 194.47 |
| 9/8/2019 | Christian Ariel Banegas Castro | $11.00 | 51.27 | $ 12.00 | $ 51.27 | $ 67.60 | $ 118.87 |
| 9/15/2019 | Christian Ariel Banegas Castro | $11.00 | 61.97 | $ 12.00 | $ 61.97 | $ 131.80 | $ 193.77 |
| 9/22/2019 | Christian Ariel Banegas Castro | $11.00 | 61.95 | $ 12.00 | $ 61.95 | $ 131.70 | $ 193.65 |
| 9/29/2019 | Christian Ariel Banegas Castro | $11.00 | 61.38 | $ 12.00 | $ 61.38 | $ 128.30 | $ 189.68 |
| 10/6/2019 | Christian Ariel Banegas Castro | $11.00 | 54.10 | $ 12.00 | $ 54.10 | $ 84.60 | $ 138.70 |
| 10/13/2019 | Christian Ariel Banegas Castro | $11.00 | 61.87 | $ 12.00 | $ 61.87 | $ 131.20 | $ 193.07 |
| 10/20/2019 | Christian Ariel Banegas Castro | $11.00 | 61.05 | $ 12.00 | $ 61.05 | $ 126.30 | $ 187.35 |
| 10/27/2019 | Christian Ariel Banegas Castro | $11.00 | 61.15 | $ 12.00 | $ 61.15 | $ 126.90 | $ 188.05 |
| 11/3/2019 | Christian Ariel Banegas Castro | $11.00 | 61.50 | $ 12.00 | $ 61.50 | $ 129.00 | $ 190.50 |
| 11/10/2019 | Christian Ariel Banegas Castro | $11.00 | 63.15 | $ 12.00 | $ 63.15 | $ 138.90 | $ 202.05 |
| 11/17/2019 | Christian Ariel Banegas Castro | $11.00 | 55.32 | $ 12.00 | $ 55.32 | $ 91.90 | $ 147.22 |
| 11/24/2019 | Christian Ariel Banegas Castro | $11.00 | 61.93 | $ 12.00 | $ 61.93 | $ 131.60 | $ 193.53 |
| 12/1/2019 | Christian Ariel Banegas Castro | $11.00 | 52.63 | $ 12.00 | $ 52.63 | $ 75.80 | $ 128.43 |
| 12/8/2019 | Christian Ariel Banegas Castro | $11.00 | 59.62 | $ 12.00 | $ 59.62 | $ 117.70 | $ 177.32 |
| 12/15/2019 | Christian Ariel Banegas Castro | $11.00 | 62.20 | $ 12.00 | $ 62.20 | $ 133.20 | $ 195.40 |
| 12/22/2019 | Christian Ariel Banegas Castro | $11.00 | 61.75 | $ 12.00 | $ 61.75 | $ 130.50 | $ 192.25 |
| 12/29/2019 | Christian Ariel Banegas Castro | $11.00 | 49.13 | $ 12.00 | $ 49.13 | $ 54.80 | $ 103.93 |
| 1/5/2020 | Christian Ariel Banegas Castro | $11.00 | 52.27 | $ 13.00 | $ 104.53 | $ 79.73 | $ 184.27 |
| 1/12/2020 | Christian Ariel Banegas Castro | $11.00 | 62.97 | $ 13.00 | $ 125.93 | $ 149.28 | $ 275.22 |
| 1/19/2020 | Christian Ariel Banegas Castro | $11.00 | 52.57 | $ 13.00 | $ 105.13 | $ 81.68 | $ 186.82 |
| 1/26/2020 | Christian Ariel Banegas Castro | $13.00 | 52.55 | $ 13.00 | | $ 81.58 | $ 81.58 |
| 6/24/2018 | Christopher David Lafrance | $11.00 | 62.00 | $ 11.00 | | $ 121.00 | $ 121.00 |
| 7/1/2018 | Christopher David Lafrance | $11.00 | 58.87 | $ 11.00 | | $ 103.77 | $ 103.77 |
| 12/30/2018 | Concepcion Munguia | $10.00 | 47.00 | $ 11.00 | $ 47.00 | $ 38.50 | $ 85.50 |
| 1/21/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 43.88 | $ 11.00 | | $ 32.04 | $ 32.04 |
| 1/28/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 40.87 | $ 11.00 | | $ 7.15 | $ 7.15 |
| 2/4/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 40.28 | $ 11.00 | | $ 2.34 | $ 2.34 |
| 2/18/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 41.33 | $ 11.00 | | $ 11.00 | $ 11.00 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/25/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 40.28 | $ 11.00 | | $ 2.34 | $ 2.34 |
| 4/1/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 41.53 | $ 11.00 | | $ 12.65 | $ 12.65 |
| 4/15/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 40.65 | $ 11.00 | | $ 5.36 | $ 5.36 |
| 4/29/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 42.02 | $ 11.00 | | $ 16.64 | $ 16.64 |
| 5/6/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 48.38 | $ 11.00 | | $ 69.16 | $ 69.16 |
| 5/13/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 57.75 | $ 11.00 | | $ 146.44 | $ 146.44 |
| 5/20/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 57.48 | $ 11.00 | | $ 144.24 | $ 144.24 |
| 5/27/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 57.82 | $ 11.00 | | $ 146.99 | $ 146.99 |
| 6/3/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 48.40 | $ 11.00 | | $ 69.30 | $ 69.30 |
| 6/10/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 61.08 | $ 11.00 | | $ 173.94 | $ 173.94 |
| 6/17/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 64.48 | $ 11.00 | | $ 201.99 | $ 201.99 |
| 6/24/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 57.30 | $ 11.00 | | $ 142.73 | $ 142.73 |
| 7/1/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 63.20 | $ 11.00 | | $ 191.40 | $ 191.40 |
| 7/8/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 51.97 | $ 11.00 | | $ 98.73 | $ 98.73 |
| 7/15/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 58.57 | $ 11.00 | | $ 153.18 | $ 153.18 |
| 7/22/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 58.25 | $ 11.00 | | $ 150.56 | $ 150.56 |
| 7/29/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 60.47 | $ 11.00 | | $ 168.85 | $ 168.85 |
| 8/5/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 62.40 | $ 11.00 | | $ 184.80 | $ 184.80 |
| 8/12/2018 | Cristian Edgardo Portillo Aparicio | $16.50 | 42.50 | $ 11.00 | | $ 20.63 | $ 20.63 |
| 5/5/2019 | Cristian Edgardo Portillo Aparicio | $12.00 | 40.78 | $ 12.00 | | $ 4.70 | $ 4.70 |
| 5/12/2019 | Cristian Edgardo Portillo Aparicio | $12.00 | 59.88 | $ 12.00 | | $ 119.30 | $ 119.30 |
| 5/19/2019 | Cristian Edgardo Portillo Aparicio | $12.00 | 40.78 | $ 12.00 | | $ 4.70 | $ 4.70 |
| 5/26/2019 | Cristian Edgardo Portillo Aparicio | $12.00 | 60.12 | $ 12.00 | | $ 120.70 | $ 120.70 |
| 3/3/2019 | Dalendo R. Malary Jr. | $16.50 | 44.00 | $ 12.00 | | $ 33.00 | $ 33.00 |
| 2/5/2017 | Damian Del Rosario | $10.00 | 52.75 | $ 10.00 | | $ 63.75 | $ 63.75 |
| 2/19/2017 | Damian Del Rosario | $10.00 | 51.05 | $ 10.00 | | $ 55.25 | $ 55.25 |
| 2/26/2017 | Damian Del Rosario | $10.00 | 53.98 | $ 10.00 | | $ 69.92 | $ 69.92 |
| 3/5/2017 | Damian Del Rosario | $10.00 | 51.22 | $ 10.00 | | $ 56.08 | $ 56.08 |
| 3/12/2017 | Damian Del Rosario | $10.00 | 51.80 | $ 10.00 | | $ 59.00 | $ 59.00 |
| 3/26/2017 | Damian Del Rosario | $10.00 | 51.62 | $ 10.00 | | $ 58.08 | $ 58.08 |
| 4/2/2017 | Damian Del Rosario | $10.00 | 46.00 | $ 10.00 | | $ 30.00 | $ 30.00 |
| 4/9/2017 | Damian Del Rosario | $10.00 | 51.62 | $ 10.00 | | $ 58.08 | $ 58.08 |
| 4/16/2017 | Damian Del Rosario | $10.00 | 52.72 | $ 10.00 | | $ 63.58 | $ 63.58 |
| 4/23/2017 | Damian Del Rosario | $10.00 | 49.50 | $ 10.00 | | $ 47.50 | $ 47.50 |
| 4/30/2017 | Damian Del Rosario | $10.00 | 52.20 | $ 10.00 | | $ 61.00 | $ 61.00 |
| 5/7/2017 | Damian Del Rosario | $10.00 | 51.60 | $ 10.00 | | $ 58.00 | $ 58.00 |
| 5/14/2017 | Damian Del Rosario | $10.00 | 52.40 | $ 10.00 | | $ 62.00 | $ 62.00 |
| 5/21/2017 | Damian Del Rosario | $10.00 | 53.12 | $ 10.00 | | $ 65.58 | $ 65.58 |
| 5/28/2017 | Damian Del Rosario | $10.00 | 53.42 | $ 10.00 | | $ 67.08 | $ 67.08 |
| 6/4/2017 | Damian Del Rosario | $10.00 | 45.25 | $ 10.00 | | $ 26.25 | $ 26.25 |
| 6/11/2017 | Damian Del Rosario | $10.00 | 56.35 | $ 10.00 | | $ 81.75 | $ 81.75 |
| 6/18/2017 | Damian Del Rosario | $10.00 | 48.95 | $ 10.00 | | $ 44.75 | $ 44.75 |
| 7/2/2017 | Damian Del Rosario | $10.00 | 45.43 | $ 10.00 | | $ 27.17 | $ 27.17 |
| 7/9/2017 | Damian Del Rosario | $10.00 | 44.45 | $ 10.00 | | $ 22.25 | $ 22.25 |
| 7/16/2017 | Damian Del Rosario | $10.00 | 54.62 | $ 10.00 | | $ 73.08 | $ 73.08 |
| 7/23/2017 | Damian Del Rosario | $10.00 | 63.22 | $ 10.00 | | $ 116.08 | $ 116.08 |
| 7/30/2017 | Damian Del Rosario | $10.00 | 56.07 | $ 10.00 | | $ 80.33 | $ 80.33 |
| 8/6/2017 | Damian Del Rosario | $10.00 | 54.47 | $ 10.00 | | $ 72.33 | $ 72.33 |
| 8/13/2017 | Damian Del Rosario | $10.00 | 53.48 | $ 10.00 | | $ 67.42 | $ 67.42 |
| 8/20/2017 | Damian Del Rosario | $10.00 | 51.47 | $ 10.00 | | $ 57.33 | $ 57.33 |
| 8/27/2017 | Damian Del Rosario | $10.00 | 54.13 | $ 10.00 | | $ 70.67 | $ 70.67 |
| 9/3/2017 | Damian Del Rosario | $10.00 | 53.33 | $ 10.00 | | $ 66.67 | $ 66.67 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/10/2017 | Damian Del Rosario | $10.00 | 44.08 | $ 10.00 | | $ 20.42 | $ 20.42 |
| 9/17/2017 | Damian Del Rosario | $10.00 | 53.40 | $ 10.00 | | $ 67.00 | $ 67.00 |
| 9/24/2017 | Damian Del Rosario | $10.00 | 54.12 | $ 10.00 | | $ 70.58 | $ 70.58 |
| 10/1/2017 | Damian Del Rosario | $10.00 | 53.87 | $ 10.00 | | $ 69.33 | $ 69.33 |
| 10/8/2017 | Damian Del Rosario | $10.00 | 53.95 | $ 10.00 | | $ 69.75 | $ 69.75 |
| 10/15/2017 | Damian Del Rosario | $10.00 | 56.45 | $ 10.00 | | $ 82.25 | $ 82.25 |
| 10/22/2017 | Damian Del Rosario | $10.00 | 54.15 | $ 10.00 | | $ 70.75 | $ 70.75 |
| 10/29/2017 | Damian Del Rosario | $10.00 | 53.00 | $ 10.00 | | $ 65.00 | $ 65.00 |
| 11/5/2017 | Damian Del Rosario | $10.00 | 53.27 | $ 10.00 | | $ 66.33 | $ 66.33 |
| 11/12/2017 | Damian Del Rosario | $10.00 | 54.63 | $ 10.00 | | $ 73.17 | $ 73.17 |
| 11/19/2017 | Damian Del Rosario | $10.00 | 52.92 | $ 10.00 | | $ 64.58 | $ 64.58 |
| 11/26/2017 | Damian Del Rosario | $10.00 | 42.43 | $ 10.00 | | $ 12.17 | $ 12.17 |
| 12/3/2017 | Damian Del Rosario | $10.00 | 52.65 | $ 10.00 | | $ 63.25 | $ 63.25 |
| 12/10/2017 | Damian Del Rosario | $10.00 | 54.43 | $ 10.00 | | $ 72.17 | $ 72.17 |
| 12/24/2017 | Damian Del Rosario | $10.00 | 52.12 | $ 10.00 | | $ 60.58 | $ 60.58 |
| 12/31/2017 | Damian Del Rosario | $10.00 | 43.90 | $ 11.00 | $ 43.90 | $ 21.45 | $ 65.35 |
| 1/7/2018 | Damian Del Rosario | $10.00 | 40.60 | $ 11.00 | $ 40.60 | $ 3.30 | $ 43.90 |
| 1/14/2018 | Damian Del Rosario | $10.00 | 53.55 | $ 11.00 | $ 53.55 | $ 74.53 | $ 128.08 |
| 1/21/2018 | Damian Del Rosario | $10.00 | 53.10 | $ 11.00 | $ 53.10 | $ 72.05 | $ 125.15 |
| 1/28/2018 | Damian Del Rosario | $10.00 | 52.57 | $ 11.00 | $ 52.57 | $ 69.12 | $ 121.68 |
| 2/4/2018 | Damian Del Rosario | $10.00 | 44.30 | $ 11.00 | $ 44.30 | $ 23.65 | $ 67.95 |
| 3/25/2018 | Damian Del Rosario | $10.00 | 52.28 | $ 11.00 | $ 52.28 | $ 67.56 | $ 119.84 |
| 4/1/2018 | Damian Del Rosario | $10.00 | 55.05 | $ 11.00 | $ 55.05 | $ 82.78 | $ 137.83 |
| 4/8/2018 | Damian Del Rosario | $10.00 | 53.75 | $ 11.00 | $ 53.75 | $ 75.63 | $ 129.38 |
| 4/15/2018 | Damian Del Rosario | $10.00 | 54.50 | $ 11.00 | $ 54.50 | $ 79.75 | $ 134.25 |
| 4/22/2018 | Damian Del Rosario | $10.00 | 44.67 | $ 11.00 | $ 44.67 | $ 25.67 | $ 70.33 |
| 4/29/2018 | Damian Del Rosario | $10.00 | 55.62 | $ 11.00 | $ 55.62 | $ 85.89 | $ 141.51 |
| 5/6/2018 | Damian Del Rosario | $10.00 | 55.53 | $ 11.00 | $ 55.53 | $ 85.43 | $ 140.97 |
| 5/13/2018 | Damian Del Rosario | $10.00 | 53.37 | $ 11.00 | $ 53.37 | $ 73.52 | $ 126.88 |
| 5/27/2018 | Damian Del Rosario | $10.00 | 54.97 | $ 11.00 | $ 54.97 | $ 82.32 | $ 137.28 |
| 6/3/2018 | Damian Del Rosario | $10.00 | 48.05 | $ 11.00 | $ 48.05 | $ 44.28 | $ 92.33 |
| 6/17/2018 | Damian Del Rosario | $10.00 | 46.22 | $ 11.00 | $ 46.22 | $ 34.19 | $ 80.41 |
| 7/1/2018 | Damian Del Rosario | $10.00 | 47.90 | $ 11.00 | $ 47.90 | $ 43.45 | $ 91.35 |
| 7/8/2018 | Damian Del Rosario | $10.00 | 43.92 | $ 11.00 | $ 43.92 | $ 21.54 | $ 65.46 |
| 7/22/2018 | Damian Del Rosario | $10.00 | 55.53 | $ 11.00 | $ 55.53 | $ 85.43 | $ 140.97 |
| 7/29/2018 | Damian Del Rosario | $10.00 | 54.45 | $ 11.00 | $ 54.45 | $ 79.48 | $ 133.93 |
| 8/5/2018 | Damian Del Rosario | $10.00 | 44.72 | $ 11.00 | $ 44.72 | $ 25.94 | $ 70.66 |
| 8/12/2018 | Damian Del Rosario | $10.00 | 54.55 | $ 11.00 | $ 54.55 | $ 80.02 | $ 134.58 |
| 8/19/2018 | Damian Del Rosario | $10.00 | 54.27 | $ 11.00 | $ 54.27 | $ 78.47 | $ 132.73 |
| 8/26/2018 | Damian Del Rosario | $10.00 | 53.33 | $ 11.00 | $ 53.33 | $ 73.33 | $ 126.67 |
| 9/2/2018 | Damian Del Rosario | $10.00 | 56.28 | $ 11.00 | $ 56.28 | $ 89.56 | $ 145.84 |
| 9/9/2018 | Damian Del Rosario | $10.00 | 44.15 | $ 11.00 | $ 44.15 | $ 22.83 | $ 66.98 |
| 9/16/2018 | Damian Del Rosario | $10.00 | 48.87 | $ 11.00 | $ 48.87 | $ 48.77 | $ 97.63 |
| 9/23/2018 | Damian Del Rosario | $10.00 | 45.47 | $ 11.00 | $ 45.47 | $ 30.07 | $ 75.53 |
| 9/30/2018 | Damian Del Rosario | $10.00 | 49.68 | $ 11.00 | $ 49.68 | $ 53.26 | $ 102.94 |
| 10/7/2018 | Damian Del Rosario | $10.00 | 53.75 | $ 11.00 | $ 53.75 | $ 75.63 | $ 129.38 |
| 10/14/2018 | Damian Del Rosario | $10.00 | 45.25 | $ 11.00 | $ 45.25 | $ 28.88 | $ 74.13 |
| 10/21/2018 | Damian Del Rosario | $10.00 | 56.60 | $ 11.00 | $ 56.60 | $ 91.30 | $ 147.90 |
| 10/28/2018 | Damian Del Rosario | $10.00 | 47.60 | $ 11.00 | $ 47.60 | $ 41.80 | $ 89.40 |
| 11/4/2018 | Damian Del Rosario | $10.00 | 57.87 | $ 11.00 | $ 57.87 | $ 98.27 | $ 156.13 |
| 11/11/2018 | Damian Del Rosario | $10.00 | 55.85 | $ 11.00 | $ 55.85 | $ 87.18 | $ 143.03 |
| 11/18/2018 | Damian Del Rosario | $10.00 | 46.18 | $ 11.00 | $ 46.18 | $ 34.01 | $ 80.19 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/25/2018 | Damian Del Rosario | $10.00 | 48.53 | $ 11.00 | $ 48.53 | $ 46.93 | $ 95.47 |
| 12/2/2018 | Damian Del Rosario | $10.00 | 58.57 | $ 11.00 | $ 58.57 | $ 102.12 | $ 160.68 |
| 12/9/2018 | Damian Del Rosario | $10.00 | 57.28 | $ 11.00 | $ 57.28 | $ 95.06 | $ 152.34 |
| 12/16/2018 | Damian Del Rosario | $10.00 | 57.23 | $ 11.00 | $ 57.23 | $ 94.78 | $ 152.02 |
| 12/23/2018 | Damian Del Rosario | $10.00 | 57.62 | $ 11.00 | $ 57.62 | $ 96.89 | $ 154.51 |
| 12/30/2018 | Damian Del Rosario | $10.00 | 44.68 | $ 11.00 | $ 44.68 | $ 25.76 | $ 70.44 |
| 1/6/2019 | Damian Del Rosario | $10.00 | 44.97 | $ 12.00 | $ 89.93 | $ 29.80 | $ 119.73 |
| 1/13/2019 | Damian Del Rosario | $10.00 | 47.48 | $ 12.00 | $ 94.97 | $ 44.90 | $ 139.87 |
| 1/20/2019 | Damian Del Rosario | $10.00 | 48.45 | $ 12.00 | $ 96.90 | $ 50.70 | $ 147.60 |
| 1/27/2019 | Damian Del Rosario | $10.00 | 43.58 | $ 12.00 | $ 87.17 | $ 21.50 | $ 108.67 |
| 2/3/2019 | Damian Del Rosario | $10.00 | 44.53 | $ 12.00 | $ 89.07 | $ 27.20 | $ 116.27 |
| 2/10/2019 | Damian Del Rosario | $10.00 | 54.82 | $ 12.00 | $ 109.63 | $ 88.90 | $ 198.53 |
| 2/17/2019 | Damian Del Rosario | $10.00 | 56.50 | $ 12.00 | $ 113.00 | $ 99.00 | $ 212.00 |
| 2/24/2019 | Damian Del Rosario | $10.00 | 58.03 | $ 12.00 | $ 116.07 | $ 108.20 | $ 224.27 |
| 3/3/2019 | Damian Del Rosario | $10.00 | 57.83 | $ 12.00 | $ 115.67 | $ 107.00 | $ 222.67 |
| 3/10/2019 | Damian Del Rosario | $10.00 | 56.65 | $ 12.00 | $ 113.30 | $ 99.90 | $ 213.20 |
| 3/17/2019 | Damian Del Rosario | $10.00 | 57.55 | $ 12.00 | $ 115.10 | $ 105.30 | $ 220.40 |
| 3/24/2019 | Damian Del Rosario | $10.00 | 59.62 | $ 12.00 | $ 119.23 | $ 117.70 | $ 236.93 |
| 3/31/2019 | Damian Del Rosario | $10.00 | 57.60 | $ 12.00 | $ 115.20 | $ 105.60 | $ 220.80 |
| 4/7/2019 | Damian Del Rosario | $10.00 | 56.00 | $ 12.00 | $ 112.00 | $ 96.00 | $ 208.00 |
| 4/14/2019 | Damian Del Rosario | $10.00 | 56.83 | $ 12.00 | $ 113.67 | $ 101.00 | $ 214.67 |
| 4/21/2019 | Damian Del Rosario | $10.00 | 47.42 | $ 12.00 | $ 94.83 | $ 44.50 | $ 139.33 |
| 4/28/2019 | Damian Del Rosario | $10.00 | 57.35 | $ 12.00 | $ 114.70 | $ 104.10 | $ 218.80 |
| 5/5/2019 | Damian Del Rosario | $10.00 | 58.97 | $ 12.00 | $ 117.93 | $ 113.80 | $ 231.73 |
| 5/12/2019 | Damian Del Rosario | $10.00 | 58.30 | $ 12.00 | $ 116.60 | $ 109.80 | $ 226.40 |
| 5/19/2019 | Damian Del Rosario | $10.00 | 58.00 | $ 12.00 | $ 116.00 | $ 108.00 | $ 224.00 |
| 5/26/2019 | Damian Del Rosario | $10.00 | 54.42 | $ 12.00 | $ 108.83 | $ 86.50 | $ 195.33 |
| 6/2/2019 | Damian Del Rosario | $10.00 | 46.53 | $ 12.00 | $ 93.07 | $ 39.20 | $ 132.27 |
| 6/9/2019 | Damian Del Rosario | $10.00 | 58.23 | $ 12.00 | $ 116.47 | $ 109.40 | $ 225.87 |
| 6/16/2019 | Damian Del Rosario | $10.00 | 56.75 | $ 12.00 | $ 113.50 | $ 100.50 | $ 214.00 |
| 6/23/2019 | Damian Del Rosario | $10.00 | 56.68 | $ 12.00 | $ 113.37 | $ 100.10 | $ 213.47 |
| 6/30/2019 | Damian Del Rosario | $10.00 | 48.65 | $ 12.00 | $ 97.30 | $ 51.90 | $ 149.20 |
| 7/7/2019 | Damian Del Rosario | $13.00 | 44.23 | $ 12.00 |  | $ 27.52 | $ 27.52 |
| 7/14/2019 | Damian Del Rosario | $13.00 | 57.43 | $ 12.00 |  | $ 113.32 | $ 113.32 |
| 7/21/2019 | Damian Del Rosario | $13.00 | 56.57 | $ 12.00 |  | $ 107.68 | $ 107.68 |
| 7/28/2019 | Damian Del Rosario | $13.00 | 55.75 | $ 12.00 |  | $ 102.38 | $ 102.38 |
| 8/4/2019 | Damian Del Rosario | $13.00 | 53.70 | $ 12.00 |  | $ 89.05 | $ 89.05 |
| 8/11/2019 | Damian Del Rosario | $13.00 | 53.77 | $ 12.00 |  | $ 89.48 | $ 89.48 |
| 8/18/2019 | Damian Del Rosario | $13.00 | 52.97 | $ 12.00 |  | $ 84.28 | $ 84.28 |
| 8/25/2019 | Damian Del Rosario | $13.00 | 56.03 | $ 12.00 |  | $ 104.22 | $ 104.22 |
| 9/1/2019 | Damian Del Rosario | $13.00 | 52.17 | $ 12.00 |  | $ 79.08 | $ 79.08 |
| 9/8/2019 | Damian Del Rosario | $13.00 | 46.55 | $ 12.00 |  | $ 42.58 | $ 42.58 |
| 9/15/2019 | Damian Del Rosario | $13.00 | 57.88 | $ 12.00 |  | $ 116.24 | $ 116.24 |
| 9/22/2019 | Damian Del Rosario | $13.00 | 51.62 | $ 12.00 |  | $ 75.51 | $ 75.51 |
| 9/29/2019 | Damian Del Rosario | $13.00 | 45.38 | $ 12.00 |  | $ 34.99 | $ 34.99 |
| 10/6/2019 | Damian Del Rosario | $13.00 | 53.63 | $ 12.00 |  | $ 88.62 | $ 88.62 |
| 10/13/2019 | Damian Del Rosario | $13.00 | 53.27 | $ 12.00 |  | $ 86.23 | $ 86.23 |
| 10/20/2019 | Damian Del Rosario | $13.00 | 52.02 | $ 12.00 |  | $ 78.11 | $ 78.11 |
| 10/27/2019 | Damian Del Rosario | $13.00 | 55.92 | $ 12.00 |  | $ 103.46 | $ 103.46 |
| 11/3/2019 | Damian Del Rosario | $13.00 | 57.05 | $ 12.00 |  | $ 110.83 | $ 110.83 |
| 11/10/2019 | Damian Del Rosario | $13.00 | 53.73 | $ 12.00 |  | $ 89.27 | $ 89.27 |
| 11/17/2019 | Damian Del Rosario | $13.00 | 53.63 | $ 12.00 |  | $ 88.62 | $ 88.62 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/24/2019 | Damian Del Rosario | $13.00 | 52.13 | $ 12.00 | | $ 78.87 | $ 78.87 |
| 12/1/2019 | Damian Del Rosario | $13.00 | 44.60 | $ 12.00 | | $ 29.90 | $ 29.90 |
| 12/8/2019 | Damian Del Rosario | $13.00 | 47.40 | $ 12.00 | | $ 48.10 | $ 48.10 |
| 12/15/2019 | Damian Del Rosario | $13.00 | 54.97 | $ 12.00 | | $ 97.28 | $ 97.28 |
| 12/22/2019 | Damian Del Rosario | $13.00 | 48.05 | $ 12.00 | | $ 52.33 | $ 52.33 |
| 1/26/2020 | Damian Del Rosario | $13.00 | 46.90 | $ 13.00 | | $ 44.85 | $ 44.85 |
| 12/10/2017 | Danilo Moratayra | $9.50 | 49.32 | $ 10.00 | $ 24.66 | $ 46.58 | 71.24 |
| 12/17/2017 | Danilo Moratayra | $9.50 | 51.07 | $ 10.00 | $ 25.53 | $ 55.33 | 80.87 |
| 12/24/2017 | Danilo Moratayra | $9.50 | 57.17 | $ 10.00 | $ 28.58 | $ 85.83 | 114.42 |
| 12/31/2017 | Danilo Moratayra | $9.50 | 46.88 | $ 11.00 | $ 70.33 | $ 37.86 | 108.18 |
| 1/7/2018 | Danilo Moratayra | $9.50 | 41.68 | $ 11.00 | $ 62.53 | $ 9.26 | 71.78 |
| 1/14/2018 | Danilo Moratayra | $9.50 | 46.35 | $ 11.00 | $ 69.53 | $ 34.93 | 104.45 |
| 1/28/2018 | Danilo Moratayra | $9.50 | 46.93 | $ 11.00 | $ 70.40 | $ 38.13 | 108.53 |
| 2/4/2018 | Danilo Moratayra | $9.50 | 56.07 | $ 11.00 | $ 84.10 | $ 88.37 | 172.47 |
| 2/18/2018 | Danilo Moratayra | $9.50 | 52.03 | $ 11.00 | $ 78.05 | $ 66.18 | 144.23 |
| 2/25/2018 | Danilo Moratayra | $9.50 | 44.47 | $ 11.00 | $ 66.70 | $ 24.57 | 91.27 |
| 3/4/2018 | Danilo Moratayra | $9.50 | 43.57 | $ 11.00 | $ 65.35 | $ 19.62 | 84.97 |
| 4/1/2018 | Danilo Moratayra | $9.50 | 60.43 | $ 11.00 | $ 90.65 | $ 112.38 | 203.03 |
| 4/8/2018 | Danilo Moratayra | $9.50 | 60.13 | $ 11.00 | $ 90.20 | $ 110.73 | 200.93 |
| 4/15/2018 | Danilo Moratayra | $9.50 | 55.43 | $ 11.00 | $ 83.15 | $ 84.88 | 168.03 |
| 11/18/2018 | Danilo Moratayra | $9.50 | 59.87 | $ 11.00 | $ 89.80 | $ 109.27 | 199.07 |
| 11/25/2018 | Danilo Moratayra | $9.50 | 41.07 | $ 11.00 | $ 61.60 | $ 5.87 | 67.47 |
| 12/2/2018 | Danilo Moratayra | $9.50 | 53.33 | $ 11.00 | $ 80.00 | $ 73.33 | 153.33 |
| 12/9/2018 | Danilo Moratayra | $9.50 | 61.60 | $ 11.00 | $ 92.40 | $ 118.80 | 211.20 |
| 12/16/2018 | Danilo Moratayra | $9.50 | 60.08 | $ 11.00 | $ 90.13 | $ 110.46 | 200.58 |
| 12/23/2018 | Danilo Moratayra | $9.50 | 61.25 | $ 11.00 | $ 91.88 | $ 116.88 | 208.75 |
| 1/6/2019 | Danilo Moratayra | $9.50 | 47.87 | $ 12.00 | $ 119.67 | $ 47.20 | 166.87 |
| 1/13/2019 | Danilo Moratayra | $9.50 | 54.75 | $ 12.00 | $ 136.88 | $ 88.50 | 225.38 |
| 1/20/2019 | Danilo Moratayra | $9.50 | 62.35 | $ 12.00 | $ 155.88 | $ 134.10 | 289.98 |
| 1/27/2019 | Danilo Moratayra | $9.50 | 63.18 | $ 12.00 | $ 157.96 | $ 139.10 | 297.06 |
| 2/3/2019 | Danilo Moratayra | $9.50 | 62.08 | $ 12.00 | $ 155.21 | $ 132.50 | 287.71 |
| 2/10/2019 | Danilo Moratayra | $9.50 | 62.02 | $ 12.00 | $ 155.04 | $ 132.10 | 287.14 |
| 2/17/2019 | Danilo Moratayra | $9.50 | 42.10 | $ 12.00 | $ 105.25 | $ 12.60 | 117.85 |
| 2/24/2019 | Danilo Moratayra | $9.50 | 62.47 | $ 12.00 | $ 156.17 | $ 134.80 | 290.97 |
| 3/3/2019 | Danilo Moratayra | $9.50 | 60.92 | $ 12.00 | $ 152.29 | $ 125.50 | 277.79 |
| 3/10/2019 | Danilo Moratayra | $9.50 | 63.82 | $ 12.00 | $ 159.54 | $ 142.90 | 302.44 |
| 3/17/2019 | Danilo Moratayra | $9.50 | 64.02 | $ 12.00 | $ 160.04 | $ 144.10 | 304.14 |
| 3/24/2019 | Danilo Moratayra | $9.50 | 63.95 | $ 12.00 | $ 159.88 | $ 143.70 | 303.58 |
| 3/31/2019 | Danilo Moratayra | $9.50 | 62.38 | $ 12.00 | $ 155.96 | $ 134.30 | 290.26 |
| 11/24/2019 | Danilo Moratayra | $11.00 | 54.87 | $ 12.00 | $ 54.87 | $ 89.20 | 144.07 |
| 12/8/2019 | Danilo Moratayra | $11.00 | 54.38 | $ 12.00 | $ 54.38 | $ 86.30 | 140.68 |
| 12/15/2019 | Danilo Moratayra | $11.00 | 54.80 | $ 12.00 | $ 54.80 | $ 88.80 | 143.60 |
| 12/22/2019 | Danilo Moratayra | $11.00 | 54.13 | $ 12.00 | $ 54.13 | $ 84.80 | 138.93 |
| 12/29/2019 | Danilo Moratayra | $11.00 | 43.68 | $ 12.00 | $ 43.68 | $ 22.10 | 65.78 |
| 1/19/2020 | Danilo Moratayra | $11.00 | 52.95 | $ 13.00 | $ 105.90 | $ 84.18 | 190.08 |
| 1/26/2020 | Danilo Moratayra | $11.00 | 53.63 | $ 13.00 | $ 107.27 | $ 88.62 | 195.88 |
| 7/30/2017 | Daris Morales | $9.00 | 61.07 | $ 10.00 | $ 61.07 | $ 105.33 | 166.40 |
| 8/6/2017 | Daris Morales | $9.00 | 59.87 | $ 10.00 | $ 59.87 | $ 99.33 | 159.20 |
| 8/13/2017 | Daris Morales | $9.00 | 45.65 | $ 10.00 | $ 45.65 | $ 28.25 | 73.90 |
| 8/20/2017 | Daris Morales | $9.00 | 57.12 | $ 10.00 | $ 57.12 | $ 85.58 | 142.70 |
| 8/27/2017 | Daris Morales | $9.00 | 57.92 | $ 10.00 | $ 57.92 | $ 89.58 | 147.50 |
| 9/3/2017 | Daris Morales | $9.00 | 58.35 | $ 10.00 | $ 58.35 | $ 91.75 | 150.10 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/17/2017 | Daris Morales | $9.00 | 63.03 | $ 10.00 | $ 63.03 | $ 115.17 | $ 178.20 |
| 9/24/2017 | Daris Morales | $9.00 | 60.00 | $ 10.00 | $ 60.00 | $ 100.00 | $ 160.00 |
| 10/1/2017 | Daris Morales | $9.00 | 63.68 | $ 10.00 | $ 63.68 | $ 118.42 | $ 182.10 |
| 10/8/2017 | Daris Morales | $9.00 | 56.85 | $ 10.00 | $ 56.85 | $ 84.25 | $ 141.10 |
| 10/15/2017 | Daris Morales | $9.00 | 58.57 | $ 10.00 | $ 58.57 | $ 92.83 | $ 151.40 |
| 10/22/2017 | Daris Morales | $9.00 | 59.92 | $ 10.00 | $ 59.92 | $ 99.58 | $ 159.50 |
| 10/29/2017 | Daris Morales | $9.00 | 46.88 | $ 10.00 | $ 46.88 | $ 34.42 | $ 81.30 |
| 11/5/2017 | Daris Morales | $9.00 | 47.55 | $ 10.00 | $ 47.55 | $ 37.75 | $ 85.30 |
| 11/12/2017 | Daris Morales | $9.00 | 60.25 | $ 10.00 | $ 60.25 | $ 101.25 | $ 161.50 |
| 11/19/2017 | Daris Morales | $9.00 | 57.35 | $ 10.00 | $ 57.35 | $ 86.75 | $ 144.10 |
| 12/3/2017 | Daris Morales | $9.00 | 58.15 | $ 10.00 | $ 58.15 | $ 90.75 | $ 148.90 |
| 12/10/2017 | Daris Morales | $9.00 | 54.30 | $ 10.00 | $ 54.30 | $ 71.50 | $ 125.80 |
| 12/17/2017 | Daris Morales | $9.00 | 56.27 | $ 10.00 | $ 56.27 | $ 81.33 | $ 137.60 |
| 12/24/2017 | Daris Morales | $9.00 | 57.17 | $ 10.00 | $ 57.17 | $ 85.83 | $ 143.00 |
| 12/31/2017 | Daris Morales | $9.00 | 45.18 | $ 11.00 | $ 90.37 | $ 28.51 | $ 118.88 |
| 1/14/2018 | Daris Morales | $9.00 | 56.43 | $ 11.00 | $ 112.87 | $ 90.38 | $ 203.25 |
| 1/21/2018 | Daris Morales | $9.00 | 53.20 | $ 11.00 | $ 106.40 | $ 72.60 | $ 179.00 |
| 1/28/2018 | Daris Morales | $9.00 | 47.28 | $ 11.00 | $ 94.57 | $ 40.06 | $ 134.63 |
| 3/31/2019 | Darwin Jose Rodriguez Varamendi | $16.50 | 60.00 | $ 12.00 | | $ 165.00 | $ 165.00 |
| 4/7/2019 | Darwin Jose Rodriguez Varamendi | $16.50 | 60.00 | $ 12.00 | | $ 165.00 | $ 165.00 |
| 4/14/2019 | Darwin Jose Rodriguez Varamendi | $16.50 | 58.23 | $ 12.00 | | $ 150.43 | $ 150.43 |
| 4/21/2019 | Darwin Jose Rodriguez Varamendi | $16.50 | 56.32 | $ 12.00 | | $ 134.61 | $ 134.61 |
| 4/28/2019 | Darwin Jose Rodriguez Varamendi | $16.50 | 58.73 | $ 12.00 | | $ 154.55 | $ 154.55 |
| 5/5/2019 | Darwin Jose Rodriguez Varamendi | $16.50 | 58.30 | $ 12.00 | | $ 150.98 | $ 150.98 |
| 5/12/2019 | Darwin Jose Rodriguez Varamendi | $16.50 | 55.73 | $ 12.00 | | $ 129.80 | $ 129.80 |
| 4/1/2018 | Darwin Rodriguez - | $11.50 | 54.48 | $ 11.00 | | $ 83.28 | $ 83.28 |
| 4/8/2018 | Darwin Rodriguez - | $11.50 | 54.58 | $ 11.00 | | $ 83.85 | $ 83.85 |
| 4/15/2018 | Darwin Rodriguez - | $11.50 | 53.03 | $ 11.00 | | $ 74.94 | $ 74.94 |
| 4/22/2018 | Darwin Rodriguez - | $11.50 | 55.47 | $ 11.00 | | $ 88.93 | $ 88.93 |
| 4/29/2018 | Darwin Rodriguez - | $11.50 | 54.47 | $ 11.00 | | $ 83.18 | $ 83.18 |
| 8/5/2018 | David Padilla | $12.00 | 52.22 | $ 11.00 | | $ 73.30 | $ 73.30 |
| 8/12/2018 | David Padilla | $12.00 | 51.68 | $ 11.00 | | $ 70.10 | $ 70.10 |
| 8/19/2018 | David Padilla | $12.00 | 40.48 | $ 11.00 | | $ 2.90 | $ 2.90 |
| 8/26/2018 | David Padilla | $12.00 | 44.12 | $ 11.00 | | $ 24.70 | $ 24.70 |
| 9/2/2018 | David Padilla | $12.00 | 51.42 | $ 11.00 | | $ 68.50 | $ 68.50 |
| 9/9/2018 | David Padilla | $12.00 | 43.35 | $ 11.00 | | $ 20.10 | $ 20.10 |
| 9/16/2018 | David Padilla | $12.00 | 46.00 | $ 11.00 | | $ 36.00 | $ 36.00 |
| 9/23/2018 | David Padilla | $12.00 | 51.67 | $ 11.00 | | $ 70.00 | $ 70.00 |
| 9/30/2018 | David Padilla | $12.00 | 51.80 | $ 11.00 | | $ 70.80 | $ 70.80 |
| 10/7/2018 | David Padilla | $12.00 | 58.57 | $ 11.00 | | $ 111.40 | $ 111.40 |
| 10/14/2018 | David Padilla | $12.00 | 61.27 | $ 11.00 | | $ 127.60 | $ 127.60 |
| 10/21/2018 | David Padilla | $12.00 | 62.50 | $ 11.00 | | $ 135.00 | $ 135.00 |
| 10/28/2018 | David Padilla | $12.00 | 64.17 | $ 11.00 | | $ 145.00 | $ 145.00 |
| 11/4/2018 | David Padilla | $12.00 | 65.50 | $ 11.00 | | $ 153.00 | $ 153.00 |
| 11/11/2018 | David Padilla | $12.00 | 60.05 | $ 11.00 | | $ 120.30 | $ 120.30 |
| 11/18/2018 | David Padilla | $12.00 | 60.13 | $ 11.00 | | $ 120.80 | $ 120.80 |
| 11/25/2018 | David Padilla | $12.00 | 55.58 | $ 11.00 | | $ 93.50 | $ 93.50 |
| 12/2/2018 | David Padilla | $12.00 | 60.68 | $ 11.00 | | $ 124.10 | $ 124.10 |
| 12/9/2018 | David Padilla | $12.00 | 61.62 | $ 11.00 | | $ 129.70 | $ 129.70 |
| 12/16/2018 | David Padilla | $12.00 | 61.03 | $ 11.00 | | $ 126.20 | $ 126.20 |
| 12/23/2018 | David Padilla | $12.00 | 65.72 | $ 11.00 | | $ 154.30 | $ 154.30 |
| 12/30/2018 | David Padilla | $12.00 | 46.23 | $ 11.00 | | $ 37.40 | $ 37.40 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/6/2019 | David Padilla | $12.00 | 50.03 | $ 12.00 | | $ 60.20 | $ 60.20 |
| 1/13/2019 | David Padilla | $12.00 | 51.17 | $ 12.00 | | $ 67.00 | $ 67.00 |
| 1/20/2019 | David Padilla | $12.00 | 57.60 | $ 12.00 | | $ 105.60 | $ 105.60 |
| 1/27/2019 | David Padilla | $12.00 | 61.27 | $ 12.00 | | $ 127.60 | $ 127.60 |
| 2/3/2019 | David Padilla | $12.00 | 49.53 | $ 12.00 | | $ 57.20 | $ 57.20 |
| 2/10/2019 | David Padilla | $12.00 | 61.58 | $ 12.00 | | $ 129.50 | $ 129.50 |
| 2/17/2019 | David Padilla | $12.00 | 69.08 | $ 12.00 | | $ 174.50 | $ 174.50 |
| 2/24/2019 | David Padilla | $12.00 | 61.08 | $ 12.00 | | $ 126.50 | $ 126.50 |
| 3/3/2019 | David Padilla | $12.00 | 50.85 | $ 12.00 | | $ 65.10 | $ 65.10 |
| 3/10/2019 | David Padilla | $12.00 | 60.75 | $ 12.00 | | $ 124.50 | $ 124.50 |
| 3/17/2019 | David Padilla | $12.00 | 61.55 | $ 12.00 | | $ 129.30 | $ 129.30 |
| 3/31/2019 | David Padilla | $12.00 | 58.97 | $ 12.00 | | $ 113.80 | $ 113.80 |
| 4/14/2019 | David Padilla | $12.00 | 60.80 | $ 12.00 | | $ 124.80 | $ 124.80 |
| 4/21/2019 | David Padilla | $12.00 | 49.45 | $ 12.00 | | $ 56.70 | $ 56.70 |
| 4/28/2019 | David Padilla | $12.00 | 50.20 | $ 12.00 | | $ 61.20 | $ 61.20 |
| 5/5/2019 | David Padilla | $12.00 | 60.67 | $ 12.00 | | $ 124.00 | $ 124.00 |
| 5/12/2019 | David Padilla | $12.00 | 59.30 | $ 12.00 | | $ 115.80 | $ 115.80 |
| 5/19/2019 | David Padilla | $12.00 | 58.97 | $ 12.00 | | $ 113.80 | $ 113.80 |
| 5/26/2019 | David Padilla | $12.00 | 60.43 | $ 12.00 | | $ 122.60 | $ 122.60 |
| 6/2/2019 | David Padilla | $12.00 | 41.33 | $ 12.00 | | $ 8.00 | $ 8.00 |
| 6/9/2019 | David Padilla | $12.00 | 57.75 | $ 12.00 | | $ 106.50 | $ 106.50 |
| 6/16/2019 | David Padilla | $12.00 | 60.50 | $ 12.00 | | $ 123.00 | $ 123.00 |
| 6/23/2019 | David Padilla | $12.00 | 57.32 | $ 12.00 | | $ 103.90 | $ 103.90 |
| 6/30/2019 | David Padilla | $12.00 | 61.02 | $ 12.00 | | $ 126.10 | $ 126.10 |
| 7/7/2019 | David Padilla | $13.00 | 48.07 | $ 12.00 | | $ 52.43 | $ 52.43 |
| 7/14/2019 | David Padilla | $13.00 | 54.97 | $ 12.00 | | $ 97.28 | $ 97.28 |
| 7/28/2019 | David Padilla | $13.00 | 57.32 | $ 12.00 | | $ 112.56 | $ 112.56 |
| 8/4/2019 | David Padilla | $13.00 | 55.90 | $ 12.00 | | $ 103.35 | $ 103.35 |
| 8/11/2019 | David Padilla | $13.00 | 42.75 | $ 12.00 | | $ 17.88 | $ 17.88 |
| 8/18/2019 | David Padilla | $13.00 | 47.33 | $ 12.00 | | $ 47.67 | $ 47.67 |
| 8/25/2019 | David Padilla | $13.00 | 55.97 | $ 12.00 | | $ 103.78 | $ 103.78 |
| 9/8/2019 | David Padilla | $13.00 | 48.30 | $ 12.00 | | $ 53.95 | $ 53.95 |
| 9/15/2019 | David Padilla | $13.00 | 58.13 | $ 12.00 | | $ 117.87 | $ 117.87 |
| 9/22/2019 | David Padilla | $13.00 | 47.78 | $ 12.00 | | $ 50.59 | $ 50.59 |
| 9/29/2019 | David Padilla | $13.00 | 57.07 | $ 12.00 | | $ 110.93 | $ 110.93 |
| 10/6/2019 | David Padilla | $13.00 | 57.13 | $ 12.00 | | $ 111.37 | $ 111.37 |
| 10/13/2019 | David Padilla | $13.00 | 57.70 | $ 12.00 | | $ 115.05 | $ 115.05 |
| 10/20/2019 | David Padilla | $13.00 | 57.10 | $ 12.00 | | $ 111.15 | $ 111.15 |
| 10/27/2019 | David Padilla | $13.00 | 48.95 | $ 12.00 | | $ 58.18 | $ 58.18 |
| 11/3/2019 | David Padilla | $13.00 | 57.37 | $ 12.00 | | $ 112.88 | $ 112.88 |
| 11/10/2019 | David Padilla | $13.00 | 57.28 | $ 12.00 | | $ 112.34 | $ 112.34 |
| 11/17/2019 | David Padilla | $13.00 | 48.20 | $ 12.00 | | $ 53.30 | $ 53.30 |
| 11/24/2019 | David Padilla | $13.00 | 57.72 | $ 12.00 | | $ 115.16 | $ 115.16 |
| 12/1/2019 | David Padilla | $13.00 | 48.08 | $ 12.00 | | $ 52.54 | $ 52.54 |
| 12/8/2019 | David Padilla | $13.00 | 47.77 | $ 12.00 | | $ 50.48 | $ 50.48 |
| 12/15/2019 | David Padilla | $13.00 | 58.17 | $ 12.00 | | $ 118.08 | $ 118.08 |
| 12/22/2019 | David Padilla | $13.00 | 46.67 | $ 12.00 | | $ 43.33 | $ 43.33 |
| 12/29/2019 | David Padilla | $13.00 | 43.90 | $ 12.00 | | $ 25.35 | $ 25.35 |
| 1/5/2020 | David Padilla | $13.00 | 48.32 | $ 13.00 | | $ 54.06 | $ 54.06 |
| 1/12/2020 | David Padilla | $13.00 | 47.50 | $ 13.00 | | $ 48.75 | $ 48.75 |
| 1/19/2020 | David Padilla | $13.00 | 57.30 | $ 13.00 | | $ 112.45 | $ 112.45 |
| 1/26/2020 | David Padilla | $13.00 | 47.75 | $ 13.00 | | $ 50.38 | $ 50.38 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/5/2017 | Denis A Canales | $9.00 | 62.15 | $ 10.00 | $ 62.15 | $ 110.75 | $ 172.90 |
| 2/12/2017 | Denis A Canales | $9.00 | 50.30 | $ 10.00 | $ 50.30 | $ 51.50 | $ 101.80 |
| 2/19/2017 | Denis A Canales | $9.00 | 65.18 | $ 10.00 | $ 65.18 | $ 125.92 | $ 191.10 |
| 2/26/2017 | Denis A Canales | $9.00 | 48.45 | $ 10.00 | $ 48.45 | $ 42.25 | $ 90.70 |
| 3/5/2017 | Denis A Canales | $9.00 | 61.32 | $ 10.00 | $ 61.32 | $ 106.58 | $ 167.90 |
| 3/12/2017 | Denis A Canales | $9.00 | 62.32 | $ 10.00 | $ 62.32 | $ 111.58 | $ 173.90 |
| 3/19/2017 | Denis A Canales | $9.00 | 51.45 | $ 10.00 | $ 51.45 | $ 57.25 | $ 108.70 |
| 3/26/2017 | Denis A Canales | $9.00 | 62.65 | $ 10.00 | $ 62.65 | $ 113.25 | $ 175.90 |
| 4/2/2017 | Denis A Canales | $9.00 | 62.05 | $ 10.00 | $ 62.05 | $ 110.25 | $ 172.30 |
| 5/26/2019 | Dennis Hernandez | $12.00 | 58.88 | $ 12.00 | | $ 113.30 | $ 113.30 |
| 6/2/2019 | Dennis Hernandez | $12.00 | 50.25 | $ 12.00 | | $ 61.50 | $ 61.50 |
| 6/9/2019 | Dennis Hernandez | $12.00 | 59.53 | $ 12.00 | | $ 117.20 | $ 117.20 |
| 6/16/2019 | Dennis Hernandez | $12.00 | 60.57 | $ 12.00 | | $ 123.40 | $ 123.40 |
| 6/23/2019 | Dennis Hernandez | $12.00 | 61.60 | $ 12.00 | | $ 129.60 | $ 129.60 |
| 6/30/2019 | Dennis Hernandez | $12.00 | 61.20 | $ 12.00 | | $ 127.20 | $ 127.20 |
| 7/7/2019 | Dennis Hernandez | $13.00 | 49.23 | $ 12.00 | | $ 60.02 | $ 60.02 |
| 7/14/2019 | Dennis Hernandez | $13.00 | 65.82 | $ 12.00 | | $ 167.81 | $ 167.81 |
| 7/21/2019 | Dennis Hernandez | $13.00 | 61.35 | $ 12.00 | | $ 138.78 | $ 138.78 |
| 7/28/2019 | Dennis Hernandez | $13.00 | 62.53 | $ 12.00 | | $ 146.47 | $ 146.47 |
| 8/4/2019 | Dennis Hernandez | $13.00 | 66.88 | $ 12.00 | | $ 174.74 | $ 174.74 |
| 8/11/2019 | Dennis Hernandez | $13.00 | 64.67 | $ 12.00 | | $ 160.33 | $ 160.33 |
| 8/18/2019 | Dennis Hernandez | $13.00 | 63.98 | $ 12.00 | | $ 155.89 | $ 155.89 |
| 8/25/2019 | Dennis Hernandez | $13.00 | 54.68 | $ 12.00 | | $ 95.44 | $ 95.44 |
| 9/1/2019 | Dennis Hernandez | $13.00 | 63.17 | $ 12.00 | | $ 150.58 | $ 150.58 |
| 9/8/2019 | Dennis Hernandez | $13.00 | 52.35 | $ 12.00 | | $ 80.28 | $ 80.28 |
| 9/15/2019 | Dennis Hernandez | $13.00 | 60.97 | $ 12.00 | | $ 136.28 | $ 136.28 |
| 9/22/2019 | Dennis Hernandez | $13.00 | 65.38 | $ 12.00 | | $ 164.99 | $ 164.99 |
| 9/29/2019 | Dennis Hernandez | $13.00 | 62.08 | $ 12.00 | | $ 143.54 | $ 143.54 |
| 10/6/2019 | Dennis Hernandez | $13.00 | 71.63 | $ 12.00 | | $ 205.62 | $ 205.62 |
| 10/13/2019 | Dennis Hernandez | $13.00 | 63.02 | $ 12.00 | | $ 149.61 | $ 149.61 |
| 10/20/2019 | Dennis Hernandez | $13.00 | 60.42 | $ 12.00 | | $ 132.71 | $ 132.71 |
| 10/27/2019 | Dennis Hernandez | $13.00 | 59.35 | $ 12.00 | | $ 125.78 | $ 125.78 |
| 11/3/2019 | Dennis Hernandez | $13.00 | 63.90 | $ 12.00 | | $ 155.35 | $ 155.35 |
| 11/10/2019 | Dennis Hernandez | $13.00 | 65.92 | $ 12.00 | | $ 168.46 | $ 168.46 |
| 11/17/2019 | Dennis Hernandez | $13.00 | 61.47 | $ 12.00 | | $ 139.53 | $ 139.53 |
| 11/24/2019 | Dennis Hernandez | $13.00 | 67.82 | $ 12.00 | | $ 180.81 | $ 180.81 |
| 12/1/2019 | Dennis Hernandez | $13.00 | 50.30 | $ 12.00 | | $ 66.95 | $ 66.95 |
| 12/8/2019 | Dennis Hernandez | $13.00 | 49.72 | $ 12.00 | | $ 63.16 | $ 63.16 |
| 12/15/2019 | Dennis Hernandez | $13.00 | 60.23 | $ 12.00 | | $ 131.52 | $ 131.52 |
| 12/22/2019 | Dennis Hernandez | $13.00 | 63.97 | $ 12.00 | | $ 155.78 | $ 155.78 |
| 12/29/2019 | Dennis Hernandez | $13.00 | 49.17 | $ 12.00 | | $ 59.58 | $ 59.58 |
| 1/5/2020 | Dennis Hernandez | $13.00 | 54.23 | $ 13.00 | | $ 92.52 | $ 92.52 |
| 1/12/2020 | Dennis Hernandez | $13.00 | 66.03 | $ 13.00 | | $ 169.22 | $ 169.22 |
| 1/19/2020 | Dennis Hernandez | $13.00 | 60.23 | $ 13.00 | | $ 131.52 | $ 131.52 |
| 1/26/2020 | Dennis Hernandez | $13.00 | 52.95 | $ 13.00 | | $ 84.18 | $ 84.18 |
| 3/25/2018 | Dennis Romero- Valet | $16.50 | 49.33 | $ 11.00 | | $ 77.00 | $ 77.00 |
| 4/28/2019 | Dennis Serrano - Car Wash | $12.00 | 61.45 | $ 12.00 | | $ 128.70 | $ 128.70 |
| 2/5/2017 | Deybin Gabriel Barahona | $10.00 | 60.78 | $ 10.00 | | $ 103.92 | $ 103.92 |
| 2/12/2017 | Deybin Gabriel Barahona | $10.00 | 50.07 | $ 10.00 | | $ 50.33 | $ 50.33 |
| 2/19/2017 | Deybin Gabriel Barahona | $10.00 | 61.33 | $ 10.00 | | $ 106.67 | $ 106.67 |
| 2/26/2017 | Deybin Gabriel Barahona | $10.00 | 61.00 | $ 10.00 | | $ 105.00 | $ 105.00 |
| 3/5/2017 | Deybin Gabriel Barahona | $10.00 | 58.58 | $ 10.00 | | $ 92.92 | $ 92.92 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/12/2017 | Deybin Gabriel Barahona | $10.00 | 60.80 | $ 10.00 | | $ 104.00 | $ 104.00 |
| 3/19/2017 | Deybin Gabriel Barahona | $10.00 | 50.93 | $ 10.00 | | $ 54.67 | $ 54.67 |
| 3/26/2017 | Deybin Gabriel Barahona | $10.00 | 59.62 | $ 10.00 | | $ 98.08 | $ 98.08 |
| 4/2/2017 | Deybin Gabriel Barahona | $10.00 | 60.37 | $ 10.00 | | $ 101.83 | $ 101.83 |
| 4/9/2017 | Deybin Gabriel Barahona | $10.00 | 61.02 | $ 10.00 | | $ 105.08 | $ 105.08 |
| 4/16/2017 | Deybin Gabriel Barahona | $10.00 | 61.60 | $ 10.00 | | $ 108.00 | $ 108.00 |
| 4/23/2017 | Deybin Gabriel Barahona | $10.00 | 62.13 | $ 10.00 | | $ 110.67 | $ 110.67 |
| 4/30/2017 | Deybin Gabriel Barahona | $10.00 | 59.10 | $ 10.00 | | $ 95.50 | $ 95.50 |
| 5/7/2017 | Deybin Gabriel Barahona | $10.00 | 61.18 | $ 10.00 | | $ 105.92 | $ 105.92 |
| 5/14/2017 | Deybin Gabriel Barahona | $10.00 | 60.97 | $ 10.00 | | $ 104.83 | $ 104.83 |
| 5/21/2017 | Deybin Gabriel Barahona | $10.00 | 62.00 | $ 10.00 | | $ 110.00 | $ 110.00 |
| 5/28/2017 | Deybin Gabriel Barahona | $10.00 | 61.23 | $ 10.00 | | $ 106.17 | $ 106.17 |
| 6/4/2017 | Deybin Gabriel Barahona | $10.00 | 50.27 | $ 10.00 | | $ 51.33 | $ 51.33 |
| 6/11/2017 | Deybin Gabriel Barahona | $10.00 | 50.30 | $ 10.00 | | $ 51.50 | $ 51.50 |
| 6/18/2017 | Deybin Gabriel Barahona | $10.00 | 60.73 | $ 10.00 | | $ 103.67 | $ 103.67 |
| 6/25/2017 | Deybin Gabriel Barahona | $10.00 | 61.60 | $ 10.00 | | $ 108.00 | $ 108.00 |
| 7/2/2017 | Deybin Gabriel Barahona | $10.00 | 61.50 | $ 10.00 | | $ 107.50 | $ 107.50 |
| 7/9/2017 | Deybin Gabriel Barahona | $10.00 | 50.33 | $ 10.00 | | $ 51.67 | $ 51.67 |
| 7/16/2017 | Deybin Gabriel Barahona | $10.00 | 62.03 | $ 10.00 | | $ 110.17 | $ 110.17 |
| 7/23/2017 | Deybin Gabriel Barahona | $10.00 | 61.43 | $ 10.00 | | $ 107.17 | $ 107.17 |
| 7/30/2017 | Deybin Gabriel Barahona | $10.00 | 60.13 | $ 10.00 | | $ 100.67 | $ 100.67 |
| 8/6/2017 | Deybin Gabriel Barahona | $10.00 | 59.50 | $ 10.00 | | $ 97.50 | $ 97.50 |
| 8/13/2017 | Deybin Gabriel Barahona | $10.00 | 62.02 | $ 10.00 | | $ 110.08 | $ 110.08 |
| 8/20/2017 | Deybin Gabriel Barahona | $10.00 | 60.82 | $ 10.00 | | $ 104.08 | $ 104.08 |
| 8/27/2017 | Deybin Gabriel Barahona | $10.00 | 60.22 | $ 10.00 | | $ 101.08 | $ 101.08 |
| 9/3/2017 | Deybin Gabriel Barahona | $10.00 | 61.53 | $ 10.00 | | $ 107.67 | $ 107.67 |
| 9/10/2017 | Deybin Gabriel Barahona | $10.00 | 49.80 | $ 10.00 | | $ 49.00 | $ 49.00 |
| 9/17/2017 | Deybin Gabriel Barahona | $10.00 | 61.12 | $ 10.00 | | $ 105.58 | $ 105.58 |
| 9/24/2017 | Deybin Gabriel Barahona | $10.00 | 50.73 | $ 10.00 | | $ 53.67 | $ 53.67 |
| 10/1/2017 | Deybin Gabriel Barahona | $10.00 | 64.97 | $ 10.00 | | $ 124.83 | $ 124.83 |
| 10/15/2017 | Deybin Gabriel Barahona | $10.00 | 55.78 | $ 10.00 | | $ 78.92 | $ 78.92 |
| 11/26/2017 | Deybin Gabriel Barahona | $10.00 | 49.93 | $ 10.00 | | $ 49.67 | $ 49.67 |
| 12/3/2017 | Deybin Gabriel Barahona | $10.00 | 59.75 | $ 10.00 | | $ 98.75 | $ 98.75 |
| 12/10/2017 | Deybin Gabriel Barahona | $10.00 | 61.18 | $ 10.00 | | $ 105.92 | $ 105.92 |
| 12/17/2017 | Deybin Gabriel Barahona | $10.00 | 61.83 | $ 10.00 | | $ 109.17 | $ 109.17 |
| 12/24/2017 | Deybin Gabriel Barahona | $10.00 | 59.40 | $ 10.00 | | $ 97.00 | $ 97.00 |
| 12/31/2017 | Deybin Gabriel Barahona | $10.00 | 49.53 | $ 11.00 | $ 49.53 | $ 52.43 | $ 101.97 |
| 1/7/2018 | Deybin Gabriel Barahona | $10.00 | 43.35 | $ 11.00 | $ 43.35 | $ 18.43 | $ 61.78 |
| 1/14/2018 | Deybin Gabriel Barahona | $10.00 | 61.67 | $ 11.00 | $ 61.67 | $ 119.17 | $ 180.83 |
| 1/21/2018 | Deybin Gabriel Barahona | $10.00 | 61.78 | $ 11.00 | $ 61.78 | $ 119.81 | $ 181.59 |
| 1/28/2018 | Deybin Gabriel Barahona | $10.00 | 59.87 | $ 11.00 | $ 59.87 | $ 109.27 | $ 169.13 |
| 2/4/2018 | Deybin Gabriel Barahona | $10.00 | 61.12 | $ 11.00 | $ 61.12 | $ 116.14 | $ 177.26 |
| 2/11/2018 | Deybin Gabriel Barahona | $10.00 | 61.63 | $ 11.00 | $ 61.63 | $ 118.98 | $ 180.62 |
| 2/18/2018 | Deybin Gabriel Barahona | $10.00 | 60.67 | $ 11.00 | $ 60.67 | $ 113.67 | $ 174.33 |
| 4/1/2018 | Deybin Gabriel Barahona | $10.00 | 62.38 | $ 11.00 | $ 62.38 | $ 123.11 | $ 185.49 |
| 4/8/2018 | Deybin Gabriel Barahona | $10.00 | 59.32 | $ 11.00 | $ 59.32 | $ 106.24 | $ 165.56 |
| 4/15/2018 | Deybin Gabriel Barahona | $10.00 | 61.00 | $ 11.00 | $ 61.00 | $ 115.50 | $ 176.50 |
| 4/22/2018 | Deybin Gabriel Barahona | $10.00 | 62.10 | $ 11.00 | $ 62.10 | $ 121.55 | $ 183.65 |
| 4/29/2018 | Deybin Gabriel Barahona | $10.00 | 63.02 | $ 11.00 | $ 63.02 | $ 126.59 | $ 189.61 |
| 5/6/2018 | Deybin Gabriel Barahona | $10.00 | 62.23 | $ 11.00 | $ 62.23 | $ 122.28 | $ 184.52 |
| 5/13/2018 | Deybin Gabriel Barahona | $10.00 | 61.93 | $ 11.00 | $ 61.93 | $ 120.63 | $ 182.57 |
| 5/20/2018 | Deybin Gabriel Barahona | $10.00 | 61.93 | $ 11.00 | $ 61.93 | $ 120.63 | $ 182.57 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/27/2018 | Deybin Gabriel Barahona | $10.00 | 61.25 | $ 11.00 | $ 61.25 | $ 116.88 | $ 178.13 |
| 6/3/2018 | Deybin Gabriel Barahona | $10.00 | 51.23 | $ 11.00 | $ 51.23 | $ 61.78 | $ 113.02 |
| 6/10/2018 | Deybin Gabriel Barahona | $10.00 | 62.90 | $ 11.00 | $ 62.90 | $ 125.95 | $ 188.85 |
| 6/17/2018 | Deybin Gabriel Barahona | $10.00 | 62.65 | $ 11.00 | $ 62.65 | $ 124.58 | $ 187.23 |
| 6/24/2018 | Deybin Gabriel Barahona | $10.00 | 60.77 | $ 11.00 | $ 60.77 | $ 114.22 | $ 174.98 |
| 7/1/2018 | Deybin Gabriel Barahona | $10.00 | 61.95 | $ 11.00 | $ 61.95 | $ 120.73 | $ 182.68 |
| 7/8/2018 | Deybin Gabriel Barahona | $10.00 | 40.65 | $ 11.00 | $ 40.65 | $ 3.58 | $ 44.23 |
| 7/15/2018 | Deybin Gabriel Barahona | $10.00 | 61.68 | $ 11.00 | $ 61.68 | $ 119.26 | $ 180.94 |
| 7/22/2018 | Deybin Gabriel Barahona | $10.00 | 61.63 | $ 11.00 | $ 61.63 | $ 118.98 | $ 180.62 |
| 7/29/2018 | Deybin Gabriel Barahona | $10.00 | 62.12 | $ 11.00 | $ 62.12 | $ 121.64 | $ 183.76 |
| 8/5/2018 | Deybin Gabriel Barahona | $10.00 | 61.15 | $ 11.00 | $ 61.15 | $ 116.33 | $ 177.48 |
| 8/12/2018 | Deybin Gabriel Barahona | $10.00 | 51.57 | $ 11.00 | $ 51.57 | $ 63.62 | $ 115.18 |
| 8/26/2018 | Deybin Gabriel Barahona | $10.00 | 60.52 | $ 11.00 | $ 60.52 | $ 112.84 | $ 173.36 |
| 9/2/2018 | Deybin Gabriel Barahona | $10.00 | 63.20 | $ 11.00 | $ 63.20 | $ 127.60 | $ 190.80 |
| 9/9/2018 | Deybin Gabriel Barahona | $10.00 | 52.18 | $ 11.00 | $ 52.18 | $ 67.01 | $ 119.19 |
| 9/16/2018 | Deybin Gabriel Barahona | $10.00 | 61.37 | $ 11.00 | $ 61.37 | $ 117.52 | $ 178.88 |
| 9/23/2018 | Deybin Gabriel Barahona | $10.00 | 62.20 | $ 11.00 | $ 62.20 | $ 122.10 | $ 184.30 |
| 9/30/2018 | Deybin Gabriel Barahona | $10.00 | 62.62 | $ 11.00 | $ 62.62 | $ 124.39 | $ 187.01 |
| 10/7/2018 | Deybin Gabriel Barahona | $10.00 | 63.30 | $ 11.00 | $ 63.30 | $ 128.15 | $ 191.45 |
| 10/14/2018 | Deybin Gabriel Barahona | $10.00 | 62.12 | $ 11.00 | $ 62.12 | $ 121.64 | $ 183.76 |
| 10/21/2018 | Deybin Gabriel Barahona | $10.00 | 60.83 | $ 11.00 | $ 60.83 | $ 114.58 | $ 175.42 |
| 10/28/2018 | Deybin Gabriel Barahona | $10.00 | 61.18 | $ 11.00 | $ 61.18 | $ 116.51 | $ 177.69 |
| 11/4/2018 | Deybin Gabriel Barahona | $10.00 | 62.13 | $ 11.00 | $ 62.13 | $ 121.73 | $ 183.87 |
| 11/11/2018 | Deybin Gabriel Barahona | $10.00 | 61.92 | $ 11.00 | $ 61.92 | $ 120.54 | $ 182.46 |
| 11/18/2018 | Deybin Gabriel Barahona | $10.00 | 61.83 | $ 11.00 | $ 61.83 | $ 120.08 | $ 181.92 |
| 11/25/2018 | Deybin Gabriel Barahona | $10.00 | 50.55 | $ 11.00 | $ 50.55 | $ 58.03 | $ 108.58 |
| 12/2/2018 | Deybin Gabriel Barahona | $10.00 | 61.20 | $ 11.00 | $ 61.20 | $ 116.60 | $ 177.80 |
| 12/9/2018 | Deybin Gabriel Barahona | $10.00 | 61.35 | $ 11.00 | $ 61.35 | $ 117.43 | $ 178.78 |
| 12/16/2018 | Deybin Gabriel Barahona | $10.00 | 60.97 | $ 11.00 | $ 60.97 | $ 115.32 | $ 176.28 |
| 12/23/2018 | Deybin Gabriel Barahona | $10.00 | 61.30 | $ 11.00 | $ 61.30 | $ 117.15 | $ 178.45 |
| 12/30/2018 | Deybin Gabriel Barahona | $10.00 | 49.02 | $ 11.00 | $ 49.02 | $ 49.59 | $ 98.61 |
| 1/6/2019 | Deybin Gabriel Barahona | $10.00 | 48.77 | $ 12.00 | $ 97.53 | $ 52.60 | $ 150.13 |
| 1/13/2019 | Deybin Gabriel Barahona | $10.00 | 61.92 | $ 12.00 | $ 123.83 | $ 131.50 | $ 255.33 |
| 1/20/2019 | Deybin Gabriel Barahona | $10.00 | 62.35 | $ 12.00 | $ 124.70 | $ 134.10 | $ 258.80 |
| 1/27/2019 | Deybin Gabriel Barahona | $10.00 | 48.22 | $ 12.00 | $ 96.43 | $ 49.30 | $ 145.73 |
| 2/3/2019 | Deybin Gabriel Barahona | $10.00 | 57.35 | $ 12.00 | $ 114.70 | $ 104.10 | $ 218.80 |
| 2/10/2019 | Deybin Gabriel Barahona | $10.00 | 57.63 | $ 12.00 | $ 115.27 | $ 105.80 | $ 221.07 |
| 2/17/2019 | Deybin Gabriel Barahona | $10.00 | 53.03 | $ 12.00 | $ 106.07 | $ 78.20 | $ 184.27 |
| 2/24/2019 | Deybin Gabriel Barahona | $10.00 | 61.40 | $ 12.00 | $ 122.80 | $ 128.40 | $ 251.20 |
| 3/3/2019 | Deybin Gabriel Barahona | $10.00 | 57.50 | $ 12.00 | $ 115.00 | $ 105.00 | $ 220.00 |
| 3/10/2019 | Deybin Gabriel Barahona | $10.00 | 61.98 | $ 12.00 | $ 123.97 | $ 131.90 | $ 255.87 |
| 3/17/2019 | Deybin Gabriel Barahona | $10.00 | 60.98 | $ 12.00 | $ 121.97 | $ 125.90 | $ 247.87 |
| 3/24/2019 | Deybin Gabriel Barahona | $10.00 | 65.08 | $ 12.00 | $ 130.17 | $ 150.50 | $ 280.67 |
| 3/31/2019 | Deybin Gabriel Barahona | $10.00 | 53.13 | $ 12.00 | $ 106.27 | $ 78.80 | $ 185.07 |
| 4/7/2019 | Deybin Gabriel Barahona | $10.00 | 62.30 | $ 12.00 | $ 124.60 | $ 133.80 | $ 258.40 |
| 4/14/2019 | Deybin Gabriel Barahona | $10.00 | 60.93 | $ 12.00 | $ 121.87 | $ 125.60 | $ 247.47 |
| 4/21/2019 | Deybin Gabriel Barahona | $10.00 | 61.28 | $ 12.00 | $ 122.57 | $ 127.70 | $ 250.27 |
| 4/28/2019 | Deybin Gabriel Barahona | $10.00 | 61.95 | $ 12.00 | $ 123.90 | $ 131.70 | $ 255.60 |
| 5/5/2019 | Deybin Gabriel Barahona | $10.00 | 60.73 | $ 12.00 | $ 121.47 | $ 124.40 | $ 245.87 |
| 5/12/2019 | Deybin Gabriel Barahona | $10.00 | 60.02 | $ 12.00 | $ 120.03 | $ 120.10 | $ 240.13 |
| 5/19/2019 | Deybin Gabriel Barahona | $10.00 | 51.18 | $ 12.00 | $ 102.37 | $ 67.10 | $ 169.47 |
| 5/26/2019 | Deybin Gabriel Barahona | $10.00 | 59.20 | $ 12.00 | $ 118.40 | $ 115.20 | $ 233.60 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/2/2019 | Deybin Gabriel Barahona | $10.00 | 50.00 | $ 12.00 | $ 100.00 | $ 60.00 | $ 160.00 |
| 6/9/2019 | Deybin Gabriel Barahona | $10.00 | 60.73 | $ 12.00 | $ 121.47 | $ 124.40 | $ 245.87 |
| 6/16/2019 | Deybin Gabriel Barahona | $10.00 | 60.07 | $ 12.00 | $ 120.13 | $ 120.40 | $ 240.53 |
| 6/23/2019 | Deybin Gabriel Barahona | $10.00 | 60.17 | $ 12.00 | $ 120.33 | $ 121.00 | $ 241.33 |
| 6/30/2019 | Deybin Gabriel Barahona | $10.00 | 60.22 | $ 12.00 | $ 120.43 | $ 121.30 | $ 241.73 |
| 7/14/2019 | Deybin Gabriel Barahona | $13.00 | 55.67 | $ 12.00 | | $ 101.83 | $ 101.83 |
| 7/21/2019 | Deybin Gabriel Barahona | $13.00 | 54.92 | $ 12.00 | | $ 96.96 | $ 96.96 |
| 7/28/2019 | Deybin Gabriel Barahona | $13.00 | 54.63 | $ 12.00 | | $ 95.12 | $ 95.12 |
| 8/4/2019 | Deybin Gabriel Barahona | $13.00 | 53.95 | $ 12.00 | | $ 90.67 | $ 90.67 |
| 8/11/2019 | Deybin Gabriel Barahona | $13.00 | 55.50 | $ 12.00 | | $ 100.75 | $ 100.75 |
| 8/18/2019 | Deybin Gabriel Barahona | $13.00 | 54.65 | $ 12.00 | | $ 95.22 | $ 95.22 |
| 8/25/2019 | Deybin Gabriel Barahona | $13.00 | 45.03 | $ 12.00 | | $ 32.72 | $ 32.72 |
| 9/1/2019 | Deybin Gabriel Barahona | $13.00 | 54.40 | $ 12.00 | | $ 93.60 | $ 93.60 |
| 9/15/2019 | Deybin Gabriel Barahona | $13.00 | 47.20 | $ 12.00 | | $ 46.80 | $ 46.80 |
| 9/22/2019 | Deybin Gabriel Barahona | $13.00 | 54.68 | $ 12.00 | | $ 95.44 | $ 95.44 |
| 9/29/2019 | Deybin Gabriel Barahona | $13.00 | 54.17 | $ 12.00 | | $ 92.08 | $ 92.08 |
| 10/6/2019 | Deybin Gabriel Barahona | $13.00 | 54.52 | $ 12.00 | | $ 94.36 | $ 94.36 |
| 10/13/2019 | Deybin Gabriel Barahona | $13.00 | 53.73 | $ 12.00 | | $ 89.27 | $ 89.27 |
| 10/20/2019 | Deybin Gabriel Barahona | $13.00 | 46.37 | $ 12.00 | | $ 41.38 | $ 41.38 |
| 10/27/2019 | Deybin Gabriel Barahona | $13.00 | 53.80 | $ 12.00 | | $ 89.70 | $ 89.70 |
| 11/3/2019 | Deybin Gabriel Barahona | $13.00 | 52.55 | $ 12.00 | | $ 81.58 | $ 81.58 |
| 11/17/2019 | Deybin Gabriel Barahona | $13.00 | 46.67 | $ 12.00 | | $ 43.33 | $ 43.33 |
| 11/24/2019 | Deybin Gabriel Barahona | $13.00 | 52.52 | $ 12.00 | | $ 81.36 | $ 81.36 |
| 12/8/2019 | Deybin Gabriel Barahona | $13.00 | 45.68 | $ 12.00 | | $ 36.94 | $ 36.94 |
| 12/15/2019 | Deybin Gabriel Barahona | $13.00 | 53.53 | $ 12.00 | | $ 87.97 | $ 87.97 |
| 12/29/2019 | Deybin Gabriel Barahona | $13.00 | 43.27 | $ 12.00 | | $ 21.23 | $ 21.23 |
| 1/12/2020 | Deybin Gabriel Barahona | $13.00 | 49.97 | $ 13.00 | | $ 64.78 | $ 64.78 |
| 1/19/2020 | Deybin Gabriel Barahona | $13.00 | 51.40 | $ 13.00 | | $ 74.10 | $ 74.10 |
| 9/1/2019 | Diego Alexander Ramos Hernandez | $13.00 | 63.68 | $ 12.00 | | $ 153.94 | $ 153.94 |
| 9/15/2019 | Diego Alexander Ramos Hernandez | $13.00 | 51.83 | $ 12.00 | | $ 76.92 | $ 76.92 |
| 9/22/2019 | Diego Alexander Ramos Hernandez | $13.00 | 54.78 | $ 12.00 | | $ 96.09 | $ 96.09 |
| 9/29/2019 | Diego Alexander Ramos Hernandez | $13.00 | 47.33 | $ 12.00 | | $ 47.67 | $ 47.67 |
| 10/6/2019 | Diego Alexander Ramos Hernandez | $13.00 | 59.53 | $ 12.00 | | $ 126.97 | $ 126.97 |
| 10/13/2019 | Diego Alexander Ramos Hernandez | $13.00 | 53.62 | $ 12.00 | | $ 88.51 | $ 88.51 |
| 10/20/2019 | Diego Alexander Ramos Hernandez | $13.00 | 55.05 | $ 12.00 | | $ 97.83 | $ 97.83 |
| 10/27/2019 | Diego Alexander Ramos Hernandez | $13.00 | 55.15 | $ 12.00 | | $ 98.48 | $ 98.48 |
| 11/3/2019 | Diego Alexander Ramos Hernandez | $13.00 | 50.80 | $ 12.00 | | $ 70.20 | $ 70.20 |
| 11/17/2019 | Diego Alexander Ramos Hernandez | $13.00 | 56.80 | $ 12.00 | | $ 109.20 | $ 109.20 |
| 11/24/2019 | Diego Alexander Ramos Hernandez | $13.00 | 56.52 | $ 12.00 | | $ 107.36 | $ 107.36 |
| 12/1/2019 | Diego Alexander Ramos Hernandez | $13.00 | 42.03 | $ 12.00 | | $ 13.22 | $ 13.22 |
| 12/8/2019 | Diego Alexander Ramos Hernandez | $13.00 | 56.63 | $ 12.00 | | $ 108.12 | $ 108.12 |
| 12/15/2019 | Diego Alexander Ramos Hernandez | $13.00 | 57.15 | $ 12.00 | | $ 111.48 | $ 111.48 |
| 12/22/2019 | Diego Alexander Ramos Hernandez | $13.00 | 56.05 | $ 12.00 | | $ 104.33 | $ 104.33 |
| 12/29/2019 | Diego Alexander Ramos Hernandez | $13.00 | 50.03 | $ 12.00 | | $ 65.22 | $ 65.22 |
| 1/5/2020 | Diego Alexander Ramos Hernandez | $13.00 | 52.93 | $ 13.00 | | $ 84.07 | $ 84.07 |
| 1/12/2020 | Diego Alexander Ramos Hernandez | $13.00 | 44.15 | $ 13.00 | | $ 26.98 | $ 26.98 |
| 1/19/2020 | Diego Alexander Ramos Hernandez | $13.00 | 60.52 | $ 13.00 | | $ 133.36 | $ 133.36 |
| 1/26/2020 | Diego Alexander Ramos Hernandez | $13.00 | 59.08 | $ 13.00 | | $ 124.04 | $ 124.04 |
| 2/3/2019 | Diego Valladres | $12.00 | 44.43 | $ 12.00 | | $ 26.60 | $ 26.60 |
| 2/10/2019 | Diego Valladres | $12.00 | 64.22 | $ 12.00 | | $ 145.30 | $ 145.30 |
| 2/17/2019 | Diego Valladres | $12.00 | 70.68 | $ 12.00 | | $ 184.10 | $ 184.10 |
| 2/24/2019 | Diego Valladres | $12.00 | 70.15 | $ 12.00 | | $ 180.90 | $ 180.90 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/3/2019 | Diego Valladres | $12.00 | 69.22 | $ 12.00 | | $ 175.30 | $ 175.30 |
| 3/10/2019 | Diego Valladres | $12.00 | 71.38 | $ 12.00 | | $ 188.30 | $ 188.30 |
| 3/17/2019 | Diego Valladres | $12.00 | 55.85 | $ 12.00 | | $ 95.10 | $ 95.10 |
| 3/24/2019 | Diego Valladres | $12.00 | 64.67 | $ 12.00 | | $ 148.00 | $ 148.00 |
| 3/31/2019 | Diego Valladres | $12.00 | 68.18 | $ 12.00 | | $ 169.10 | $ 169.10 |
| 4/7/2019 | Diego Valladres | $12.00 | 70.33 | $ 12.00 | | $ 182.00 | $ 182.00 |
| 4/14/2019 | Diego Valladres | $12.00 | 71.50 | $ 12.00 | | $ 189.00 | $ 189.00 |
| 4/21/2019 | Diego Valladres | $12.00 | 64.73 | $ 12.00 | | $ 148.40 | $ 148.40 |
| 4/28/2019 | Diego Valladres | $12.00 | 55.35 | $ 12.00 | | $ 92.10 | $ 92.10 |
| 5/5/2019 | Diego Valladres | $12.00 | 63.70 | $ 12.00 | | $ 142.20 | $ 142.20 |
| 5/12/2019 | Diego Valladres | $12.00 | 66.50 | $ 12.00 | | $ 159.00 | $ 159.00 |
| 5/19/2019 | Diego Valladres | $12.00 | 66.32 | $ 12.00 | | $ 157.90 | $ 157.90 |
| 5/26/2019 | Diego Valladres | $12.00 | 66.28 | $ 12.00 | | $ 157.70 | $ 157.70 |
| 6/2/2019 | Diego Valladres | $12.00 | 57.87 | $ 12.00 | | $ 107.20 | $ 107.20 |
| 6/9/2019 | Diego Valladres | $12.00 | 57.12 | $ 12.00 | | $ 102.70 | $ 102.70 |
| 6/16/2019 | Diego Valladres | $12.00 | 65.40 | $ 12.00 | | $ 152.40 | $ 152.40 |
| 6/23/2019 | Diego Valladres | $12.00 | 67.35 | $ 12.00 | | $ 164.10 | $ 164.10 |
| 6/30/2019 | Diego Valladres | $12.00 | 59.83 | $ 12.00 | | $ 119.00 | $ 119.00 |
| 7/7/2019 | Diego Valladres | $13.00 | 45.93 | $ 12.00 | | $ 38.57 | $ 38.57 |
| 7/14/2019 | Diego Valladres | $13.00 | 66.28 | $ 12.00 | | $ 170.84 | $ 170.84 |
| 7/21/2019 | Diego Valladres | $13.00 | 61.32 | $ 12.00 | | $ 138.56 | $ 138.56 |
| 7/28/2019 | Diego Valladres | $13.00 | 69.60 | $ 12.00 | | $ 192.40 | $ 192.40 |
| 8/4/2019 | Diego Valladres | $13.00 | 69.63 | $ 12.00 | | $ 192.62 | $ 192.62 |
| 8/11/2019 | Diego Valladres | $13.00 | 68.33 | $ 12.00 | | $ 184.17 | $ 184.17 |
| 8/18/2019 | Diego Valladres | $13.00 | 57.27 | $ 12.00 | | $ 112.23 | $ 112.23 |
| 8/25/2019 | Diego Valladres | $13.00 | 58.70 | $ 12.00 | | $ 121.55 | $ 121.55 |
| 9/1/2019 | Diego Valladres | $13.00 | 68.67 | $ 12.00 | | $ 186.33 | $ 186.33 |
| 9/8/2019 | Diego Valladres | $13.00 | 53.35 | $ 12.00 | | $ 86.78 | $ 86.78 |
| 9/15/2019 | Diego Valladres | $13.00 | 70.27 | $ 12.00 | | $ 196.73 | $ 196.73 |
| 9/22/2019 | Diego Valladres | $13.00 | 68.88 | $ 12.00 | | $ 187.74 | $ 187.74 |
| 9/29/2019 | Diego Valladres | $13.00 | 69.82 | $ 12.00 | | $ 193.81 | $ 193.81 |
| 10/6/2019 | Diego Valladres | $13.00 | 68.50 | $ 12.00 | | $ 185.25 | $ 185.25 |
| 10/13/2019 | Diego Valladres | $13.00 | 58.40 | $ 12.00 | | $ 119.60 | $ 119.60 |
| 10/20/2019 | Diego Valladres | $13.00 | 58.77 | $ 12.00 | | $ 121.98 | $ 121.98 |
| 10/27/2019 | Diego Valladres | $13.00 | 66.07 | $ 12.00 | | $ 169.43 | $ 169.43 |
| 11/3/2019 | Diego Valladres | $13.00 | 58.17 | $ 12.00 | | $ 118.08 | $ 118.08 |
| 11/10/2019 | Diego Valladres | $13.00 | 61.92 | $ 12.00 | | $ 142.46 | $ 142.46 |
| 11/17/2019 | Diego Valladres | $13.00 | 58.70 | $ 12.00 | | $ 121.55 | $ 121.55 |
| 11/24/2019 | Diego Valladres | $13.00 | 57.65 | $ 12.00 | | $ 114.73 | $ 114.73 |
| 12/1/2019 | Diego Valladres | $13.00 | 58.43 | $ 12.00 | | $ 119.82 | $ 119.82 |
| 12/8/2019 | Diego Valladres | $13.00 | 57.87 | $ 12.00 | | $ 116.13 | $ 116.13 |
| 12/15/2019 | Diego Valladres | $13.00 | 68.73 | $ 12.00 | | $ 186.77 | $ 186.77 |
| 12/22/2019 | Diego Valladres | $13.00 | 59.53 | $ 12.00 | | $ 126.97 | $ 126.97 |
| 12/29/2019 | Diego Valladres | $13.00 | 55.80 | $ 12.00 | | $ 102.70 | $ 102.70 |
| 1/5/2020 | Diego Valladres | $13.00 | 60.52 | $ 13.00 | | $ 133.36 | $ 133.36 |
| 1/12/2020 | Diego Valladres | $13.00 | 70.75 | $ 13.00 | | $ 199.88 | $ 199.88 |
| 1/19/2020 | Diego Valladres | $13.00 | 52.60 | $ 13.00 | | $ 81.90 | $ 81.90 |
| 1/26/2020 | Diego Valladres | $13.00 | 53.00 | $ 13.00 | | $ 84.50 | $ 84.50 |
| 11/24/2019 | Dixin Josue Alvarado | $11.50 | 56.22 | $ 12.00 | $ 28.11 | $ 97.30 | $ 125.41 |
| 12/8/2019 | Dixin Josue Alvarado | $11.50 | 55.28 | $ 12.00 | $ 27.64 | $ 91.70 | $ 119.34 |
| 12/15/2019 | Dixin Josue Alvarado | $11.50 | 55.45 | $ 12.00 | $ 27.73 | $ 92.70 | $ 120.43 |
| 12/22/2019 | Dixin Josue Alvarado | $11.50 | 53.43 | $ 12.00 | $ 26.72 | $ 80.60 | $ 107.32 |

23

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/29/2019 | Dixin Josue Alvarado | $11.50 | 43.75 | $ 12.00 | $ 21.88 | $ 22.50 | $ 44.38 |
| 1/5/2020 | Dixin Josue Alvarado | $11.50 | 49.98 | $ 13.00 | $ 74.98 | $ 64.89 | $ 139.87 |
| 1/12/2020 | Dixin Josue Alvarado | $11.50 | 54.32 | $ 13.00 | $ 81.48 | $ 93.06 | $ 174.53 |
| 1/19/2020 | Dixin Josue Alvarado | $11.50 | 52.62 | $ 13.00 | $ 78.93 | $ 82.01 | $ 160.93 |
| 1/26/2020 | Dixin Josue Alvarado | $11.50 | 54.30 | $ 13.00 | $ 81.45 | $ 92.95 | $ 174.40 |
| 4/22/2018 | Edgar Dominguez Jr. | $16.50 | 44.80 | $ 11.00 | | $ 39.60 | $ 39.60 |
| 4/29/2018 | Edgar Dominguez Jr. | $16.50 | 45.20 | $ 11.00 | | $ 42.90 | $ 42.90 |
| 5/6/2018 | Edgar Dominguez Jr. | $16.50 | 45.23 | $ 11.00 | | $ 43.18 | $ 43.18 |
| 5/13/2018 | Edgar Dominguez Jr. | $16.50 | 41.70 | $ 11.00 | | $ 14.03 | $ 14.03 |
| 5/20/2018 | Edgar Dominguez Jr. | $16.50 | 40.10 | $ 11.00 | | $ 0.82 | $ 0.82 |
| 5/27/2018 | Edgar Dominguez Jr. | $16.50 | 44.25 | $ 11.00 | | $ 35.06 | $ 35.06 |
| 6/10/2018 | Edgar Dominguez Jr. | $16.50 | 42.12 | $ 11.00 | | $ 17.46 | $ 17.46 |
| 6/17/2018 | Edgar Dominguez Jr. | $16.50 | 49.83 | $ 11.00 | | $ 81.13 | $ 81.13 |
| 6/24/2018 | Edgar Dominguez Jr. | $16.50 | 44.23 | $ 11.00 | | $ 34.93 | $ 34.93 |
| 7/1/2018 | Edgar Dominguez Jr. | $16.50 | 44.70 | $ 11.00 | | $ 38.78 | $ 38.78 |
| 7/8/2018 | Edgar Dominguez Jr. | $16.50 | 40.97 | $ 11.00 | | $ 7.98 | $ 7.98 |
| 7/15/2018 | Edgar Dominguez Jr. | $16.50 | 46.45 | $ 11.00 | | $ 53.21 | $ 53.21 |
| 7/22/2018 | Edgar Dominguez Jr. | $16.50 | 45.87 | $ 11.00 | | $ 48.40 | $ 48.40 |
| 7/29/2018 | Edgar Dominguez Jr. | $16.50 | 56.43 | $ 11.00 | | $ 135.58 | $ 135.58 |
| 8/19/2018 | Edgar Dominguez Jr. | $16.50 | 40.10 | $ 11.00 | | $ 0.83 | $ 0.83 |
| 9/16/2018 | Edgar Dominguez Jr. | $16.50 | 40.03 | $ 11.00 | | $ 0.27 | $ 0.27 |
| 9/23/2018 | Edgar Dominguez Jr. | $16.50 | 40.10 | $ 11.00 | | $ 0.83 | $ 0.83 |
| 9/30/2018 | Edgar Dominguez Jr. | $16.50 | 40.12 | $ 11.00 | | $ 0.96 | $ 0.96 |
| 10/21/2018 | Edgar Dominguez Jr. | $16.50 | 40.30 | $ 11.00 | | $ 2.47 | $ 2.47 |
| 11/4/2018 | Edgar Dominguez Jr. | $16.50 | 40.08 | $ 11.00 | | $ 0.69 | $ 0.69 |
| 11/11/2018 | Edgar Dominguez Jr. | $16.50 | 40.70 | $ 11.00 | | $ 5.78 | $ 5.78 |
| 11/18/2018 | Edgar Dominguez Jr. | $16.50 | 40.80 | $ 11.00 | | $ 6.60 | $ 6.60 |
| 12/2/2018 | Edgar Dominguez Jr. | $16.50 | 40.72 | $ 11.00 | | $ 5.91 | $ 5.91 |
| 12/16/2018 | Edgar Dominguez Jr. | $16.50 | 40.73 | $ 11.00 | | $ 6.05 | $ 6.05 |
| 12/23/2018 | Edgar Dominguez Jr. | $16.50 | 40.80 | $ 11.00 | | $ 6.60 | $ 6.60 |
| 1/6/2019 | Edgar Dominguez Jr. | $16.50 | 40.10 | $ 12.00 | | $ 0.82 | $ 0.82 |
| 1/20/2019 | Edgar Dominguez Jr. | $16.50 | 40.65 | $ 12.00 | | $ 5.36 | $ 5.36 |
| 1/27/2019 | Edgar Dominguez Jr. | $16.50 | 40.35 | $ 12.00 | | $ 2.89 | $ 2.89 |
| 2/10/2019 | Edgar Dominguez Jr. | $16.50 | 40.82 | $ 12.00 | | $ 6.74 | $ 6.74 |
| 2/17/2019 | Edgar Dominguez Jr. | $16.50 | 40.72 | $ 12.00 | | $ 5.91 | $ 5.91 |
| 2/24/2019 | Edgar Dominguez Jr. | $16.50 | 40.07 | $ 12.00 | | $ 0.55 | $ 0.55 |
| 3/3/2019 | Edgar Dominguez Jr. | $16.50 | 40.22 | $ 12.00 | | $ 1.79 | $ 1.79 |
| 3/17/2019 | Edgar Dominguez Jr. | $16.50 | 40.87 | $ 12.00 | | $ 7.15 | $ 7.15 |
| 3/24/2019 | Edgar Dominguez Jr. | $16.50 | 40.73 | $ 12.00 | | $ 6.05 | $ 6.05 |
| 3/31/2019 | Edgar Dominguez Jr. | $16.50 | 40.37 | $ 12.00 | | $ 3.02 | $ 3.02 |
| 4/14/2019 | Edgar Dominguez Jr. | $16.50 | 40.07 | $ 12.00 | | $ 0.55 | $ 0.55 |
| 4/21/2019 | Edgar Dominguez Jr. | $16.50 | 40.25 | $ 12.00 | | $ 2.06 | $ 2.06 |
| 4/28/2019 | Edgar Dominguez Jr. | $16.50 | 40.63 | $ 12.00 | | $ 5.23 | $ 5.23 |
| 5/5/2019 | Edgar Dominguez Jr. | $16.50 | 40.18 | $ 12.00 | | $ 1.51 | $ 1.51 |
| 5/12/2019 | Edgar Dominguez Jr. | $16.50 | 40.40 | $ 12.00 | | $ 3.30 | $ 3.30 |
| 5/19/2019 | Edgar Dominguez Jr. | $16.50 | 40.18 | $ 12.00 | | $ 1.51 | $ 1.51 |
| 6/9/2019 | Edgar Dominguez Jr. | $16.50 | 40.13 | $ 12.00 | | $ 1.10 | $ 1.10 |
| 6/16/2019 | Edgar Dominguez Jr. | $16.50 | 40.38 | $ 12.00 | | $ 3.16 | $ 3.16 |
| 6/23/2019 | Edgar Dominguez Jr. | $16.50 | 40.18 | $ 12.00 | | $ 1.51 | $ 1.51 |
| 6/30/2019 | Edgar Dominguez Jr. | $16.50 | 40.55 | $ 12.00 | | $ 4.54 | $ 4.54 |
| 7/7/2019 | Edgar Dominguez Jr. | $16.50 | 40.45 | $ 12.00 | | $ 3.71 | $ 3.71 |
| 7/14/2019 | Edgar Dominguez Jr. | $16.50 | 40.18 | $ 12.00 | | $ 1.51 | $ 1.51 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/28/2019 | Edgar Dominguez Jr. | $16.50 | 40.48 | $ 12.00 | | $ 3.99 | $ 3.99 |
| 8/11/2019 | Edgar Dominguez Jr. | $16.50 | 40.87 | $ 12.00 | | $ 7.15 | $ 7.15 |
| 8/18/2019 | Edgar Dominguez Jr. | $16.50 | 41.30 | $ 12.00 | | $ 10.73 | $ 10.73 |
| 8/25/2019 | Edgar Dominguez Jr. | $16.50 | 40.77 | $ 12.00 | | $ 6.32 | $ 6.32 |
| 9/1/2019 | Edgar Dominguez Jr. | $16.50 | 41.17 | $ 12.00 | | $ 9.63 | $ 9.63 |
| 9/22/2019 | Edgar Dominguez Jr. | $16.50 | 40.05 | $ 12.00 | | $ 0.41 | $ 0.41 |
| 10/13/2019 | Edgar Dominguez Jr. | $16.50 | 40.27 | $ 12.00 | | $ 2.20 | $ 2.20 |
| 10/20/2019 | Edgar Dominguez Jr. | $16.50 | 40.27 | $ 12.00 | | $ 2.20 | $ 2.20 |
| 10/27/2019 | Edgar Dominguez Jr. | $16.50 | 40.70 | $ 12.00 | | $ 5.77 | $ 5.77 |
| 11/3/2019 | Edgar Dominguez Jr. | $16.50 | 40.88 | $ 12.00 | | $ 7.29 | $ 7.29 |
| 11/10/2019 | Edgar Dominguez Jr. | $16.50 | 40.72 | $ 12.00 | | $ 5.91 | $ 5.91 |
| 11/17/2019 | Edgar Dominguez Jr. | $16.50 | 40.72 | $ 12.00 | | $ 5.91 | $ 5.91 |
| 11/24/2019 | Edgar Dominguez Jr. | $16.50 | 41.15 | $ 12.00 | | $ 9.49 | $ 9.49 |
| 12/8/2019 | Edgar Dominguez Jr. | $16.50 | 40.05 | $ 12.00 | | $ 0.41 | $ 0.41 |
| 12/29/2019 | Edgar Dominguez Jr. | $16.50 | 40.68 | $ 12.00 | | $ 5.64 | $ 5.64 |
| 1/12/2020 | Edgar Dominguez Jr. | $16.50 | 50.38 | $ 13.00 | | $ 85.66 | $ 85.66 |
| 1/19/2020 | Edgar Dominguez Jr. | $16.50 | 43.93 | $ 13.00 | | $ 32.45 | $ 32.45 |
| 1/12/2020 | Edilberto Munguia Ortiz | $13.00 | 42.68 | $ 13.00 | | $ 17.44 | $ 17.44 |
| 1/19/2020 | Edilberto Munguia Ortiz | $13.00 | 53.00 | $ 13.00 | | $ 84.50 | $ 84.50 |
| 1/26/2020 | Edilberto Munguia Ortiz | $13.00 | 53.27 | $ 13.00 | | $ 86.23 | $ 86.23 |
| 2/5/2017 | Eduardo Cubas | $10.00 | 49.53 | $ 10.00 | | $ 47.67 | $ 47.67 |
| 2/19/2017 | Eduardo Cubas | $10.00 | 49.63 | $ 10.00 | | $ 48.17 | $ 48.17 |
| 2/26/2017 | Eduardo Cubas | $10.00 | 59.38 | $ 10.00 | | $ 96.92 | $ 96.92 |
| 3/5/2017 | Eduardo Cubas | $10.00 | 59.25 | $ 10.00 | | $ 96.25 | $ 96.25 |
| 3/12/2017 | Eduardo Cubas | $10.00 | 59.95 | $ 10.00 | | $ 99.75 | $ 99.75 |
| 3/19/2017 | Eduardo Cubas | $10.00 | 48.13 | $ 10.00 | | $ 40.67 | $ 40.67 |
| 3/26/2017 | Eduardo Cubas | $10.00 | 57.62 | $ 10.00 | | $ 88.08 | $ 88.08 |
| 4/2/2017 | Eduardo Cubas | $10.00 | 60.08 | $ 10.00 | | $ 100.42 | $ 100.42 |
| 4/9/2017 | Eduardo Cubas | $10.00 | 57.15 | $ 10.00 | | $ 85.75 | $ 85.75 |
| 4/16/2017 | Eduardo Cubas | $10.00 | 59.42 | $ 10.00 | | $ 97.08 | $ 97.08 |
| 4/23/2017 | Eduardo Cubas | $10.00 | 58.92 | $ 10.00 | | $ 94.58 | $ 94.58 |
| 4/30/2017 | Eduardo Cubas | $10.00 | 59.53 | $ 10.00 | | $ 97.67 | $ 97.67 |
| 5/7/2017 | Eduardo Cubas | $10.00 | 59.83 | $ 10.00 | | $ 99.17 | $ 99.17 |
| 12/17/2017 | Eduardo Duverge | $12.50 | 57.55 | $ 10.00 | | $ 109.69 | $ 109.69 |
| 12/24/2017 | Eduardo Duverge | $12.50 | 61.55 | $ 10.00 | | $ 134.69 | $ 134.69 |
| 12/31/2017 | Eduardo Duverge | $12.50 | 47.65 | $ 11.00 | | $ 47.81 | $ 47.81 |
| 2/5/2017 | Eduardo Medina Mata | $11.00 | 48.37 | $ 10.00 | | $ 46.02 | $ 46.02 |
| 2/19/2017 | Eduardo Medina Mata | $11.00 | 46.58 | $ 10.00 | | $ 36.21 | $ 36.21 |
| 2/26/2017 | Eduardo Medina Mata | $11.00 | 47.82 | $ 10.00 | | $ 42.99 | $ 42.99 |
| 3/5/2017 | Eduardo Medina Mata | $11.00 | 46.53 | $ 10.00 | | $ 35.93 | $ 35.93 |
| 3/26/2017 | Eduardo Medina Mata | $11.00 | 48.18 | $ 10.00 | | $ 45.01 | $ 45.01 |
| 4/2/2017 | Eduardo Medina Mata | $11.00 | 51.17 | $ 10.00 | | $ 61.42 | $ 61.42 |
| 4/16/2017 | Eduardo Medina Mata | $11.00 | 49.22 | $ 10.00 | | $ 50.69 | $ 50.69 |
| 4/23/2017 | Eduardo Medina Mata | $11.00 | 48.07 | $ 10.00 | | $ 44.37 | $ 44.37 |
| 4/30/2017 | Eduardo Medina Mata | $11.00 | 41.27 | $ 10.00 | | $ 6.97 | $ 6.97 |
| 5/14/2017 | Eduardo Medina Mata | $11.00 | 49.28 | $ 10.00 | | $ 51.06 | $ 51.06 |
| 5/21/2017 | Eduardo Medina Mata | $11.00 | 51.08 | $ 10.00 | | $ 60.96 | $ 60.96 |
| 5/28/2017 | Eduardo Medina Mata | $11.00 | 45.38 | $ 10.00 | | $ 29.61 | $ 29.61 |
| 6/4/2017 | Eduardo Medina Mata | $11.00 | 42.93 | $ 10.00 | | $ 16.13 | $ 16.13 |
| 6/11/2017 | Eduardo Medina Mata | $11.00 | 49.75 | $ 10.00 | | $ 53.63 | $ 53.63 |
| 6/18/2017 | Eduardo Medina Mata | $11.00 | 48.25 | $ 10.00 | | $ 45.38 | $ 45.38 |
| 6/25/2017 | Eduardo Medina Mata | $11.00 | 51.83 | $ 10.00 | | $ 65.08 | $ 65.08 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/2/2017 | Eduardo Medina Mata | $11.00 | 42.98 | $ 10.00 | | $ 16.41 | $ 16.41 |
| 7/16/2017 | Eduardo Medina Mata | $11.00 | 50.30 | $ 10.00 | | $ 56.65 | $ 56.65 |
| 7/23/2017 | Eduardo Medina Mata | $11.00 | 49.83 | $ 10.00 | | $ 54.08 | $ 54.08 |
| 8/6/2017 | Eduardo Medina Mata | $11.00 | 46.62 | $ 10.00 | | $ 36.39 | $ 36.39 |
| 8/13/2017 | Eduardo Medina Mata | $11.00 | 45.47 | $ 10.00 | | $ 30.07 | $ 30.07 |
| 8/20/2017 | Eduardo Medina Mata | $11.00 | 45.63 | $ 10.00 | | $ 30.98 | $ 30.98 |
| 8/27/2017 | Eduardo Medina Mata | $11.00 | 49.95 | $ 10.00 | | $ 54.73 | $ 54.73 |
| 9/3/2017 | Eduardo Medina Mata | $11.00 | 41.52 | $ 10.00 | | $ 8.34 | $ 8.34 |
| 9/10/2017 | Eduardo Medina Mata | $11.00 | 42.32 | $ 10.00 | | $ 12.74 | $ 12.74 |
| 9/17/2017 | Eduardo Medina Mata | $11.00 | 53.07 | $ 10.00 | | $ 71.87 | $ 71.87 |
| 9/24/2017 | Eduardo Medina Mata | $11.00 | 48.60 | $ 10.00 | | $ 47.30 | $ 47.30 |
| 10/1/2017 | Eduardo Medina Mata | $11.00 | 52.08 | $ 10.00 | | $ 66.46 | $ 66.46 |
| 10/8/2017 | Eduardo Medina Mata | $11.00 | 50.30 | $ 10.00 | | $ 56.65 | $ 56.65 |
| 10/15/2017 | Eduardo Medina Mata | $11.00 | 46.73 | $ 10.00 | | $ 37.03 | $ 37.03 |
| 10/22/2017 | Eduardo Medina Mata | $11.00 | 46.75 | $ 10.00 | | $ 37.13 | $ 37.13 |
| 10/29/2017 | Eduardo Medina Mata | $11.00 | 43.23 | $ 10.00 | | $ 17.78 | $ 17.78 |
| 11/5/2017 | Eduardo Medina Mata | $11.00 | 47.57 | $ 10.00 | | $ 41.62 | $ 41.62 |
| 11/12/2017 | Eduardo Medina Mata | $11.00 | 49.85 | $ 10.00 | | $ 54.18 | $ 54.18 |
| 11/19/2017 | Eduardo Medina Mata | $11.00 | 48.18 | $ 10.00 | | $ 45.01 | $ 45.01 |
| 12/3/2017 | Eduardo Medina Mata | $11.00 | 52.78 | $ 10.00 | | $ 70.31 | $ 70.31 |
| 12/10/2017 | Eduardo Medina Mata | $11.00 | 47.02 | $ 10.00 | | $ 38.59 | $ 38.59 |
| 12/17/2017 | Eduardo Medina Mata | $11.00 | 48.27 | $ 10.00 | | $ 45.47 | $ 45.47 |
| 12/24/2017 | Eduardo Medina Mata | $11.00 | 45.88 | $ 10.00 | | $ 32.36 | $ 32.36 |
| 1/14/2018 | Eduardo Medina Mata | $11.00 | 50.77 | $ 11.00 | | $ 59.22 | $ 59.22 |
| 1/21/2018 | Eduardo Medina Mata | $11.00 | 42.30 | $ 11.00 | | $ 12.65 | $ 12.65 |
| 1/28/2018 | Eduardo Medina Mata | $11.00 | 52.53 | $ 11.00 | | $ 68.93 | $ 68.93 |
| 2/4/2018 | Eduardo Medina Mata | $11.00 | 53.62 | $ 11.00 | | $ 74.89 | $ 74.89 |
| 2/11/2018 | Eduardo Medina Mata | $11.00 | 54.63 | $ 11.00 | | $ 80.48 | $ 80.48 |
| 2/18/2018 | Eduardo Medina Mata | $11.00 | 58.03 | $ 11.00 | | $ 99.18 | $ 99.18 |
| 2/25/2018 | Eduardo Medina Mata | $11.00 | 56.48 | $ 11.00 | | $ 90.66 | $ 90.66 |
| 3/4/2018 | Eduardo Medina Mata | $11.00 | 55.45 | $ 11.00 | | $ 84.97 | $ 84.97 |
| 3/25/2018 | Eduardo Medina Mata | $11.00 | 50.08 | $ 11.00 | | $ 55.46 | $ 55.46 |
| 4/1/2018 | Eduardo Medina Mata | $11.00 | 62.17 | $ 11.00 | | $ 121.92 | $ 121.92 |
| 4/8/2018 | Eduardo Medina Mata | $11.00 | 62.58 | $ 11.00 | | $ 124.21 | $ 124.21 |
| 4/15/2018 | Eduardo Medina Mata | $11.00 | 56.00 | $ 11.00 | | $ 88.00 | $ 88.00 |
| 4/22/2018 | Eduardo Medina Mata | $11.00 | 58.23 | $ 11.00 | | $ 100.28 | $ 100.28 |
| 4/29/2018 | Eduardo Medina Mata | $11.00 | 42.80 | $ 11.00 | | $ 15.40 | $ 15.40 |
| 5/6/2018 | Eduardo Medina Mata | $11.00 | 54.30 | $ 11.00 | | $ 78.65 | $ 78.65 |
| 5/13/2018 | Eduardo Medina Mata | $11.00 | 54.77 | $ 11.00 | | $ 81.22 | $ 81.22 |
| 5/20/2018 | Eduardo Medina Mata | $11.00 | 44.77 | $ 11.00 | | $ 26.22 | $ 26.22 |
| 5/27/2018 | Eduardo Medina Mata | $11.00 | 53.65 | $ 11.00 | | $ 75.08 | $ 75.08 |
| 6/3/2018 | Eduardo Medina Mata | $11.00 | 43.35 | $ 11.00 | | $ 18.43 | $ 18.43 |
| 6/10/2018 | Eduardo Medina Mata | $11.00 | 41.13 | $ 11.00 | | $ 6.23 | $ 6.23 |
| 6/17/2018 | Eduardo Medina Mata | $11.00 | 48.22 | $ 11.00 | | $ 45.19 | $ 45.19 |
| 6/24/2018 | Eduardo Medina Mata | $11.00 | 58.48 | $ 11.00 | | $ 101.66 | $ 101.66 |
| 7/1/2018 | Eduardo Medina Mata | $11.00 | 51.83 | $ 11.00 | | $ 65.08 | $ 65.08 |
| 7/15/2018 | Eduardo Medina Mata | $11.00 | 43.22 | $ 11.00 | | $ 17.69 | $ 17.69 |
| 7/22/2018 | Eduardo Medina Mata | $11.00 | 55.28 | $ 11.00 | | $ 84.06 | $ 84.06 |
| 7/29/2018 | Eduardo Medina Mata | $11.00 | 52.13 | $ 11.00 | | $ 66.73 | $ 66.73 |
| 8/5/2018 | Eduardo Medina Mata | $11.00 | 47.15 | $ 11.00 | | $ 39.33 | $ 39.33 |
| 8/26/2018 | Eduardo Medina Mata | $11.00 | 45.43 | $ 11.00 | | $ 29.88 | $ 29.88 |
| 9/16/2018 | Eduardo Medina Mata | $11.00 | 41.32 | $ 11.00 | | $ 7.24 | $ 7.24 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/23/2018 | Eduardo Medina Mata | $11.00 | 41.30 | $ 11.00 | | $ 7.15 | $ 7.15 |
| 9/30/2018 | Eduardo Medina Mata | $11.00 | 52.37 | $ 11.00 | | $ 68.02 | $ 68.02 |
| 11/11/2018 | Eduardo Medina Mata | $11.00 | 53.80 | $ 11.00 | | $ 75.90 | $ 75.90 |
| 11/18/2018 | Eduardo Medina Mata | $11.00 | 47.75 | $ 11.00 | | $ 42.63 | $ 42.63 |
| 12/2/2018 | Eduardo Medina Mata | $11.00 | 56.22 | $ 11.00 | | $ 89.19 | $ 89.19 |
| 12/9/2018 | Eduardo Medina Mata | $11.00 | 56.67 | $ 11.00 | | $ 91.67 | $ 91.67 |
| 12/23/2018 | Eduardo Medina Mata | $11.00 | 56.38 | $ 11.00 | | $ 90.11 | $ 90.11 |
| 5/27/2018 | Edwin Macias | $10.00 | 47.08 | $ 11.00 | $ 47.08 | $ 38.96 | $ 86.04 |
| 2/10/2019 | Elias M. Mejia | $12.00 | 55.17 | $ 12.00 | | $ 91.00 | $ 91.00 |
| 2/17/2019 | Elias M. Mejia | $12.00 | 54.25 | $ 12.00 | | $ 85.50 | $ 85.50 |
| 2/24/2019 | Elias M. Mejia | $12.00 | 60.50 | $ 12.00 | | $ 123.00 | $ 123.00 |
| 3/3/2019 | Elias M. Mejia | $12.00 | 64.52 | $ 12.00 | | $ 147.10 | $ 147.10 |
| 3/10/2019 | Elias M. Mejia | $12.00 | 56.28 | $ 12.00 | | $ 97.70 | $ 97.70 |
| 3/17/2019 | Elias M. Mejia | $12.00 | 59.10 | $ 12.00 | | $ 114.60 | $ 114.60 |
| 3/24/2019 | Elias M. Mejia | $12.00 | 58.87 | $ 12.00 | | $ 113.20 | $ 113.20 |
| 3/31/2019 | Elias M. Mejia | $12.00 | 56.70 | $ 12.00 | | $ 100.20 | $ 100.20 |
| 4/7/2019 | Elias M. Mejia | $12.00 | 55.95 | $ 12.00 | | $ 95.70 | $ 95.70 |
| 4/14/2019 | Elias M. Mejia | $12.00 | 57.27 | $ 12.00 | | $ 103.60 | $ 103.60 |
| 4/21/2019 | Elias M. Mejia | $12.00 | 61.03 | $ 12.00 | | $ 126.20 | $ 126.20 |
| 4/28/2019 | Elias M. Mejia | $12.00 | 57.95 | $ 12.00 | | $ 107.70 | $ 107.70 |
| 5/5/2019 | Elias M. Mejia | $12.00 | 60.23 | $ 12.00 | | $ 121.40 | $ 121.40 |
| 5/12/2019 | Elias M. Mejia | $12.00 | 60.05 | $ 12.00 | | $ 120.30 | $ 120.30 |
| 5/19/2019 | Elias M. Mejia | $12.00 | 47.52 | $ 12.00 | | $ 45.10 | $ 45.10 |
| 5/26/2019 | Elias M. Mejia | $12.00 | 61.03 | $ 12.00 | | $ 126.20 | $ 126.20 |
| 6/2/2019 | Elias M. Mejia | $12.00 | 48.17 | $ 12.00 | | $ 49.00 | $ 49.00 |
| 6/9/2019 | Elias M. Mejia | $12.00 | 59.08 | $ 12.00 | | $ 114.50 | $ 114.50 |
| 6/16/2019 | Elias M. Mejia | $12.00 | 50.40 | $ 12.00 | | $ 62.40 | $ 62.40 |
| 6/23/2019 | Elias M. Mejia | $12.00 | 55.92 | $ 12.00 | | $ 95.50 | $ 95.50 |
| 6/30/2019 | Elias M. Mejia | $12.00 | 55.97 | $ 12.00 | | $ 95.80 | $ 95.80 |
| 7/7/2019 | Elias M. Mejia | $13.00 | 46.08 | $ 12.00 | | $ 39.54 | $ 39.54 |
| 7/14/2019 | Elias M. Mejia | $13.00 | 46.55 | $ 12.00 | | $ 42.58 | $ 42.58 |
| 7/21/2019 | Elias M. Mejia | $13.00 | 56.58 | $ 12.00 | | $ 107.79 | $ 107.79 |
| 7/28/2019 | Elias M. Mejia | $13.00 | 56.87 | $ 12.00 | | $ 109.63 | $ 109.63 |
| 8/4/2019 | Elias M. Mejia | $13.00 | 55.98 | $ 12.00 | | $ 103.89 | $ 103.89 |
| 8/11/2019 | Elias M. Mejia | $13.00 | 53.05 | $ 12.00 | | $ 84.83 | $ 84.83 |
| 8/18/2019 | Elias M. Mejia | $13.00 | 46.10 | $ 12.00 | | $ 39.65 | $ 39.65 |
| 8/25/2019 | Elias M. Mejia | $13.00 | 56.90 | $ 12.00 | | $ 109.85 | $ 109.85 |
| 9/1/2019 | Elias M. Mejia | $13.00 | 55.52 | $ 12.00 | | $ 100.86 | $ 100.86 |
| 9/8/2019 | Elias M. Mejia | $13.00 | 45.93 | $ 12.00 | | $ 38.57 | $ 38.57 |
| 9/15/2019 | Elias M. Mejia | $13.00 | 55.18 | $ 12.00 | | $ 98.69 | $ 98.69 |
| 9/22/2019 | Elias M. Mejia | $13.00 | 54.97 | $ 12.00 | | $ 97.28 | $ 97.28 |
| 9/29/2019 | Elias M. Mejia | $13.00 | 55.05 | $ 12.00 | | $ 97.83 | $ 97.83 |
| 10/6/2019 | Elias M. Mejia | $13.00 | 45.27 | $ 12.00 | | $ 34.23 | $ 34.23 |
| 10/13/2019 | Elias M. Mejia | $13.00 | 55.45 | $ 12.00 | | $ 100.43 | $ 100.43 |
| 10/20/2019 | Elias M. Mejia | $13.00 | 52.13 | $ 12.00 | | $ 78.87 | $ 78.87 |
| 10/27/2019 | Elias M. Mejia | $13.00 | 55.58 | $ 12.00 | | $ 101.29 | $ 101.29 |
| 11/3/2019 | Elias M. Mejia | $13.00 | 53.95 | $ 12.00 | | $ 90.68 | $ 90.68 |
| 11/10/2019 | Elias M. Mejia | $13.00 | 52.13 | $ 12.00 | | $ 78.87 | $ 78.87 |
| 11/17/2019 | Elias M. Mejia | $13.00 | 56.22 | $ 12.00 | | $ 105.41 | $ 105.41 |
| 11/24/2019 | Elias M. Mejia | $13.00 | 55.67 | $ 12.00 | | $ 101.83 | $ 101.83 |
| 12/1/2019 | Elias M. Mejia | $13.00 | 45.35 | $ 12.00 | | $ 34.78 | $ 34.78 |
| 12/8/2019 | Elias M. Mejia | $13.00 | 55.27 | $ 12.00 | | $ 99.23 | $ 99.23 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/15/2019 | Elias M. Mejia | $13.00 | 55.52 | $ 12.00 | | $ 100.86 | $ 100.86 |
| 12/22/2019 | Elias M. Mejia | $13.00 | 44.22 | $ 12.00 | | $ 27.41 | $ 27.41 |
| 12/29/2019 | Elias M. Mejia | $13.00 | 42.92 | $ 12.00 | | $ 18.96 | $ 18.96 |
| 1/12/2020 | Elias M. Mejia | $13.00 | 45.93 | $ 13.00 | | $ 38.57 | $ 38.57 |
| 1/19/2020 | Elias M. Mejia | $13.00 | 56.03 | $ 13.00 | | $ 104.22 | $ 104.22 |
| 1/26/2020 | Elias M. Mejia | $13.00 | 53.50 | $ 13.00 | | $ 87.75 | $ 87.75 |
| 8/5/2018 | Elizabeth Vera | $20.00 | 66.17 | $ 11.00 | | $ 261.67 | $ 261.67 |
| 8/12/2018 | Elizabeth Vera | $20.00 | 64.57 | $ 11.00 | | $ 245.67 | $ 245.67 |
| 8/19/2018 | Elizabeth Vera | $20.00 | 69.85 | $ 11.00 | | $ 298.50 | $ 298.50 |
| 8/26/2018 | Elizabeth Vera | $20.00 | 72.17 | $ 11.00 | | $ 321.67 | $ 321.67 |
| 9/2/2018 | Elizabeth Vera | $20.00 | 51.85 | $ 11.00 | | $ 118.50 | $ 118.50 |
| 9/9/2018 | Elizabeth Vera | $20.00 | 45.67 | $ 11.00 | | $ 56.67 | $ 56.67 |
| 9/16/2018 | Elizabeth Vera | $20.00 | 54.28 | $ 11.00 | | $ 142.83 | $ 142.83 |
| 9/23/2018 | Elizabeth Vera | $20.00 | 53.92 | $ 11.00 | | $ 139.17 | $ 139.17 |
| 9/30/2018 | Elizabeth Vera | $20.00 | 52.88 | $ 11.00 | | $ 128.83 | $ 128.83 |
| 10/7/2018 | Elizabeth Vera | $20.00 | 61.87 | $ 11.00 | | $ 218.67 | $ 218.67 |
| 10/14/2018 | Elizabeth Vera | $20.00 | 73.10 | $ 11.00 | | $ 331.00 | $ 331.00 |
| 10/21/2018 | Elizabeth Vera | $20.00 | 51.72 | $ 11.00 | | $ 117.17 | $ 117.17 |
| 10/28/2018 | Elizabeth Vera | $20.00 | 68.58 | $ 11.00 | | $ 285.83 | $ 285.83 |
| 11/4/2018 | Elizabeth Vera | $20.00 | 62.62 | $ 11.00 | | $ 226.17 | $ 226.17 |
| 11/11/2018 | Elizabeth Vera | $20.00 | 59.42 | $ 11.00 | | $ 194.17 | $ 194.17 |
| 12/2/2018 | Elizabeth Vera | $20.00 | 58.50 | $ 11.00 | | $ 185.00 | $ 185.00 |
| 12/9/2018 | Elizabeth Vera | $20.00 | 55.80 | $ 11.00 | | $ 158.00 | $ 158.00 |
| 12/16/2018 | Elizabeth Vera | $20.00 | 71.28 | $ 11.00 | | $ 312.83 | $ 312.83 |
| 12/23/2018 | Elizabeth Vera | $20.00 | 72.25 | $ 11.00 | | $ 322.50 | $ 322.50 |
| 12/30/2018 | Elizabeth Vera | $20.00 | 57.15 | $ 11.00 | | $ 171.50 | $ 171.50 |
| 1/27/2019 | Elizabeth Vera | $20.00 | 44.08 | $ 12.00 | | $ 40.83 | $ 40.83 |
| 2/10/2019 | Elizabeth Vera | $20.00 | 40.60 | $ 12.00 | | $ 6.00 | $ 6.00 |
| 7/21/2019 | Elizabeth Vera | $20.00 | 42.08 | $ 12.00 | | $ 20.83 | $ 20.83 |
| 7/28/2019 | Elizabeth Vera | $20.00 | 45.53 | $ 12.00 | | $ 55.33 | $ 55.33 |
| 8/11/2019 | Elizabeth Vera | $20.00 | 43.43 | $ 12.00 | | $ 34.33 | $ 34.33 |
| 8/18/2019 | Elizabeth Vera | $20.00 | 43.73 | $ 12.00 | | $ 37.33 | $ 37.33 |
| 1/14/2018 | Elmer Acosta | $12.00 | 47.12 | $ 11.00 | | $ 42.70 | $ 42.70 |
| 1/21/2018 | Elmer Acosta | $12.00 | 58.75 | $ 11.00 | | $ 112.50 | $ 112.50 |
| 1/28/2018 | Elmer Acosta | $12.00 | 59.33 | $ 11.00 | | $ 116.00 | $ 116.00 |
| 2/4/2018 | Elmer Acosta | $12.00 | 62.52 | $ 11.00 | | $ 135.10 | $ 135.10 |
| 2/11/2018 | Elmer Acosta | $12.00 | 59.52 | $ 11.00 | | $ 117.10 | $ 117.10 |
| 2/18/2018 | Elmer Acosta | $12.00 | 59.72 | $ 11.00 | | $ 118.30 | $ 118.30 |
| 2/25/2018 | Elmer Acosta | $12.00 | 59.82 | $ 11.00 | | $ 118.90 | $ 118.90 |
| 3/4/2018 | Elmer Acosta | $12.00 | 59.62 | $ 11.00 | | $ 117.70 | $ 117.70 |
| 3/25/2018 | Elmer Acosta | $12.00 | 55.90 | $ 11.00 | | $ 95.40 | $ 95.40 |
| 4/1/2018 | Elmer Acosta | $12.00 | 61.33 | $ 11.00 | | $ 128.00 | $ 128.00 |
| 4/8/2018 | Elmer Acosta | $12.00 | 60.33 | $ 11.00 | | $ 122.00 | $ 122.00 |
| 4/15/2018 | Elmer Acosta | $12.00 | 60.73 | $ 11.00 | | $ 124.40 | $ 124.40 |
| 4/22/2018 | Elmer Acosta | $12.00 | 59.82 | $ 11.00 | | $ 118.90 | $ 118.90 |
| 4/29/2018 | Elmer Acosta | $12.00 | 60.18 | $ 11.00 | | $ 121.10 | $ 121.10 |
| 5/6/2018 | Elmer Acosta | $12.00 | 60.13 | $ 11.00 | | $ 120.80 | $ 120.80 |
| 5/13/2018 | Elmer Acosta | $12.00 | 59.75 | $ 11.00 | | $ 118.50 | $ 118.50 |
| 5/20/2018 | Elmer Acosta | $12.00 | 50.78 | $ 11.00 | | $ 64.70 | $ 64.70 |
| 5/27/2018 | Elmer Acosta | $12.00 | 59.45 | $ 11.00 | | $ 116.70 | $ 116.70 |
| 6/3/2018 | Elmer Acosta | $12.00 | 48.25 | $ 11.00 | | $ 49.50 | $ 49.50 |
| 6/10/2018 | Elmer Acosta | $12.00 | 57.10 | $ 11.00 | | $ 102.60 | $ 102.60 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/17/2018 | Elmer Acosta | $12.00 | 58.97 | $ 11.00 | | $ 113.80 | $ 113.80 |
| 6/24/2018 | Elmer Acosta | $12.00 | 58.87 | $ 11.00 | | $ 113.20 | $ 113.20 |
| 7/1/2018 | Elmer Acosta | $12.00 | 59.27 | $ 11.00 | | $ 115.60 | $ 115.60 |
| 7/8/2018 | Elmer Acosta | $12.00 | 50.20 | $ 11.00 | | $ 61.20 | $ 61.20 |
| 2/4/2018 | Elvin Vela | $16.50 | 41.00 | $ 11.00 | | $ 8.25 | $ 8.25 |
| 2/25/2018 | Elvin Vela | $16.50 | 41.53 | $ 11.00 | | $ 12.65 | $ 12.65 |
| 3/4/2018 | Elvin Vela | $16.50 | 40.37 | $ 11.00 | | $ 3.03 | $ 3.03 |
| 3/25/2018 | Elvin Vela | $16.50 | 41.23 | $ 11.00 | | $ 10.18 | $ 10.18 |
| 4/1/2018 | Elvin Vela | $16.50 | 40.85 | $ 11.00 | | $ 7.01 | $ 7.01 |
| 4/8/2018 | Elvin Vela | $16.50 | 40.90 | $ 11.00 | | $ 7.42 | $ 7.42 |
| 4/15/2018 | Elvin Vela | $16.50 | 41.38 | $ 11.00 | | $ 11.41 | $ 11.41 |
| 4/22/2018 | Elvin Vela | $16.50 | 41.10 | $ 11.00 | | $ 9.07 | $ 9.07 |
| 3/25/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 48.62 | $ 11.00 | $ 48.62 | $ 47.39 | $ 96.01 |
| 4/1/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 48.22 | $ 11.00 | $ 48.22 | $ 45.19 | $ 93.41 |
| 4/8/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 57.77 | $ 11.00 | $ 57.77 | $ 97.72 | $ 155.48 |
| 4/15/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 45.08 | $ 11.00 | $ 45.08 | $ 27.96 | $ 73.04 |
| 5/6/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 48.17 | $ 11.00 | $ 48.17 | $ 44.92 | $ 93.08 |
| 5/20/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 52.43 | $ 11.00 | $ 52.43 | $ 68.38 | $ 120.82 |
| 5/27/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 48.22 | $ 11.00 | $ 48.22 | $ 45.19 | $ 93.41 |
| 6/10/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 47.60 | $ 11.00 | $ 47.60 | $ 41.80 | $ 89.40 |
| 6/17/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 47.43 | $ 11.00 | $ 47.43 | $ 40.88 | $ 88.32 |
| 6/24/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 56.08 | $ 11.00 | $ 56.08 | $ 88.46 | $ 144.54 |
| 7/1/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 43.73 | $ 11.00 | $ 43.73 | $ 20.53 | $ 64.27 |
| 7/15/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 47.23 | $ 11.00 | $ 47.23 | $ 39.78 | $ 87.02 |
| 7/22/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 49.05 | $ 11.00 | $ 49.05 | $ 49.78 | $ 98.83 |
| 7/29/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 58.68 | $ 11.00 | $ 58.68 | $ 102.76 | $ 161.44 |
| 8/12/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 48.95 | $ 11.00 | $ 48.95 | $ 49.23 | $ 98.18 |
| 9/30/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 41.68 | $ 11.00 | $ 41.68 | $ 9.26 | $ 50.94 |
| 10/14/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 40.48 | $ 11.00 | $ 40.48 | $ 2.66 | $ 43.14 |
| 10/28/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 42.63 | $ 11.00 | $ 42.63 | $ 14.48 | $ 57.12 |
| 11/4/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 43.75 | $ 11.00 | $ 43.75 | $ 20.63 | $ 64.38 |
| 11/11/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 44.53 | $ 11.00 | $ 44.53 | $ 24.93 | $ 69.47 |
| 11/18/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 40.48 | $ 11.00 | $ 40.48 | $ 2.66 | $ 43.14 |
| 11/25/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 47.45 | $ 11.00 | $ 47.45 | $ 40.98 | $ 88.43 |
| 12/2/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 52.25 | $ 11.00 | $ 52.25 | $ 67.38 | $ 119.63 |
| 12/9/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 42.58 | $ 11.00 | $ 42.58 | $ 14.21 | $ 56.79 |
| 12/16/2018 | Enrique Manuel Villalobos - Valet | $10.00 | 43.55 | $ 11.00 | $ 43.55 | $ 19.53 | $ 63.08 |
| 9/30/2018 | Erick Amaya | $11.00 | 50.07 | $ 11.00 | | $ 55.37 | $ 55.37 |
| 10/7/2018 | Erick Amaya | $11.00 | 52.15 | $ 11.00 | | $ 66.83 | $ 66.83 |
| 10/14/2018 | Erick Amaya | $11.00 | 43.07 | $ 11.00 | | $ 16.87 | $ 16.87 |
| 10/21/2018 | Erick Amaya | $11.00 | 48.05 | $ 11.00 | | $ 44.28 | $ 44.28 |
| 10/28/2018 | Erick Amaya | $11.00 | 44.88 | $ 11.00 | | $ 26.86 | $ 26.86 |
| 11/4/2018 | Erick Amaya | $11.00 | 49.35 | $ 11.00 | | $ 51.43 | $ 51.43 |
| 11/11/2018 | Erick Amaya | $11.00 | 48.77 | $ 11.00 | | $ 48.22 | $ 48.22 |
| 11/18/2018 | Erick Amaya | $11.00 | 40.97 | $ 11.00 | | $ 5.32 | $ 5.32 |
| 11/25/2018 | Erick Amaya | $11.00 | 41.57 | $ 11.00 | | $ 8.62 | $ 8.62 |
| 12/9/2018 | Erick Amaya | $11.00 | 50.30 | $ 11.00 | | $ 56.65 | $ 56.65 |
| 12/23/2018 | Erick Amaya | $11.00 | 47.75 | $ 11.00 | | $ 42.63 | $ 42.63 |
| 1/20/2019 | Erick Amaya | $11.00 | 56.53 | $ 12.00 | $ 56.53 | $ 99.20 | $ 155.73 |
| 1/27/2019 | Erick Amaya | $11.00 | 47.97 | $ 12.00 | $ 47.97 | $ 47.80 | $ 95.77 |
| 2/17/2019 | Erick Amaya | $11.00 | 45.18 | $ 12.00 | $ 45.18 | $ 31.10 | $ 76.28 |
| 3/3/2019 | Erick Amaya | $11.00 | 47.78 | $ 12.00 | $ 47.78 | $ 46.70 | $ 94.48 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/10/2019 | Erick Amaya | $11.00 | 41.42 | $ 12.00 | $ 41.42 | $ 8.50 | $ 49.92 |
| 3/17/2019 | Erick Amaya | $11.00 | 49.53 | $ 12.00 | $ 49.53 | $ 57.20 | $ 106.73 |
| 3/24/2019 | Erick Amaya | $11.00 | 47.40 | $ 12.00 | $ 47.40 | $ 44.40 | $ 91.80 |
| 3/31/2019 | Erick Amaya | $11.00 | 41.00 | $ 12.00 | $ 41.00 | $ 6.00 | $ 47.00 |
| 4/7/2019 | Erick Amaya | $11.00 | 45.48 | $ 12.00 | $ 45.48 | $ 32.90 | $ 78.38 |
| 4/14/2019 | Erick Amaya | $11.00 | 45.32 | $ 12.00 | $ 45.32 | $ 31.90 | $ 77.22 |
| 4/21/2019 | Erick Amaya | $11.00 | 45.22 | $ 12.00 | $ 45.22 | $ 31.30 | $ 76.52 |
| 5/5/2019 | Erick Amaya | $11.00 | 47.67 | $ 12.00 | $ 47.67 | $ 46.00 | $ 93.67 |
| 5/19/2019 | Erick Amaya | $11.00 | 44.37 | $ 12.00 | $ 44.37 | $ 26.20 | $ 70.57 |
| 5/26/2019 | Erick Amaya | $11.00 | 56.95 | $ 12.00 | $ 56.95 | $ 101.70 | $ 158.65 |
| 6/2/2019 | Erick Amaya | $11.00 | 40.28 | $ 12.00 | $ 40.28 | $ 1.70 | $ 41.98 |
| 6/9/2019 | Erick Amaya | $11.00 | 43.28 | $ 12.00 | $ 43.28 | $ 19.70 | $ 62.98 |
| 6/16/2019 | Erick Amaya | $11.00 | 49.80 | $ 12.00 | $ 49.80 | $ 58.80 | $ 108.60 |
| 6/23/2019 | Erick Amaya | $11.00 | 41.52 | $ 12.00 | $ 41.52 | $ 9.10 | $ 50.62 |
| 7/14/2019 | Erick Amaya | $11.00 | 48.25 | $ 12.00 | $ 48.25 | $ 49.50 | $ 97.75 |
| 7/21/2019 | Erick Amaya | $11.00 | 54.78 | $ 12.00 | $ 54.78 | $ 88.70 | $ 143.48 |
| 7/28/2019 | Erick Amaya | $11.00 | 45.32 | $ 12.00 | $ 45.32 | $ 31.90 | $ 77.22 |
| 8/4/2019 | Erick Amaya | $11.00 | 52.30 | $ 12.00 | $ 52.30 | $ 73.80 | $ 126.10 |
| 8/11/2019 | Erick Amaya | $11.00 | 51.30 | $ 12.00 | $ 51.30 | $ 67.80 | $ 119.10 |
| 8/18/2019 | Erick Amaya | $11.00 | 45.08 | $ 12.00 | $ 45.08 | $ 30.50 | $ 75.58 |
| 9/15/2019 | Erick Amaya | $11.00 | 40.80 | $ 12.00 | $ 40.80 | $ 4.80 | $ 45.60 |
| 9/29/2019 | Erick Amaya | $11.00 | 42.65 | $ 12.00 | $ 42.65 | $ 15.90 | $ 58.55 |
| 9/24/2017 | Ervin Nazario | $10.00 | 53.58 | $ 10.00 | | $ 67.92 | $ 67.92 |
| 10/1/2017 | Ervin Nazario | $10.00 | 51.40 | $ 10.00 | | $ 57.00 | $ 57.00 |
| 10/8/2017 | Ervin Nazario | $10.00 | 53.22 | $ 10.00 | | $ 66.08 | $ 66.08 |
| 10/15/2017 | Ervin Nazario | $10.00 | 53.18 | $ 10.00 | | $ 65.92 | $ 65.92 |
| 10/22/2017 | Ervin Nazario | $10.00 | 55.42 | $ 10.00 | | $ 77.08 | $ 77.08 |
| 10/29/2017 | Ervin Nazario | $10.00 | 51.17 | $ 10.00 | | $ 55.83 | $ 55.83 |
| 11/5/2017 | Ervin Nazario | $10.00 | 50.65 | $ 10.00 | | $ 53.25 | $ 53.25 |
| 11/12/2017 | Ervin Nazario | $10.00 | 53.48 | $ 10.00 | | $ 67.42 | $ 67.42 |
| 11/19/2017 | Ervin Nazario | $10.00 | 52.73 | $ 10.00 | | $ 63.67 | $ 63.67 |
| 11/26/2017 | Ervin Nazario | $10.00 | 44.80 | $ 10.00 | | $ 24.00 | $ 24.00 |
| 12/3/2017 | Ervin Nazario | $10.00 | 41.62 | $ 10.00 | | $ 8.08 | $ 8.08 |
| 12/10/2017 | Ervin Nazario | $10.00 | 53.20 | $ 10.00 | | $ 66.00 | $ 66.00 |
| 12/17/2017 | Ervin Nazario | $10.00 | 50.57 | $ 10.00 | | $ 52.83 | $ 52.83 |
| 12/24/2017 | Ervin Nazario | $10.00 | 52.63 | $ 10.00 | | $ 63.17 | $ 63.17 |
| 12/31/2017 | Ervin Nazario | $10.00 | 50.07 | $ 11.00 | $ 50.07 | $ 55.37 | $ 105.43 |
| 1/14/2018 | Ervin Nazario | $10.00 | 55.07 | $ 11.00 | $ 55.07 | $ 82.87 | $ 137.93 |
| 1/21/2018 | Ervin Nazario | $10.00 | 56.80 | $ 11.00 | $ 56.80 | $ 92.40 | $ 149.20 |
| 1/28/2018 | Ervin Nazario | $10.00 | 54.98 | $ 11.00 | $ 54.98 | $ 82.41 | $ 137.39 |
| 2/4/2018 | Ervin Nazario | $10.00 | 59.25 | $ 11.00 | $ 59.25 | $ 105.88 | $ 165.13 |
| 2/11/2018 | Ervin Nazario | $10.00 | 52.97 | $ 11.00 | $ 52.97 | $ 71.32 | $ 124.28 |
| 2/18/2018 | Ervin Nazario | $10.00 | 53.40 | $ 11.00 | $ 53.40 | $ 73.70 | $ 127.10 |
| 2/25/2018 | Ervin Nazario | $10.00 | 61.73 | $ 11.00 | $ 61.73 | $ 119.53 | $ 181.27 |
| 3/4/2018 | Ervin Nazario | $10.00 | 61.98 | $ 11.00 | $ 61.98 | $ 120.91 | $ 182.89 |
| 3/25/2018 | Ervin Nazario | $10.00 | 58.25 | $ 11.00 | $ 58.25 | $ 100.38 | $ 158.63 |
| 4/1/2018 | Ervin Nazario | $10.00 | 54.95 | $ 11.00 | $ 54.95 | $ 82.23 | $ 137.18 |
| 4/8/2018 | Ervin Nazario | $10.00 | 61.47 | $ 11.00 | $ 61.47 | $ 118.07 | $ 179.53 |
| 4/15/2018 | Ervin Nazario | $10.00 | 59.88 | $ 11.00 | $ 59.88 | $ 109.36 | $ 169.24 |
| 4/22/2018 | Ervin Nazario | $10.00 | 58.32 | $ 11.00 | $ 58.32 | $ 100.74 | $ 159.06 |
| 4/29/2018 | Ervin Nazario | $10.00 | 58.77 | $ 11.00 | $ 58.77 | $ 103.22 | $ 161.98 |
| 5/6/2018 | Ervin Nazario | $10.00 | 58.08 | $ 11.00 | $ 58.08 | $ 99.46 | $ 157.54 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/13/2018 | Ervin Nazario | $10.00 | 59.92 | $ 11.00 | $ 59.92 | $ 109.54 | $ 169.46 |
| 5/20/2018 | Ervin Nazario | $10.00 | 57.75 | $ 11.00 | $ 57.75 | $ 97.63 | $ 155.38 |
| 5/27/2018 | Ervin Nazario | $10.00 | 55.67 | $ 11.00 | $ 55.67 | $ 86.17 | $ 141.83 |
| 6/3/2018 | Ervin Nazario | $10.00 | 51.80 | $ 11.00 | $ 51.80 | $ 64.90 | $ 116.70 |
| 6/10/2018 | Ervin Nazario | $10.00 | 58.33 | $ 11.00 | $ 58.33 | $ 100.83 | $ 159.17 |
| 6/17/2018 | Ervin Nazario | $10.00 | 58.23 | $ 11.00 | $ 58.23 | $ 100.28 | $ 158.52 |
| 6/24/2018 | Ervin Nazario | $10.00 | 59.72 | $ 11.00 | $ 59.72 | $ 108.44 | $ 168.16 |
| 7/1/2018 | Ervin Nazario | $10.00 | 61.73 | $ 11.00 | $ 61.73 | $ 119.53 | $ 181.27 |
| 7/8/2018 | Ervin Nazario | $10.00 | 50.83 | $ 11.00 | $ 50.83 | $ 59.58 | $ 110.42 |
| 7/15/2018 | Ervin Nazario | $10.00 | 59.48 | $ 11.00 | $ 59.48 | $ 107.16 | $ 166.64 |
| 7/22/2018 | Ervin Nazario | $10.00 | 62.08 | $ 11.00 | $ 62.08 | $ 121.46 | $ 183.54 |
| 7/29/2018 | Ervin Nazario | $10.00 | 61.87 | $ 11.00 | $ 61.87 | $ 120.27 | $ 182.13 |
| 8/5/2018 | Ervin Nazario | $10.00 | 61.52 | $ 11.00 | $ 61.52 | $ 118.34 | $ 179.86 |
| 8/12/2018 | Ervin Nazario | $10.00 | 61.37 | $ 11.00 | $ 61.37 | $ 117.52 | $ 178.88 |
| 8/19/2018 | Ervin Nazario | $10.00 | 60.85 | $ 11.00 | $ 60.85 | $ 114.68 | $ 175.53 |
| 8/26/2018 | Ervin Nazario | $10.00 | 58.52 | $ 11.00 | $ 58.52 | $ 101.84 | $ 160.36 |
| 9/2/2018 | Ervin Nazario | $10.00 | 61.12 | $ 11.00 | $ 61.12 | $ 116.14 | $ 177.26 |
| 9/9/2018 | Ervin Nazario | $10.00 | 51.03 | $ 11.00 | $ 51.03 | $ 60.68 | $ 111.72 |
| 9/16/2018 | Ervin Nazario | $10.00 | 51.88 | $ 11.00 | $ 51.88 | $ 65.36 | $ 117.24 |
| 9/23/2018 | Ervin Nazario | $10.00 | 61.93 | $ 11.00 | $ 61.93 | $ 120.63 | $ 182.57 |
| 9/30/2018 | Ervin Nazario | $10.00 | 60.65 | $ 11.00 | $ 60.65 | $ 113.58 | $ 174.23 |
| 10/7/2018 | Ervin Nazario | $10.00 | 60.75 | $ 11.00 | $ 60.75 | $ 114.13 | $ 174.88 |
| 10/14/2018 | Ervin Nazario | $10.00 | 60.67 | $ 11.00 | $ 60.67 | $ 113.67 | $ 174.33 |
| 10/21/2018 | Ervin Nazario | $10.00 | 58.60 | $ 11.00 | $ 58.60 | $ 102.30 | $ 160.90 |
| 10/28/2018 | Ervin Nazario | $10.00 | 50.38 | $ 11.00 | $ 50.38 | $ 57.11 | $ 107.49 |
| 11/4/2018 | Ervin Nazario | $10.00 | 51.95 | $ 11.00 | $ 51.95 | $ 65.73 | $ 117.68 |
| 12/9/2018 | Estefany Cruz | $11.00 | 54.50 | $ 11.00 | | $ 79.75 | $ 79.75 |
| 3/24/2019 | Eulises A. Perez Santos | $16.50 | 40.50 | $ 12.00 | | $ 4.13 | $ 4.13 |
| 3/31/2019 | Eulises A. Perez Santos | $16.50 | 52.50 | $ 12.00 | | $ 103.13 | $ 103.13 |
| 4/7/2019 | Eulises A. Perez Santos | $16.50 | 49.10 | $ 12.00 | | $ 75.08 | $ 75.08 |
| 3/25/2018 | Ever Rivera - Assistant Manager | $17.50 | 47.17 | $ 11.00 | | $ 62.71 | $ 62.71 |
| 4/8/2018 | Ever Rivera - Assistant Manager | $17.50 | 46.18 | $ 11.00 | | $ 54.10 | $ 54.10 |
| 4/15/2018 | Ever Rivera - Assistant Manager | $17.50 | 58.13 | $ 11.00 | | $ 158.67 | $ 158.67 |
| 4/22/2018 | Ever Rivera - Assistant Manager | $17.50 | 57.87 | $ 11.00 | | $ 156.33 | $ 156.33 |
| 4/29/2018 | Ever Rivera - Assistant Manager | $17.50 | 59.57 | $ 11.00 | | $ 171.21 | $ 171.21 |
| 5/6/2018 | Ever Rivera - Assistant Manager | $17.50 | 63.18 | $ 11.00 | | $ 202.85 | $ 202.85 |
| 5/13/2018 | Ever Rivera - Assistant Manager | $17.50 | 50.58 | $ 11.00 | | $ 92.60 | $ 92.60 |
| 5/20/2018 | Ever Rivera - Assistant Manager | $17.50 | 58.33 | $ 11.00 | | $ 160.42 | $ 160.42 |
| 5/27/2018 | Ever Rivera - Assistant Manager | $17.50 | 53.00 | $ 11.00 | | $ 113.75 | $ 113.75 |
| 6/3/2018 | Ever Rivera - Assistant Manager | $17.50 | 52.75 | $ 11.00 | | $ 111.56 | $ 111.56 |
| 6/10/2018 | Ever Rivera - Assistant Manager | $17.50 | 53.10 | $ 11.00 | | $ 114.63 | $ 114.63 |
| 6/17/2018 | Ever Rivera - Assistant Manager | $17.50 | 61.10 | $ 11.00 | | $ 184.63 | $ 184.63 |
| 6/24/2018 | Ever Rivera - Assistant Manager | $17.50 | 58.27 | $ 11.00 | | $ 159.83 | $ 159.83 |
| 7/1/2018 | Ever Rivera - Assistant Manager | $17.50 | 63.75 | $ 11.00 | | $ 207.81 | $ 207.81 |
| 7/8/2018 | Ever Rivera - Assistant Manager | $17.50 | 53.77 | $ 11.00 | | $ 120.46 | $ 120.46 |
| 7/15/2018 | Ever Rivera - Assistant Manager | $17.50 | 48.83 | $ 11.00 | | $ 77.29 | $ 77.29 |
| 7/22/2018 | Ever Rivera - Assistant Manager | $17.50 | 56.42 | $ 11.00 | | $ 143.65 | $ 143.65 |
| 7/29/2018 | Ever Rivera - Assistant Manager | $17.50 | 61.87 | $ 11.00 | | $ 191.33 | $ 191.33 |
| 8/5/2018 | Ever Rivera - Assistant Manager | $17.50 | 54.07 | $ 11.00 | | $ 123.08 | $ 123.08 |
| 8/12/2018 | Ever Rivera - Assistant Manager | $17.50 | 53.37 | $ 11.00 | | $ 116.96 | $ 116.96 |
| 8/19/2018 | Ever Rivera - Assistant Manager | $17.50 | 50.50 | $ 11.00 | | $ 91.88 | $ 91.88 |
| 8/26/2018 | Ever Rivera - Assistant Manager | $17.50 | 52.25 | $ 11.00 | | $ 107.19 | $ 107.19 |

31

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/2/2018 | Ever Rivera - Assistant Manager | $17.50 | 51.78 | $ 11.00 | | $ 103.10 | $ 103.10 |
| 9/9/2018 | Ever Rivera - Assistant Manager | $17.50 | 44.02 | $ 11.00 | | $ 35.15 | $ 35.15 |
| 9/16/2018 | Ever Rivera - Assistant Manager | $17.50 | 51.48 | $ 11.00 | | $ 100.48 | $ 100.48 |
| 9/23/2018 | Ever Rivera - Assistant Manager | $17.50 | 51.52 | $ 11.00 | | $ 100.77 | $ 100.77 |
| 9/30/2018 | Ever Rivera - Assistant Manager | $17.50 | 50.53 | $ 11.00 | | $ 92.17 | $ 92.17 |
| 10/7/2018 | Ever Rivera - Assistant Manager | $17.50 | 61.23 | $ 11.00 | | $ 185.79 | $ 185.79 |
| 10/14/2018 | Ever Rivera - Assistant Manager | $17.50 | 50.22 | $ 11.00 | | $ 89.40 | $ 89.40 |
| 10/21/2018 | Ever Rivera - Assistant Manager | $17.50 | 50.92 | $ 11.00 | | $ 95.52 | $ 95.52 |
| 10/28/2018 | Ever Rivera - Assistant Manager | $17.50 | 57.27 | $ 11.00 | | $ 151.08 | $ 151.08 |
| 11/4/2018 | Ever Rivera - Assistant Manager | $17.50 | 58.48 | $ 11.00 | | $ 161.73 | $ 161.73 |
| 11/11/2018 | Ever Rivera - Assistant Manager | $17.50 | 54.62 | $ 11.00 | | $ 127.90 | $ 127.90 |
| 11/18/2018 | Ever Rivera - Assistant Manager | $17.50 | 52.30 | $ 11.00 | | $ 107.63 | $ 107.63 |
| 2/17/2019 | Ever Rivera - Assistant Manager | $17.50 | 57.38 | $ 12.00 | | $ 152.10 | $ 152.10 |
| 2/24/2019 | Ever Rivera - Assistant Manager | $17.50 | 57.27 | $ 12.00 | | $ 151.08 | $ 151.08 |
| 3/3/2019 | Ever Rivera - Assistant Manager | $17.50 | 55.53 | $ 12.00 | | $ 135.92 | $ 135.92 |
| 3/10/2019 | Ever Rivera - Assistant Manager | $17.50 | 48.67 | $ 12.00 | | $ 75.83 | $ 75.83 |
| 3/17/2019 | Ever Rivera - Assistant Manager | $17.50 | 61.82 | $ 12.00 | | $ 190.90 | $ 190.90 |
| 3/24/2019 | Ever Rivera - Assistant Manager | $17.50 | 61.45 | $ 12.00 | | $ 187.69 | $ 187.69 |
| 3/31/2019 | Ever Rivera - Assistant Manager | $17.50 | 59.78 | $ 12.00 | | $ 173.10 | $ 173.10 |
| 4/7/2019 | Ever Rivera - Assistant Manager | $17.50 | 59.37 | $ 12.00 | | $ 169.46 | $ 169.46 |
| 4/14/2019 | Ever Rivera - Assistant Manager | $17.50 | 62.13 | $ 12.00 | | $ 193.67 | $ 193.67 |
| 4/21/2019 | Ever Rivera - Assistant Manager | $17.50 | 56.47 | $ 12.00 | | $ 144.08 | $ 144.08 |
| 4/28/2019 | Ever Rivera - Assistant Manager | $17.50 | 61.87 | $ 12.00 | | $ 191.33 | $ 191.33 |
| 5/5/2019 | Ever Rivera - Assistant Manager | $17.50 | 61.33 | $ 12.00 | | $ 186.67 | $ 186.67 |
| 5/12/2019 | Ever Rivera - Assistant Manager | $17.50 | 60.82 | $ 12.00 | | $ 182.15 | $ 182.15 |
| 3/26/2017 | Eyerson Balbuena Polanco | $9.00 | 58.88 | $ 10.00 | $ 58.88 | $ 94.42 | $ 153.30 |
| 4/2/2017 | Eyerson Balbuena Polanco | $9.00 | 50.20 | $ 10.00 | $ 50.20 | $ 51.00 | $ 101.20 |
| 6/11/2017 | Francisco Javier Polanco Mojica | $10.00 | 62.42 | $ 10.00 | | $ 112.08 | $ 112.08 |
| 6/18/2017 | Francisco Javier Polanco Mojica | $10.00 | 57.43 | $ 10.00 | | $ 87.17 | $ 87.17 |
| 6/25/2017 | Francisco Javier Polanco Mojica | $10.00 | 49.38 | $ 10.00 | | $ 46.92 | $ 46.92 |
| 7/2/2017 | Francisco Javier Polanco Mojica | $10.00 | 47.43 | $ 10.00 | | $ 37.17 | $ 37.17 |
| 7/9/2017 | Francisco Javier Polanco Mojica | $10.00 | 48.67 | $ 10.00 | | $ 43.33 | $ 43.33 |
| 7/16/2017 | Francisco Javier Polanco Mojica | $10.00 | 59.65 | $ 10.00 | | $ 98.25 | $ 98.25 |
| 7/23/2017 | Francisco Javier Polanco Mojica | $10.00 | 49.65 | $ 10.00 | | $ 48.25 | $ 48.25 |
| 7/30/2017 | Francisco Javier Polanco Mojica | $10.00 | 59.75 | $ 10.00 | | $ 98.75 | $ 98.75 |
| 6/18/2017 | Fredy Gomez Campos | $10.00 | 60.45 | $ 10.00 | | $ 102.25 | $ 102.25 |
| 6/25/2017 | Fredy Gomez Campos | $10.00 | 60.47 | $ 10.00 | | $ 102.33 | $ 102.33 |
| 7/2/2017 | Fredy Gomez Campos | $10.00 | 50.83 | $ 10.00 | | $ 54.17 | $ 54.17 |
| 7/9/2017 | Fredy Gomez Campos | $10.00 | 50.23 | $ 10.00 | | $ 51.17 | $ 51.17 |
| 7/16/2017 | Fredy Gomez Campos | $10.00 | 59.72 | $ 10.00 | | $ 98.58 | $ 98.58 |
| 7/23/2017 | Fredy Gomez Campos | $10.00 | 59.95 | $ 10.00 | | $ 99.75 | $ 99.75 |
| 7/30/2017 | Fredy Gomez Campos | $10.00 | 61.27 | $ 10.00 | | $ 106.33 | $ 106.33 |
| 8/6/2017 | Fredy Gomez Campos | $10.00 | 62.82 | $ 10.00 | | $ 114.08 | $ 114.08 |
| 8/13/2017 | Fredy Gomez Campos | $10.00 | 50.03 | $ 10.00 | | $ 50.17 | $ 50.17 |
| 8/20/2017 | Fredy Gomez Campos | $10.00 | 60.32 | $ 10.00 | | $ 101.58 | $ 101.58 |
| 8/27/2017 | Fredy Gomez Campos | $10.00 | 54.62 | $ 10.00 | | $ 73.08 | $ 73.08 |
| 9/3/2017 | Fredy Gomez Campos | $10.00 | 60.15 | $ 10.00 | | $ 100.75 | $ 100.75 |
| 9/17/2017 | Fredy Gomez Campos | $10.00 | 60.23 | $ 10.00 | | $ 101.17 | $ 101.17 |
| 9/24/2017 | Fredy Gomez Campos | $10.00 | 59.87 | $ 10.00 | | $ 99.33 | $ 99.33 |
| 10/1/2017 | Fredy Gomez Campos | $10.00 | 59.85 | $ 10.00 | | $ 99.25 | $ 99.25 |
| 10/8/2017 | Fredy Gomez Campos | $10.00 | 60.02 | $ 10.00 | | $ 100.08 | $ 100.08 |
| 10/15/2017 | Fredy Gomez Campos | $10.00 | 50.42 | $ 10.00 | | $ 52.08 | $ 52.08 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/22/2017 | Fredy Gomez Campos | $10.00 | 50.23 | $ 10.00 | | $ 51.17 | $ 51.17 |
| 10/29/2017 | Fredy Gomez Campos | $10.00 | 50.48 | $ 10.00 | | $ 52.42 | $ 52.42 |
| 11/5/2017 | Fredy Gomez Campos | $10.00 | 58.57 | $ 10.00 | | $ 92.83 | $ 92.83 |
| 11/12/2017 | Fredy Gomez Campos | $10.00 | 58.40 | $ 10.00 | | $ 92.00 | $ 92.00 |
| 11/19/2017 | Fredy Gomez Campos | $10.00 | 57.00 | $ 10.00 | | $ 85.00 | $ 85.00 |
| 11/26/2017 | Fredy Gomez Campos | $10.00 | 48.07 | $ 10.00 | | $ 40.33 | $ 40.33 |
| 12/3/2017 | Fredy Gomez Campos | $10.00 | 48.22 | $ 10.00 | | $ 41.08 | $ 41.08 |
| 12/10/2017 | Fredy Gomez Campos | $10.00 | 58.38 | $ 10.00 | | $ 91.92 | $ 91.92 |
| 12/17/2017 | Fredy Gomez Campos | $10.00 | 58.18 | $ 10.00 | | $ 90.92 | $ 90.92 |
| 12/24/2017 | Fredy Gomez Campos | $10.00 | 58.13 | $ 10.00 | | $ 90.67 | $ 90.67 |
| 12/31/2017 | Fredy Gomez Campos | $10.00 | 47.90 | $ 11.00 | $ 47.90 | $ 43.45 | $ 91.35 |
| 2/26/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 46.33 | $ 10.00 | $ 23.17 | $ 31.67 | $ 54.83 |
| 3/5/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 44.73 | $ 10.00 | $ 22.37 | $ 23.67 | $ 46.03 |
| 3/12/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 44.42 | $ 10.00 | $ 22.21 | $ 22.08 | $ 44.29 |
| 3/26/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 50.33 | $ 10.00 | $ 25.17 | $ 51.67 | $ 76.83 |
| 4/2/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 45.35 | $ 10.00 | $ 22.68 | $ 26.75 | $ 49.43 |
| 4/9/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 45.43 | $ 10.00 | $ 22.72 | $ 27.17 | $ 49.88 |
| 4/16/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 46.07 | $ 10.00 | $ 23.03 | $ 30.33 | $ 53.37 |
| 4/23/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 44.48 | $ 10.00 | $ 22.24 | $ 22.42 | $ 44.66 |
| 4/30/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 45.32 | $ 10.00 | $ 22.66 | $ 26.58 | $ 49.24 |
| 5/7/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 45.17 | $ 10.00 | $ 22.58 | $ 25.83 | $ 48.42 |
| 5/14/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 45.32 | $ 10.00 | $ 22.66 | $ 26.58 | $ 49.24 |
| 5/21/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 45.47 | $ 10.00 | $ 22.73 | $ 27.33 | $ 50.07 |
| 5/28/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 45.12 | $ 10.00 | $ 22.56 | $ 25.58 | $ 48.14 |
| 6/11/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 45.58 | $ 10.00 | $ 22.79 | $ 27.92 | $ 50.71 |
| 6/18/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 45.33 | $ 10.00 | $ 22.67 | $ 26.67 | $ 49.33 |
| 6/25/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 44.92 | $ 10.00 | $ 22.46 | $ 24.58 | $ 47.04 |
| 7/2/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 44.35 | $ 10.00 | $ 22.18 | $ 21.75 | $ 43.93 |
| 7/16/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 46.17 | $ 10.00 | $ 23.08 | $ 30.83 | $ 53.92 |
| 7/23/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 46.05 | $ 10.00 | $ 23.03 | $ 30.25 | $ 53.28 |
| 7/30/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 45.68 | $ 10.00 | $ 22.84 | $ 28.42 | $ 51.26 |
| 8/6/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 45.63 | $ 10.00 | $ 22.82 | $ 28.17 | $ 50.98 |
| 8/13/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 45.85 | $ 10.00 | $ 22.93 | $ 29.25 | $ 52.18 |
| 8/20/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 51.50 | $ 10.00 | $ 25.75 | $ 57.50 | $ 83.25 |
| 8/27/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 46.00 | $ 10.00 | $ 23.00 | $ 30.00 | $ 53.00 |
| 9/3/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 46.65 | $ 10.00 | $ 23.33 | $ 33.25 | $ 56.58 |
| 9/17/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 51.03 | $ 10.00 | $ 25.52 | $ 55.17 | $ 80.68 |
| 9/24/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 52.58 | $ 10.00 | $ 26.29 | $ 62.92 | $ 89.21 |
| 10/1/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 52.45 | $ 10.00 | $ 26.23 | $ 62.25 | $ 88.48 |
| 10/8/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 43.20 | $ 10.00 | $ 21.60 | $ 16.00 | $ 37.60 |
| 10/15/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 45.67 | $ 10.00 | $ 22.83 | $ 28.33 | $ 51.17 |
| 10/22/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 45.82 | $ 10.00 | $ 22.91 | $ 29.08 | $ 51.99 |
| 10/29/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 52.15 | $ 10.00 | $ 26.08 | $ 60.75 | $ 86.83 |
| 11/5/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 52.42 | $ 10.00 | $ 26.21 | $ 62.08 | $ 88.29 |
| 11/12/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 45.05 | $ 10.00 | $ 22.53 | $ 25.25 | $ 47.78 |
| 11/19/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 49.68 | $ 10.00 | $ 24.84 | $ 48.42 | $ 73.26 |
| 11/26/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 42.03 | $ 10.00 | $ 21.02 | $ 10.17 | $ 31.18 |
| 12/3/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 52.18 | $ 10.00 | $ 26.09 | $ 60.92 | $ 87.01 |
| 12/10/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 52.47 | $ 10.00 | $ 26.23 | $ 62.33 | $ 88.57 |
| 12/17/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 42.93 | $ 10.00 | $ 21.47 | $ 14.67 | $ 36.13 |
| 12/24/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 51.72 | $ 10.00 | $ 25.86 | $ 58.58 | $ 84.44 |
| 12/31/2017 | Gabriel Antonio Cosme Ortiz | $9.50 | 42.82 | $ 11.00 | $ 64.23 | $ 15.49 | $ 79.72 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/14/2018 | Gabriel Antonio Cosme Ortiz | $9.50 | 42.70 | $ 11.00 | $ 64.05 | $ 14.85 | $ 78.90 |
| 1/28/2018 | Gabriel Antonio Cosme Ortiz | $9.50 | 51.75 | $ 11.00 | $ 77.63 | $ 64.63 | $ 142.25 |
| 2/4/2018 | Gabriel Antonio Cosme Ortiz | $9.50 | 44.02 | $ 11.00 | $ 66.03 | $ 22.09 | $ 88.12 |
| 2/11/2018 | Gabriel Antonio Cosme Ortiz | $9.50 | 45.43 | $ 11.00 | $ 68.15 | $ 29.88 | $ 98.03 |
| 2/18/2018 | Gabriel Antonio Cosme Ortiz | $9.50 | 51.50 | $ 11.00 | $ 77.25 | $ 63.25 | $ 140.50 |
| 2/25/2018 | Gabriel Antonio Cosme Ortiz | $9.50 | 51.02 | $ 11.00 | $ 76.53 | $ 60.59 | $ 137.12 |
| 3/4/2018 | Gabriel Antonio Cosme Ortiz | $9.50 | 50.35 | $ 11.00 | $ 75.53 | $ 56.93 | $ 132.45 |
| 3/25/2018 | Gabriel Antonio Cosme Ortiz | $9.50 | 40.15 | $ 11.00 | $ 60.23 | $ 0.83 | $ 61.05 |
| 4/1/2018 | Gabriel Antonio Cosme Ortiz | $9.50 | 54.52 | $ 11.00 | $ 81.78 | $ 79.84 | $ 161.62 |
| 4/8/2018 | Gabriel Antonio Cosme Ortiz | $9.50 | 44.57 | $ 11.00 | $ 66.85 | $ 25.12 | $ 91.97 |
| 4/15/2018 | Gabriel Antonio Cosme Ortiz | $9.50 | 44.53 | $ 11.00 | $ 66.80 | $ 24.93 | $ 91.73 |
| 4/22/2018 | Gabriel Antonio Cosme Ortiz | $9.50 | 53.22 | $ 11.00 | $ 79.83 | $ 72.69 | $ 152.52 |
| 4/29/2018 | Gabriel Antonio Cosme Ortiz | $9.50 | 43.05 | $ 11.00 | $ 64.58 | $ 16.78 | $ 81.35 |
| 5/6/2018 | Gabriel Antonio Cosme Ortiz | $9.50 | 43.40 | $ 11.00 | $ 65.10 | $ 18.70 | $ 83.80 |
| 5/13/2018 | Gabriel Antonio Cosme Ortiz | $9.50 | 53.13 | $ 11.00 | $ 79.70 | $ 72.23 | $ 151.93 |
| 5/20/2018 | Gabriel Antonio Cosme Ortiz | $9.50 | 46.92 | $ 11.00 | $ 70.38 | $ 38.04 | $ 108.42 |
| 5/27/2018 | Gabriel Antonio Cosme Ortiz | $9.50 | 54.82 | $ 11.00 | $ 82.23 | $ 81.49 | $ 163.72 |
| 4/22/2018 | Gabriel Rodriguez | $10.50 | 45.65 | $ 11.00 | $ 22.83 | $ 31.08 | $ 53.90 |
| 4/29/2018 | Gabriel Rodriguez | $10.50 | 49.65 | $ 11.00 | $ 24.83 | $ 53.08 | $ 77.90 |
| 5/6/2018 | Gabriel Rodriguez | $10.50 | 50.55 | $ 11.00 | $ 25.28 | $ 58.03 | $ 83.30 |
| 5/13/2018 | Gabriel Rodriguez | $10.50 | 58.20 | $ 11.00 | $ 29.10 | $ 100.10 | $ 129.20 |
| 5/20/2018 | Gabriel Rodriguez | $10.50 | 59.28 | $ 11.00 | $ 29.64 | $ 106.06 | $ 135.70 |
| 5/27/2018 | Gabriel Rodriguez | $10.50 | 51.93 | $ 11.00 | $ 25.97 | $ 65.63 | $ 91.60 |
| 6/3/2018 | Gabriel Rodriguez | $10.50 | 47.87 | $ 11.00 | $ 23.93 | $ 43.27 | $ 67.20 |
| 6/10/2018 | Gabriel Rodriguez | $10.50 | 52.15 | $ 11.00 | $ 26.08 | $ 66.83 | $ 92.90 |
| 6/17/2018 | Gabriel Rodriguez | $10.50 | 52.53 | $ 11.00 | $ 26.27 | $ 68.93 | $ 95.20 |
| 6/24/2018 | Gabriel Rodriguez | $10.50 | 62.07 | $ 11.00 | $ 31.03 | $ 121.37 | $ 152.40 |
| 7/1/2018 | Gabriel Rodriguez | $10.50 | 61.78 | $ 11.00 | $ 30.89 | $ 119.81 | $ 150.70 |
| 7/8/2018 | Gabriel Rodriguez | $10.50 | 56.90 | $ 11.00 | $ 28.45 | $ 92.95 | $ 121.40 |
| 7/15/2018 | Gabriel Rodriguez | $10.50 | 52.93 | $ 11.00 | $ 26.47 | $ 71.13 | $ 97.60 |
| 7/22/2018 | Gabriel Rodriguez | $10.50 | 52.23 | $ 11.00 | $ 26.12 | $ 67.28 | $ 93.40 |
| 7/29/2018 | Gabriel Rodriguez | $10.50 | 53.55 | $ 11.00 | $ 26.78 | $ 74.53 | $ 101.30 |
| 8/5/2018 | Gabriel Rodriguez | $10.50 | 52.48 | $ 11.00 | $ 26.24 | $ 68.66 | $ 94.90 |
| 1/27/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 55.17 | $ 12.00 | $ 55.17 | $ 91.00 | $ 146.17 |
| 2/3/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 57.72 | $ 12.00 | $ 57.72 | $ 106.30 | $ 164.02 |
| 2/10/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 55.45 | $ 12.00 | $ 55.45 | $ 92.70 | $ 148.15 |
| 2/17/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 64.03 | $ 12.00 | $ 64.03 | $ 144.20 | $ 208.23 |
| 2/24/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 61.78 | $ 12.00 | $ 61.78 | $ 130.70 | $ 192.48 |
| 3/3/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 62.57 | $ 12.00 | $ 62.57 | $ 135.40 | $ 197.97 |
| 3/10/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 61.97 | $ 12.00 | $ 61.97 | $ 131.80 | $ 193.77 |
| 3/17/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 62.60 | $ 12.00 | $ 62.60 | $ 135.60 | $ 198.20 |
| 3/24/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 62.97 | $ 12.00 | $ 62.97 | $ 137.80 | $ 200.77 |
| 3/31/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 62.22 | $ 12.00 | $ 62.22 | $ 133.30 | $ 195.52 |
| 4/7/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 62.25 | $ 12.00 | $ 62.25 | $ 133.50 | $ 195.75 |
| 4/14/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 62.42 | $ 12.00 | $ 62.42 | $ 134.50 | $ 196.92 |
| 4/21/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 61.88 | $ 12.00 | $ 61.88 | $ 131.30 | $ 193.18 |
| 4/28/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 62.33 | $ 12.00 | $ 62.33 | $ 134.00 | $ 196.33 |
| 5/5/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 62.25 | $ 12.00 | $ 62.25 | $ 133.50 | $ 195.75 |
| 5/12/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 63.55 | $ 12.00 | $ 63.55 | $ 141.30 | $ 204.85 |
| 5/19/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 62.87 | $ 12.00 | $ 62.87 | $ 137.20 | $ 200.07 |
| 5/26/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 53.23 | $ 12.00 | $ 53.23 | $ 79.40 | $ 132.63 |
| 6/2/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 52.20 | $ 12.00 | $ 52.20 | $ 73.20 | $ 125.40 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/9/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 62.10 | $ 12.00 | $ 62.10 | $ 132.60 | $ 194.70 |
| 6/16/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 62.18 | $ 12.00 | $ 62.18 | $ 133.10 | $ 195.28 |
| 6/23/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 62.47 | $ 12.00 | $ 62.47 | $ 134.80 | $ 197.27 |
| 6/30/2019 | Gerber Antonio Castro - Car Wash | $11.00 | 63.27 | $ 12.00 | $ 63.27 | $ 139.60 | $ 202.87 |
| 7/7/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 49.37 | $ 12.00 | | $ 60.88 | $ 60.88 |
| 7/14/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 59.63 | $ 12.00 | | $ 127.62 | $ 127.62 |
| 7/21/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 59.52 | $ 12.00 | | $ 126.86 | $ 126.86 |
| 7/28/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 59.72 | $ 12.00 | | $ 128.16 | $ 128.16 |
| 8/4/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 58.75 | $ 12.00 | | $ 121.88 | $ 121.88 |
| 8/11/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 59.93 | $ 12.00 | | $ 129.57 | $ 129.57 |
| 8/18/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 59.88 | $ 12.00 | | $ 129.24 | $ 129.24 |
| 8/25/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 60.52 | $ 12.00 | | $ 133.36 | $ 133.36 |
| 9/1/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 60.47 | $ 12.00 | | $ 133.03 | $ 133.03 |
| 9/8/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 49.60 | $ 12.00 | | $ 62.40 | $ 62.40 |
| 9/15/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 60.72 | $ 12.00 | | $ 134.66 | $ 134.66 |
| 9/22/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 60.13 | $ 12.00 | | $ 130.87 | $ 130.87 |
| 9/29/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 60.52 | $ 12.00 | | $ 133.36 | $ 133.36 |
| 10/6/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 60.13 | $ 12.00 | | $ 130.87 | $ 130.87 |
| 10/13/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 60.60 | $ 12.00 | | $ 133.90 | $ 133.90 |
| 10/20/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 60.33 | $ 12.00 | | $ 132.17 | $ 132.17 |
| 10/27/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 49.62 | $ 12.00 | | $ 62.51 | $ 62.51 |
| 11/3/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 60.07 | $ 12.00 | | $ 130.43 | $ 130.43 |
| 11/10/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 59.88 | $ 12.00 | | $ 129.24 | $ 129.24 |
| 11/17/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 60.00 | $ 12.00 | | $ 130.00 | $ 130.00 |
| 11/24/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 59.65 | $ 12.00 | | $ 127.73 | $ 127.73 |
| 12/1/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 49.37 | $ 12.00 | | $ 60.88 | $ 60.88 |
| 12/8/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 59.57 | $ 12.00 | | $ 127.18 | $ 127.18 |
| 12/15/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 59.60 | $ 12.00 | | $ 127.40 | $ 127.40 |
| 12/22/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 59.88 | $ 12.00 | | $ 129.24 | $ 129.24 |
| 12/29/2019 | Gerber Antonio Castro - Car Wash | $13.00 | 46.80 | $ 12.00 | | $ 44.20 | $ 44.20 |
| 1/5/2020 | Gerber Antonio Castro - Car Wash | $13.00 | 48.42 | $ 13.00 | | $ 54.71 | $ 54.71 |
| 1/12/2020 | Gerber Antonio Castro - Car Wash | $13.00 | 59.48 | $ 13.00 | | $ 126.64 | $ 126.64 |
| 1/19/2020 | Gerber Antonio Castro - Car Wash | $13.00 | 59.92 | $ 13.00 | | $ 129.46 | $ 129.46 |
| 1/26/2020 | Gerber Antonio Castro - Car Wash | $13.00 | 59.75 | $ 13.00 | | $ 128.38 | $ 128.38 |
| 4/1/2018 | Giancarlos Rojas | $11.00 | 54.77 | $ 11.00 | | $ 81.22 | $ 81.22 |
| 4/8/2018 | Giancarlos Rojas | $11.00 | 54.87 | $ 11.00 | | $ 81.77 | $ 81.77 |
| 4/15/2018 | Giancarlos Rojas | $11.00 | 53.87 | $ 11.00 | | $ 76.27 | $ 76.27 |
| 4/22/2018 | Giancarlos Rojas | $11.00 | 55.55 | $ 11.00 | | $ 85.53 | $ 85.53 |
| 4/29/2018 | Giancarlos Rojas | $11.00 | 54.33 | $ 11.00 | | $ 78.83 | $ 78.83 |
| 5/6/2018 | Giancarlos Rojas | $9.50 | 49.50 | $ 11.00 | $ 74.25 | $ 52.25 | $ 126.50 |
| 2/11/2018 | Gilberto Ramiro Batista | $10.00 | 54.18 | $ 11.00 | $ 54.18 | $ 78.01 | $ 132.19 |
| 2/18/2018 | Gilberto Ramiro Batista | $10.00 | 57.95 | $ 11.00 | $ 57.95 | $ 98.73 | $ 156.68 |
| 2/25/2018 | Gilberto Ramiro Batista | $10.00 | 56.40 | $ 11.00 | $ 56.40 | $ 90.20 | $ 146.60 |
| 3/4/2018 | Gilberto Ramiro Batista | $10.00 | 55.53 | $ 11.00 | $ 55.53 | $ 85.43 | $ 140.97 |
| 12/8/2019 | Gonzalo De J. Guardado Galdamez | $13.00 | 57.45 | $ 12.00 | | $ 113.43 | $ 113.43 |
| 12/15/2019 | Gonzalo De J. Guardado Galdamez | $13.00 | 53.97 | $ 12.00 | | $ 90.78 | $ 90.78 |
| 12/22/2019 | Gonzalo De J. Guardado Galdamez | $13.00 | 45.95 | $ 12.00 | | $ 38.68 | $ 38.68 |
| 1/5/2020 | Gonzalo De J. Guardado Galdamez | $13.00 | 46.18 | $ 13.00 | | $ 40.19 | $ 40.19 |
| 1/12/2020 | Gonzalo De J. Guardado Galdamez | $13.00 | 44.65 | $ 13.00 | | $ 30.23 | $ 30.23 |
| 10/20/2019 | Harrinson Jimenez | $10.00 | 54.85 | $ 12.00 | $ 109.70 | $ 89.10 | $ 198.80 |
| 10/27/2019 | Harrinson Jimenez | $10.00 | 41.82 | $ 12.00 | $ 83.63 | $ 10.90 | $ 94.53 |
| 11/3/2019 | Harrinson Jimenez | $10.00 | 42.47 | $ 12.00 | $ 84.93 | $ 14.80 | $ 99.73 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/10/2019 | Harrinson Jimenez | $10.00 | 44.65 | $ 12.00 | $   89.30 | $   27.90 | $   117.20 |
| 3/25/2018 | Harrison Rosario - Valet | $16.50 | 59.07 | $ 11.00 | | $ 157.30 | $ 157.30 |
| 4/1/2018 | Harrison Rosario - Valet | $16.50 | 57.75 | $ 11.00 | | $ 146.44 | $ 146.44 |
| 4/8/2018 | Harrison Rosario - Valet | $16.50 | 49.10 | $ 11.00 | | $   75.08 | $   75.08 |
| 4/15/2018 | Harrison Rosario - Valet | $16.50 | 48.02 | $ 11.00 | | $   66.14 | $   66.14 |
| 4/22/2018 | Harrison Rosario - Valet | $16.50 | 46.97 | $ 11.00 | | $   57.48 | $   57.48 |
| 4/29/2018 | Harrison Rosario - Valet | $16.50 | 48.05 | $ 11.00 | | $   66.41 | $   66.41 |
| 5/13/2018 | Harrison Rosario - Valet | $16.50 | 44.62 | $ 11.00 | | $   38.09 | $   38.09 |
| 4/28/2019 | Hever Reyes - Detail Department | $11.00 | 58.87 | $ 12.00 | $   58.87 | $ 113.20 | $ 172.07 |
| 5/5/2019 | Hever Reyes - Detail Department | $11.00 | 60.22 | $ 12.00 | $   60.22 | $ 121.30 | $ 181.52 |
| 5/12/2019 | Hever Reyes - Detail Department | $11.00 | 60.52 | $ 12.00 | $   60.52 | $ 123.10 | $ 183.62 |
| 5/19/2019 | Hever Reyes - Detail Department | $11.00 | 49.50 | $ 12.00 | $   49.50 | $   57.00 | $ 106.50 |
| 5/26/2019 | Hever Reyes - Detail Department | $11.00 | 60.45 | $ 12.00 | $   60.45 | $ 122.70 | $ 183.15 |
| 6/2/2019 | Hever Reyes - Detail Department | $11.00 | 50.40 | $ 12.00 | $   50.40 | $   62.40 | $ 112.80 |
| 6/9/2019 | Hever Reyes - Detail Department | $11.00 | 59.92 | $ 12.00 | $   59.92 | $ 119.50 | $ 179.42 |
| 6/16/2019 | Hever Reyes - Detail Department | $11.00 | 61.30 | $ 12.00 | $   61.30 | $ 127.80 | $ 189.10 |
| 6/23/2019 | Hever Reyes - Detail Department | $11.00 | 49.85 | $ 12.00 | $   49.85 | $   59.10 | $ 108.95 |
| 6/30/2019 | Hever Reyes - Detail Department | $11.00 | 60.12 | $ 12.00 | $   60.12 | $ 120.70 | $ 180.82 |
| 7/14/2019 | Hever Reyes - Detail Department | $13.00 | 55.52 | $ 12.00 | | $ 100.86 | $ 100.86 |
| 7/21/2019 | Hever Reyes - Detail Department | $13.00 | 55.07 | $ 12.00 | | $   97.93 | $   97.93 |
| 7/28/2019 | Hever Reyes - Detail Department | $13.00 | 54.43 | $ 12.00 | | $   93.82 | $   93.82 |
| 8/4/2019 | Hever Reyes - Detail Department | $13.00 | 54.22 | $ 12.00 | | $   92.41 | $   92.41 |
| 8/11/2019 | Hever Reyes - Detail Department | $13.00 | 54.52 | $ 12.00 | | $   94.36 | $   94.36 |
| 8/18/2019 | Hever Reyes - Detail Department | $13.00 | 55.62 | $ 12.00 | | $ 101.51 | $ 101.51 |
| 8/25/2019 | Hever Reyes - Detail Department | $13.00 | 54.45 | $ 12.00 | | $   93.93 | $   93.93 |
| 9/1/2019 | Hever Reyes - Detail Department | $13.00 | 55.72 | $ 12.00 | | $ 102.16 | $ 102.16 |
| 9/8/2019 | Hever Reyes - Detail Department | $13.00 | 45.63 | $ 12.00 | | $   36.62 | $   36.62 |
| 9/15/2019 | Hever Reyes - Detail Department | $13.00 | 46.55 | $ 12.00 | | $   42.58 | $   42.58 |
| 9/22/2019 | Hever Reyes - Detail Department | $13.00 | 56.58 | $ 12.00 | | $ 107.79 | $ 107.79 |
| 9/29/2019 | Hever Reyes - Detail Department | $13.00 | 55.48 | $ 12.00 | | $ 100.64 | $ 100.64 |
| 10/6/2019 | Hever Reyes - Detail Department | $13.00 | 56.53 | $ 12.00 | | $ 107.47 | $ 107.47 |
| 10/13/2019 | Hever Reyes - Detail Department | $13.00 | 45.18 | $ 12.00 | | $   33.69 | $   33.69 |
| 10/20/2019 | Hever Reyes - Detail Department | $13.00 | 55.62 | $ 12.00 | | $ 101.51 | $ 101.51 |
| 10/27/2019 | Hever Reyes - Detail Department | $13.00 | 55.95 | $ 12.00 | | $ 103.68 | $ 103.68 |
| 11/3/2019 | Hever Reyes - Detail Department | $13.00 | 48.22 | $ 12.00 | | $   53.41 | $   53.41 |
| 11/10/2019 | Hever Reyes - Detail Department | $13.00 | 46.52 | $ 12.00 | | $   42.36 | $   42.36 |
| 11/17/2019 | Hever Reyes - Detail Department | $13.00 | 56.95 | $ 12.00 | | $ 110.18 | $ 110.18 |
| 11/24/2019 | Hever Reyes - Detail Department | $13.00 | 57.15 | $ 12.00 | | $ 111.48 | $ 111.48 |
| 12/1/2019 | Hever Reyes - Detail Department | $13.00 | 46.75 | $ 12.00 | | $   43.88 | $   43.88 |
| 12/8/2019 | Hever Reyes - Detail Department | $13.00 | 55.83 | $ 12.00 | | $ 102.92 | $ 102.92 |
| 12/15/2019 | Hever Reyes - Detail Department | $13.00 | 56.70 | $ 12.00 | | $ 108.55 | $ 108.55 |
| 12/22/2019 | Hever Reyes - Detail Department | $13.00 | 55.43 | $ 12.00 | | $ 100.32 | $ 100.32 |
| 12/29/2019 | Hever Reyes - Detail Department | $13.00 | 44.12 | $ 12.00 | | $   26.76 | $   26.76 |
| 1/5/2020 | Hever Reyes - Detail Department | $13.00 | 46.30 | $ 13.00 | | $   40.95 | $   40.95 |
| 1/12/2020 | Hever Reyes - Detail Department | $13.00 | 56.77 | $ 13.00 | | $ 108.98 | $ 108.98 |
| 1/19/2020 | Hever Reyes - Detail Department | $13.00 | 56.25 | $ 13.00 | | $ 105.63 | $ 105.63 |
| 1/26/2020 | Hever Reyes - Detail Department | $13.00 | 55.83 | $ 13.00 | | $ 102.92 | $ 102.92 |
| 11/17/2019 | Hugo Ernesto Portillo Penate | $13.00 | 55.92 | $ 12.00 | | $ 103.46 | $ 103.46 |
| 11/24/2019 | Hugo Ernesto Portillo Penate | $13.00 | 55.42 | $ 12.00 | | $ 100.21 | $ 100.21 |
| 12/1/2019 | Hugo Ernesto Portillo Penate | $13.00 | 46.48 | $ 12.00 | | $   42.14 | $   42.14 |
| 12/8/2019 | Hugo Ernesto Portillo Penate | $13.00 | 55.35 | $ 12.00 | | $   99.78 | $   99.78 |
| 12/15/2019 | Hugo Ernesto Portillo Penate | $13.00 | 55.82 | $ 12.00 | | $ 102.81 | $ 102.81 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/5/2020 | Hugo Ernesto Portillo Penate | $13.00 | 45.58 | $ 13.00 | | $ 36.29 | $ 36.29 |
| 1/12/2020 | Hugo Ernesto Portillo Penate | $13.00 | 55.97 | $ 13.00 | | $ 103.78 | $ 103.78 |
| 1/19/2020 | Hugo Ernesto Portillo Penate | $13.00 | 55.77 | $ 13.00 | | $ 102.48 | $ 102.48 |
| 1/26/2020 | Hugo Ernesto Portillo Penate | $13.00 | 54.50 | $ 13.00 | | $ 94.25 | $ 94.25 |
| 8/5/2018 | Ipolito Yoel Velasquez Licona | $10.50 | 59.97 | $ 11.00 | $ 29.98 | $ 109.82 | $ 139.80 |
| 8/12/2018 | Ipolito Yoel Velasquez Licona | $10.50 | 61.50 | $ 11.00 | $ 30.75 | $ 118.25 | $ 149.00 |
| 8/19/2018 | Ipolito Yoel Velasquez Licona | $10.50 | 63.98 | $ 11.00 | $ 31.99 | $ 131.91 | $ 163.90 |
| 8/26/2018 | Ipolito Yoel Velasquez Licona | $10.50 | 57.28 | $ 11.00 | $ 28.64 | $ 95.06 | $ 123.70 |
| 9/2/2018 | Ipolito Yoel Velasquez Licona | $10.50 | 59.87 | $ 11.00 | $ 29.93 | $ 109.27 | $ 139.20 |
| 9/9/2018 | Ipolito Yoel Velasquez Licona | $10.50 | 50.02 | $ 11.00 | $ 25.01 | $ 55.09 | $ 80.10 |
| 9/16/2018 | Ipolito Yoel Velasquez Licona | $10.50 | 44.80 | $ 11.00 | $ 22.40 | $ 26.40 | $ 48.80 |
| 9/23/2018 | Ipolito Yoel Velasquez Licona | $10.50 | 66.32 | $ 11.00 | $ 33.16 | $ 144.74 | $ 177.90 |
| 9/30/2018 | Ipolito Yoel Velasquez Licona | $10.50 | 54.67 | $ 11.00 | $ 27.33 | $ 80.67 | $ 108.00 |
| 10/7/2018 | Ipolito Yoel Velasquez Licona | $10.50 | 48.80 | $ 11.00 | $ 24.40 | $ 48.40 | $ 72.80 |
| 11/11/2018 | Ipolito Yoel Velasquez Licona | $10.50 | 45.27 | $ 11.00 | $ 22.63 | $ 28.97 | $ 51.60 |
| 11/18/2018 | Ipolito Yoel Velasquez Licona | $10.50 | 58.33 | $ 11.00 | $ 29.17 | $ 100.83 | $ 130.00 |
| 11/25/2018 | Ipolito Yoel Velasquez Licona | $10.50 | 51.48 | $ 11.00 | $ 25.74 | $ 63.16 | $ 88.90 |
| 12/2/2018 | Ipolito Yoel Velasquez Licona | $10.50 | 65.55 | $ 11.00 | $ 32.78 | $ 140.53 | $ 173.30 |
| 12/9/2018 | Ipolito Yoel Velasquez Licona | $10.50 | 65.02 | $ 11.00 | $ 32.51 | $ 137.59 | $ 170.10 |
| 12/16/2018 | Ipolito Yoel Velasquez Licona | $10.50 | 58.38 | $ 11.00 | $ 29.19 | $ 101.11 | $ 130.30 |
| 12/23/2018 | Ipolito Yoel Velasquez Licona | $10.50 | 59.43 | $ 11.00 | $ 29.72 | $ 106.88 | $ 136.60 |
| 12/30/2018 | Ipolito Yoel Velasquez Licona | $10.50 | 49.03 | $ 11.00 | $ 24.52 | $ 49.68 | $ 74.20 |
| 1/13/2019 | Ipolito Yoel Velasquez Licona | $10.50 | 62.23 | $ 12.00 | $ 93.35 | $ 133.40 | $ 226.75 |
| 1/20/2019 | Ipolito Yoel Velasquez Licona | $10.50 | 58.15 | $ 12.00 | $ 87.23 | $ 108.90 | $ 196.13 |
| 1/27/2019 | Ipolito Yoel Velasquez Licona | $10.50 | 48.48 | $ 12.00 | $ 72.73 | $ 50.90 | $ 123.63 |
| 2/3/2019 | Ipolito Yoel Velasquez Licona | $10.50 | 54.42 | $ 12.00 | $ 81.63 | $ 86.50 | $ 168.13 |
| 2/10/2019 | Ipolito Yoel Velasquez Licona | $10.50 | 51.20 | $ 12.00 | $ 76.80 | $ 67.20 | $ 144.00 |
| 2/17/2019 | Ipolito Yoel Velasquez Licona | $10.50 | 49.38 | $ 12.00 | $ 74.08 | $ 56.30 | $ 130.38 |
| 2/24/2019 | Ipolito Yoel Velasquez Licona | $10.50 | 56.48 | $ 12.00 | $ 84.73 | $ 98.90 | $ 183.63 |
| 3/10/2019 | Ipolito Yoel Velasquez Licona | $10.50 | 54.12 | $ 12.00 | $ 81.18 | $ 84.70 | $ 165.88 |
| 3/31/2019 | Ipolito Yoel Velasquez Licona | $10.50 | 51.27 | $ 12.00 | $ 76.90 | $ 67.60 | $ 144.50 |
| 3/31/2019 | Iris Escobar - Car Wash | $10.50 | 61.63 | $ 12.00 | $ 92.45 | $ 129.80 | $ 222.25 |
| 4/7/2019 | Iris Escobar - Car Wash | $10.50 | 60.58 | $ 12.00 | $ 90.88 | $ 123.50 | $ 214.38 |
| 4/14/2019 | Iris Escobar - Car Wash | $10.50 | 60.55 | $ 12.00 | $ 90.83 | $ 123.30 | $ 214.13 |
| 4/21/2019 | Iris Escobar - Car Wash | $10.50 | 60.03 | $ 12.00 | $ 90.05 | $ 120.20 | $ 210.25 |
| 4/28/2019 | Iris Escobar - Car Wash | $10.50 | 61.58 | $ 12.00 | $ 92.38 | $ 129.50 | $ 221.88 |
| 5/5/2019 | Iris Escobar - Car Wash | $10.50 | 61.35 | $ 12.00 | $ 92.03 | $ 128.10 | $ 220.13 |
| 5/12/2019 | Iris Escobar - Car Wash | $10.50 | 51.40 | $ 12.00 | $ 77.10 | $ 68.40 | $ 145.50 |
| 5/19/2019 | Iris Escobar - Car Wash | $10.50 | 52.40 | $ 12.00 | $ 78.60 | $ 74.40 | $ 153.00 |
| 5/26/2019 | Iris Escobar - Car Wash | $10.50 | 61.47 | $ 12.00 | $ 92.20 | $ 128.80 | $ 221.00 |
| 6/2/2019 | Iris Escobar - Car Wash | $10.50 | 42.02 | $ 12.00 | $ 63.03 | $ 12.10 | $ 75.13 |
| 6/9/2019 | Iris Escobar - Car Wash | $10.50 | 51.45 | $ 12.00 | $ 77.18 | $ 68.70 | $ 145.88 |
| 6/16/2019 | Iris Escobar - Car Wash | $10.50 | 40.75 | $ 12.00 | $ 61.13 | $ 4.50 | $ 65.63 |
| 6/23/2019 | Iris Escobar - Car Wash | $10.50 | 62.02 | $ 12.00 | $ 93.03 | $ 132.10 | $ 225.13 |
| 6/30/2019 | Iris Escobar - Car Wash | $10.50 | 62.88 | $ 12.00 | $ 94.33 | $ 137.30 | $ 231.63 |
| 7/7/2019 | Iris Escobar - Car Wash | $13.00 | 46.07 | $ 12.00 | | $ 39.43 | $ 39.43 |
| 7/14/2019 | Iris Escobar - Car Wash | $13.00 | 59.12 | $ 12.00 | | $ 124.26 | $ 124.26 |
| 7/21/2019 | Iris Escobar - Car Wash | $13.00 | 48.90 | $ 12.00 | | $ 57.85 | $ 57.85 |
| 7/28/2019 | Iris Escobar - Car Wash | $13.00 | 59.08 | $ 12.00 | | $ 124.04 | $ 124.04 |
| 8/4/2019 | Iris Escobar - Car Wash | $13.00 | 59.75 | $ 12.00 | | $ 128.38 | $ 128.38 |
| 8/11/2019 | Iris Escobar - Car Wash | $13.00 | 59.02 | $ 12.00 | | $ 123.61 | $ 123.61 |
| 8/18/2019 | Iris Escobar - Car Wash | $13.00 | 59.63 | $ 12.00 | | $ 127.62 | $ 127.62 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/25/2019 | Iris Escobar - Car Wash | $13.00 | 60.20 | $ 12.00 | | $ 131.30 | $ 131.30 |
| 9/1/2019 | Iris Escobar - Car Wash | $13.00 | 60.63 | $ 12.00 | | $ 134.12 | $ 134.12 |
| 9/8/2019 | Iris Escobar - Car Wash | $13.00 | 49.87 | $ 12.00 | | $ 64.13 | $ 64.13 |
| 9/15/2019 | Iris Escobar - Car Wash | $13.00 | 60.92 | $ 12.00 | | $ 135.96 | $ 135.96 |
| 9/22/2019 | Iris Escobar - Car Wash | $13.00 | 59.42 | $ 12.00 | | $ 126.21 | $ 126.21 |
| 9/29/2019 | Iris Escobar - Car Wash | $13.00 | 58.40 | $ 12.00 | | $ 119.60 | $ 119.60 |
| 10/6/2019 | Iris Escobar - Car Wash | $13.00 | 49.48 | $ 12.00 | | $ 61.64 | $ 61.64 |
| 10/13/2019 | Iris Escobar - Car Wash | $13.00 | 54.12 | $ 12.00 | | $ 91.76 | $ 91.76 |
| 10/20/2019 | Iris Escobar - Car Wash | $13.00 | 59.63 | $ 12.00 | | $ 127.62 | $ 127.62 |
| 10/27/2019 | Iris Escobar - Car Wash | $13.00 | 59.08 | $ 12.00 | | $ 124.04 | $ 124.04 |
| 11/3/2019 | Iris Escobar - Car Wash | $13.00 | 59.62 | $ 12.00 | | $ 127.51 | $ 127.51 |
| 11/10/2019 | Iris Escobar - Car Wash | $13.00 | 59.53 | $ 12.00 | | $ 126.97 | $ 126.97 |
| 11/17/2019 | Iris Escobar - Car Wash | $13.00 | 59.20 | $ 12.00 | | $ 124.80 | $ 124.80 |
| 11/24/2019 | Iris Escobar - Car Wash | $13.00 | 43.37 | $ 12.00 | | $ 21.88 | $ 21.88 |
| 12/1/2019 | Iris Escobar - Car Wash | $13.00 | 48.98 | $ 12.00 | | $ 58.39 | $ 58.39 |
| 12/8/2019 | Iris Escobar - Car Wash | $13.00 | 58.85 | $ 12.00 | | $ 122.53 | $ 122.53 |
| 12/15/2019 | Iris Escobar - Car Wash | $13.00 | 58.85 | $ 12.00 | | $ 122.53 | $ 122.53 |
| 12/22/2019 | Iris Escobar - Car Wash | $13.00 | 59.15 | $ 12.00 | | $ 124.48 | $ 124.48 |
| 12/29/2019 | Iris Escobar - Car Wash | $13.00 | 46.17 | $ 12.00 | | $ 40.08 | $ 40.08 |
| 1/5/2020 | Iris Escobar - Car Wash | $13.00 | 47.85 | $ 13.00 | | $ 51.03 | $ 51.03 |
| 1/12/2020 | Iris Escobar - Car Wash | $13.00 | 58.93 | $ 13.00 | | $ 123.07 | $ 123.07 |
| 1/19/2020 | Iris Escobar - Car Wash | $13.00 | 58.93 | $ 13.00 | | $ 123.07 | $ 123.07 |
| 1/26/2020 | Iris Escobar - Car Wash | $13.00 | 59.07 | $ 13.00 | | $ 123.93 | $ 123.93 |
| 11/11/2018 | Ivette Arguera - Car Wash | $10.50 | 50.55 | $ 11.00 | $ 25.28 | $ 58.03 | $ 83.30 |
| 11/18/2018 | Ivette Arguera - Car Wash | $10.50 | 61.65 | $ 11.00 | $ 30.83 | $ 119.08 | $ 149.90 |
| 11/25/2018 | Ivette Arguera - Car Wash | $10.50 | 48.92 | $ 11.00 | $ 24.46 | $ 49.04 | $ 73.50 |
| 12/2/2018 | Ivette Arguera - Car Wash | $10.50 | 62.45 | $ 11.00 | $ 31.23 | $ 123.48 | $ 154.70 |
| 12/9/2018 | Ivette Arguera - Car Wash | $10.50 | 56.18 | $ 11.00 | $ 28.09 | $ 89.01 | $ 117.10 |
| 12/16/2018 | Ivette Arguera - Car Wash | $10.50 | 53.60 | $ 11.00 | $ 26.80 | $ 74.80 | $ 101.60 |
| 12/23/2018 | Ivette Arguera - Car Wash | $10.50 | 57.87 | $ 11.00 | $ 28.93 | $ 98.27 | $ 127.20 |
| 12/30/2018 | Ivette Arguera - Car Wash | $10.50 | 46.65 | $ 11.00 | $ 23.33 | $ 36.58 | $ 59.90 |
| 1/6/2019 | Ivette Arguera - Car Wash | $10.50 | 47.43 | $ 12.00 | $ 71.15 | $ 44.60 | $ 115.75 |
| 1/13/2019 | Ivette Arguera - Car Wash | $10.50 | 60.53 | $ 12.00 | $ 90.80 | $ 123.20 | $ 214.00 |
| 1/20/2019 | Ivette Arguera - Car Wash | $10.50 | 62.00 | $ 12.00 | $ 93.00 | $ 132.00 | $ 225.00 |
| 1/27/2019 | Ivette Arguera - Car Wash | $10.50 | 55.17 | $ 12.00 | $ 82.75 | $ 91.00 | $ 173.75 |
| 2/3/2019 | Ivette Arguera - Car Wash | $10.50 | 49.27 | $ 12.00 | $ 73.90 | $ 55.60 | $ 129.50 |
| 2/10/2019 | Ivette Arguera - Car Wash | $10.50 | 53.35 | $ 12.00 | $ 80.03 | $ 80.10 | $ 160.13 |
| 2/17/2019 | Ivette Arguera - Car Wash | $10.50 | 63.20 | $ 12.00 | $ 94.80 | $ 139.20 | $ 234.00 |
| 2/24/2019 | Ivette Arguera - Car Wash | $10.50 | 61.68 | $ 12.00 | $ 92.53 | $ 130.10 | $ 222.63 |
| 3/3/2019 | Ivette Arguera - Car Wash | $10.50 | 62.02 | $ 12.00 | $ 93.03 | $ 132.10 | $ 225.13 |
| 3/10/2019 | Ivette Arguera - Car Wash | $10.50 | 61.43 | $ 12.00 | $ 92.15 | $ 128.60 | $ 220.75 |
| 3/17/2019 | Ivette Arguera - Car Wash | $10.50 | 62.37 | $ 12.00 | $ 93.55 | $ 134.20 | $ 227.75 |
| 3/24/2019 | Ivette Arguera - Car Wash | $10.50 | 61.70 | $ 12.00 | $ 92.55 | $ 130.20 | $ 222.75 |
| 3/31/2019 | Ivette Arguera - Car Wash | $10.50 | 61.40 | $ 12.00 | $ 92.10 | $ 128.40 | $ 220.50 |
| 4/7/2019 | Ivette Arguera - Car Wash | $10.50 | 60.60 | $ 12.00 | $ 90.90 | $ 123.60 | $ 214.50 |
| 4/14/2019 | Ivette Arguera - Car Wash | $10.50 | 60.58 | $ 12.00 | $ 90.88 | $ 123.50 | $ 214.38 |
| 4/21/2019 | Ivette Arguera - Car Wash | $10.50 | 60.25 | $ 12.00 | $ 90.38 | $ 121.50 | $ 211.88 |
| 4/28/2019 | Ivette Arguera - Car Wash | $10.50 | 61.65 | $ 12.00 | $ 92.48 | $ 129.90 | $ 222.38 |
| 5/5/2019 | Ivette Arguera - Car Wash | $10.50 | 52.50 | $ 12.00 | $ 78.75 | $ 75.00 | $ 153.75 |
| 5/12/2019 | Ivette Arguera - Car Wash | $10.50 | 53.27 | $ 12.00 | $ 79.90 | $ 79.60 | $ 159.50 |
| 6/16/2019 | Ivette Arguera - Car Wash | $10.50 | 61.77 | $ 12.00 | $ 92.65 | $ 130.60 | $ 223.25 |
| 6/23/2019 | Ivette Arguera - Car Wash | $10.50 | 51.53 | $ 12.00 | $ 77.30 | $ 69.20 | $ 146.50 |

38

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/30/2019 | Ivette Arguera - Car Wash | $10.50 | 62.92 | $ 12.00 | $ 94.38 | $ 137.50 | $ 231.88 |
| 7/7/2019 | Ivette Arguera - Car Wash | $13.00 | 48.85 | $ 12.00 | | $ 57.53 | $ 57.53 |
| 7/14/2019 | Ivette Arguera - Car Wash | $13.00 | 59.10 | $ 12.00 | | $ 124.15 | $ 124.15 |
| 7/21/2019 | Ivette Arguera - Car Wash | $13.00 | 58.88 | $ 12.00 | | $ 122.74 | $ 122.74 |
| 7/28/2019 | Ivette Arguera - Car Wash | $13.00 | 59.08 | $ 12.00 | | $ 124.04 | $ 124.04 |
| 8/4/2019 | Ivette Arguera - Car Wash | $13.00 | 59.72 | $ 12.00 | | $ 128.16 | $ 128.16 |
| 8/11/2019 | Ivette Arguera - Car Wash | $13.00 | 58.98 | $ 12.00 | | $ 123.39 | $ 123.39 |
| 8/18/2019 | Ivette Arguera - Car Wash | $13.00 | 59.68 | $ 12.00 | | $ 127.94 | $ 127.94 |
| 8/25/2019 | Ivette Arguera - Car Wash | $13.00 | 59.90 | $ 12.00 | | $ 129.35 | $ 129.35 |
| 9/1/2019 | Ivette Arguera - Car Wash | $13.00 | 60.05 | $ 12.00 | | $ 130.33 | $ 130.33 |
| 9/8/2019 | Ivette Arguera - Car Wash | $13.00 | 48.93 | $ 12.00 | | $ 58.07 | $ 58.07 |
| 9/15/2019 | Ivette Arguera - Car Wash | $13.00 | 59.82 | $ 12.00 | | $ 128.81 | $ 128.81 |
| 9/22/2019 | Ivette Arguera - Car Wash | $13.00 | 59.38 | $ 12.00 | | $ 125.99 | $ 125.99 |
| 9/29/2019 | Ivette Arguera - Car Wash | $13.00 | 55.87 | $ 12.00 | | $ 103.13 | $ 103.13 |
| 10/6/2019 | Ivette Arguera - Car Wash | $13.00 | 49.33 | $ 12.00 | | $ 60.67 | $ 60.67 |
| 10/13/2019 | Ivette Arguera - Car Wash | $13.00 | 49.65 | $ 12.00 | | $ 62.73 | $ 62.73 |
| 10/20/2019 | Ivette Arguera - Car Wash | $13.00 | 59.68 | $ 12.00 | | $ 127.94 | $ 127.94 |
| 10/27/2019 | Ivette Arguera - Car Wash | $13.00 | 59.20 | $ 12.00 | | $ 124.80 | $ 124.80 |
| 11/3/2019 | Ivette Arguera - Car Wash | $13.00 | 59.60 | $ 12.00 | | $ 127.40 | $ 127.40 |
| 11/10/2019 | Ivette Arguera - Car Wash | $13.00 | 59.50 | $ 12.00 | | $ 126.75 | $ 126.75 |
| 11/17/2019 | Ivette Arguera - Car Wash | $13.00 | 56.13 | $ 12.00 | | $ 104.87 | $ 104.87 |
| 11/24/2019 | Ivette Arguera - Car Wash | $13.00 | 58.87 | $ 12.00 | | $ 122.63 | $ 122.63 |
| 12/1/2019 | Ivette Arguera - Car Wash | $13.00 | 49.03 | $ 12.00 | | $ 58.72 | $ 58.72 |
| 12/8/2019 | Ivette Arguera - Car Wash | $13.00 | 58.80 | $ 12.00 | | $ 122.20 | $ 122.20 |
| 12/15/2019 | Ivette Arguera - Car Wash | $13.00 | 58.65 | $ 12.00 | | $ 121.23 | $ 121.23 |
| 12/22/2019 | Ivette Arguera - Car Wash | $13.00 | 59.17 | $ 12.00 | | $ 124.58 | $ 124.58 |
| 12/29/2019 | Ivette Arguera - Car Wash | $13.00 | 46.23 | $ 12.00 | | $ 40.52 | $ 40.52 |
| 1/5/2020 | Ivette Arguera - Car Wash | $13.00 | 47.83 | $ 13.00 | | $ 50.92 | $ 50.92 |
| 1/12/2020 | Ivette Arguera - Car Wash | $13.00 | 58.95 | $ 13.00 | | $ 123.18 | $ 123.18 |
| 1/19/2020 | Ivette Arguera - Car Wash | $13.00 | 58.97 | $ 13.00 | | $ 123.28 | $ 123.28 |
| 1/26/2020 | Ivette Arguera - Car Wash | $13.00 | 59.12 | $ 13.00 | | $ 124.26 | $ 124.26 |
| 8/5/2018 | Jason Velas | $11.00 | 62.40 | $ 11.00 | | $ 123.20 | $ 123.20 |
| 8/12/2018 | Jason Velas | $11.00 | 42.50 | $ 11.00 | | $ 13.75 | $ 13.75 |
| 9/23/2018 | Javier Velasquez- | $10.50 | 59.75 | $ 11.00 | $ 29.88 | $ 108.63 | $ 138.50 |
| 9/30/2018 | Javier Velasquez- | $10.50 | 60.02 | $ 11.00 | $ 30.01 | $ 110.09 | $ 140.10 |
| 10/7/2018 | Javier Velasquez- | $10.50 | 60.78 | $ 11.00 | $ 30.39 | $ 114.31 | $ 144.70 |
| 10/14/2018 | Javier Velasquez- | $10.50 | 61.47 | $ 11.00 | $ 30.73 | $ 118.07 | $ 148.80 |
| 10/21/2018 | Javier Velasquez- | $10.50 | 61.32 | $ 11.00 | $ 30.66 | $ 117.24 | $ 147.90 |
| 10/28/2018 | Javier Velasquez- | $10.50 | 71.63 | $ 11.00 | $ 35.82 | $ 173.98 | $ 209.80 |
| 11/4/2018 | Javier Velasquez- | $10.50 | 54.85 | $ 11.00 | $ 27.43 | $ 81.68 | $ 109.10 |
| 11/11/2018 | Javier Velasquez- | $10.50 | 58.67 | $ 11.00 | $ 29.33 | $ 102.67 | $ 132.00 |
| 11/18/2018 | Javier Velasquez- | $10.50 | 55.75 | $ 11.00 | $ 27.88 | $ 86.63 | $ 114.50 |
| 11/25/2018 | Javier Velasquez- | $10.50 | 51.45 | $ 11.00 | $ 25.73 | $ 62.98 | $ 88.70 |
| 12/2/2018 | Javier Velasquez- | $10.50 | 59.08 | $ 11.00 | $ 29.54 | $ 104.96 | $ 134.50 |
| 12/9/2018 | Javier Velasquez- | $10.50 | 58.67 | $ 11.00 | $ 29.33 | $ 102.67 | $ 132.00 |
| 12/16/2018 | Javier Velasquez- | $10.50 | 58.80 | $ 11.00 | $ 29.40 | $ 103.40 | $ 132.80 |
| 12/23/2018 | Javier Velasquez- | $10.50 | 49.67 | $ 11.00 | $ 24.83 | $ 53.17 | $ 78.00 |
| 2/10/2019 | Jerson Sandoval | $12.50 | 66.65 | $ 12.00 | | $ 166.56 | $ 166.56 |
| 2/17/2019 | Jerson Sandoval | $12.50 | 67.27 | $ 12.00 | | $ 170.42 | $ 170.42 |
| 2/24/2019 | Jerson Sandoval | $12.50 | 62.60 | $ 12.00 | | $ 141.25 | $ 141.25 |
| 3/3/2019 | Jerson Sandoval | $12.50 | 56.55 | $ 12.00 | | $ 103.44 | $ 103.44 |
| 3/10/2019 | Jerson Sandoval | $12.50 | 66.63 | $ 12.00 | | $ 166.46 | $ 166.46 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/17/2019 | Jerson Sandoval | $12.50 | 54.95 | $ 12.00 | | $ 93.44 | $ 93.44 |
| 3/24/2019 | Jerson Sandoval | $12.50 | 54.88 | $ 12.00 | | $ 93.02 | $ 93.02 |
| 3/31/2019 | Jerson Sandoval | $12.50 | 64.47 | $ 12.00 | | $ 152.92 | $ 152.92 |
| 4/7/2019 | Jerson Sandoval | $12.50 | 64.38 | $ 12.00 | | $ 152.40 | $ 152.40 |
| 4/14/2019 | Jerson Sandoval | $12.50 | 64.97 | $ 12.00 | | $ 156.04 | $ 156.04 |
| 4/21/2019 | Jerson Sandoval | $12.50 | 65.35 | $ 12.00 | | $ 158.44 | $ 158.44 |
| 4/28/2019 | Jerson Sandoval | $12.50 | 65.07 | $ 12.00 | | $ 156.67 | $ 156.67 |
| 5/5/2019 | Jerson Sandoval | $12.50 | 67.50 | $ 12.00 | | $ 171.88 | $ 171.88 |
| 5/12/2019 | Jerson Sandoval | $12.50 | 59.23 | $ 12.00 | | $ 120.21 | $ 120.21 |
| 5/19/2019 | Jerson Sandoval | $12.50 | 66.88 | $ 12.00 | | $ 168.02 | $ 168.02 |
| 5/26/2019 | Jerson Sandoval | $12.50 | 67.12 | $ 12.00 | | $ 169.48 | $ 169.48 |
| 6/2/2019 | Jerson Sandoval | $12.50 | 53.02 | $ 12.00 | | $ 81.35 | $ 81.35 |
| 6/9/2019 | Jerson Sandoval | $12.50 | 58.20 | $ 12.00 | | $ 113.75 | $ 113.75 |
| 6/16/2019 | Jerson Sandoval | $12.50 | 67.78 | $ 12.00 | | $ 173.65 | $ 173.65 |
| 6/23/2019 | Jerson Sandoval | $12.50 | 64.68 | $ 12.00 | | $ 154.27 | $ 154.27 |
| 6/30/2019 | Jerson Sandoval | $12.50 | 56.33 | $ 12.00 | | $ 102.08 | $ 102.08 |
| 7/7/2019 | Jerson Sandoval | $12.50 | 54.07 | $ 12.00 | | $ 87.92 | $ 87.92 |
| 7/14/2019 | Jerson Sandoval | $12.50 | 65.43 | $ 12.00 | | $ 158.96 | $ 158.96 |
| 7/21/2019 | Jerson Sandoval | $12.50 | 65.28 | $ 12.00 | | $ 158.02 | $ 158.02 |
| 7/28/2019 | Jerson Sandoval | $12.50 | 65.57 | $ 12.00 | | $ 159.79 | $ 159.79 |
| 8/4/2019 | Jerson Sandoval | $12.50 | 65.00 | $ 12.00 | | $ 156.25 | $ 156.25 |
| 8/11/2019 | Jerson Sandoval | $12.50 | 56.15 | $ 12.00 | | $ 100.94 | $ 100.94 |
| 8/18/2019 | Jerson Sandoval | $12.50 | 57.88 | $ 12.00 | | $ 111.77 | $ 111.77 |
| 8/25/2019 | Jerson Sandoval | $12.50 | 57.50 | $ 12.00 | | $ 109.38 | $ 109.38 |
| 9/1/2019 | Jerson Sandoval | $12.50 | 64.18 | $ 12.00 | | $ 151.15 | $ 151.15 |
| 9/8/2019 | Jerson Sandoval | $12.50 | 53.03 | $ 12.00 | | $ 81.46 | $ 81.46 |
| 9/15/2019 | Jerson Sandoval | $12.50 | 64.07 | $ 12.00 | | $ 150.42 | $ 150.42 |
| 9/22/2019 | Jerson Sandoval | $12.50 | 56.33 | $ 12.00 | | $ 102.08 | $ 102.08 |
| 9/29/2019 | Jerson Sandoval | $12.50 | 63.97 | $ 12.00 | | $ 149.79 | $ 149.79 |
| 10/6/2019 | Jerson Sandoval | $12.50 | 62.10 | $ 12.00 | | $ 138.13 | $ 138.13 |
| 10/13/2019 | Jerson Sandoval | $12.50 | 64.70 | $ 12.00 | | $ 154.38 | $ 154.38 |
| 10/20/2019 | Jerson Sandoval | $12.50 | 64.87 | $ 12.00 | | $ 155.42 | $ 155.42 |
| 10/27/2019 | Jerson Sandoval | $12.50 | 56.98 | $ 12.00 | | $ 106.15 | $ 106.15 |
| 11/3/2019 | Jerson Sandoval | $12.50 | 61.13 | $ 12.00 | | $ 132.08 | $ 132.08 |
| 11/10/2019 | Jerson Sandoval | $12.50 | 64.20 | $ 12.00 | | $ 151.25 | $ 151.25 |
| 11/17/2019 | Jerson Sandoval | $12.50 | 64.90 | $ 12.00 | | $ 155.63 | $ 155.63 |
| 11/24/2019 | Jerson Sandoval | $12.50 | 64.77 | $ 12.00 | | $ 154.79 | $ 154.79 |
| 12/1/2019 | Jerson Sandoval | $12.50 | 55.02 | $ 12.00 | | $ 93.85 | $ 93.85 |
| 12/8/2019 | Jerson Sandoval | $12.50 | 64.80 | $ 12.00 | | $ 155.00 | $ 155.00 |
| 12/15/2019 | Jerson Sandoval | $12.50 | 64.23 | $ 12.00 | | $ 151.46 | $ 151.46 |
| 12/22/2019 | Jerson Sandoval | $12.50 | 64.15 | $ 12.00 | | $ 150.94 | $ 150.94 |
| 12/29/2019 | Jerson Sandoval | $12.50 | 50.70 | $ 12.00 | | $ 66.88 | $ 66.88 |
| 1/5/2020 | Jerson Sandoval | $12.50 | 54.08 | $ 13.00 | $ 27.04 | $ 91.54 | $ 118.58 |
| 1/12/2020 | Jerson Sandoval | $12.50 | 65.43 | $ 13.00 | $ 32.72 | $ 165.32 | $ 198.03 |
| 1/19/2020 | Jerson Sandoval | $12.50 | 65.13 | $ 13.00 | $ 32.57 | $ 163.37 | $ 195.93 |
| 1/26/2020 | Jerson Sandoval | $13.00 | 61.30 | $ 13.00 | | $ 138.45 | $ 138.45 |
| 9/1/2019 | Jesus Aviles | $13.00 | 56.28 | $ 12.00 | | $ 105.84 | $ 105.84 |
| 9/8/2019 | Jesus Aviles | $13.00 | 46.03 | $ 12.00 | | $ 39.22 | $ 39.22 |
| 9/15/2019 | Jesus Aviles | $13.00 | 53.68 | $ 12.00 | | $ 88.94 | $ 88.94 |
| 9/22/2019 | Jesus Aviles | $13.00 | 46.02 | $ 12.00 | | $ 39.11 | $ 39.11 |
| 9/29/2019 | Jesus Aviles | $13.00 | 55.47 | $ 12.00 | | $ 100.53 | $ 100.53 |
| 10/6/2019 | Jesus Aviles | $13.00 | 59.52 | $ 12.00 | | $ 126.86 | $ 126.86 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/13/2019 | Jesus Aviles | $13.00 | 53.60 | $ 12.00 | | $ 88.40 | $ 88.40 |
| 10/20/2019 | Jesus Aviles | $13.00 | 55.10 | $ 12.00 | | $ 98.15 | $ 98.15 |
| 10/27/2019 | Jesus Aviles | $13.00 | 55.15 | $ 12.00 | | $ 98.48 | $ 98.48 |
| 11/3/2019 | Jesus Aviles | $13.00 | 60.15 | $ 12.00 | | $ 130.98 | $ 130.98 |
| 11/10/2019 | Jesus Aviles | $13.00 | 54.78 | $ 12.00 | | $ 96.09 | $ 96.09 |
| 11/17/2019 | Jesus Aviles | $13.00 | 47.70 | $ 12.00 | | $ 50.05 | $ 50.05 |
| 11/24/2019 | Jesus Aviles | $13.00 | 56.52 | $ 12.00 | | $ 107.36 | $ 107.36 |
| 12/8/2019 | Jesus Aviles | $13.00 | 56.60 | $ 12.00 | | $ 107.90 | $ 107.90 |
| 12/15/2019 | Jesus Aviles | $13.00 | 57.15 | $ 12.00 | | $ 111.48 | $ 111.48 |
| 12/22/2019 | Jesus Aviles | $13.00 | 56.07 | $ 12.00 | | $ 104.43 | $ 104.43 |
| 12/29/2019 | Jesus Aviles | $13.00 | 50.05 | $ 12.00 | | $ 65.33 | $ 65.33 |
| 1/5/2020 | Jesus Aviles | $13.00 | 52.93 | $ 13.00 | | $ 84.07 | $ 84.07 |
| 1/19/2020 | Jesus Aviles | $13.00 | 60.50 | $ 13.00 | | $ 133.25 | $ 133.25 |
| 1/26/2020 | Jesus Aviles | $13.00 | 59.07 | $ 13.00 | | $ 123.93 | $ 123.93 |
| 5/28/2017 | Johnathan Rodriguez | $10.00 | 46.07 | $ 10.00 | | $ 30.33 | $ 30.33 |
| 6/4/2017 | Johnathan Rodriguez | $10.00 | 41.62 | $ 10.00 | | $ 8.08 | $ 8.08 |
| 6/11/2017 | Johnathan Rodriguez | $10.00 | 53.03 | $ 10.00 | | $ 65.17 | $ 65.17 |
| 6/18/2017 | Johnathan Rodriguez | $10.00 | 43.80 | $ 10.00 | | $ 19.00 | $ 19.00 |
| 6/25/2017 | Johnathan Rodriguez | $10.00 | 43.30 | $ 10.00 | | $ 16.50 | $ 16.50 |
| 7/2/2017 | Johnathan Rodriguez | $10.00 | 45.42 | $ 10.00 | | $ 27.08 | $ 27.08 |
| 7/23/2017 | Johnathan Rodriguez | $10.00 | 41.67 | $ 10.00 | | $ 8.33 | $ 8.33 |
| 7/30/2017 | Johnathan Rodriguez | $10.00 | 43.88 | $ 10.00 | | $ 19.42 | $ 19.42 |
| 8/6/2017 | Johnathan Rodriguez | $10.00 | 47.18 | $ 10.00 | | $ 35.92 | $ 35.92 |
| 8/13/2017 | Johnathan Rodriguez | $10.00 | 54.07 | $ 10.00 | | $ 70.33 | $ 70.33 |
| 8/20/2017 | Johnathan Rodriguez | $10.00 | 49.80 | $ 10.00 | | $ 49.00 | $ 49.00 |
| 8/27/2017 | Johnathan Rodriguez | $10.00 | 56.13 | $ 10.00 | | $ 80.67 | $ 80.67 |
| 9/3/2017 | Johnathan Rodriguez | $10.00 | 56.42 | $ 10.00 | | $ 82.08 | $ 82.08 |
| 9/10/2017 | Johnathan Rodriguez | $10.00 | 53.27 | $ 10.00 | | $ 66.33 | $ 66.33 |
| 9/17/2017 | Johnathan Rodriguez | $10.00 | 58.42 | $ 10.00 | | $ 92.08 | $ 92.08 |
| 7/8/2018 | Jonathan Castro Ayala Xavier | $16.50 | 53.88 | $ 11.00 | | $ 114.54 | $ 114.54 |
| 7/15/2018 | Jonathan Castro Ayala Xavier | $16.50 | 45.18 | $ 11.00 | | $ 42.76 | $ 42.76 |
| 7/22/2018 | Jonathan Castro Ayala Xavier | $16.50 | 49.75 | $ 11.00 | | $ 80.44 | $ 80.44 |
| 7/29/2018 | Jonathan Castro Ayala Xavier | $16.50 | 48.83 | $ 11.00 | | $ 72.88 | $ 72.88 |
| 8/5/2018 | Jonathan Castro Ayala Xavier | $16.50 | 47.63 | $ 11.00 | | $ 62.98 | $ 62.98 |
| 9/2/2018 | Jonathan Castro Ayala Xavier | $16.50 | 40.60 | $ 11.00 | | $ 4.95 | $ 4.95 |
| 9/9/2018 | Jonathan Castro Ayala Xavier | $16.50 | 52.58 | $ 11.00 | | $ 103.81 | $ 103.81 |
| 9/16/2018 | Jonathan Castro Ayala Xavier | $16.50 | 44.70 | $ 11.00 | | $ 38.78 | $ 38.78 |
| 9/23/2018 | Jonathan Castro Ayala Xavier | $16.50 | 49.45 | $ 11.00 | | $ 77.96 | $ 77.96 |
| 9/30/2018 | Jonathan Castro Ayala Xavier | $16.50 | 47.88 | $ 11.00 | | $ 65.04 | $ 65.04 |
| 10/7/2018 | Jonathan Castro Ayala Xavier | $16.50 | 49.23 | $ 11.00 | | $ 76.18 | $ 76.18 |
| 10/14/2018 | Jonathan Castro Ayala Xavier | $16.50 | 49.10 | $ 11.00 | | $ 75.08 | $ 75.08 |
| 10/21/2018 | Jonathan Castro Ayala Xavier | $16.50 | 49.43 | $ 11.00 | | $ 77.83 | $ 77.83 |
| 11/4/2018 | Jonathan Castro Ayala Xavier | $16.50 | 48.25 | $ 11.00 | | $ 68.06 | $ 68.06 |
| 11/11/2018 | Jonathan Castro Ayala Xavier | $16.50 | 46.10 | $ 11.00 | | $ 50.33 | $ 50.33 |
| 11/18/2018 | Jonathan Castro Ayala Xavier | $16.50 | 43.62 | $ 11.00 | | $ 29.84 | $ 29.84 |
| 11/25/2018 | Jonathan Castro Ayala Xavier | $16.50 | 47.30 | $ 11.00 | | $ 60.23 | $ 60.23 |
| 12/9/2018 | Jonathan Castro Ayala Xavier | $16.50 | 44.65 | $ 11.00 | | $ 38.36 | $ 38.36 |
| 12/16/2018 | Jonathan Castro Ayala Xavier | $16.50 | 43.72 | $ 11.00 | | $ 30.66 | $ 30.66 |
| 1/20/2019 | Jonathan Castro Ayala Xavier | $16.50 | 44.97 | $ 12.00 | | $ 40.98 | $ 40.98 |
| 1/27/2019 | Jonathan Castro Ayala Xavier | $16.50 | 51.42 | $ 12.00 | | $ 94.19 | $ 94.19 |
| 2/10/2019 | Jonathan Castro Ayala Xavier | $16.50 | 47.27 | $ 12.00 | | $ 59.95 | $ 59.95 |
| 2/17/2019 | Jonathan Castro Ayala Xavier | $16.50 | 41.60 | $ 12.00 | | $ 13.20 | $ 13.20 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/24/2019 | Jonathan Castro Ayala Xavier | $16.50 | 46.17 | $ 12.00 | | $ 50.88 | $ 50.88 |
| 3/3/2019 | Jonathan Castro Ayala Xavier | $16.50 | 40.32 | $ 12.00 | | $ 2.61 | $ 2.61 |
| 3/10/2019 | Jonathan Castro Ayala Xavier | $16.50 | 62.75 | $ 12.00 | | $ 187.69 | $ 187.69 |
| 3/17/2019 | Jonathan Castro Ayala Xavier | $16.50 | 51.23 | $ 12.00 | | $ 92.68 | $ 92.68 |
| 3/31/2019 | Jonathan Castro Ayala Xavier | $16.50 | 40.45 | $ 12.00 | | $ 3.71 | $ 3.71 |
| 4/7/2019 | Jonathan Castro Ayala Xavier | $16.50 | 45.03 | $ 12.00 | | $ 41.53 | $ 41.53 |
| 4/14/2019 | Jonathan Castro Ayala Xavier | $16.50 | 46.05 | $ 12.00 | | $ 49.91 | $ 49.91 |
| 4/21/2019 | Jonathan Castro Ayala Xavier | $16.50 | 49.10 | $ 12.00 | | $ 75.08 | $ 75.08 |
| 4/28/2019 | Jonathan Castro Ayala Xavier | $16.50 | 44.30 | $ 12.00 | | $ 35.48 | $ 35.48 |
| 5/5/2019 | Jonathan Castro Ayala Xavier | $16.50 | 58.25 | $ 12.00 | | $ 150.56 | $ 150.56 |
| 5/12/2019 | Jonathan Castro Ayala Xavier | $16.50 | 47.12 | $ 12.00 | | $ 58.71 | $ 58.71 |
| 3/25/2018 | Jordan Beltraz - Valet | $16.50 | 46.98 | $ 11.00 | | $ 57.61 | $ 57.61 |
| 4/8/2018 | Jordan Beltraz - Valet | $16.50 | 43.75 | $ 11.00 | | $ 30.94 | $ 30.94 |
| 4/15/2018 | Jordan Beltraz - Valet | $16.50 | 45.88 | $ 11.00 | | $ 48.54 | $ 48.54 |
| 5/6/2018 | Jordan Beltraz - Valet | $16.50 | 45.02 | $ 11.00 | | $ 41.39 | $ 41.39 |
| 5/13/2018 | Jordan Beltraz - Valet | $16.50 | 43.70 | $ 11.00 | | $ 30.53 | $ 30.53 |
| 9/9/2018 | Jordan Beltraz - Valet | $16.50 | 41.22 | $ 11.00 | | $ 10.04 | $ 10.04 |
| 9/16/2018 | Jordan Beltraz - Valet | $16.50 | 51.58 | $ 11.00 | | $ 95.56 | $ 95.56 |
| 9/23/2018 | Jordan Beltraz - Valet | $16.50 | 51.68 | $ 11.00 | | $ 96.39 | $ 96.39 |
| 9/30/2018 | Jordan Beltraz - Valet | $16.50 | 50.73 | $ 11.00 | | $ 88.55 | $ 88.55 |
| 10/7/2018 | Jordan Beltraz - Valet | $16.50 | 53.05 | $ 11.00 | | $ 107.66 | $ 107.66 |
| 10/14/2018 | Jordan Beltraz - Valet | $16.50 | 51.93 | $ 11.00 | | $ 98.45 | $ 98.45 |
| 10/21/2018 | Jordan Beltraz - Valet | $16.50 | 59.00 | $ 11.00 | | $ 156.75 | $ 156.75 |
| 10/28/2018 | Jordan Beltraz - Valet | $16.50 | 53.83 | $ 11.00 | | $ 114.13 | $ 114.13 |
| 2/5/2017 | Jose Carlos Cosme Morel | $10.50 | 52.85 | $ 10.00 | | $ 67.46 | $ 67.46 |
| 2/19/2017 | Jose Carlos Cosme Morel | $10.50 | 50.63 | $ 10.00 | | $ 55.83 | $ 55.83 |
| 2/26/2017 | Jose Carlos Cosme Morel | $10.50 | 53.92 | $ 10.00 | | $ 73.06 | $ 73.06 |
| 3/5/2017 | Jose Carlos Cosme Morel | $10.50 | 50.58 | $ 10.00 | | $ 55.56 | $ 55.56 |
| 3/12/2017 | Jose Carlos Cosme Morel | $10.50 | 50.70 | $ 10.00 | | $ 56.18 | $ 56.18 |
| 3/26/2017 | Jose Carlos Cosme Morel | $10.50 | 51.20 | $ 10.00 | | $ 58.80 | $ 58.80 |
| 4/2/2017 | Jose Carlos Cosme Morel | $10.50 | 52.25 | $ 10.00 | | $ 64.31 | $ 64.31 |
| 4/9/2017 | Jose Carlos Cosme Morel | $10.50 | 53.92 | $ 10.00 | | $ 73.06 | $ 73.06 |
| 4/16/2017 | Jose Carlos Cosme Morel | $10.50 | 50.42 | $ 10.00 | | $ 54.69 | $ 54.69 |
| 4/23/2017 | Jose Carlos Cosme Morel | $10.50 | 53.23 | $ 10.00 | | $ 69.48 | $ 69.48 |
| 4/30/2017 | Jose Carlos Cosme Morel | $10.50 | 58.08 | $ 10.00 | | $ 94.94 | $ 94.94 |
| 5/7/2017 | Jose Carlos Cosme Morel | $10.50 | 51.08 | $ 10.00 | | $ 58.19 | $ 58.19 |
| 5/14/2017 | Jose Carlos Cosme Morel | $10.50 | 52.62 | $ 10.00 | | $ 66.24 | $ 66.24 |
| 5/21/2017 | Jose Carlos Cosme Morel | $10.50 | 56.85 | $ 10.00 | | $ 88.46 | $ 88.46 |
| 5/28/2017 | Jose Carlos Cosme Morel | $10.50 | 58.07 | $ 10.00 | | $ 94.85 | $ 94.85 |
| 6/4/2017 | Jose Carlos Cosme Morel | $10.50 | 49.92 | $ 10.00 | | $ 52.06 | $ 52.06 |
| 6/11/2017 | Jose Carlos Cosme Morel | $10.50 | 60.67 | $ 10.00 | | $ 108.50 | $ 108.50 |
| 6/18/2017 | Jose Carlos Cosme Morel | $10.50 | 57.07 | $ 10.00 | | $ 89.60 | $ 89.60 |
| 6/25/2017 | Jose Carlos Cosme Morel | $10.50 | 64.05 | $ 10.00 | | $ 126.26 | $ 126.26 |
| 7/2/2017 | Jose Carlos Cosme Morel | $10.50 | 62.58 | $ 10.00 | | $ 118.56 | $ 118.56 |
| 7/9/2017 | Jose Carlos Cosme Morel | $10.50 | 49.70 | $ 10.00 | | $ 50.93 | $ 50.93 |
| 7/16/2017 | Jose Carlos Cosme Morel | $10.50 | 57.13 | $ 10.00 | | $ 89.95 | $ 89.95 |
| 7/23/2017 | Jose Carlos Cosme Morel | $10.50 | 59.80 | $ 10.00 | | $ 103.95 | $ 103.95 |
| 7/30/2017 | Jose Carlos Cosme Morel | $10.50 | 59.08 | $ 10.00 | | $ 100.19 | $ 100.19 |
| 8/6/2017 | Jose Carlos Cosme Morel | $10.50 | 55.58 | $ 10.00 | | $ 81.81 | $ 81.81 |
| 8/13/2017 | Jose Carlos Cosme Morel | $10.50 | 46.27 | $ 10.00 | | $ 32.90 | $ 32.90 |
| 8/20/2017 | Jose Carlos Cosme Morel | $10.50 | 55.28 | $ 10.00 | | $ 80.24 | $ 80.24 |
| 8/27/2017 | Jose Carlos Cosme Morel | $10.50 | 55.85 | $ 10.00 | | $ 83.21 | $ 83.21 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/3/2017 | Jose Carlos Cosme Morel | $10.50 | 59.63 | $ 10.00 | | $ 103.08 | $ 103.08 |
| 9/10/2017 | Jose Carlos Cosme Morel | $10.50 | 47.13 | $ 10.00 | | $ 37.45 | $ 37.45 |
| 10/8/2017 | Jose Carlos Cosme Morel | $10.50 | 55.77 | $ 10.00 | | $ 82.78 | $ 82.78 |
| 10/15/2017 | Jose Carlos Cosme Morel | $10.50 | 57.17 | $ 10.00 | | $ 90.13 | $ 90.13 |
| 10/22/2017 | Jose Carlos Cosme Morel | $10.50 | 57.65 | $ 10.00 | | $ 92.66 | $ 92.66 |
| 10/29/2017 | Jose Carlos Cosme Morel | $10.50 | 59.13 | $ 10.00 | | $ 100.45 | $ 100.45 |
| 11/5/2017 | Jose Carlos Cosme Morel | $10.50 | 56.70 | $ 10.00 | | $ 87.68 | $ 87.68 |
| 11/12/2017 | Jose Carlos Cosme Morel | $10.50 | 51.42 | $ 10.00 | | $ 59.94 | $ 59.94 |
| 11/19/2017 | Jose Carlos Cosme Morel | $10.50 | 53.87 | $ 10.00 | | $ 72.80 | $ 72.80 |
| 11/26/2017 | Jose Carlos Cosme Morel | $10.50 | 45.67 | $ 10.00 | | $ 29.75 | $ 29.75 |
| 12/3/2017 | Jose Carlos Cosme Morel | $10.50 | 58.73 | $ 10.00 | | $ 98.35 | $ 98.35 |
| 12/10/2017 | Jose Carlos Cosme Morel | $10.50 | 56.33 | $ 10.00 | | $ 85.75 | $ 85.75 |
| 12/17/2017 | Jose Carlos Cosme Morel | $10.50 | 56.72 | $ 10.00 | | $ 87.76 | $ 87.76 |
| 12/24/2017 | Jose Carlos Cosme Morel | $10.50 | 58.85 | $ 10.00 | | $ 98.96 | $ 98.96 |
| 12/31/2017 | Jose Carlos Cosme Morel | $10.50 | 49.13 | $ 11.00 | $ 24.57 | $ 50.23 | $ 74.80 |
| 1/7/2018 | Jose Carlos Cosme Morel | $10.50 | 40.35 | $ 11.00 | $ 20.18 | $ 1.92 | $ 22.10 |
| 1/14/2018 | Jose Carlos Cosme Morel | $10.50 | 58.47 | $ 11.00 | $ 29.23 | $ 101.57 | $ 130.80 |
| 1/21/2018 | Jose Carlos Cosme Morel | $10.50 | 56.75 | $ 11.00 | $ 28.38 | $ 92.13 | $ 120.50 |
| 1/28/2018 | Jose Carlos Cosme Morel | $10.50 | 56.45 | $ 11.00 | $ 28.23 | $ 90.48 | $ 118.70 |
| 2/4/2018 | Jose Carlos Cosme Morel | $10.50 | 48.28 | $ 11.00 | $ 24.14 | $ 45.56 | $ 69.70 |
| 2/11/2018 | Jose Carlos Cosme Morel | $10.50 | 55.87 | $ 11.00 | $ 27.93 | $ 87.27 | $ 115.20 |
| 2/18/2018 | Jose Carlos Cosme Morel | $10.50 | 56.38 | $ 11.00 | $ 28.19 | $ 90.11 | $ 118.30 |
| 2/25/2018 | Jose Carlos Cosme Morel | $10.50 | 51.68 | $ 11.00 | $ 25.84 | $ 64.26 | $ 90.10 |
| 3/4/2018 | Jose Carlos Cosme Morel | $10.50 | 57.32 | $ 11.00 | $ 28.66 | $ 95.24 | $ 123.90 |
| 3/25/2018 | Jose Carlos Cosme Morel | $10.50 | 52.82 | $ 11.00 | $ 26.41 | $ 70.49 | $ 96.90 |
| 4/1/2018 | Jose Carlos Cosme Morel | $10.50 | 59.72 | $ 11.00 | $ 29.86 | $ 108.44 | $ 138.30 |
| 4/8/2018 | Jose Carlos Cosme Morel | $10.50 | 56.32 | $ 11.00 | $ 28.16 | $ 89.74 | $ 117.90 |
| 4/15/2018 | Jose Carlos Cosme Morel | $10.50 | 58.68 | $ 11.00 | $ 29.34 | $ 102.76 | $ 132.10 |
| 4/22/2018 | Jose Carlos Cosme Morel | $10.50 | 57.90 | $ 11.00 | $ 28.95 | $ 98.45 | $ 127.40 |
| 4/29/2018 | Jose Carlos Cosme Morel | $10.50 | 58.17 | $ 11.00 | $ 29.08 | $ 99.92 | $ 129.00 |
| 5/6/2018 | Jose Carlos Cosme Morel | $10.50 | 58.22 | $ 11.00 | $ 29.11 | $ 100.19 | $ 129.30 |
| 5/13/2018 | Jose Carlos Cosme Morel | $10.50 | 58.60 | $ 11.00 | $ 29.30 | $ 102.30 | $ 131.60 |
| 5/20/2018 | Jose Carlos Cosme Morel | $10.50 | 47.85 | $ 11.00 | $ 23.93 | $ 43.18 | $ 67.10 |
| 5/27/2018 | Jose Carlos Cosme Morel | $10.50 | 55.32 | $ 11.00 | $ 27.66 | $ 84.24 | $ 111.90 |
| 6/3/2018 | Jose Carlos Cosme Morel | $10.50 | 50.12 | $ 11.00 | $ 25.06 | $ 55.64 | $ 80.70 |
| 6/10/2018 | Jose Carlos Cosme Morel | $10.50 | 57.22 | $ 11.00 | $ 28.61 | $ 94.69 | $ 123.30 |
| 6/17/2018 | Jose Carlos Cosme Morel | $10.50 | 58.18 | $ 11.00 | $ 29.09 | $ 100.01 | $ 129.10 |
| 6/24/2018 | Jose Carlos Cosme Morel | $10.50 | 46.92 | $ 11.00 | $ 23.46 | $ 38.04 | $ 61.50 |
| 7/1/2018 | Jose Carlos Cosme Morel | $10.50 | 58.42 | $ 11.00 | $ 29.21 | $ 101.29 | $ 130.50 |
| 7/15/2018 | Jose Carlos Cosme Morel | $10.50 | 56.97 | $ 11.00 | $ 28.48 | $ 93.32 | $ 121.80 |
| 7/22/2018 | Jose Carlos Cosme Morel | $10.50 | 56.25 | $ 11.00 | $ 28.13 | $ 89.38 | $ 117.50 |
| 7/29/2018 | Jose Carlos Cosme Morel | $10.50 | 56.03 | $ 11.00 | $ 28.02 | $ 88.18 | $ 116.20 |
| 8/5/2018 | Jose Carlos Cosme Morel | $10.50 | 52.90 | $ 11.00 | $ 26.45 | $ 70.95 | $ 97.40 |
| 8/12/2018 | Jose Carlos Cosme Morel | $10.50 | 54.75 | $ 11.00 | $ 27.38 | $ 81.13 | $ 108.50 |
| 8/19/2018 | Jose Carlos Cosme Morel | $10.50 | 54.25 | $ 11.00 | $ 27.13 | $ 78.38 | $ 105.50 |
| 8/26/2018 | Jose Carlos Cosme Morel | $10.50 | 55.97 | $ 11.00 | $ 27.98 | $ 87.82 | $ 115.80 |
| 9/2/2018 | Jose Carlos Cosme Morel | $10.50 | 57.00 | $ 11.00 | $ 28.50 | $ 93.50 | $ 122.00 |
| 9/9/2018 | Jose Carlos Cosme Morel | $10.50 | 43.65 | $ 11.00 | $ 21.83 | $ 20.08 | $ 41.90 |
| 9/16/2018 | Jose Carlos Cosme Morel | $10.50 | 56.15 | $ 11.00 | $ 28.08 | $ 88.83 | $ 116.90 |
| 9/23/2018 | Jose Carlos Cosme Morel | $10.50 | 60.15 | $ 11.00 | $ 30.08 | $ 110.83 | $ 140.90 |
| 9/30/2018 | Jose Carlos Cosme Morel | $10.50 | 56.70 | $ 11.00 | $ 28.35 | $ 91.85 | $ 120.20 |
| 10/7/2018 | Jose Carlos Cosme Morel | $10.50 | 51.93 | $ 11.00 | $ 25.97 | $ 65.63 | $ 91.60 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/14/2018 | Jose Carlos Cosme Morel | $10.50 | 56.40 | $ 11.00 | $ 28.20 | $ 90.20 | $ 118.40 |
| 10/21/2018 | Jose Carlos Cosme Morel | $10.50 | 56.68 | $ 11.00 | $ 28.34 | $ 91.76 | $ 120.10 |
| 10/28/2018 | Jose Carlos Cosme Morel | $10.50 | 58.20 | $ 11.00 | $ 29.10 | $ 100.10 | $ 129.20 |
| 11/4/2018 | Jose Carlos Cosme Morel | $10.50 | 58.25 | $ 11.00 | $ 29.13 | $ 100.38 | $ 129.50 |
| 11/11/2018 | Jose Carlos Cosme Morel | $10.50 | 55.85 | $ 11.00 | $ 27.93 | $ 87.18 | $ 115.10 |
| 11/18/2018 | Jose Carlos Cosme Morel | $10.50 | 56.40 | $ 11.00 | $ 28.20 | $ 90.20 | $ 118.40 |
| 11/25/2018 | Jose Carlos Cosme Morel | $10.50 | 48.52 | $ 11.00 | $ 24.26 | $ 46.84 | $ 71.10 |
| 12/2/2018 | Jose Carlos Cosme Morel | $10.50 | 58.42 | $ 11.00 | $ 29.21 | $ 101.29 | $ 130.50 |
| 12/9/2018 | Jose Carlos Cosme Morel | $10.50 | 57.17 | $ 11.00 | $ 28.58 | $ 94.42 | $ 123.00 |
| 12/16/2018 | Jose Carlos Cosme Morel | $10.50 | 57.15 | $ 11.00 | $ 28.58 | $ 94.33 | $ 122.90 |
| 12/23/2018 | Jose Carlos Cosme Morel | $10.50 | 57.63 | $ 11.00 | $ 28.82 | $ 96.98 | $ 125.80 |
| 12/30/2018 | Jose Carlos Cosme Morel | $10.50 | 44.37 | $ 11.00 | $ 22.18 | $ 24.02 | $ 46.20 |
| 1/6/2019 | Jose Carlos Cosme Morel | $10.50 | 44.93 | $ 12.00 | $ 67.40 | $ 29.60 | $ 97.00 |
| 1/13/2019 | Jose Carlos Cosme Morel | $10.50 | 57.28 | $ 12.00 | $ 85.93 | $ 103.70 | $ 189.63 |
| 1/20/2019 | Jose Carlos Cosme Morel | $10.50 | 59.00 | $ 12.00 | $ 88.50 | $ 114.00 | $ 202.50 |
| 1/27/2019 | Jose Carlos Cosme Morel | $10.50 | 55.23 | $ 12.00 | $ 82.85 | $ 91.40 | $ 174.25 |
| 2/3/2019 | Jose Carlos Cosme Morel | $10.50 | 54.92 | $ 12.00 | $ 82.38 | $ 89.50 | $ 171.88 |
| 2/10/2019 | Jose Carlos Cosme Morel | $10.50 | 54.83 | $ 12.00 | $ 82.25 | $ 89.00 | $ 171.25 |
| 2/17/2019 | Jose Carlos Cosme Morel | $10.50 | 57.18 | $ 12.00 | $ 85.78 | $ 103.10 | $ 188.88 |
| 2/24/2019 | Jose Carlos Cosme Morel | $10.50 | 57.97 | $ 12.00 | $ 86.95 | $ 107.80 | $ 194.75 |
| 3/3/2019 | Jose Carlos Cosme Morel | $10.50 | 57.77 | $ 12.00 | $ 86.65 | $ 106.60 | $ 193.25 |
| 3/10/2019 | Jose Carlos Cosme Morel | $10.50 | 56.65 | $ 12.00 | $ 84.98 | $ 99.90 | $ 184.88 |
| 3/17/2019 | Jose Carlos Cosme Morel | $10.50 | 57.53 | $ 12.00 | $ 86.30 | $ 105.20 | $ 191.50 |
| 3/24/2019 | Jose Carlos Cosme Morel | $10.50 | 59.60 | $ 12.00 | $ 89.40 | $ 117.60 | $ 207.00 |
| 3/31/2019 | Jose Carlos Cosme Morel | $10.50 | 58.83 | $ 12.00 | $ 88.25 | $ 113.00 | $ 201.25 |
| 4/7/2019 | Jose Carlos Cosme Morel | $10.50 | 57.03 | $ 12.00 | $ 85.55 | $ 102.20 | $ 187.75 |
| 4/14/2019 | Jose Carlos Cosme Morel | $10.50 | 56.82 | $ 12.00 | $ 85.23 | $ 100.90 | $ 186.13 |
| 4/21/2019 | Jose Carlos Cosme Morel | $10.50 | 57.82 | $ 12.00 | $ 86.73 | $ 106.90 | $ 193.63 |
| 4/28/2019 | Jose Carlos Cosme Morel | $10.50 | 47.90 | $ 12.00 | $ 71.85 | $ 47.40 | $ 119.25 |
| 5/5/2019 | Jose Carlos Cosme Morel | $10.50 | 58.97 | $ 12.00 | $ 88.45 | $ 113.80 | $ 202.25 |
| 5/12/2019 | Jose Carlos Cosme Morel | $10.50 | 59.53 | $ 12.00 | $ 89.30 | $ 117.20 | $ 206.50 |
| 5/19/2019 | Jose Carlos Cosme Morel | $10.50 | 57.95 | $ 12.00 | $ 86.93 | $ 107.70 | $ 194.63 |
| 5/26/2019 | Jose Carlos Cosme Morel | $10.50 | 58.83 | $ 12.00 | $ 88.25 | $ 113.00 | $ 201.25 |
| 6/2/2019 | Jose Carlos Cosme Morel | $10.50 | 46.52 | $ 12.00 | $ 69.78 | $ 39.10 | $ 108.88 |
| 6/9/2019 | Jose Carlos Cosme Morel | $10.50 | 58.00 | $ 12.00 | $ 87.00 | $ 108.00 | $ 195.00 |
| 6/16/2019 | Jose Carlos Cosme Morel | $10.50 | 56.73 | $ 12.00 | $ 85.10 | $ 100.40 | $ 185.50 |
| 6/23/2019 | Jose Carlos Cosme Morel | $10.50 | 56.67 | $ 12.00 | $ 85.00 | $ 100.00 | $ 185.00 |
| 6/30/2019 | Jose Carlos Cosme Morel | $10.50 | 58.77 | $ 12.00 | $ 88.15 | $ 112.60 | $ 200.75 |
| 7/7/2019 | Jose Carlos Cosme Morel | $13.00 | 44.23 | $ 12.00 | | $ 27.52 | $ 27.52 |
| 7/14/2019 | Jose Carlos Cosme Morel | $13.00 | 57.38 | $ 12.00 | | $ 112.99 | $ 112.99 |
| 7/21/2019 | Jose Carlos Cosme Morel | $13.00 | 56.55 | $ 12.00 | | $ 107.58 | $ 107.58 |
| 7/28/2019 | Jose Carlos Cosme Morel | $13.00 | 55.75 | $ 12.00 | | $ 102.38 | $ 102.38 |
| 8/4/2019 | Jose Carlos Cosme Morel | $13.00 | 53.70 | $ 12.00 | | $ 89.05 | $ 89.05 |
| 8/11/2019 | Jose Carlos Cosme Morel | $13.00 | 53.75 | $ 12.00 | | $ 89.38 | $ 89.38 |
| 8/18/2019 | Jose Carlos Cosme Morel | $13.00 | 52.93 | $ 12.00 | | $ 84.07 | $ 84.07 |
| 8/25/2019 | Jose Carlos Cosme Morel | $13.00 | 56.03 | $ 12.00 | | $ 104.22 | $ 104.22 |
| 9/1/2019 | Jose Carlos Cosme Morel | $13.00 | 56.55 | $ 12.00 | | $ 107.58 | $ 107.58 |
| 9/8/2019 | Jose Carlos Cosme Morel | $13.00 | 46.57 | $ 12.00 | | $ 42.68 | $ 42.68 |
| 9/15/2019 | Jose Carlos Cosme Morel | $13.00 | 57.90 | $ 12.00 | | $ 116.35 | $ 116.35 |
| 9/22/2019 | Jose Carlos Cosme Morel | $13.00 | 55.85 | $ 12.00 | | $ 103.03 | $ 103.03 |
| 9/29/2019 | Jose Carlos Cosme Morel | $13.00 | 55.17 | $ 12.00 | | $ 98.58 | $ 98.58 |
| 10/6/2019 | Jose Carlos Cosme Morel | $13.00 | 53.58 | $ 12.00 | | $ 88.29 | $ 88.29 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/13/2019 | Jose Carlos Cosme Morel | $13.00 | 53.25 | $ 12.00 | | $ 86.13 | $ 86.13 |
| 10/20/2019 | Jose Carlos Cosme Morel | $13.00 | 53.35 | $ 12.00 | | $ 86.78 | $ 86.78 |
| 10/27/2019 | Jose Carlos Cosme Morel | $13.00 | 55.92 | $ 12.00 | | $ 103.46 | $ 103.46 |
| 11/3/2019 | Jose Carlos Cosme Morel | $13.00 | 53.13 | $ 12.00 | | $ 85.37 | $ 85.37 |
| 11/10/2019 | Jose Carlos Cosme Morel | $13.00 | 53.72 | $ 12.00 | | $ 89.16 | $ 89.16 |
| 11/17/2019 | Jose Carlos Cosme Morel | $13.00 | 53.63 | $ 12.00 | | $ 88.62 | $ 88.62 |
| 11/24/2019 | Jose Carlos Cosme Morel | $13.00 | 52.13 | $ 12.00 | | $ 78.87 | $ 78.87 |
| 12/1/2019 | Jose Carlos Cosme Morel | $13.00 | 44.63 | $ 12.00 | | $ 30.12 | $ 30.12 |
| 12/8/2019 | Jose Carlos Cosme Morel | $13.00 | 47.40 | $ 12.00 | | $ 48.10 | $ 48.10 |
| 12/15/2019 | Jose Carlos Cosme Morel | $13.00 | 55.00 | $ 12.00 | | $ 97.50 | $ 97.50 |
| 12/22/2019 | Jose Carlos Cosme Morel | $13.00 | 55.95 | $ 12.00 | | $ 103.68 | $ 103.68 |
| 12/29/2019 | Jose Carlos Cosme Morel | $13.00 | 44.07 | $ 12.00 | | $ 26.43 | $ 26.43 |
| 1/5/2020 | Jose Carlos Cosme Morel | $13.00 | 47.37 | $ 13.00 | | $ 47.88 | $ 47.88 |
| 1/12/2020 | Jose Carlos Cosme Morel | $13.00 | 59.10 | $ 13.00 | | $ 124.15 | $ 124.15 |
| 1/19/2020 | Jose Carlos Cosme Morel | $13.00 | 58.65 | $ 13.00 | | $ 121.23 | $ 121.23 |
| 1/26/2020 | Jose Carlos Cosme Morel | $13.00 | 57.10 | $ 13.00 | | $ 111.15 | $ 111.15 |
| 2/5/2017 | Jose Elias Ramos | $11.00 | 49.12 | $ 10.00 | | $ 50.14 | $ 50.14 |
| 2/12/2017 | Jose Elias Ramos | $11.00 | 53.43 | $ 10.00 | | $ 73.88 | $ 73.88 |
| 2/19/2017 | Jose Elias Ramos | $11.00 | 56.05 | $ 10.00 | | $ 88.28 | $ 88.28 |
| 2/26/2017 | Jose Elias Ramos | $11.00 | 55.83 | $ 10.00 | | $ 87.08 | $ 87.08 |
| 3/5/2017 | Jose Elias Ramos | $11.00 | 61.05 | $ 10.00 | | $ 115.78 | $ 115.78 |
| 3/12/2017 | Jose Elias Ramos | $11.00 | 50.95 | $ 10.00 | | $ 60.23 | $ 60.23 |
| 3/19/2017 | Jose Elias Ramos | $11.00 | 49.62 | $ 10.00 | | $ 52.89 | $ 52.89 |
| 3/26/2017 | Jose Elias Ramos | $11.00 | 46.67 | $ 10.00 | | $ 36.67 | $ 36.67 |
| 4/2/2017 | Jose Elias Ramos | $11.00 | 56.25 | $ 10.00 | | $ 89.38 | $ 89.38 |
| 4/9/2017 | Jose Elias Ramos | $11.00 | 59.50 | $ 10.00 | | $ 107.25 | $ 107.25 |
| 4/16/2017 | Jose Elias Ramos | $11.00 | 62.20 | $ 10.00 | | $ 122.10 | $ 122.10 |
| 4/23/2017 | Jose Elias Ramos | $11.00 | 54.97 | $ 10.00 | | $ 82.32 | $ 82.32 |
| 2/10/2019 | Jose Elias Ramos | $13.50 | 46.65 | $ 12.00 | | $ 44.89 | $ 44.89 |
| 2/17/2019 | Jose Elias Ramos | $13.50 | 59.72 | $ 12.00 | | $ 133.09 | $ 133.09 |
| 2/24/2019 | Jose Elias Ramos | $13.50 | 62.30 | $ 12.00 | | $ 150.53 | $ 150.53 |
| 3/3/2019 | Jose Elias Ramos | $13.50 | 61.83 | $ 12.00 | | $ 147.38 | $ 147.38 |
| 3/10/2019 | Jose Elias Ramos | $13.50 | 61.05 | $ 12.00 | | $ 142.09 | $ 142.09 |
| 3/17/2019 | Jose Elias Ramos | $13.50 | 59.87 | $ 12.00 | | $ 134.10 | $ 134.10 |
| 3/24/2019 | Jose Elias Ramos | $13.50 | 49.85 | $ 12.00 | | $ 66.49 | $ 66.49 |
| 3/31/2019 | Jose Elias Ramos | $13.50 | 40.33 | $ 12.00 | | $ 2.25 | $ 2.25 |
| 4/7/2019 | Jose Elias Ramos | $13.50 | 57.67 | $ 12.00 | | $ 119.25 | $ 119.25 |
| 4/14/2019 | Jose Elias Ramos | $13.50 | 61.65 | $ 12.00 | | $ 146.14 | $ 146.14 |
| 1/21/2018 | Jose Fabricio Rivera Ramos | $12.00 | 48.92 | $ 11.00 | | $ 53.50 | $ 53.50 |
| 1/28/2018 | Jose Fabricio Rivera Ramos | $12.00 | 59.27 | $ 11.00 | | $ 115.60 | $ 115.60 |
| 2/4/2018 | Jose Fabricio Rivera Ramos | $12.00 | 62.57 | $ 11.00 | | $ 135.40 | $ 135.40 |
| 2/11/2018 | Jose Fabricio Rivera Ramos | $12.00 | 59.62 | $ 11.00 | | $ 117.70 | $ 117.70 |
| 2/18/2018 | Jose Fabricio Rivera Ramos | $12.00 | 50.25 | $ 11.00 | | $ 61.50 | $ 61.50 |
| 2/25/2018 | Jose Fabricio Rivera Ramos | $12.00 | 59.82 | $ 11.00 | | $ 118.90 | $ 118.90 |
| 3/4/2018 | Jose Fabricio Rivera Ramos | $12.00 | 59.70 | $ 11.00 | | $ 118.20 | $ 118.20 |
| 3/25/2018 | Jose Fabricio Rivera Ramos | $12.00 | 47.83 | $ 11.00 | | $ 47.00 | $ 47.00 |
| 4/1/2018 | Jose Fabricio Rivera Ramos | $12.00 | 60.82 | $ 11.00 | | $ 124.90 | $ 124.90 |
| 4/8/2018 | Jose Fabricio Rivera Ramos | $12.00 | 60.30 | $ 11.00 | | $ 121.80 | $ 121.80 |
| 4/15/2018 | Jose Fabricio Rivera Ramos | $12.00 | 60.97 | $ 11.00 | | $ 125.80 | $ 125.80 |
| 4/22/2018 | Jose Fabricio Rivera Ramos | $12.00 | 60.03 | $ 11.00 | | $ 120.20 | $ 120.20 |
| 4/29/2018 | Jose Fabricio Rivera Ramos | $12.00 | 53.27 | $ 11.00 | | $ 79.60 | $ 79.60 |
| 5/6/2018 | Jose Fabricio Rivera Ramos | $12.00 | 60.15 | $ 11.00 | | $ 120.90 | $ 120.90 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/13/2018 | Jose Fabricio Rivera Ramos | $12.00 | 59.75 | $ 11.00 | | $ 118.50 | $ 118.50 |
| 5/20/2018 | Jose Fabricio Rivera Ramos | $12.00 | 60.78 | $ 11.00 | | $ 124.70 | $ 124.70 |
| 5/27/2018 | Jose Fabricio Rivera Ramos | $12.00 | 59.47 | $ 11.00 | | $ 116.80 | $ 116.80 |
| 6/3/2018 | Jose Fabricio Rivera Ramos | $12.00 | 57.52 | $ 11.00 | | $ 105.10 | $ 105.10 |
| 6/10/2018 | Jose Fabricio Rivera Ramos | $12.00 | 49.97 | $ 11.00 | | $ 59.80 | $ 59.80 |
| 6/17/2018 | Jose Fabricio Rivera Ramos | $12.00 | 51.48 | $ 11.00 | | $ 68.90 | $ 68.90 |
| 6/24/2018 | Jose Fabricio Rivera Ramos | $12.00 | 61.77 | $ 11.00 | | $ 130.60 | $ 130.60 |
| 7/1/2018 | Jose Fabricio Rivera Ramos | $12.00 | 49.27 | $ 11.00 | | $ 55.60 | $ 55.60 |
| 7/8/2018 | Jose Fabricio Rivera Ramos | $12.00 | 56.00 | $ 11.00 | | $ 96.00 | $ 96.00 |
| 7/15/2018 | Jose Fabricio Rivera Ramos | $12.00 | 60.97 | $ 11.00 | | $ 125.80 | $ 125.80 |
| 7/22/2018 | Jose Fabricio Rivera Ramos | $12.00 | 62.47 | $ 11.00 | | $ 134.80 | $ 134.80 |
| 7/29/2018 | Jose Fabricio Rivera Ramos | $12.00 | 50.35 | $ 11.00 | | $ 62.10 | $ 62.10 |
| 8/5/2018 | Jose Fabricio Rivera Ramos | $12.00 | 51.45 | $ 11.00 | | $ 68.70 | $ 68.70 |
| 8/12/2018 | Jose Fabricio Rivera Ramos | $12.00 | 61.05 | $ 11.00 | | $ 126.30 | $ 126.30 |
| 8/19/2018 | Jose Fabricio Rivera Ramos | $12.00 | 60.33 | $ 11.00 | | $ 122.00 | $ 122.00 |
| 8/26/2018 | Jose Fabricio Rivera Ramos | $12.00 | 62.05 | $ 11.00 | | $ 132.30 | $ 132.30 |
| 9/2/2018 | Jose Fabricio Rivera Ramos | $12.00 | 49.83 | $ 11.00 | | $ 59.00 | $ 59.00 |
| 9/9/2018 | Jose Fabricio Rivera Ramos | $12.00 | 46.57 | $ 11.00 | | $ 39.40 | $ 39.40 |
| 9/16/2018 | Jose Fabricio Rivera Ramos | $12.00 | 50.40 | $ 11.00 | | $ 62.40 | $ 62.40 |
| 9/23/2018 | Jose Fabricio Rivera Ramos | $12.00 | 59.98 | $ 11.00 | | $ 119.90 | $ 119.90 |
| 9/30/2018 | Jose Fabricio Rivera Ramos | $12.00 | 49.23 | $ 11.00 | | $ 55.40 | $ 55.40 |
| 10/7/2018 | Jose Fabricio Rivera Ramos | $12.00 | 47.58 | $ 11.00 | | $ 45.50 | $ 45.50 |
| 10/14/2018 | Jose Fabricio Rivera Ramos | $12.00 | 48.97 | $ 11.00 | | $ 53.80 | $ 53.80 |
| 10/21/2018 | Jose Fabricio Rivera Ramos | $12.00 | 52.42 | $ 11.00 | | $ 74.50 | $ 74.50 |
| 10/28/2018 | Jose Fabricio Rivera Ramos | $12.00 | 61.15 | $ 11.00 | | $ 126.90 | $ 126.90 |
| 11/4/2018 | Jose Fabricio Rivera Ramos | $12.00 | 55.07 | $ 11.00 | | $ 90.40 | $ 90.40 |
| 11/11/2018 | Jose Fabricio Rivera Ramos | $12.00 | 56.02 | $ 11.00 | | $ 96.10 | $ 96.10 |
| 12/2/2018 | Jose Fabricio Rivera Ramos | $12.00 | 40.08 | $ 11.00 | | $ 0.50 | $ 0.50 |
| 12/9/2018 | Jose Fabricio Rivera Ramos | $12.00 | 56.70 | $ 11.00 | | $ 100.20 | $ 100.20 |
| 12/16/2018 | Jose Fabricio Rivera Ramos | $12.00 | 51.85 | $ 11.00 | | $ 71.10 | $ 71.10 |
| 12/23/2018 | Jose Fabricio Rivera Ramos | $12.00 | 61.50 | $ 11.00 | | $ 129.00 | $ 129.00 |
| 12/30/2018 | Jose Fabricio Rivera Ramos | $12.00 | 44.62 | $ 11.00 | | $ 27.70 | $ 27.70 |
| 1/6/2019 | Jose Fabricio Rivera Ramos | $12.00 | 52.43 | $ 12.00 | | $ 74.60 | $ 74.60 |
| 1/13/2019 | Jose Fabricio Rivera Ramos | $12.00 | 50.35 | $ 12.00 | | $ 62.10 | $ 62.10 |
| 1/20/2019 | Jose Fabricio Rivera Ramos | $12.00 | 59.47 | $ 12.00 | | $ 116.80 | $ 116.80 |
| 1/27/2019 | Jose Fabricio Rivera Ramos | $12.00 | 49.70 | $ 12.00 | | $ 58.20 | $ 58.20 |
| 2/3/2019 | Jose Fabricio Rivera Ramos | $12.00 | 60.02 | $ 12.00 | | $ 120.10 | $ 120.10 |
| 2/10/2019 | Jose Fabricio Rivera Ramos | $12.00 | 50.83 | $ 12.00 | | $ 65.00 | $ 65.00 |
| 2/17/2019 | Jose Fabricio Rivera Ramos | $12.00 | 60.13 | $ 12.00 | | $ 120.80 | $ 120.80 |
| 2/24/2019 | Jose Fabricio Rivera Ramos | $12.00 | 61.17 | $ 12.00 | | $ 127.00 | $ 127.00 |
| 11/3/2019 | Jose Flores | $13.00 | 50.53 | $ 12.00 | | $ 68.47 | $ 68.47 |
| 11/10/2019 | Jose Flores | $13.00 | 46.83 | $ 12.00 | | $ 44.42 | $ 44.42 |
| 11/17/2019 | Jose Flores | $13.00 | 55.78 | $ 12.00 | | $ 102.59 | $ 102.59 |
| 11/24/2019 | Jose Flores | $13.00 | 57.22 | $ 12.00 | | $ 111.91 | $ 111.91 |
| 12/1/2019 | Jose Flores | $13.00 | 47.52 | $ 12.00 | | $ 48.86 | $ 48.86 |
| 12/8/2019 | Jose Flores | $13.00 | 56.62 | $ 12.00 | | $ 108.01 | $ 108.01 |
| 12/15/2019 | Jose Flores | $13.00 | 49.52 | $ 12.00 | | $ 61.86 | $ 61.86 |
| 12/22/2019 | Jose Flores | $13.00 | 54.72 | $ 12.00 | | $ 95.66 | $ 95.66 |
| 12/29/2019 | Jose Flores | $13.00 | 44.47 | $ 12.00 | | $ 29.03 | $ 29.03 |
| 1/5/2020 | Jose Flores | $13.00 | 44.85 | $ 13.00 | | $ 31.53 | $ 31.53 |
| 1/12/2020 | Jose Flores | $13.00 | 57.97 | $ 13.00 | | $ 116.78 | $ 116.78 |
| 1/19/2020 | Jose Flores | $13.00 | 53.62 | $ 13.00 | | $ 88.51 | $ 88.51 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/26/2020 | Jose Flores | $13.00 | 53.72 | $ 13.00 | | $ 89.16 | $ 89.16 |
| 2/5/2017 | Jose Gabriel Aguinada | $12.50 | 50.20 | $ 10.00 | | $ 63.75 | $ 63.75 |
| 2/19/2017 | Jose Gabriel Aguinada | $12.50 | 50.65 | $ 10.00 | | $ 66.56 | $ 66.56 |
| 2/26/2017 | Jose Gabriel Aguinada | $12.50 | 60.63 | $ 10.00 | | $ 128.96 | $ 128.96 |
| 3/5/2017 | Jose Gabriel Aguinada | $12.50 | 59.97 | $ 10.00 | | $ 124.79 | $ 124.79 |
| 3/12/2017 | Jose Gabriel Aguinada | $12.50 | 60.23 | $ 10.00 | | $ 126.46 | $ 126.46 |
| 3/19/2017 | Jose Gabriel Aguinada | $12.50 | 56.68 | $ 10.00 | | $ 104.27 | $ 104.27 |
| 3/26/2017 | Jose Gabriel Aguinada | $12.50 | 60.28 | $ 10.00 | | $ 126.77 | $ 126.77 |
| 4/2/2017 | Jose Gabriel Aguinada | $12.50 | 61.28 | $ 10.00 | | $ 133.02 | $ 133.02 |
| 4/9/2017 | Jose Gabriel Aguinada | $12.50 | 61.15 | $ 10.00 | | $ 132.19 | $ 132.19 |
| 4/16/2017 | Jose Gabriel Aguinada | $12.50 | 60.93 | $ 10.00 | | $ 130.83 | $ 130.83 |
| 4/23/2017 | Jose Gabriel Aguinada | $12.50 | 61.40 | $ 10.00 | | $ 133.75 | $ 133.75 |
| 4/30/2017 | Jose Gabriel Aguinada | $12.50 | 61.02 | $ 10.00 | | $ 131.35 | $ 131.35 |
| 5/7/2017 | Jose Gabriel Aguinada | $12.50 | 60.87 | $ 10.00 | | $ 130.42 | $ 130.42 |
| 5/14/2017 | Jose Gabriel Aguinada | $12.50 | 60.55 | $ 10.00 | | $ 128.44 | $ 128.44 |
| 5/21/2017 | Jose Gabriel Aguinada | $12.50 | 60.45 | $ 10.00 | | $ 127.81 | $ 127.81 |
| 5/28/2017 | Jose Gabriel Aguinada | $12.50 | 48.67 | $ 10.00 | | $ 54.17 | $ 54.17 |
| 6/4/2017 | Jose Gabriel Aguinada | $12.50 | 51.45 | $ 10.00 | | $ 71.56 | $ 71.56 |
| 6/11/2017 | Jose Gabriel Aguinada | $12.50 | 61.07 | $ 10.00 | | $ 131.67 | $ 131.67 |
| 6/18/2017 | Jose Gabriel Aguinada | $12.50 | 60.63 | $ 10.00 | | $ 128.96 | $ 128.96 |
| 6/25/2017 | Jose Gabriel Aguinada | $12.50 | 60.53 | $ 10.00 | | $ 128.33 | $ 128.33 |
| 7/2/2017 | Jose Gabriel Aguinada | $12.50 | 62.12 | $ 10.00 | | $ 138.23 | $ 138.23 |
| 7/9/2017 | Jose Gabriel Aguinada | $12.50 | 50.83 | $ 10.00 | | $ 67.71 | $ 67.71 |
| 7/16/2017 | Jose Gabriel Aguinada | $12.50 | 60.97 | $ 10.00 | | $ 131.04 | $ 131.04 |
| 7/23/2017 | Jose Gabriel Aguinada | $12.50 | 62.87 | $ 10.00 | | $ 142.92 | $ 142.92 |
| 7/30/2017 | Jose Gabriel Aguinada | $12.50 | 64.57 | $ 10.00 | | $ 153.54 | $ 153.54 |
| 8/6/2017 | Jose Gabriel Aguinada | $12.50 | 69.33 | $ 10.00 | | $ 183.33 | $ 183.33 |
| 8/13/2017 | Jose Gabriel Aguinada | $12.50 | 60.85 | $ 10.00 | | $ 130.31 | $ 130.31 |
| 8/20/2017 | Jose Gabriel Aguinada | $12.50 | 66.28 | $ 10.00 | | $ 164.27 | $ 164.27 |
| 8/27/2017 | Jose Gabriel Aguinada | $12.50 | 66.42 | $ 10.00 | | $ 165.10 | $ 165.10 |
| 9/3/2017 | Jose Gabriel Aguinada | $12.50 | 66.32 | $ 10.00 | | $ 164.48 | $ 164.48 |
| 9/10/2017 | Jose Gabriel Aguinada | $12.50 | 66.72 | $ 10.00 | | $ 166.98 | $ 166.98 |
| 9/17/2017 | Jose Gabriel Aguinada | $12.50 | 66.53 | $ 10.00 | | $ 165.83 | $ 165.83 |
| 9/24/2017 | Jose Gabriel Aguinada | $12.50 | 66.40 | $ 10.00 | | $ 165.00 | $ 165.00 |
| 10/1/2017 | Jose Gabriel Aguinada | $12.50 | 71.78 | $ 10.00 | | $ 198.65 | $ 198.65 |
| 10/8/2017 | Jose Gabriel Aguinada | $12.50 | 66.60 | $ 10.00 | | $ 166.25 | $ 166.25 |
| 10/15/2017 | Jose Gabriel Aguinada | $12.50 | 55.48 | $ 10.00 | | $ 96.77 | $ 96.77 |
| 10/22/2017 | Jose Gabriel Aguinada | $12.50 | 55.47 | $ 10.00 | | $ 96.67 | $ 96.67 |
| 10/29/2017 | Jose Gabriel Aguinada | $12.50 | 60.60 | $ 10.00 | | $ 128.75 | $ 128.75 |
| 11/5/2017 | Jose Gabriel Aguinada | $12.50 | 66.63 | $ 10.00 | | $ 166.46 | $ 166.46 |
| 11/12/2017 | Jose Gabriel Aguinada | $12.50 | 66.72 | $ 10.00 | | $ 166.98 | $ 166.98 |
| 11/19/2017 | Jose Gabriel Aguinada | $12.50 | 66.58 | $ 10.00 | | $ 166.15 | $ 166.15 |
| 11/26/2017 | Jose Gabriel Aguinada | $12.50 | 60.67 | $ 10.00 | | $ 129.17 | $ 129.17 |
| 12/3/2017 | Jose Gabriel Aguinada | $12.50 | 67.00 | $ 10.00 | | $ 168.75 | $ 168.75 |
| 12/10/2017 | Jose Gabriel Aguinada | $12.50 | 67.00 | $ 10.00 | | $ 168.75 | $ 168.75 |
| 12/17/2017 | Jose Gabriel Aguinada | $12.50 | 66.55 | $ 10.00 | | $ 165.94 | $ 165.94 |
| 12/24/2017 | Jose Gabriel Aguinada | $12.50 | 72.72 | $ 10.00 | | $ 204.48 | $ 204.48 |
| 12/31/2017 | Jose Gabriel Aguinada | $12.50 | 55.72 | $ 11.00 | | $ 98.23 | $ 98.23 |
| 1/7/2018 | Jose Gabriel Aguinada | $12.50 | 54.15 | $ 11.00 | | $ 88.44 | $ 88.44 |
| 1/14/2018 | Jose Gabriel Aguinada | $12.50 | 66.97 | $ 11.00 | | $ 168.54 | $ 168.54 |
| 1/21/2018 | Jose Gabriel Aguinada | $12.50 | 72.52 | $ 11.00 | | $ 203.23 | $ 203.23 |
| 1/28/2018 | Jose Gabriel Aguinada | $12.50 | 64.85 | $ 11.00 | | $ 155.31 | $ 155.31 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/4/2018 | Jose Gabriel Aguinada | $12.50 | 65.25 | $  11.00 | | $  157.81 | $  157.81 |
| 2/11/2018 | Jose Gabriel Aguinada | $12.50 | 66.45 | $  11.00 | | $  165.31 | $  165.31 |
| 2/18/2018 | Jose Gabriel Aguinada | $12.50 | 72.58 | $  11.00 | | $  203.65 | $  203.65 |
| 2/25/2018 | Jose Gabriel Aguinada | $12.50 | 67.18 | $  11.00 | | $  169.90 | $  169.90 |
| 3/4/2018 | Jose Gabriel Aguinada | $12.50 | 66.58 | $  11.00 | | $  166.15 | $  166.15 |
| 3/25/2018 | Jose Gabriel Aguinada | $12.50 | 66.55 | $  11.00 | | $  165.94 | $  165.94 |
| 4/1/2018 | Jose Gabriel Aguinada | $12.50 | 66.78 | $  11.00 | | $  167.40 | $  167.40 |
| 4/8/2018 | Jose Gabriel Aguinada | $12.50 | 71.98 | $  11.00 | | $  199.90 | $  199.90 |
| 4/15/2018 | Jose Gabriel Aguinada | $12.50 | 67.90 | $  11.00 | | $  174.38 | $  174.38 |
| 4/22/2018 | Jose Gabriel Aguinada | $12.50 | 67.08 | $  11.00 | | $  169.27 | $  169.27 |
| 4/29/2018 | Jose Gabriel Aguinada | $12.50 | 66.47 | $  11.00 | | $  165.42 | $  165.42 |
| 5/6/2018 | Jose Gabriel Aguinada | $12.50 | 72.62 | $  11.00 | | $  203.85 | $  203.85 |
| 5/13/2018 | Jose Gabriel Aguinada | $12.50 | 67.18 | $  11.00 | | $  169.90 | $  169.90 |
| 5/20/2018 | Jose Gabriel Aguinada | $12.50 | 67.23 | $  11.00 | | $  170.21 | $  170.21 |
| 5/27/2018 | Jose Gabriel Aguinada | $12.50 | 67.30 | $  11.00 | | $  170.63 | $  170.63 |
| 6/3/2018 | Jose Gabriel Aguinada | $12.50 | 73.17 | $  11.00 | | $  207.29 | $  207.29 |
| 6/10/2018 | Jose Gabriel Aguinada | $12.50 | 67.65 | $  11.00 | | $  172.81 | $  172.81 |
| 6/17/2018 | Jose Gabriel Aguinada | $12.50 | 67.23 | $  11.00 | | $  170.21 | $  170.21 |
| 6/24/2018 | Jose Gabriel Aguinada | $12.50 | 67.05 | $  11.00 | | $  169.06 | $  169.06 |
| 7/1/2018 | Jose Gabriel Aguinada | $12.50 | 73.08 | $  11.00 | | $  206.77 | $  206.77 |
| 7/8/2018 | Jose Gabriel Aguinada | $12.50 | 55.80 | $  11.00 | | $   98.75 | $   98.75 |
| 7/15/2018 | Jose Gabriel Aguinada | $12.50 | 66.70 | $  11.00 | | $  166.88 | $  166.88 |
| 7/22/2018 | Jose Gabriel Aguinada | $12.50 | 73.40 | $  11.00 | | $  208.75 | $  208.75 |
| 7/29/2018 | Jose Gabriel Aguinada | $12.50 | 67.48 | $  11.00 | | $  171.77 | $  171.77 |
| 8/5/2018 | Jose Gabriel Aguinada | $12.50 | 67.03 | $  11.00 | | $  168.96 | $  168.96 |
| 8/12/2018 | Jose Gabriel Aguinada | $12.50 | 66.17 | $  11.00 | | $  163.54 | $  163.54 |
| 8/19/2018 | Jose Gabriel Aguinada | $12.50 | 67.32 | $  11.00 | | $  170.73 | $  170.73 |
| 8/26/2018 | Jose Gabriel Aguinada | $12.50 | 72.60 | $  11.00 | | $  203.75 | $  203.75 |
| 9/2/2018 | Jose Gabriel Aguinada | $12.50 | 67.33 | $  11.00 | | $  170.83 | $  170.83 |
| 9/9/2018 | Jose Gabriel Aguinada | $12.50 | 67.10 | $  11.00 | | $  169.38 | $  169.38 |
| 9/16/2018 | Jose Gabriel Aguinada | $12.50 | 57.38 | $  11.00 | | $  108.65 | $  108.65 |
| 9/23/2018 | Jose Gabriel Aguinada | $12.50 | 72.85 | $  11.00 | | $  205.31 | $  205.31 |
| 9/30/2018 | Jose Gabriel Aguinada | $12.50 | 73.80 | $  11.00 | | $  211.25 | $  211.25 |
| 10/7/2018 | Jose Gabriel Aguinada | $12.50 | 67.27 | $  11.00 | | $  170.42 | $  170.42 |
| 10/14/2018 | Jose Gabriel Aguinada | $12.50 | 66.83 | $  11.00 | | $  167.71 | $  167.71 |
| 10/21/2018 | Jose Gabriel Aguinada | $12.50 | 72.93 | $  11.00 | | $  205.83 | $  205.83 |
| 10/28/2018 | Jose Gabriel Aguinada | $12.50 | 67.35 | $  11.00 | | $  170.94 | $  170.94 |
| 11/4/2018 | Jose Gabriel Aguinada | $12.50 | 55.72 | $  11.00 | | $   98.23 | $   98.23 |
| 11/11/2018 | Jose Gabriel Aguinada | $12.50 | 67.88 | $  11.00 | | $  174.27 | $  174.27 |
| 11/18/2018 | Jose Gabriel Aguinada | $12.50 | 72.27 | $  11.00 | | $  201.67 | $  201.67 |
| 11/25/2018 | Jose Gabriel Aguinada | $12.50 | 55.85 | $  11.00 | | $   99.06 | $   99.06 |
| 12/2/2018 | Jose Gabriel Aguinada | $12.50 | 68.02 | $  11.00 | | $  175.10 | $  175.10 |
| 12/9/2018 | Jose Gabriel Aguinada | $12.50 | 67.40 | $  11.00 | | $  171.25 | $  171.25 |
| 12/16/2018 | Jose Gabriel Aguinada | $12.50 | 73.65 | $  11.00 | | $  210.31 | $  210.31 |
| 12/23/2018 | Jose Gabriel Aguinada | $12.50 | 67.47 | $  11.00 | | $  171.67 | $  171.67 |
| 12/30/2018 | Jose Gabriel Aguinada | $12.50 | 52.63 | $  11.00 | | $   78.96 | $   78.96 |
| 1/6/2019 | Jose Gabriel Aguinada | $12.50 | 61.62 | $  12.00 | | $  135.10 | $  135.10 |
| 1/13/2019 | Jose Gabriel Aguinada | $12.50 | 70.17 | $  12.00 | | $  188.54 | $  188.54 |
| 1/20/2019 | Jose Gabriel Aguinada | $12.50 | 63.40 | $  12.00 | | $  146.25 | $  146.25 |
| 1/27/2019 | Jose Gabriel Aguinada | $12.50 | 63.77 | $  12.00 | | $  148.54 | $  148.54 |
| 2/3/2019 | Jose Gabriel Aguinada | $12.50 | 63.52 | $  12.00 | | $  146.98 | $  146.98 |
| 2/10/2019 | Jose Gabriel Aguinada | $12.50 | 71.18 | $  12.00 | | $  194.90 | $  194.90 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/17/2019 | Jose Gabriel Aguinada | $12.50 | 63.40 | $ 12.00 | | $ 146.25 | $ 146.25 |
| 2/24/2019 | Jose Gabriel Aguinada | $12.50 | 63.77 | $ 12.00 | | $ 148.54 | $ 148.54 |
| 3/3/2019 | Jose Gabriel Aguinada | $12.50 | 63.27 | $ 12.00 | | $ 145.42 | $ 145.42 |
| 3/10/2019 | Jose Gabriel Aguinada | $12.50 | 69.50 | $ 12.00 | | $ 184.38 | $ 184.38 |
| 3/17/2019 | Jose Gabriel Aguinada | $12.50 | 63.45 | $ 12.00 | | $ 146.56 | $ 146.56 |
| 3/24/2019 | Jose Gabriel Aguinada | $12.50 | 60.75 | $ 12.00 | | $ 129.69 | $ 129.69 |
| 3/31/2019 | Jose Gabriel Aguinada | $12.50 | 63.62 | $ 12.00 | | $ 147.60 | $ 147.60 |
| 4/7/2019 | Jose Gabriel Aguinada | $12.50 | 67.68 | $ 12.00 | | $ 173.02 | $ 173.02 |
| 4/14/2019 | Jose Gabriel Aguinada | $12.50 | 61.85 | $ 12.00 | | $ 136.56 | $ 136.56 |
| 4/21/2019 | Jose Gabriel Aguinada | $12.50 | 62.43 | $ 12.00 | | $ 140.21 | $ 140.21 |
| 4/28/2019 | Jose Gabriel Aguinada | $12.50 | 62.52 | $ 12.00 | | $ 140.73 | $ 140.73 |
| 5/5/2019 | Jose Gabriel Aguinada | $12.50 | 68.35 | $ 12.00 | | $ 177.19 | $ 177.19 |
| 5/12/2019 | Jose Gabriel Aguinada | $12.50 | 62.15 | $ 12.00 | | $ 138.44 | $ 138.44 |
| 5/19/2019 | Jose Gabriel Aguinada | $12.50 | 62.40 | $ 12.00 | | $ 140.00 | $ 140.00 |
| 5/26/2019 | Jose Gabriel Aguinada | $12.50 | 61.97 | $ 12.00 | | $ 137.29 | $ 137.29 |
| 6/2/2019 | Jose Gabriel Aguinada | $12.50 | 65.93 | $ 12.00 | | $ 162.08 | $ 162.08 |
| 6/9/2019 | Jose Gabriel Aguinada | $12.50 | 62.88 | $ 12.00 | | $ 143.02 | $ 143.02 |
| 6/16/2019 | Jose Gabriel Aguinada | $12.50 | 61.37 | $ 12.00 | | $ 133.54 | $ 133.54 |
| 6/23/2019 | Jose Gabriel Aguinada | $12.50 | 63.82 | $ 12.00 | | $ 148.85 | $ 148.85 |
| 6/30/2019 | Jose Gabriel Aguinada | $12.50 | 62.05 | $ 12.00 | | $ 137.81 | $ 137.81 |
| 7/7/2019 | Jose Gabriel Aguinada | $13.00 | 52.93 | $ 12.00 | | $ 84.07 | $ 84.07 |
| 7/14/2019 | Jose Gabriel Aguinada | $13.00 | 63.15 | $ 12.00 | | $ 150.48 | $ 150.48 |
| 7/21/2019 | Jose Gabriel Aguinada | $13.00 | 63.75 | $ 12.00 | | $ 154.38 | $ 154.38 |
| 7/28/2019 | Jose Gabriel Aguinada | $13.00 | 68.13 | $ 12.00 | | $ 182.87 | $ 182.87 |
| 8/4/2019 | Jose Gabriel Aguinada | $13.00 | 62.62 | $ 12.00 | | $ 147.01 | $ 147.01 |
| 8/11/2019 | Jose Gabriel Aguinada | $13.00 | 52.63 | $ 12.00 | | $ 82.12 | $ 82.12 |
| 8/18/2019 | Jose Gabriel Aguinada | $13.00 | 64.27 | $ 12.00 | | $ 157.73 | $ 157.73 |
| 8/25/2019 | Jose Gabriel Aguinada | $13.00 | 67.53 | $ 12.00 | | $ 178.97 | $ 178.97 |
| 9/1/2019 | Jose Gabriel Aguinada | $13.00 | 65.17 | $ 12.00 | | $ 163.58 | $ 163.58 |
| 9/8/2019 | Jose Gabriel Aguinada | $13.00 | 62.80 | $ 12.00 | | $ 148.20 | $ 148.20 |
| 9/15/2019 | Jose Gabriel Aguinada | $13.00 | 62.42 | $ 12.00 | | $ 145.71 | $ 145.71 |
| 9/22/2019 | Jose Gabriel Aguinada | $13.00 | 67.43 | $ 12.00 | | $ 178.32 | $ 178.32 |
| 9/29/2019 | Jose Gabriel Aguinada | $13.00 | 62.07 | $ 12.00 | | $ 143.43 | $ 143.43 |
| 10/6/2019 | Jose Gabriel Aguinada | $13.00 | 63.20 | $ 12.00 | | $ 150.80 | $ 150.80 |
| 10/13/2019 | Jose Gabriel Aguinada | $13.00 | 63.30 | $ 12.00 | | $ 151.45 | $ 151.45 |
| 10/20/2019 | Jose Gabriel Aguinada | $13.00 | 68.03 | $ 12.00 | | $ 182.22 | $ 182.22 |
| 10/27/2019 | Jose Gabriel Aguinada | $13.00 | 61.90 | $ 12.00 | | $ 142.35 | $ 142.35 |
| 11/3/2019 | Jose Gabriel Aguinada | $13.00 | 52.12 | $ 12.00 | | $ 78.76 | $ 78.76 |
| 11/10/2019 | Jose Gabriel Aguinada | $13.00 | 62.70 | $ 12.00 | | $ 147.55 | $ 147.55 |
| 11/17/2019 | Jose Gabriel Aguinada | $13.00 | 47.90 | $ 12.00 | | $ 51.35 | $ 51.35 |
| 11/24/2019 | Jose Gabriel Aguinada | $13.00 | 63.08 | $ 12.00 | | $ 150.04 | $ 150.04 |
| 12/1/2019 | Jose Gabriel Aguinada | $13.00 | 53.43 | $ 12.00 | | $ 87.32 | $ 87.32 |
| 12/8/2019 | Jose Gabriel Aguinada | $13.00 | 62.83 | $ 12.00 | | $ 148.42 | $ 148.42 |
| 12/15/2019 | Jose Gabriel Aguinada | $13.00 | 63.90 | $ 12.00 | | $ 155.35 | $ 155.35 |
| 12/22/2019 | Jose Gabriel Aguinada | $13.00 | 65.88 | $ 12.00 | | $ 168.24 | $ 168.24 |
| 12/29/2019 | Jose Gabriel Aguinada | $13.00 | 53.08 | $ 12.00 | | $ 85.04 | $ 85.04 |
| 1/5/2020 | Jose Gabriel Aguinada | $13.00 | 62.73 | $ 13.00 | | $ 147.77 | $ 147.77 |
| 1/12/2020 | Jose Gabriel Aguinada | $13.00 | 64.35 | $ 13.00 | | $ 158.28 | $ 158.28 |
| 1/19/2020 | Jose Gabriel Aguinada | $13.00 | 64.00 | $ 13.00 | | $ 156.00 | $ 156.00 |
| 1/26/2020 | Jose Gabriel Aguinada | $13.00 | 53.18 | $ 13.00 | | $ 85.69 | $ 85.69 |
| 5/20/2018 | Jose Javier Ruiz Murcia | $12.00 | 49.02 | $ 11.00 | | $ 54.10 | $ 54.10 |
| 5/27/2018 | Jose Javier Ruiz Murcia | $12.00 | 58.43 | $ 11.00 | | $ 110.60 | $ 110.60 |

49

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/3/2018 | Jose Javier Ruiz Murcia | $12.00 | 66.33 | $ 11.00 | | $ 158.00 | $ 158.00 |
| 6/10/2018 | Jose Javier Ruiz Murcia | $12.00 | 53.10 | $ 11.00 | | $ 78.60 | $ 78.60 |
| 6/17/2018 | Jose Javier Ruiz Murcia | $12.00 | 65.25 | $ 11.00 | | $ 151.50 | $ 151.50 |
| 6/24/2018 | Jose Javier Ruiz Murcia | $12.00 | 48.58 | $ 11.00 | | $ 51.50 | $ 51.50 |
| 7/1/2018 | Jose Javier Ruiz Murcia | $12.00 | 58.73 | $ 11.00 | | $ 112.40 | $ 112.40 |
| 7/8/2018 | Jose Javier Ruiz Murcia | $12.00 | 50.93 | $ 11.00 | | $ 65.60 | $ 65.60 |
| 7/15/2018 | Jose Javier Ruiz Murcia | $12.00 | 49.78 | $ 11.00 | | $ 58.70 | $ 58.70 |
| 7/22/2018 | Jose Javier Ruiz Murcia | $12.00 | 60.55 | $ 11.00 | | $ 123.30 | $ 123.30 |
| 7/29/2018 | Jose Javier Ruiz Murcia | $12.00 | 59.78 | $ 11.00 | | $ 118.70 | $ 118.70 |
| 8/5/2018 | Jose Javier Ruiz Murcia | $12.00 | 60.63 | $ 11.00 | | $ 123.80 | $ 123.80 |
| 8/12/2018 | Jose Javier Ruiz Murcia | $12.00 | 52.28 | $ 11.00 | | $ 73.70 | $ 73.70 |
| 8/19/2018 | Jose Javier Ruiz Murcia | $12.00 | 59.88 | $ 11.00 | | $ 119.30 | $ 119.30 |
| 8/26/2018 | Jose Javier Ruiz Murcia | $12.00 | 60.57 | $ 11.00 | | $ 123.40 | $ 123.40 |
| 9/2/2018 | Jose Javier Ruiz Murcia | $12.00 | 65.38 | $ 11.00 | | $ 152.30 | $ 152.30 |
| 9/9/2018 | Jose Javier Ruiz Murcia | $12.00 | 60.45 | $ 11.00 | | $ 122.70 | $ 122.70 |
| 9/16/2018 | Jose Javier Ruiz Murcia | $12.00 | 59.97 | $ 11.00 | | $ 119.80 | $ 119.80 |
| 9/23/2018 | Jose Javier Ruiz Murcia | $12.00 | 60.22 | $ 11.00 | | $ 121.30 | $ 121.30 |
| 9/30/2018 | Jose Javier Ruiz Murcia | $12.00 | 65.78 | $ 11.00 | | $ 154.70 | $ 154.70 |
| 10/14/2018 | Jose Javier Ruiz Murcia | $12.00 | 60.33 | $ 11.00 | | $ 122.00 | $ 122.00 |
| 10/21/2018 | Jose Javier Ruiz Murcia | $12.00 | 49.92 | $ 11.00 | | $ 59.50 | $ 59.50 |
| 10/28/2018 | Jose Javier Ruiz Murcia | $12.00 | 65.73 | $ 11.00 | | $ 154.40 | $ 154.40 |
| 11/4/2018 | Jose Javier Ruiz Murcia | $12.00 | 63.13 | $ 11.00 | | $ 138.80 | $ 138.80 |
| 11/11/2018 | Jose Javier Ruiz Murcia | $12.00 | 56.78 | $ 11.00 | | $ 100.70 | $ 100.70 |
| 11/18/2018 | Jose Javier Ruiz Murcia | $12.00 | 55.10 | $ 11.00 | | $ 90.60 | $ 90.60 |
| 12/2/2018 | Jose Javier Ruiz Murcia | $12.00 | 57.85 | $ 11.00 | | $ 107.10 | $ 107.10 |
| 12/9/2018 | Jose Javier Ruiz Murcia | $12.00 | 46.90 | $ 11.00 | | $ 41.40 | $ 41.40 |
| 12/23/2018 | Jose Javier Ruiz Murcia | $12.00 | 56.85 | $ 11.00 | | $ 101.10 | $ 101.10 |
| 1/27/2019 | Jose Javier Ruiz Murcia | $12.00 | 55.97 | $ 12.00 | | $ 95.80 | $ 95.80 |
| 2/3/2019 | Jose Javier Ruiz Murcia | $12.00 | 55.38 | $ 12.00 | | $ 92.30 | $ 92.30 |
| 2/17/2019 | Jose Javier Ruiz Murcia | $12.00 | 58.20 | $ 12.00 | | $ 109.20 | $ 109.20 |
| 2/24/2019 | Jose Javier Ruiz Murcia | $12.00 | 46.13 | $ 12.00 | | $ 36.80 | $ 36.80 |
| 3/10/2019 | Jose Javier Ruiz Murcia | $12.00 | 57.03 | $ 12.00 | | $ 102.20 | $ 102.20 |
| 4/7/2019 | Jose Javier Ruiz Murcia | $12.00 | 46.42 | $ 12.00 | | $ 38.50 | $ 38.50 |
| 4/14/2019 | Jose Javier Ruiz Murcia | $12.00 | 46.93 | $ 12.00 | | $ 41.60 | $ 41.60 |
| 4/28/2019 | Jose Javier Ruiz Murcia | $12.00 | 55.17 | $ 12.00 | | $ 91.00 | $ 91.00 |
| 5/12/2019 | Jose Javier Ruiz Murcia | $12.00 | 54.30 | $ 12.00 | | $ 85.80 | $ 85.80 |
| 5/19/2019 | Jose Javier Ruiz Murcia | $12.00 | 53.92 | $ 12.00 | | $ 83.50 | $ 83.50 |
| 5/26/2019 | Jose Javier Ruiz Murcia | $12.00 | 53.42 | $ 12.00 | | $ 80.50 | $ 80.50 |
| 6/2/2019 | Jose Javier Ruiz Murcia | $12.00 | 44.80 | $ 12.00 | | $ 28.80 | $ 28.80 |
| 6/9/2019 | Jose Javier Ruiz Murcia | $12.00 | 45.18 | $ 12.00 | | $ 31.10 | $ 31.10 |
| 6/16/2019 | Jose Javier Ruiz Murcia | $12.00 | 54.58 | $ 12.00 | | $ 87.50 | $ 87.50 |
| 6/23/2019 | Jose Javier Ruiz Murcia | $12.00 | 54.35 | $ 12.00 | | $ 86.10 | $ 86.10 |
| 6/30/2019 | Jose Javier Ruiz Murcia | $12.00 | 55.18 | $ 12.00 | | $ 91.10 | $ 91.10 |
| 7/14/2019 | Jose Javier Ruiz Murcia | $13.00 | 50.70 | $ 12.00 | | $ 69.55 | $ 69.55 |
| 7/21/2019 | Jose Javier Ruiz Murcia | $13.00 | 51.28 | $ 12.00 | | $ 73.34 | $ 73.34 |
| 7/28/2019 | Jose Javier Ruiz Murcia | $13.00 | 51.67 | $ 12.00 | | $ 75.83 | $ 75.83 |
| 8/4/2019 | Jose Javier Ruiz Murcia | $13.00 | 52.70 | $ 12.00 | | $ 82.55 | $ 82.55 |
| 8/11/2019 | Jose Javier Ruiz Murcia | $13.00 | 43.43 | $ 12.00 | | $ 22.32 | $ 22.32 |
| 8/18/2019 | Jose Javier Ruiz Murcia | $13.00 | 55.70 | $ 12.00 | | $ 102.05 | $ 102.05 |
| 8/25/2019 | Jose Javier Ruiz Murcia | $13.00 | 55.67 | $ 12.00 | | $ 101.83 | $ 101.83 |
| 9/8/2019 | Jose Javier Ruiz Murcia | $13.00 | 55.02 | $ 12.00 | | $ 97.61 | $ 97.61 |
| 9/15/2019 | Jose Javier Ruiz Murcia | $13.00 | 58.13 | $ 12.00 | | $ 117.87 | $ 117.87 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/22/2019 | Jose Javier Ruiz Murcia | $13.00 | 47.78 | $ 12.00 | | $ 50.59 | $ 50.59 |
| 9/29/2019 | Jose Javier Ruiz Murcia | $13.00 | 57.15 | $ 12.00 | | $ 111.48 | $ 111.48 |
| 10/6/2019 | Jose Javier Ruiz Murcia | $13.00 | 57.33 | $ 12.00 | | $ 112.67 | $ 112.67 |
| 10/13/2019 | Jose Javier Ruiz Murcia | $13.00 | 57.70 | $ 12.00 | | $ 115.05 | $ 115.05 |
| 10/20/2019 | Jose Javier Ruiz Murcia | $13.00 | 40.87 | $ 12.00 | | $ 5.63 | $ 5.63 |
| 10/27/2019 | Jose Javier Ruiz Murcia | $13.00 | 48.95 | $ 12.00 | | $ 58.18 | $ 58.18 |
| 11/3/2019 | Jose Javier Ruiz Murcia | $13.00 | 57.32 | $ 12.00 | | $ 112.56 | $ 112.56 |
| 11/10/2019 | Jose Javier Ruiz Murcia | $13.00 | 57.28 | $ 12.00 | | $ 112.34 | $ 112.34 |
| 11/17/2019 | Jose Javier Ruiz Murcia | $13.00 | 57.88 | $ 12.00 | | $ 116.24 | $ 116.24 |
| 11/24/2019 | Jose Javier Ruiz Murcia | $13.00 | 57.73 | $ 12.00 | | $ 115.27 | $ 115.27 |
| 12/1/2019 | Jose Javier Ruiz Murcia | $13.00 | 48.08 | $ 12.00 | | $ 52.54 | $ 52.54 |
| 12/8/2019 | Jose Javier Ruiz Murcia | $13.00 | 54.73 | $ 12.00 | | $ 95.77 | $ 95.77 |
| 12/15/2019 | Jose Javier Ruiz Murcia | $13.00 | 58.22 | $ 12.00 | | $ 118.41 | $ 118.41 |
| 12/22/2019 | Jose Javier Ruiz Murcia | $13.00 | 48.05 | $ 12.00 | | $ 52.33 | $ 52.33 |
| 12/29/2019 | Jose Javier Ruiz Murcia | $13.00 | 43.93 | $ 12.00 | | $ 25.57 | $ 25.57 |
| 1/5/2020 | Jose Javier Ruiz Murcia | $13.00 | 53.45 | $ 13.00 | | $ 87.43 | $ 87.43 |
| 1/12/2020 | Jose Javier Ruiz Murcia | $13.00 | 57.50 | $ 13.00 | | $ 113.75 | $ 113.75 |
| 1/19/2020 | Jose Javier Ruiz Murcia | $13.00 | 57.53 | $ 13.00 | | $ 113.97 | $ 113.97 |
| 1/26/2020 | Jose Javier Ruiz Murcia | $13.00 | 47.88 | $ 13.00 | | $ 51.24 | $ 51.24 |
| 6/16/2019 | Jose Lopez Rivera | $12.00 | 57.42 | $ 12.00 | | $ 104.50 | $ 104.50 |
| 6/23/2019 | Jose Lopez Rivera | $12.00 | 57.45 | $ 12.00 | | $ 104.70 | $ 104.70 |
| 6/30/2019 | Jose Lopez Rivera | $12.00 | 60.12 | $ 12.00 | | $ 120.70 | $ 120.70 |
| 7/21/2019 | Jose Lopez Rivera | $13.00 | 55.85 | $ 12.00 | | $ 103.03 | $ 103.03 |
| 7/28/2019 | Jose Lopez Rivera | $13.00 | 55.07 | $ 12.00 | | $ 97.93 | $ 97.93 |
| 8/4/2019 | Jose Lopez Rivera | $13.00 | 54.92 | $ 12.00 | | $ 96.96 | $ 96.96 |
| 8/11/2019 | Jose Lopez Rivera | $13.00 | 45.63 | $ 12.00 | | $ 36.62 | $ 36.62 |
| 8/18/2019 | Jose Lopez Rivera | $13.00 | 54.28 | $ 12.00 | | $ 92.84 | $ 92.84 |
| 8/25/2019 | Jose Lopez Rivera | $13.00 | 44.40 | $ 12.00 | | $ 28.60 | $ 28.60 |
| 9/1/2019 | Jose Lopez Rivera | $13.00 | 53.00 | $ 12.00 | | $ 84.50 | $ 84.50 |
| 9/8/2019 | Jose Lopez Rivera | $13.00 | 46.97 | $ 12.00 | | $ 45.28 | $ 45.28 |
| 9/15/2019 | Jose Lopez Rivera | $13.00 | 46.58 | $ 12.00 | | $ 42.79 | $ 42.79 |
| 12/29/2019 | Jose Lopez Rivera | $13.00 | 42.82 | $ 12.00 | | $ 18.31 | $ 18.31 |
| 1/5/2020 | Jose Lopez Rivera | $13.00 | 47.08 | $ 13.00 | | $ 46.04 | $ 46.04 |
| 7/7/2019 | Jose Luis Merino Munoz | $13.00 | 51.40 | $ 12.00 | | $ 74.10 | $ 74.10 |
| 7/14/2019 | Jose Luis Merino Munoz | $13.00 | 61.75 | $ 12.00 | | $ 141.38 | $ 141.38 |
| 7/21/2019 | Jose Luis Merino Munoz | $13.00 | 66.43 | $ 12.00 | | $ 171.82 | $ 171.82 |
| 7/28/2019 | Jose Luis Merino Munoz | $13.00 | 61.00 | $ 12.00 | | $ 136.50 | $ 136.50 |
| 8/4/2019 | Jose Luis Merino Munoz | $13.00 | 67.33 | $ 12.00 | | $ 177.67 | $ 177.67 |
| 8/11/2019 | Jose Luis Merino Munoz | $13.00 | 51.97 | $ 12.00 | | $ 77.78 | $ 77.78 |
| 8/18/2019 | Jose Luis Merino Munoz | $13.00 | 66.92 | $ 12.00 | | $ 174.96 | $ 174.96 |
| 8/25/2019 | Jose Luis Merino Munoz | $13.00 | 50.08 | $ 12.00 | | $ 65.54 | $ 65.54 |
| 9/1/2019 | Jose Luis Merino Munoz | $13.00 | 68.03 | $ 12.00 | | $ 182.22 | $ 182.22 |
| 9/8/2019 | Jose Luis Merino Munoz | $13.00 | 59.73 | $ 12.00 | | $ 128.27 | $ 128.27 |
| 9/15/2019 | Jose Luis Merino Munoz | $13.00 | 65.17 | $ 12.00 | | $ 163.58 | $ 163.58 |
| 9/22/2019 | Jose Luis Merino Munoz | $13.00 | 60.72 | $ 12.00 | | $ 134.66 | $ 134.66 |
| 9/29/2019 | Jose Luis Merino Munoz | $13.00 | 66.63 | $ 12.00 | | $ 173.12 | $ 173.12 |
| 10/6/2019 | Jose Luis Merino Munoz | $13.00 | 58.82 | $ 12.00 | | $ 122.31 | $ 122.31 |
| 10/13/2019 | Jose Luis Merino Munoz | $13.00 | 57.23 | $ 12.00 | | $ 112.02 | $ 112.02 |
| 10/20/2019 | Jose Luis Merino Munoz | $13.00 | 60.95 | $ 12.00 | | $ 136.18 | $ 136.18 |
| 10/27/2019 | Jose Luis Merino Munoz | $13.00 | 66.42 | $ 12.00 | | $ 171.71 | $ 171.71 |
| 11/3/2019 | Jose Luis Merino Munoz | $13.00 | 52.65 | $ 12.00 | | $ 82.23 | $ 82.23 |
| 11/10/2019 | Jose Luis Merino Munoz | $13.00 | 69.55 | $ 12.00 | | $ 192.08 | $ 192.08 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/17/2019 | Jose Luis Merino Munoz | $13.00 | 64.53 | $ 12.00 | | $ 159.47 | $ 159.47 |
| 11/24/2019 | Jose Luis Merino Munoz | $13.00 | 65.63 | $ 12.00 | | $ 166.62 | $ 166.62 |
| 12/1/2019 | Jose Luis Merino Munoz | $13.00 | 51.67 | $ 12.00 | | $ 75.83 | $ 75.83 |
| 12/8/2019 | Jose Luis Merino Munoz | $13.00 | 56.50 | $ 12.00 | | $ 107.25 | $ 107.25 |
| 12/15/2019 | Jose Luis Merino Munoz | $13.00 | 62.07 | $ 12.00 | | $ 143.43 | $ 143.43 |
| 12/22/2019 | Jose Luis Merino Munoz | $13.00 | 63.60 | $ 12.00 | | $ 153.40 | $ 153.40 |
| 12/29/2019 | Jose Luis Merino Munoz | $13.00 | 48.32 | $ 12.00 | | $ 54.06 | $ 54.06 |
| 1/5/2020 | Jose Luis Merino Munoz | $13.00 | 58.68 | $ 13.00 | | $ 121.44 | $ 121.44 |
| 1/12/2020 | Jose Luis Merino Munoz | $13.00 | 62.82 | $ 13.00 | | $ 148.31 | $ 148.31 |
| 1/19/2020 | Jose Luis Merino Munoz | $13.00 | 64.97 | $ 13.00 | | $ 162.28 | $ 162.28 |
| 1/26/2020 | Jose Luis Merino Munoz | $13.00 | 53.37 | $ 13.00 | | $ 86.88 | $ 86.88 |
| 7/23/2017 | Jose Merino Munoz | $12.00 | 61.55 | $ 10.00 | | $ 129.30 | $ 129.30 |
| 7/30/2017 | Jose Merino Munoz | $12.00 | 65.80 | $ 10.00 | | $ 154.80 | $ 154.80 |
| 8/6/2017 | Jose Merino Munoz | $12.00 | 68.47 | $ 10.00 | | $ 170.80 | $ 170.80 |
| 8/13/2017 | Jose Merino Munoz | $12.00 | 49.55 | $ 10.00 | | $ 57.30 | $ 57.30 |
| 8/20/2017 | Jose Merino Munoz | $12.00 | 58.58 | $ 10.00 | | $ 111.50 | $ 111.50 |
| 8/27/2017 | Jose Merino Munoz | $12.00 | 60.33 | $ 10.00 | | $ 122.00 | $ 122.00 |
| 9/3/2017 | Jose Merino Munoz | $12.00 | 60.43 | $ 10.00 | | $ 122.60 | $ 122.60 |
| 9/10/2017 | Jose Merino Munoz | $12.00 | 60.45 | $ 10.00 | | $ 122.70 | $ 122.70 |
| 9/17/2017 | Jose Merino Munoz | $12.00 | 61.02 | $ 10.00 | | $ 126.10 | $ 126.10 |
| 9/24/2017 | Jose Merino Munoz | $12.00 | 66.38 | $ 10.00 | | $ 158.30 | $ 158.30 |
| 10/1/2017 | Jose Merino Munoz | $12.00 | 60.55 | $ 10.00 | | $ 123.30 | $ 123.30 |
| 10/8/2017 | Jose Merino Munoz | $12.00 | 60.08 | $ 10.00 | | $ 120.50 | $ 120.50 |
| 10/15/2017 | Jose Merino Munoz | $12.00 | 59.27 | $ 10.00 | | $ 115.60 | $ 115.60 |
| 10/22/2017 | Jose Merino Munoz | $12.00 | 55.68 | $ 10.00 | | $ 94.10 | $ 94.10 |
| 10/29/2017 | Jose Merino Munoz | $12.00 | 50.37 | $ 10.00 | | $ 62.20 | $ 62.20 |
| 11/5/2017 | Jose Merino Munoz | $12.00 | 60.18 | $ 10.00 | | $ 121.10 | $ 121.10 |
| 11/12/2017 | Jose Merino Munoz | $12.00 | 65.85 | $ 10.00 | | $ 155.10 | $ 155.10 |
| 11/19/2017 | Jose Merino Munoz | $12.00 | 65.60 | $ 10.00 | | $ 153.60 | $ 153.60 |
| 11/26/2017 | Jose Merino Munoz | $12.00 | 51.00 | $ 10.00 | | $ 66.00 | $ 66.00 |
| 12/3/2017 | Jose Merino Munoz | $12.00 | 61.48 | $ 10.00 | | $ 128.90 | $ 128.90 |
| 12/10/2017 | Jose Merino Munoz | $12.00 | 66.10 | $ 10.00 | | $ 156.60 | $ 156.60 |
| 12/17/2017 | Jose Merino Munoz | $12.00 | 65.92 | $ 10.00 | | $ 155.50 | $ 155.50 |
| 12/24/2017 | Jose Merino Munoz | $12.00 | 61.08 | $ 10.00 | | $ 126.50 | $ 126.50 |
| 12/31/2017 | Jose Merino Munoz | $12.00 | 50.78 | $ 11.00 | | $ 64.70 | $ 64.70 |
| 1/7/2018 | Jose Merino Munoz | $12.00 | 52.87 | $ 11.00 | | $ 77.20 | $ 77.20 |
| 1/14/2018 | Jose Merino Munoz | $12.00 | 65.08 | $ 11.00 | | $ 150.50 | $ 150.50 |
| 1/21/2018 | Jose Merino Munoz | $12.00 | 60.10 | $ 11.00 | | $ 120.60 | $ 120.60 |
| 1/28/2018 | Jose Merino Munoz | $12.00 | 59.98 | $ 11.00 | | $ 119.90 | $ 119.90 |
| 2/4/2018 | Jose Merino Munoz | $12.00 | 65.83 | $ 11.00 | | $ 155.00 | $ 155.00 |
| 2/11/2018 | Jose Merino Munoz | $12.00 | 65.65 | $ 11.00 | | $ 153.90 | $ 153.90 |
| 2/18/2018 | Jose Merino Munoz | $12.00 | 61.37 | $ 11.00 | | $ 128.20 | $ 128.20 |
| 2/25/2018 | Jose Merino Munoz | $12.00 | 58.82 | $ 11.00 | | $ 112.90 | $ 112.90 |
| 3/4/2018 | Jose Merino Munoz | $12.00 | 67.17 | $ 11.00 | | $ 163.00 | $ 163.00 |
| 3/25/2018 | Jose Merino Munoz | $12.00 | 61.80 | $ 11.00 | | $ 130.80 | $ 130.80 |
| 4/1/2018 | Jose Merino Munoz | $12.00 | 61.45 | $ 11.00 | | $ 128.70 | $ 128.70 |
| 4/8/2018 | Jose Merino Munoz | $12.00 | 61.38 | $ 11.00 | | $ 128.30 | $ 128.30 |
| 4/15/2018 | Jose Merino Munoz | $12.00 | 61.13 | $ 11.00 | | $ 126.80 | $ 126.80 |
| 4/22/2018 | Jose Merino Munoz | $12.00 | 61.00 | $ 11.00 | | $ 126.00 | $ 126.00 |
| 4/29/2018 | Jose Merino Munoz | $12.00 | 66.65 | $ 11.00 | | $ 159.90 | $ 159.90 |
| 5/6/2018 | Jose Merino Munoz | $12.00 | 60.13 | $ 11.00 | | $ 120.80 | $ 120.80 |
| 5/13/2018 | Jose Merino Munoz | $12.00 | 59.53 | $ 11.00 | | $ 117.20 | $ 117.20 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/20/2018 | Jose Merino Munoz | $12.00 | 60.30 | $ 11.00 | | $ 121.80 | $ 121.80 |
| 5/27/2018 | Jose Merino Munoz | $12.00 | 66.63 | $ 11.00 | | $ 159.80 | $ 159.80 |
| 6/3/2018 | Jose Merino Munoz | $12.00 | 60.87 | $ 11.00 | | $ 125.20 | $ 125.20 |
| 6/10/2018 | Jose Merino Munoz | $12.00 | 56.25 | $ 11.00 | | $ 97.50 | $ 97.50 |
| 6/17/2018 | Jose Merino Munoz | $12.00 | 61.32 | $ 11.00 | | $ 127.90 | $ 127.90 |
| 6/24/2018 | Jose Merino Munoz | $12.00 | 66.27 | $ 11.00 | | $ 157.60 | $ 157.60 |
| 7/1/2018 | Jose Merino Munoz | $12.00 | 61.10 | $ 11.00 | | $ 126.60 | $ 126.60 |
| 7/8/2018 | Jose Merino Munoz | $12.00 | 51.40 | $ 11.00 | | $ 68.40 | $ 68.40 |
| 7/15/2018 | Jose Merino Munoz | $12.00 | 60.28 | $ 11.00 | | $ 121.70 | $ 121.70 |
| 7/22/2018 | Jose Merino Munoz | $12.00 | 59.35 | $ 11.00 | | $ 116.10 | $ 116.10 |
| 7/29/2018 | Jose Merino Munoz | $12.00 | 65.65 | $ 11.00 | | $ 153.90 | $ 153.90 |
| 8/5/2018 | Jose Merino Munoz | $12.00 | 60.50 | $ 11.00 | | $ 123.00 | $ 123.00 |
| 8/12/2018 | Jose Merino Munoz | $12.00 | 60.80 | $ 11.00 | | $ 124.80 | $ 124.80 |
| 8/19/2018 | Jose Merino Munoz | $12.00 | 65.62 | $ 11.00 | | $ 153.70 | $ 153.70 |
| 8/26/2018 | Jose Merino Munoz | $12.00 | 56.63 | $ 11.00 | | $ 99.80 | $ 99.80 |
| 9/2/2018 | Jose Merino Munoz | $12.00 | 60.58 | $ 11.00 | | $ 123.50 | $ 123.50 |
| 9/9/2018 | Jose Merino Munoz | $12.00 | 60.30 | $ 11.00 | | $ 121.80 | $ 121.80 |
| 9/16/2018 | Jose Merino Munoz | $12.00 | 66.22 | $ 11.00 | | $ 157.30 | $ 157.30 |
| 9/23/2018 | Jose Merino Munoz | $12.00 | 60.25 | $ 11.00 | | $ 121.50 | $ 121.50 |
| 9/30/2018 | Jose Merino Munoz | $12.00 | 65.92 | $ 11.00 | | $ 155.50 | $ 155.50 |
| 10/7/2018 | Jose Merino Munoz | $12.00 | 55.27 | $ 11.00 | | $ 91.60 | $ 91.60 |
| 10/14/2018 | Jose Merino Munoz | $12.00 | 65.08 | $ 11.00 | | $ 150.50 | $ 150.50 |
| 10/21/2018 | Jose Merino Munoz | $12.00 | 60.17 | $ 11.00 | | $ 121.00 | $ 121.00 |
| 10/28/2018 | Jose Merino Munoz | $12.00 | 60.78 | $ 11.00 | | $ 124.70 | $ 124.70 |
| 11/4/2018 | Jose Merino Munoz | $12.00 | 62.02 | $ 11.00 | | $ 132.10 | $ 132.10 |
| 11/11/2018 | Jose Merino Munoz | $12.00 | 66.17 | $ 11.00 | | $ 157.00 | $ 157.00 |
| 11/18/2018 | Jose Merino Munoz | $12.00 | 61.07 | $ 11.00 | | $ 126.40 | $ 126.40 |
| 11/25/2018 | Jose Merino Munoz | $12.00 | 50.13 | $ 11.00 | | $ 60.80 | $ 60.80 |
| 12/2/2018 | Jose Merino Munoz | $12.00 | 60.15 | $ 11.00 | | $ 120.90 | $ 120.90 |
| 12/9/2018 | Jose Merino Munoz | $12.00 | 56.55 | $ 11.00 | | $ 99.30 | $ 99.30 |
| 12/16/2018 | Jose Merino Munoz | $12.00 | 61.35 | $ 11.00 | | $ 128.10 | $ 128.10 |
| 12/23/2018 | Jose Merino Munoz | $12.00 | 61.00 | $ 11.00 | | $ 126.00 | $ 126.00 |
| 12/30/2018 | Jose Merino Munoz | $12.00 | 46.50 | $ 11.00 | | $ 39.00 | $ 39.00 |
| 1/6/2019 | Jose Merino Munoz | $12.00 | 65.67 | $ 12.00 | | $ 154.00 | $ 154.00 |
| 1/13/2019 | Jose Merino Munoz | $12.00 | 61.12 | $ 12.00 | | $ 126.70 | $ 126.70 |
| 1/20/2019 | Jose Merino Munoz | $12.00 | 56.03 | $ 12.00 | | $ 96.20 | $ 96.20 |
| 1/27/2019 | Jose Merino Munoz | $12.00 | 61.45 | $ 12.00 | | $ 128.70 | $ 128.70 |
| 2/3/2019 | Jose Merino Munoz | $12.00 | 67.37 | $ 12.00 | | $ 164.20 | $ 164.20 |
| 2/10/2019 | Jose Merino Munoz | $12.00 | 51.17 | $ 12.00 | | $ 67.00 | $ 67.00 |
| 2/17/2019 | Jose Merino Munoz | $12.00 | 61.15 | $ 12.00 | | $ 126.90 | $ 126.90 |
| 2/24/2019 | Jose Merino Munoz | $12.00 | 61.32 | $ 12.00 | | $ 127.90 | $ 127.90 |
| 3/3/2019 | Jose Merino Munoz | $12.00 | 68.58 | $ 12.00 | | $ 171.50 | $ 171.50 |
| 3/10/2019 | Jose Merino Munoz | $12.00 | 60.67 | $ 12.00 | | $ 124.00 | $ 124.00 |
| 3/17/2019 | Jose Merino Munoz | $12.00 | 61.52 | $ 12.00 | | $ 129.10 | $ 129.10 |
| 3/24/2019 | Jose Merino Munoz | $12.00 | 60.47 | $ 12.00 | | $ 122.80 | $ 122.80 |
| 3/31/2019 | Jose Merino Munoz | $12.00 | 67.40 | $ 12.00 | | $ 164.40 | $ 164.40 |
| 4/7/2019 | Jose Merino Munoz | $12.00 | 65.37 | $ 12.00 | | $ 152.20 | $ 152.20 |
| 4/14/2019 | Jose Merino Munoz | $12.00 | 70.13 | $ 12.00 | | $ 180.80 | $ 180.80 |
| 4/21/2019 | Jose Merino Munoz | $12.00 | 65.52 | $ 12.00 | | $ 153.10 | $ 153.10 |
| 4/28/2019 | Jose Merino Munoz | $12.00 | 66.03 | $ 12.00 | | $ 156.20 | $ 156.20 |
| 5/5/2019 | Jose Merino Munoz | $12.00 | 62.12 | $ 12.00 | | $ 132.70 | $ 132.70 |
| 5/12/2019 | Jose Merino Munoz | $12.00 | 65.73 | $ 12.00 | | $ 154.40 | $ 154.40 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/26/2019 | Jose Merino Munoz | $12.00 | 66.12 | $ 12.00 | | $ 156.70 | $ 156.70 |
| 6/2/2019 | Jose Merino Munoz | $12.00 | 59.42 | $ 12.00 | | $ 116.50 | $ 116.50 |
| 6/9/2019 | Jose Merino Munoz | $12.00 | 61.70 | $ 12.00 | | $ 130.20 | $ 130.20 |
| 6/16/2019 | Jose Merino Munoz | $12.00 | 60.32 | $ 12.00 | | $ 121.90 | $ 121.90 |
| 6/23/2019 | Jose Merino Munoz | $12.00 | 67.15 | $ 12.00 | | $ 162.90 | $ 162.90 |
| 6/30/2019 | Jose Merino Munoz | $12.00 | 63.73 | $ 12.00 | | $ 142.40 | $ 142.40 |
| 2/5/2017 | Jose Rafael Liriano | $10.50 | 55.85 | $ 10.00 | | $ 83.21 | $ 83.21 |
| 2/12/2017 | Jose Rafael Liriano | $10.50 | 51.78 | $ 10.00 | | $ 61.86 | $ 61.86 |
| 2/19/2017 | Jose Rafael Liriano | $10.50 | 40.57 | $ 10.00 | | $ 2.97 | $ 2.97 |
| 2/26/2017 | Jose Rafael Liriano | $10.50 | 57.78 | $ 10.00 | | $ 93.36 | $ 93.36 |
| 3/5/2017 | Jose Rafael Liriano | $10.50 | 56.37 | $ 10.00 | | $ 85.93 | $ 85.93 |
| 3/12/2017 | Jose Rafael Liriano | $10.50 | 54.43 | $ 10.00 | | $ 75.78 | $ 75.78 |
| 3/19/2017 | Jose Rafael Liriano | $10.50 | 44.78 | $ 10.00 | | $ 25.11 | $ 25.11 |
| 3/26/2017 | Jose Rafael Liriano | $10.50 | 55.50 | $ 10.00 | | $ 81.37 | $ 81.37 |
| 4/2/2017 | Jose Rafael Liriano | $10.50 | 61.45 | $ 10.00 | | $ 112.61 | $ 112.61 |
| 4/9/2017 | Jose Rafael Liriano | $10.50 | 57.17 | $ 10.00 | | $ 90.12 | $ 90.12 |
| 4/16/2017 | Jose Rafael Liriano | $10.50 | 58.98 | $ 10.00 | | $ 99.66 | $ 99.66 |
| 4/23/2017 | Jose Rafael Liriano | $10.50 | 57.48 | $ 10.00 | | $ 91.79 | $ 91.79 |
| 4/30/2017 | Jose Rafael Liriano | $10.50 | 57.35 | $ 10.00 | | $ 91.09 | $ 91.09 |
| 5/7/2017 | Jose Rafael Liriano | $10.50 | 54.50 | $ 10.00 | | $ 76.13 | $ 76.13 |
| 5/14/2017 | Jose Rafael Liriano | $10.50 | 56.23 | $ 10.00 | | $ 85.23 | $ 85.23 |
| 5/21/2017 | Jose Rafael Liriano | $10.50 | 58.78 | $ 10.00 | | $ 98.61 | $ 98.61 |
| 5/28/2017 | Jose Rafael Liriano | $10.50 | 61.92 | $ 10.00 | | $ 115.06 | $ 115.06 |
| 6/4/2017 | Jose Rafael Liriano | $10.50 | 50.67 | $ 10.00 | | $ 56.00 | $ 56.00 |
| 6/11/2017 | Jose Rafael Liriano | $10.50 | 60.72 | $ 10.00 | | $ 108.76 | $ 108.76 |
| 6/18/2017 | Jose Rafael Liriano | $10.50 | 55.00 | $ 10.00 | | $ 78.75 | $ 78.75 |
| 6/25/2017 | Jose Rafael Liriano | $10.50 | 55.28 | $ 10.00 | | $ 80.24 | $ 80.24 |
| 7/2/2017 | Jose Rafael Liriano | $10.50 | 64.73 | $ 10.00 | | $ 129.85 | $ 129.85 |
| 7/9/2017 | Jose Rafael Liriano | $10.50 | 49.10 | $ 10.00 | | $ 47.78 | $ 47.78 |
| 7/16/2017 | Jose Rafael Liriano | $10.50 | 58.05 | $ 10.00 | | $ 94.76 | $ 94.76 |
| 7/23/2017 | Jose Rafael Liriano | $10.50 | 61.18 | $ 10.00 | | $ 111.21 | $ 111.21 |
| 7/30/2017 | Jose Rafael Liriano | $10.50 | 61.03 | $ 10.00 | | $ 110.43 | $ 110.43 |
| 8/6/2017 | Jose Rafael Liriano | $10.50 | 59.75 | $ 10.00 | | $ 103.69 | $ 103.69 |
| 8/13/2017 | Jose Rafael Liriano | $10.50 | 55.92 | $ 10.00 | | $ 83.56 | $ 83.56 |
| 8/20/2017 | Jose Rafael Liriano | $10.50 | 57.00 | $ 10.00 | | $ 89.25 | $ 89.25 |
| 8/27/2017 | Jose Rafael Liriano | $10.50 | 57.88 | $ 10.00 | | $ 93.89 | $ 93.89 |
| 9/3/2017 | Jose Rafael Liriano | $10.50 | 58.37 | $ 10.00 | | $ 96.43 | $ 96.43 |
| 9/10/2017 | Jose Rafael Liriano | $10.50 | 50.65 | $ 10.00 | | $ 55.91 | $ 55.91 |
| 9/17/2017 | Jose Rafael Liriano | $10.50 | 62.98 | $ 10.00 | | $ 120.66 | $ 120.66 |
| 9/24/2017 | Jose Rafael Liriano | $10.50 | 59.73 | $ 10.00 | | $ 103.60 | $ 103.60 |
| 10/1/2017 | Jose Rafael Liriano | $10.50 | 63.50 | $ 10.00 | | $ 123.38 | $ 123.38 |
| 10/8/2017 | Jose Rafael Liriano | $10.50 | 46.88 | $ 10.00 | | $ 36.14 | $ 36.14 |
| 10/15/2017 | Jose Rafael Liriano | $10.50 | 58.58 | $ 10.00 | | $ 97.56 | $ 97.56 |
| 10/22/2017 | Jose Rafael Liriano | $10.50 | 59.82 | $ 10.00 | | $ 104.04 | $ 104.04 |
| 10/29/2017 | Jose Rafael Liriano | $10.50 | 64.78 | $ 10.00 | | $ 130.11 | $ 130.11 |
| 11/5/2017 | Jose Rafael Liriano | $10.50 | 57.50 | $ 10.00 | | $ 91.88 | $ 91.88 |
| 11/12/2017 | Jose Rafael Liriano | $10.50 | 60.23 | $ 10.00 | | $ 106.23 | $ 106.23 |
| 11/19/2017 | Jose Rafael Liriano | $10.50 | 57.42 | $ 10.00 | | $ 91.44 | $ 91.44 |
| 12/10/2017 | Jose Rafael Liriano | $10.50 | 54.22 | $ 10.00 | | $ 74.64 | $ 74.64 |
| 12/17/2017 | Jose Rafael Liriano | $10.50 | 56.23 | $ 10.00 | | $ 85.23 | $ 85.23 |
| 12/24/2017 | Jose Rafael Liriano | $10.50 | 57.18 | $ 10.00 | | $ 90.21 | $ 90.21 |
| 12/31/2017 | Jose Rafael Liriano | $10.50 | 51.62 | $ 11.00 | $ 25.81 | $ 63.89 | $ 89.70 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/7/2018 | Jose Rafael Liriano | $10.50 | 42.60 | $ 11.00 | $ 21.30 | $ 14.30 | $ 35.60 |
| 1/14/2018 | Jose Rafael Liriano | $10.50 | 56.35 | $ 11.00 | $ 28.18 | $ 89.93 | $ 118.10 |
| 1/21/2018 | Jose Rafael Liriano | $10.50 | 53.10 | $ 11.00 | $ 26.55 | $ 72.05 | $ 98.60 |
| 1/28/2018 | Jose Rafael Liriano | $10.50 | 52.90 | $ 11.00 | $ 26.45 | $ 70.95 | $ 97.40 |
| 2/4/2018 | Jose Rafael Liriano | $10.50 | 53.55 | $ 11.00 | $ 26.78 | $ 74.53 | $ 101.30 |
| 2/11/2018 | Jose Rafael Liriano | $10.50 | 53.92 | $ 11.00 | $ 26.96 | $ 76.54 | $ 103.50 |
| 2/18/2018 | Jose Rafael Liriano | $10.50 | 57.88 | $ 11.00 | $ 28.94 | $ 98.36 | $ 127.30 |
| 2/25/2018 | Jose Rafael Liriano | $10.50 | 56.40 | $ 11.00 | $ 28.20 | $ 90.20 | $ 118.40 |
| 3/4/2018 | Jose Rafael Liriano | $10.50 | 49.65 | $ 11.00 | $ 24.83 | $ 53.08 | $ 77.90 |
| 3/25/2018 | Jose Rafael Liriano | $10.50 | 41.42 | $ 11.00 | $ 20.71 | $ 7.79 | $ 28.50 |
| 4/1/2018 | Jose Rafael Liriano | $10.50 | 61.68 | $ 11.00 | $ 30.84 | $ 119.26 | $ 150.10 |
| 4/8/2018 | Jose Rafael Liriano | $10.50 | 51.53 | $ 11.00 | $ 25.77 | $ 63.43 | $ 89.20 |
| 4/15/2018 | Jose Rafael Liriano | $10.50 | 57.75 | $ 11.00 | $ 28.88 | $ 97.63 | $ 126.50 |
| 4/22/2018 | Jose Rafael Liriano | $10.50 | 58.75 | $ 11.00 | $ 29.38 | $ 103.13 | $ 132.50 |
| 4/29/2018 | Jose Rafael Liriano | $10.50 | 57.22 | $ 11.00 | $ 28.61 | $ 94.69 | $ 123.30 |
| 5/6/2018 | Jose Rafael Liriano | $10.50 | 57.00 | $ 11.00 | $ 28.50 | $ 93.50 | $ 122.00 |
| 5/13/2018 | Jose Rafael Liriano | $10.50 | 58.32 | $ 11.00 | $ 29.16 | $ 100.74 | $ 129.90 |
| 5/20/2018 | Jose Rafael Liriano | $10.50 | 56.90 | $ 11.00 | $ 28.45 | $ 92.95 | $ 121.40 |
| 5/27/2018 | Jose Rafael Liriano | $10.50 | 56.63 | $ 11.00 | $ 28.32 | $ 91.48 | $ 119.80 |
| 6/3/2018 | Jose Rafael Liriano | $10.50 | 52.45 | $ 11.00 | $ 26.23 | $ 68.47 | $ 94.70 |
| 6/10/2018 | Jose Rafael Liriano | $10.50 | 58.72 | $ 11.00 | $ 29.36 | $ 102.94 | $ 132.30 |
| 6/17/2018 | Jose Rafael Liriano | $10.50 | 50.73 | $ 11.00 | $ 25.37 | $ 59.03 | $ 84.40 |
| 6/24/2018 | Jose Rafael Liriano | $10.50 | 52.75 | $ 11.00 | $ 26.38 | $ 70.13 | $ 96.50 |
| 7/1/2018 | Jose Rafael Liriano | $10.50 | 49.87 | $ 11.00 | $ 24.93 | $ 54.27 | $ 79.20 |
| 7/15/2018 | Jose Rafael Liriano | $10.50 | 59.10 | $ 11.00 | $ 29.55 | $ 105.05 | $ 134.60 |
| 7/22/2018 | Jose Rafael Liriano | $10.50 | 59.07 | $ 11.00 | $ 29.53 | $ 104.87 | $ 134.40 |
| 7/29/2018 | Jose Rafael Liriano | $10.50 | 53.97 | $ 11.00 | $ 26.98 | $ 76.82 | $ 103.80 |
| 8/5/2018 | Jose Rafael Liriano | $10.50 | 59.82 | $ 11.00 | $ 29.91 | $ 108.99 | $ 138.90 |
| 8/12/2018 | Jose Rafael Liriano | $10.50 | 57.08 | $ 11.00 | $ 28.54 | $ 93.96 | $ 122.50 |
| 8/19/2018 | Jose Rafael Liriano | $10.50 | 56.47 | $ 11.00 | $ 28.23 | $ 90.57 | $ 118.80 |
| 8/26/2018 | Jose Rafael Liriano | $10.50 | 54.85 | $ 11.00 | $ 27.43 | $ 81.68 | $ 109.10 |
| 9/2/2018 | Jose Rafael Liriano | $10.50 | 58.60 | $ 11.00 | $ 29.30 | $ 102.30 | $ 131.60 |
| 9/9/2018 | Jose Rafael Liriano | $10.50 | 46.92 | $ 11.00 | $ 23.46 | $ 38.04 | $ 61.50 |
| 9/16/2018 | Jose Rafael Liriano | $10.50 | 57.15 | $ 11.00 | $ 28.58 | $ 94.33 | $ 122.90 |
| 9/23/2018 | Jose Rafael Liriano | $10.50 | 59.82 | $ 11.00 | $ 29.91 | $ 108.99 | $ 138.90 |
| 9/30/2018 | Jose Rafael Liriano | $10.50 | 57.20 | $ 11.00 | $ 28.60 | $ 94.60 | $ 123.20 |
| 10/7/2018 | Jose Rafael Liriano | $10.50 | 56.32 | $ 11.00 | $ 28.16 | $ 89.74 | $ 117.90 |
| 10/14/2018 | Jose Rafael Liriano | $10.50 | 54.90 | $ 11.00 | $ 27.45 | $ 81.95 | $ 109.40 |
| 10/21/2018 | Jose Rafael Liriano | $10.50 | 55.38 | $ 11.00 | $ 27.69 | $ 84.61 | $ 112.30 |
| 10/28/2018 | Jose Rafael Liriano | $10.50 | 58.17 | $ 11.00 | $ 29.08 | $ 99.92 | $ 129.00 |
| 11/4/2018 | Jose Rafael Liriano | $10.50 | 56.33 | $ 11.00 | $ 28.17 | $ 89.83 | $ 118.00 |
| 11/11/2018 | Jose Rafael Liriano | $10.50 | 53.13 | $ 11.00 | $ 26.57 | $ 72.23 | $ 98.80 |
| 11/18/2018 | Jose Rafael Liriano | $10.50 | 54.08 | $ 11.00 | $ 27.04 | $ 77.46 | $ 104.50 |
| 11/25/2018 | Jose Rafael Liriano | $10.50 | 49.28 | $ 11.00 | $ 24.64 | $ 51.06 | $ 75.70 |
| 12/2/2018 | Jose Rafael Liriano | $10.50 | 56.10 | $ 11.00 | $ 28.05 | $ 88.55 | $ 116.60 |
| 12/9/2018 | Jose Rafael Liriano | $10.50 | 55.85 | $ 11.00 | $ 27.93 | $ 87.18 | $ 115.10 |
| 12/16/2018 | Jose Rafael Liriano | $10.50 | 55.78 | $ 11.00 | $ 27.89 | $ 86.81 | $ 114.70 |
| 12/23/2018 | Jose Rafael Liriano | $10.50 | 56.37 | $ 11.00 | $ 28.18 | $ 90.02 | $ 118.20 |
| 12/30/2018 | Jose Rafael Liriano | $10.50 | 44.67 | $ 11.00 | $ 22.33 | $ 25.67 | $ 48.00 |
| 1/6/2019 | Jose Rafael Liriano | $10.50 | 45.42 | $ 12.00 | $ 68.13 | $ 32.50 | $ 100.63 |
| 1/13/2019 | Jose Rafael Liriano | $10.50 | 55.97 | $ 12.00 | $ 83.95 | $ 95.80 | $ 179.75 |
| 1/20/2019 | Jose Rafael Liriano | $10.50 | 54.37 | $ 12.00 | $ 81.55 | $ 86.20 | $ 167.75 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/27/2019 | Jose Rafael Liriano | $10.50 | 56.00 | $ 12.00 | $ 84.00 | $ 96.00 | $ 180.00 |
| 2/3/2019 | Jose Rafael Liriano | $10.50 | 53.53 | $ 12.00 | $ 80.30 | $ 81.20 | $ 161.50 |
| 2/10/2019 | Jose Rafael Liriano | $10.50 | 53.73 | $ 12.00 | $ 80.60 | $ 82.40 | $ 163.00 |
| 2/17/2019 | Jose Rafael Liriano | $10.50 | 54.57 | $ 12.00 | $ 81.85 | $ 87.40 | $ 169.25 |
| 2/24/2019 | Jose Rafael Liriano | $10.50 | 57.32 | $ 12.00 | $ 85.98 | $ 103.90 | $ 189.88 |
| 3/3/2019 | Jose Rafael Liriano | $10.50 | 45.10 | $ 12.00 | $ 67.65 | $ 30.60 | $ 98.25 |
| 3/10/2019 | Jose Rafael Liriano | $10.50 | 55.32 | $ 12.00 | $ 82.98 | $ 91.90 | $ 174.88 |
| 3/17/2019 | Jose Rafael Liriano | $10.50 | 57.33 | $ 12.00 | $ 86.00 | $ 104.00 | $ 190.00 |
| 3/24/2019 | Jose Rafael Liriano | $10.50 | 46.45 | $ 12.00 | $ 69.68 | $ 38.70 | $ 108.38 |
| 3/31/2019 | Jose Rafael Liriano | $10.50 | 58.55 | $ 12.00 | $ 87.83 | $ 111.30 | $ 199.13 |
| 4/7/2019 | Jose Rafael Liriano | $10.50 | 56.78 | $ 12.00 | $ 85.18 | $ 100.70 | $ 185.88 |
| 4/14/2019 | Jose Rafael Liriano | $10.50 | 50.40 | $ 12.00 | $ 75.60 | $ 62.40 | $ 138.00 |
| 4/21/2019 | Jose Rafael Liriano | $10.50 | 56.25 | $ 12.00 | $ 84.38 | $ 97.50 | $ 181.88 |
| 4/28/2019 | Jose Rafael Liriano | $10.50 | 50.23 | $ 12.00 | $ 75.35 | $ 61.40 | $ 136.75 |
| 5/5/2019 | Jose Rafael Liriano | $10.50 | 60.00 | $ 12.00 | $ 90.00 | $ 120.00 | $ 210.00 |
| 5/12/2019 | Jose Rafael Liriano | $10.50 | 49.87 | $ 12.00 | $ 74.80 | $ 59.20 | $ 134.00 |
| 5/19/2019 | Jose Rafael Liriano | $10.50 | 48.32 | $ 12.00 | $ 72.48 | $ 49.90 | $ 122.38 |
| 5/26/2019 | Jose Rafael Liriano | $10.50 | 52.97 | $ 12.00 | $ 79.45 | $ 77.80 | $ 157.25 |
| 6/2/2019 | Jose Rafael Liriano | $10.50 | 47.28 | $ 12.00 | $ 70.93 | $ 43.70 | $ 114.63 |
| 6/9/2019 | Jose Rafael Liriano | $10.50 | 57.88 | $ 12.00 | $ 86.83 | $ 107.30 | $ 194.13 |
| 6/16/2019 | Jose Rafael Liriano | $10.50 | 56.90 | $ 12.00 | $ 85.35 | $ 101.40 | $ 186.75 |
| 6/23/2019 | Jose Rafael Liriano | $10.50 | 55.60 | $ 12.00 | $ 83.40 | $ 93.60 | $ 177.00 |
| 6/30/2019 | Jose Rafael Liriano | $10.50 | 58.40 | $ 12.00 | $ 87.60 | $ 110.40 | $ 198.00 |
| 7/7/2019 | Jose Rafael Liriano | $10.50 | 44.05 | $ 12.00 | $ 66.08 | $ 24.30 | $ 90.38 |
| 8/11/2019 | Jose Rafael Liriano | $10.50 | 52.75 | $ 12.00 | $ 79.13 | $ 76.50 | $ 155.63 |
| 8/18/2019 | Jose Rafael Liriano | $10.50 | 42.58 | $ 12.00 | $ 63.88 | $ 15.50 | $ 79.38 |
| 3/25/2018 | Jose Ramon Pichardo Pujols | $11.00 | 47.65 | $ 11.00 | | $ 42.08 | $ 42.08 |
| 4/1/2018 | Jose Ramon Pichardo Pujols | $11.00 | 60.80 | $ 11.00 | | $ 114.40 | $ 114.40 |
| 4/8/2018 | Jose Ramon Pichardo Pujols | $11.00 | 59.18 | $ 11.00 | | $ 105.51 | $ 105.51 |
| 4/15/2018 | Jose Ramon Pichardo Pujols | $11.00 | 62.37 | $ 11.00 | | $ 123.02 | $ 123.02 |
| 4/22/2018 | Jose Ramon Pichardo Pujols | $11.00 | 59.50 | $ 11.00 | | $ 107.25 | $ 107.25 |
| 4/29/2018 | Jose Ramon Pichardo Pujols | $11.00 | 60.38 | $ 11.00 | | $ 112.11 | $ 112.11 |
| 5/6/2018 | Jose Ramon Pichardo Pujols | $11.00 | 57.23 | $ 11.00 | | $ 94.78 | $ 94.78 |
| 5/13/2018 | Jose Ramon Pichardo Pujols | $11.00 | 64.97 | $ 11.00 | | $ 137.32 | $ 137.32 |
| 5/20/2018 | Jose Ramon Pichardo Pujols | $11.00 | 50.20 | $ 11.00 | | $ 56.10 | $ 56.10 |
| 5/27/2018 | Jose Ramon Pichardo Pujols | $11.00 | 61.02 | $ 11.00 | | $ 115.59 | $ 115.59 |
| 6/3/2018 | Jose Ramon Pichardo Pujols | $11.00 | 59.97 | $ 11.00 | | $ 109.82 | $ 109.82 |
| 6/10/2018 | Jose Ramon Pichardo Pujols | $11.00 | 44.83 | $ 11.00 | | $ 26.58 | $ 26.58 |
| 6/17/2018 | Jose Ramon Pichardo Pujols | $11.00 | 56.23 | $ 11.00 | | $ 89.28 | $ 89.28 |
| 6/24/2018 | Jose Ramon Pichardo Pujols | $11.00 | 57.22 | $ 11.00 | | $ 94.69 | $ 94.69 |
| 7/1/2018 | Jose Ramon Pichardo Pujols | $11.00 | 56.98 | $ 11.00 | | $ 93.41 | $ 93.41 |
| 7/8/2018 | Jose Ramon Pichardo Pujols | $11.00 | 45.72 | $ 11.00 | | $ 31.44 | $ 31.44 |
| 7/15/2018 | Jose Ramon Pichardo Pujols | $11.00 | 58.93 | $ 11.00 | | $ 104.13 | $ 104.13 |
| 7/22/2018 | Jose Ramon Pichardo Pujols | $11.00 | 47.57 | $ 11.00 | | $ 41.62 | $ 41.62 |
| 7/29/2018 | Jose Ramon Pichardo Pujols | $11.00 | 55.52 | $ 11.00 | | $ 85.34 | $ 85.34 |
| 8/5/2018 | Jose Ramon Pichardo Pujols | $11.00 | 59.85 | $ 11.00 | | $ 109.18 | $ 109.18 |
| 8/19/2018 | Jose Ramon Pichardo Pujols | $11.00 | 50.23 | $ 11.00 | | $ 56.28 | $ 56.28 |
| 2/5/2017 | Jose W. Aguinada Orellana | $12.00 | 50.30 | $ 10.00 | | $ 61.80 | $ 61.80 |
| 2/12/2017 | Jose W. Aguinada Orellana | $12.00 | 40.12 | $ 10.00 | | $ 0.70 | $ 0.70 |
| 2/19/2017 | Jose W. Aguinada Orellana | $12.00 | 50.48 | $ 10.00 | | $ 62.90 | $ 62.90 |
| 2/26/2017 | Jose W. Aguinada Orellana | $12.00 | 60.40 | $ 10.00 | | $ 122.40 | $ 122.40 |
| 3/5/2017 | Jose W. Aguinada Orellana | $12.00 | 59.95 | $ 10.00 | | $ 119.70 | $ 119.70 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/12/2017 | Jose W. Aguinada Orellana | $12.00 | 60.95 | $ 10.00 | | $ 125.70 | $ 125.70 |
| 3/19/2017 | Jose W. Aguinada Orellana | $12.00 | 56.60 | $ 10.00 | | $ 99.60 | $ 99.60 |
| 3/26/2017 | Jose W. Aguinada Orellana | $12.00 | 60.10 | $ 10.00 | | $ 120.60 | $ 120.60 |
| 4/2/2017 | Jose W. Aguinada Orellana | $12.00 | 60.87 | $ 10.00 | | $ 125.20 | $ 125.20 |
| 4/9/2017 | Jose W. Aguinada Orellana | $12.00 | 60.82 | $ 10.00 | | $ 124.90 | $ 124.90 |
| 4/16/2017 | Jose W. Aguinada Orellana | $12.00 | 60.38 | $ 10.00 | | $ 122.30 | $ 122.30 |
| 4/23/2017 | Jose W. Aguinada Orellana | $12.00 | 61.00 | $ 10.00 | | $ 126.00 | $ 126.00 |
| 4/30/2017 | Jose W. Aguinada Orellana | $12.00 | 60.90 | $ 10.00 | | $ 125.40 | $ 125.40 |
| 5/7/2017 | Jose W. Aguinada Orellana | $12.00 | 61.05 | $ 10.00 | | $ 126.30 | $ 126.30 |
| 5/14/2017 | Jose W. Aguinada Orellana | $12.00 | 60.87 | $ 10.00 | | $ 125.20 | $ 125.20 |
| 5/21/2017 | Jose W. Aguinada Orellana | $12.00 | 60.67 | $ 10.00 | | $ 124.00 | $ 124.00 |
| 5/28/2017 | Jose W. Aguinada Orellana | $12.00 | 61.63 | $ 10.00 | | $ 129.80 | $ 129.80 |
| 6/4/2017 | Jose W. Aguinada Orellana | $12.00 | 41.87 | $ 10.00 | | $ 11.20 | $ 11.20 |
| 6/11/2017 | Jose W. Aguinada Orellana | $12.00 | 61.15 | $ 10.00 | | $ 126.90 | $ 126.90 |
| 6/18/2017 | Jose W. Aguinada Orellana | $12.00 | 61.47 | $ 10.00 | | $ 128.80 | $ 128.80 |
| 6/25/2017 | Jose W. Aguinada Orellana | $12.00 | 60.72 | $ 10.00 | | $ 124.30 | $ 124.30 |
| 7/2/2017 | Jose W. Aguinada Orellana | $12.00 | 61.75 | $ 10.00 | | $ 130.50 | $ 130.50 |
| 7/9/2017 | Jose W. Aguinada Orellana | $12.00 | 50.80 | $ 10.00 | | $ 64.80 | $ 64.80 |
| 7/16/2017 | Jose W. Aguinada Orellana | $12.00 | 61.75 | $ 10.00 | | $ 130.50 | $ 130.50 |
| 7/23/2017 | Jose W. Aguinada Orellana | $12.00 | 63.28 | $ 10.00 | | $ 139.70 | $ 139.70 |
| 7/30/2017 | Jose W. Aguinada Orellana | $12.00 | 67.80 | $ 10.00 | | $ 166.80 | $ 166.80 |
| 8/6/2017 | Jose W. Aguinada Orellana | $12.00 | 64.33 | $ 10.00 | | $ 146.00 | $ 146.00 |
| 8/13/2017 | Jose W. Aguinada Orellana | $12.00 | 60.32 | $ 10.00 | | $ 121.90 | $ 121.90 |
| 8/20/2017 | Jose W. Aguinada Orellana | $12.00 | 62.17 | $ 10.00 | | $ 133.00 | $ 133.00 |
| 8/27/2017 | Jose W. Aguinada Orellana | $12.00 | 61.72 | $ 10.00 | | $ 130.30 | $ 130.30 |
| 9/3/2017 | Jose W. Aguinada Orellana | $12.00 | 60.22 | $ 10.00 | | $ 121.30 | $ 121.30 |
| 9/10/2017 | Jose W. Aguinada Orellana | $12.00 | 61.90 | $ 10.00 | | $ 131.40 | $ 131.40 |
| 9/17/2017 | Jose W. Aguinada Orellana | $12.00 | 62.03 | $ 10.00 | | $ 132.20 | $ 132.20 |
| 9/24/2017 | Jose W. Aguinada Orellana | $12.00 | 62.62 | $ 10.00 | | $ 135.70 | $ 135.70 |
| 10/1/2017 | Jose W. Aguinada Orellana | $12.00 | 61.70 | $ 10.00 | | $ 130.20 | $ 130.20 |
| 10/8/2017 | Jose W. Aguinada Orellana | $12.00 | 65.03 | $ 10.00 | | $ 150.20 | $ 150.20 |
| 10/15/2017 | Jose W. Aguinada Orellana | $12.00 | 51.60 | $ 10.00 | | $ 69.60 | $ 69.60 |
| 10/22/2017 | Jose W. Aguinada Orellana | $12.00 | 51.30 | $ 10.00 | | $ 67.80 | $ 67.80 |
| 10/29/2017 | Jose W. Aguinada Orellana | $12.00 | 51.48 | $ 10.00 | | $ 68.90 | $ 68.90 |
| 11/5/2017 | Jose W. Aguinada Orellana | $12.00 | 67.70 | $ 10.00 | | $ 166.20 | $ 166.20 |
| 11/12/2017 | Jose W. Aguinada Orellana | $12.00 | 62.47 | $ 10.00 | | $ 134.80 | $ 134.80 |
| 11/19/2017 | Jose W. Aguinada Orellana | $12.00 | 62.10 | $ 10.00 | | $ 132.60 | $ 132.60 |
| 11/26/2017 | Jose W. Aguinada Orellana | $12.00 | 51.70 | $ 10.00 | | $ 70.20 | $ 70.20 |
| 12/3/2017 | Jose W. Aguinada Orellana | $12.00 | 67.32 | $ 10.00 | | $ 163.90 | $ 163.90 |
| 12/10/2017 | Jose W. Aguinada Orellana | $12.00 | 62.10 | $ 10.00 | | $ 132.60 | $ 132.60 |
| 12/17/2017 | Jose W. Aguinada Orellana | $12.00 | 61.93 | $ 10.00 | | $ 131.60 | $ 131.60 |
| 12/24/2017 | Jose W. Aguinada Orellana | $12.00 | 61.98 | $ 10.00 | | $ 131.90 | $ 131.90 |
| 12/31/2017 | Jose W. Aguinada Orellana | $12.00 | 58.50 | $ 11.00 | | $ 111.00 | $ 111.00 |
| 1/7/2018 | Jose W. Aguinada Orellana | $12.00 | 51.32 | $ 11.00 | | $ 67.90 | $ 67.90 |
| 1/14/2018 | Jose W. Aguinada Orellana | $12.00 | 52.33 | $ 11.00 | | $ 74.00 | $ 74.00 |
| 1/21/2018 | Jose W. Aguinada Orellana | $12.00 | 62.10 | $ 11.00 | | $ 132.60 | $ 132.60 |
| 1/28/2018 | Jose W. Aguinada Orellana | $12.00 | 68.67 | $ 11.00 | | $ 172.00 | $ 172.00 |
| 2/4/2018 | Jose W. Aguinada Orellana | $12.00 | 55.52 | $ 11.00 | | $ 93.10 | $ 93.10 |
| 2/11/2018 | Jose W. Aguinada Orellana | $12.00 | 62.75 | $ 11.00 | | $ 136.50 | $ 136.50 |
| 2/18/2018 | Jose W. Aguinada Orellana | $12.00 | 52.70 | $ 11.00 | | $ 76.20 | $ 76.20 |
| 2/25/2018 | Jose W. Aguinada Orellana | $12.00 | 67.80 | $ 11.00 | | $ 166.80 | $ 166.80 |
| 3/4/2018 | Jose W. Aguinada Orellana | $12.00 | 63.20 | $ 11.00 | | $ 139.20 | $ 139.20 |

57

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/25/2018 | Jose W. Aguinada Orellana | $12.00 | 66.18 | $ 11.00 | | $ 157.10 | $ 157.10 |
| 4/1/2018 | Jose W. Aguinada Orellana | $12.00 | 58.60 | $ 11.00 | | $ 111.60 | $ 111.60 |
| 4/8/2018 | Jose W. Aguinada Orellana | $12.00 | 63.00 | $ 11.00 | | $ 138.00 | $ 138.00 |
| 4/15/2018 | Jose W. Aguinada Orellana | $12.00 | 52.62 | $ 11.00 | | $ 75.70 | $ 75.70 |
| 4/22/2018 | Jose W. Aguinada Orellana | $12.00 | 68.67 | $ 11.00 | | $ 172.00 | $ 172.00 |
| 4/29/2018 | Jose W. Aguinada Orellana | $12.00 | 63.33 | $ 11.00 | | $ 140.00 | $ 140.00 |
| 5/6/2018 | Jose W. Aguinada Orellana | $12.00 | 62.93 | $ 11.00 | | $ 137.60 | $ 137.60 |
| 5/13/2018 | Jose W. Aguinada Orellana | $12.00 | 63.23 | $ 11.00 | | $ 139.40 | $ 139.40 |
| 5/20/2018 | Jose W. Aguinada Orellana | $12.00 | 69.40 | $ 11.00 | | $ 176.40 | $ 176.40 |
| 5/27/2018 | Jose W. Aguinada Orellana | $12.00 | 63.67 | $ 11.00 | | $ 142.00 | $ 142.00 |
| 6/3/2018 | Jose W. Aguinada Orellana | $12.00 | 53.12 | $ 11.00 | | $ 78.70 | $ 78.70 |
| 6/10/2018 | Jose W. Aguinada Orellana | $12.00 | 63.57 | $ 11.00 | | $ 141.40 | $ 141.40 |
| 6/17/2018 | Jose W. Aguinada Orellana | $12.00 | 69.22 | $ 11.00 | | $ 175.30 | $ 175.30 |
| 6/24/2018 | Jose W. Aguinada Orellana | $12.00 | 63.70 | $ 11.00 | | $ 142.20 | $ 142.20 |
| 7/1/2018 | Jose W. Aguinada Orellana | $12.00 | 63.57 | $ 11.00 | | $ 141.40 | $ 141.40 |
| 7/8/2018 | Jose W. Aguinada Orellana | $12.00 | 52.70 | $ 11.00 | | $ 76.20 | $ 76.20 |
| 7/15/2018 | Jose W. Aguinada Orellana | $12.00 | 68.90 | $ 11.00 | | $ 173.40 | $ 173.40 |
| 7/22/2018 | Jose W. Aguinada Orellana | $12.00 | 62.90 | $ 11.00 | | $ 137.40 | $ 137.40 |
| 7/29/2018 | Jose W. Aguinada Orellana | $12.00 | 63.30 | $ 11.00 | | $ 139.80 | $ 139.80 |
| 8/5/2018 | Jose W. Aguinada Orellana | $12.00 | 63.22 | $ 11.00 | | $ 139.30 | $ 139.30 |
| 8/12/2018 | Jose W. Aguinada Orellana | $12.00 | 68.65 | $ 11.00 | | $ 171.90 | $ 171.90 |
| 8/19/2018 | Jose W. Aguinada Orellana | $12.00 | 64.02 | $ 11.00 | | $ 144.10 | $ 144.10 |
| 8/26/2018 | Jose W. Aguinada Orellana | $12.00 | 63.23 | $ 11.00 | | $ 139.40 | $ 139.40 |
| 9/2/2018 | Jose W. Aguinada Orellana | $12.00 | 63.40 | $ 11.00 | | $ 140.40 | $ 140.40 |
| 9/9/2018 | Jose W. Aguinada Orellana | $12.00 | 68.30 | $ 11.00 | | $ 169.80 | $ 169.80 |
| 9/16/2018 | Jose W. Aguinada Orellana | $12.00 | 52.77 | $ 11.00 | | $ 76.60 | $ 76.60 |
| 9/23/2018 | Jose W. Aguinada Orellana | $12.00 | 63.07 | $ 11.00 | | $ 138.40 | $ 138.40 |
| 9/30/2018 | Jose W. Aguinada Orellana | $12.00 | 64.13 | $ 11.00 | | $ 144.80 | $ 144.80 |
| 10/7/2018 | Jose W. Aguinada Orellana | $12.00 | 70.18 | $ 11.00 | | $ 181.10 | $ 181.10 |
| 10/14/2018 | Jose W. Aguinada Orellana | $12.00 | 62.57 | $ 11.00 | | $ 135.40 | $ 135.40 |
| 10/21/2018 | Jose W. Aguinada Orellana | $12.00 | 63.57 | $ 11.00 | | $ 141.40 | $ 141.40 |
| 10/28/2018 | Jose W. Aguinada Orellana | $12.00 | 62.92 | $ 11.00 | | $ 137.50 | $ 137.50 |
| 11/4/2018 | Jose W. Aguinada Orellana | $12.00 | 74.43 | $ 11.00 | | $ 206.60 | $ 206.60 |
| 11/11/2018 | Jose W. Aguinada Orellana | $12.00 | 68.43 | $ 11.00 | | $ 170.60 | $ 170.60 |
| 11/18/2018 | Jose W. Aguinada Orellana | $12.00 | 67.95 | $ 11.00 | | $ 167.70 | $ 167.70 |
| 11/25/2018 | Jose W. Aguinada Orellana | $12.00 | 56.25 | $ 11.00 | | $ 97.50 | $ 97.50 |
| 12/2/2018 | Jose W. Aguinada Orellana | $12.00 | 74.27 | $ 11.00 | | $ 205.60 | $ 205.60 |
| 12/9/2018 | Jose W. Aguinada Orellana | $12.00 | 67.85 | $ 11.00 | | $ 167.10 | $ 167.10 |
| 12/16/2018 | Jose W. Aguinada Orellana | $12.00 | 68.52 | $ 11.00 | | $ 171.10 | $ 171.10 |
| 12/23/2018 | Jose W. Aguinada Orellana | $12.00 | 56.37 | $ 11.00 | | $ 98.20 | $ 98.20 |
| 12/30/2018 | Jose W. Aguinada Orellana | $12.00 | 57.83 | $ 11.00 | | $ 107.00 | $ 107.00 |
| 1/6/2019 | Jose W. Aguinada Orellana | $12.00 | 62.25 | $ 12.00 | | $ 133.50 | $ 133.50 |
| 1/13/2019 | Jose W. Aguinada Orellana | $12.00 | 64.17 | $ 12.00 | | $ 145.00 | $ 145.00 |
| 1/20/2019 | Jose W. Aguinada Orellana | $12.00 | 63.95 | $ 12.00 | | $ 143.70 | $ 143.70 |
| 1/27/2019 | Jose W. Aguinada Orellana | $12.00 | 59.50 | $ 12.00 | | $ 117.00 | $ 117.00 |
| 2/3/2019 | Jose W. Aguinada Orellana | $12.00 | 63.78 | $ 12.00 | | $ 142.70 | $ 142.70 |
| 2/10/2019 | Jose W. Aguinada Orellana | $12.00 | 53.75 | $ 12.00 | | $ 82.50 | $ 82.50 |
| 2/17/2019 | Jose W. Aguinada Orellana | $12.00 | 51.90 | $ 12.00 | | $ 71.40 | $ 71.40 |
| 2/24/2019 | Jose W. Aguinada Orellana | $12.00 | 70.75 | $ 12.00 | | $ 184.50 | $ 184.50 |
| 3/3/2019 | Jose W. Aguinada Orellana | $12.00 | 63.77 | $ 12.00 | | $ 142.60 | $ 142.60 |
| 3/10/2019 | Jose W. Aguinada Orellana | $12.00 | 53.37 | $ 12.00 | | $ 80.20 | $ 80.20 |
| 3/17/2019 | Jose W. Aguinada Orellana | $12.00 | 64.07 | $ 12.00 | | $ 144.40 | $ 144.40 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/24/2019 | Jose W. Aguinada Orellana | $12.00 | 66.93 | $ 12.00 | | $ 161.60 | $ 161.60 |
| 3/31/2019 | Jose W. Aguinada Orellana | $12.00 | 50.95 | $ 12.00 | | $ 65.70 | $ 65.70 |
| 5/26/2019 | Jose W. Aguinada Orellana | $12.00 | 48.45 | $ 12.00 | | $ 50.70 | $ 50.70 |
| 6/2/2019 | Jose W. Aguinada Orellana | $12.00 | 46.87 | $ 12.00 | | $ 41.20 | $ 41.20 |
| 6/9/2019 | Jose W. Aguinada Orellana | $12.00 | 56.43 | $ 12.00 | | $ 98.60 | $ 98.60 |
| 6/16/2019 | Jose W. Aguinada Orellana | $12.00 | 57.37 | $ 12.00 | | $ 104.20 | $ 104.20 |
| 6/23/2019 | Jose W. Aguinada Orellana | $12.00 | 48.02 | $ 12.00 | | $ 48.10 | $ 48.10 |
| 6/30/2019 | Jose W. Aguinada Orellana | $12.00 | 60.08 | $ 12.00 | | $ 120.50 | $ 120.50 |
| 7/7/2019 | Jose W. Aguinada Orellana | $12.00 | 49.70 | $ 12.00 | | $ 58.20 | $ 58.20 |
| 7/14/2019 | Jose W. Aguinada Orellana | $12.00 | 59.68 | $ 12.00 | | $ 118.10 | $ 118.10 |
| 7/21/2019 | Jose W. Aguinada Orellana | $12.00 | 57.30 | $ 12.00 | | $ 103.80 | $ 103.80 |
| 7/28/2019 | Jose W. Aguinada Orellana | $12.00 | 59.97 | $ 12.00 | | $ 119.80 | $ 119.80 |
| 8/4/2019 | Jose W. Aguinada Orellana | $12.00 | 57.30 | $ 12.00 | | $ 103.80 | $ 103.80 |
| 8/11/2019 | Jose W. Aguinada Orellana | $12.00 | 47.60 | $ 12.00 | | $ 45.60 | $ 45.60 |
| 8/18/2019 | Jose W. Aguinada Orellana | $13.00 | 54.28 | $ 12.00 | | $ 92.84 | $ 92.84 |
| 8/25/2019 | Jose W. Aguinada Orellana | $13.00 | 44.40 | $ 12.00 | | $ 28.60 | $ 28.60 |
| 9/1/2019 | Jose W. Aguinada Orellana | $13.00 | 52.98 | $ 12.00 | | $ 84.39 | $ 84.39 |
| 9/8/2019 | Jose W. Aguinada Orellana | $13.00 | 46.97 | $ 12.00 | | $ 45.28 | $ 45.28 |
| 9/15/2019 | Jose W. Aguinada Orellana | $13.00 | 46.58 | $ 12.00 | | $ 42.79 | $ 42.79 |
| 9/22/2019 | Jose W. Aguinada Orellana | $13.00 | 54.90 | $ 12.00 | | $ 96.85 | $ 96.85 |
| 9/29/2019 | Jose W. Aguinada Orellana | $13.00 | 56.68 | $ 12.00 | | $ 108.44 | $ 108.44 |
| 10/6/2019 | Jose W. Aguinada Orellana | $13.00 | 55.45 | $ 12.00 | | $ 100.43 | $ 100.43 |
| 10/13/2019 | Jose W. Aguinada Orellana | $13.00 | 54.55 | $ 12.00 | | $ 94.58 | $ 94.58 |
| 10/20/2019 | Jose W. Aguinada Orellana | $13.00 | 44.98 | $ 12.00 | | $ 32.39 | $ 32.39 |
| 10/27/2019 | Jose W. Aguinada Orellana | $13.00 | 47.38 | $ 12.00 | | $ 47.99 | $ 47.99 |
| 11/3/2019 | Jose W. Aguinada Orellana | $13.00 | 53.20 | $ 12.00 | | $ 85.80 | $ 85.80 |
| 11/10/2019 | Jose W. Aguinada Orellana | $13.00 | 51.23 | $ 12.00 | | $ 73.02 | $ 73.02 |
| 11/17/2019 | Jose W. Aguinada Orellana | $13.00 | 42.52 | $ 12.00 | | $ 16.36 | $ 16.36 |
| 11/24/2019 | Jose W. Aguinada Orellana | $13.00 | 40.32 | $ 12.00 | | $ 2.06 | $ 2.06 |
| 12/1/2019 | Jose W. Aguinada Orellana | $13.00 | 43.70 | $ 12.00 | | $ 24.05 | $ 24.05 |
| 12/8/2019 | Jose W. Aguinada Orellana | $13.00 | 43.28 | $ 12.00 | | $ 21.34 | $ 21.34 |
| 12/15/2019 | Jose W. Aguinada Orellana | $13.00 | 52.10 | $ 12.00 | | $ 78.65 | $ 78.65 |
| 1/5/2020 | Jose W. Aguinada Orellana | $13.00 | 47.03 | $ 13.00 | | $ 45.72 | $ 45.72 |
| 1/12/2020 | Jose W. Aguinada Orellana | $13.00 | 58.78 | $ 13.00 | | $ 122.09 | $ 122.09 |
| 1/19/2020 | Jose W. Aguinada Orellana | $13.00 | 51.02 | $ 13.00 | | $ 71.61 | $ 71.61 |
| 1/26/2020 | Jose W. Aguinada Orellana | $13.00 | 56.07 | $ 13.00 | | $ 104.43 | $ 104.43 |
| 10/22/2017 | Joshua Miranda Cooper | $11.00 | 43.28 | $ 10.00 | | $ 18.06 | $ 18.06 |
| 11/12/2017 | Joshua Miranda Cooper | $11.00 | 40.10 | $ 10.00 | | $ 0.55 | $ 0.55 |
| 11/19/2017 | Joshua Miranda Cooper | $11.00 | 40.48 | $ 10.00 | | $ 2.66 | $ 2.66 |
| 4/7/2019 | Josue Alejandro Merino Munoz | $12.00 | 60.08 | $ 12.00 | | $ 120.50 | $ 120.50 |
| 4/14/2019 | Josue Alejandro Merino Munoz | $12.00 | 51.33 | $ 12.00 | | $ 68.00 | $ 68.00 |
| 4/21/2019 | Josue Alejandro Merino Munoz | $12.00 | 61.35 | $ 12.00 | | $ 128.10 | $ 128.10 |
| 4/28/2019 | Josue Alejandro Merino Munoz | $12.00 | 40.07 | $ 12.00 | | $ 0.40 | $ 0.40 |
| 5/5/2019 | Josue Alejandro Merino Munoz | $12.00 | 62.12 | $ 12.00 | | $ 132.70 | $ 132.70 |
| 5/12/2019 | Josue Alejandro Merino Munoz | $12.00 | 60.62 | $ 12.00 | | $ 123.70 | $ 123.70 |
| 5/19/2019 | Josue Alejandro Merino Munoz | $12.00 | 63.12 | $ 12.00 | | $ 138.70 | $ 138.70 |
| 5/26/2019 | Josue Alejandro Merino Munoz | $12.00 | 50.43 | $ 12.00 | | $ 62.60 | $ 62.60 |
| 6/2/2019 | Josue Alejandro Merino Munoz | $12.00 | 59.12 | $ 12.00 | | $ 114.70 | $ 114.70 |
| 6/9/2019 | Josue Alejandro Merino Munoz | $12.00 | 61.35 | $ 12.00 | | $ 128.10 | $ 128.10 |
| 6/16/2019 | Josue Alejandro Merino Munoz | $12.00 | 60.35 | $ 12.00 | | $ 122.10 | $ 122.10 |
| 6/23/2019 | Josue Alejandro Merino Munoz | $12.00 | 51.38 | $ 12.00 | | $ 68.30 | $ 68.30 |
| 6/30/2019 | Josue Alejandro Merino Munoz | $12.00 | 61.43 | $ 12.00 | | $ 128.60 | $ 128.60 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/7/2019 | Josue Alejandro Merino Munoz | $13.00 | 51.43 | $ 12.00 | | $ 74.32 | $ 74.32 |
| 7/14/2019 | Josue Alejandro Merino Munoz | $13.00 | 59.83 | $ 12.00 | | $ 128.92 | $ 128.92 |
| 7/21/2019 | Josue Alejandro Merino Munoz | $13.00 | 61.20 | $ 12.00 | | $ 137.80 | $ 137.80 |
| 7/28/2019 | Josue Alejandro Merino Munoz | $13.00 | 61.05 | $ 12.00 | | $ 136.83 | $ 136.83 |
| 8/4/2019 | Josue Alejandro Merino Munoz | $13.00 | 62.17 | $ 12.00 | | $ 144.08 | $ 144.08 |
| 8/11/2019 | Josue Alejandro Merino Munoz | $13.00 | 62.22 | $ 12.00 | | $ 144.41 | $ 144.41 |
| 8/18/2019 | Josue Alejandro Merino Munoz | $13.00 | 51.82 | $ 12.00 | | $ 76.81 | $ 76.81 |
| 8/25/2019 | Josue Alejandro Merino Munoz | $13.00 | 61.10 | $ 12.00 | | $ 137.15 | $ 137.15 |
| 9/1/2019 | Josue Alejandro Merino Munoz | $13.00 | 68.02 | $ 12.00 | | $ 182.11 | $ 182.11 |
| 9/8/2019 | Josue Alejandro Merino Munoz | $13.00 | 59.83 | $ 12.00 | | $ 128.92 | $ 128.92 |
| 9/15/2019 | Josue Alejandro Merino Munoz | $13.00 | 50.00 | $ 12.00 | | $ 65.00 | $ 65.00 |
| 9/22/2019 | Josue Alejandro Merino Munoz | $13.00 | 50.55 | $ 12.00 | | $ 68.58 | $ 68.58 |
| 9/29/2019 | Josue Alejandro Merino Munoz | $13.00 | 66.58 | $ 12.00 | | $ 172.79 | $ 172.79 |
| 10/6/2019 | Josue Alejandro Merino Munoz | $13.00 | 62.35 | $ 12.00 | | $ 145.28 | $ 145.28 |
| 10/13/2019 | Josue Alejandro Merino Munoz | $13.00 | 62.33 | $ 12.00 | | $ 145.17 | $ 145.17 |
| 10/20/2019 | Josue Alejandro Merino Munoz | $13.00 | 60.90 | $ 12.00 | | $ 135.85 | $ 135.85 |
| 10/27/2019 | Josue Alejandro Merino Munoz | $13.00 | 60.98 | $ 12.00 | | $ 136.39 | $ 136.39 |
| 11/3/2019 | Josue Alejandro Merino Munoz | $13.00 | 52.68 | $ 12.00 | | $ 82.44 | $ 82.44 |
| 11/10/2019 | Josue Alejandro Merino Munoz | $13.00 | 63.77 | $ 12.00 | | $ 154.48 | $ 154.48 |
| 11/17/2019 | Josue Alejandro Merino Munoz | $13.00 | 64.53 | $ 12.00 | | $ 159.47 | $ 159.47 |
| 11/24/2019 | Josue Alejandro Merino Munoz | $13.00 | 60.67 | $ 12.00 | | $ 134.33 | $ 134.33 |
| 12/1/2019 | Josue Alejandro Merino Munoz | $13.00 | 51.48 | $ 12.00 | | $ 74.64 | $ 74.64 |
| 12/8/2019 | Josue Alejandro Merino Munoz | $13.00 | 40.37 | $ 12.00 | | $ 2.38 | $ 2.38 |
| 12/15/2019 | Josue Alejandro Merino Munoz | $13.00 | 62.05 | $ 12.00 | | $ 143.33 | $ 143.33 |
| 12/22/2019 | Josue Alejandro Merino Munoz | $13.00 | 63.12 | $ 12.00 | | $ 150.26 | $ 150.26 |
| 12/29/2019 | Josue Alejandro Merino Munoz | $13.00 | 54.40 | $ 12.00 | | $ 93.60 | $ 93.60 |
| 1/5/2020 | Josue Alejandro Merino Munoz | $13.00 | 40.37 | $ 13.00 | | $ 2.38 | $ 2.38 |
| 1/12/2020 | Josue Alejandro Merino Munoz | $13.00 | 52.52 | $ 13.00 | | $ 81.36 | $ 81.36 |
| 1/19/2020 | Josue Alejandro Merino Munoz | $13.00 | 54.70 | $ 13.00 | | $ 95.55 | $ 95.55 |
| 1/26/2020 | Josue Alejandro Merino Munoz | $13.00 | 53.98 | $ 13.00 | | $ 90.89 | $ 90.89 |
| 5/7/2017 | Josue Alvarado | $11.00 | 58.67 | $ 10.00 | | $ 102.67 | $ 102.67 |
| 5/14/2017 | Josue Alvarado | $11.00 | 52.53 | $ 10.00 | | $ 68.93 | $ 68.93 |
| 5/21/2017 | Josue Alvarado | $11.00 | 58.47 | $ 10.00 | | $ 101.57 | $ 101.57 |
| 5/28/2017 | Josue Alvarado | $11.00 | 58.57 | $ 10.00 | | $ 102.12 | $ 102.12 |
| 6/4/2017 | Josue Alvarado | $11.00 | 48.95 | $ 10.00 | | $ 49.23 | $ 49.23 |
| 6/11/2017 | Josue Alvarado | $11.00 | 59.30 | $ 10.00 | | $ 106.15 | $ 106.15 |
| 6/18/2017 | Josue Alvarado | $11.00 | 58.35 | $ 10.00 | | $ 100.93 | $ 100.93 |
| 6/25/2017 | Josue Alvarado | $11.00 | 47.90 | $ 10.00 | | $ 43.45 | $ 43.45 |
| 7/2/2017 | Josue Alvarado | $11.00 | 60.02 | $ 10.00 | | $ 110.09 | $ 110.09 |
| 7/9/2017 | Josue Alvarado | $11.00 | 48.52 | $ 10.00 | | $ 46.84 | $ 46.84 |
| 7/16/2017 | Josue Alvarado | $11.00 | 57.95 | $ 10.00 | | $ 98.73 | $ 98.73 |
| 7/23/2017 | Josue Alvarado | $11.00 | 57.72 | $ 10.00 | | $ 97.44 | $ 97.44 |
| 7/30/2017 | Josue Alvarado | $11.00 | 58.70 | $ 10.00 | | $ 102.85 | $ 102.85 |
| 8/6/2017 | Josue Alvarado | $11.00 | 58.17 | $ 10.00 | | $ 99.92 | $ 99.92 |
| 8/13/2017 | Josue Alvarado | $11.00 | 53.20 | $ 10.00 | | $ 72.60 | $ 72.60 |
| 8/20/2017 | Josue Alvarado | $11.00 | 57.90 | $ 10.00 | | $ 98.45 | $ 98.45 |
| 8/27/2017 | Josue Alvarado | $11.00 | 55.80 | $ 10.00 | | $ 86.90 | $ 86.90 |
| 9/3/2017 | Josue Alvarado | $11.00 | 56.73 | $ 10.00 | | $ 92.03 | $ 92.03 |
| 9/17/2017 | Josue Alvarado | $11.00 | 57.20 | $ 10.00 | | $ 94.60 | $ 94.60 |
| 9/24/2017 | Josue Alvarado | $11.00 | 58.48 | $ 10.00 | | $ 101.66 | $ 101.66 |
| 10/1/2017 | Josue Alvarado | $11.00 | 58.90 | $ 10.00 | | $ 103.95 | $ 103.95 |
| 10/8/2017 | Josue Alvarado | $11.00 | 58.62 | $ 10.00 | | $ 102.39 | $ 102.39 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/15/2017 | Josue Alvarado | $11.00 | 55.50 | $ 10.00 | | $ 85.25 | $ 85.25 |
| 10/22/2017 | Josue Alvarado | $11.00 | 59.92 | $ 10.00 | | $ 109.54 | $ 109.54 |
| 10/29/2017 | Josue Alvarado | $11.00 | 59.05 | $ 10.00 | | $ 104.78 | $ 104.78 |
| 11/5/2017 | Josue Alvarado | $11.00 | 58.77 | $ 10.00 | | $ 103.22 | $ 103.22 |
| 11/12/2017 | Josue Alvarado | $11.00 | 59.83 | $ 10.00 | | $ 109.08 | $ 109.08 |
| 11/19/2017 | Josue Alvarado | $11.00 | 60.63 | $ 10.00 | | $ 113.48 | $ 113.48 |
| 11/26/2017 | Josue Alvarado | $11.00 | 49.40 | $ 10.00 | | $ 51.70 | $ 51.70 |
| 12/3/2017 | Josue Alvarado | $11.00 | 61.97 | $ 10.00 | | $ 120.82 | $ 120.82 |
| 12/10/2017 | Josue Alvarado | $11.00 | 58.25 | $ 10.00 | | $ 100.38 | $ 100.38 |
| 12/17/2017 | Josue Alvarado | $11.00 | 59.68 | $ 10.00 | | $ 108.26 | $ 108.26 |
| 12/24/2017 | Josue Alvarado | $11.00 | 49.80 | $ 10.00 | | $ 53.90 | $ 53.90 |
| 12/31/2017 | Josue Alvarado | $11.00 | 50.02 | $ 11.00 | | $ 55.09 | $ 55.09 |
| 1/7/2018 | Josue Alvarado | $11.00 | 42.32 | $ 11.00 | | $ 12.74 | $ 12.74 |
| 1/14/2018 | Josue Alvarado | $11.00 | 54.88 | $ 11.00 | | $ 81.86 | $ 81.86 |
| 1/21/2018 | Josue Alvarado | $11.00 | 54.05 | $ 11.00 | | $ 77.28 | $ 77.28 |
| 1/28/2018 | Josue Alvarado | $11.00 | 54.43 | $ 11.00 | | $ 79.38 | $ 79.38 |
| 2/4/2018 | Josue Alvarado | $11.00 | 58.50 | $ 11.00 | | $ 101.75 | $ 101.75 |
| 2/11/2018 | Josue Alvarado | $11.00 | 47.07 | $ 11.00 | | $ 38.87 | $ 38.87 |
| 2/18/2018 | Josue Alvarado | $11.00 | 56.20 | $ 11.00 | | $ 89.10 | $ 89.10 |
| 2/25/2018 | Josue Alvarado | $11.00 | 58.65 | $ 11.00 | | $ 102.58 | $ 102.58 |
| 3/4/2018 | Josue Alvarado | $11.00 | 48.55 | $ 11.00 | | $ 47.03 | $ 47.03 |
| 3/25/2018 | Josue Alvarado | $11.00 | 52.30 | $ 11.00 | | $ 67.65 | $ 67.65 |
| 4/1/2018 | Josue Alvarado | $11.00 | 59.95 | $ 11.00 | | $ 109.73 | $ 109.73 |
| 4/8/2018 | Josue Alvarado | $11.00 | 60.05 | $ 11.00 | | $ 110.28 | $ 110.28 |
| 4/15/2018 | Josue Alvarado | $11.00 | 59.33 | $ 11.00 | | $ 106.33 | $ 106.33 |
| 11/18/2018 | Josue Alvarado | $11.00 | 53.05 | $ 11.00 | | $ 71.78 | $ 71.78 |
| 11/25/2018 | Josue Alvarado | $11.00 | 41.73 | $ 11.00 | | $ 9.53 | $ 9.53 |
| 12/2/2018 | Josue Alvarado | $11.00 | 58.05 | $ 11.00 | | $ 99.28 | $ 99.28 |
| 12/9/2018 | Josue Alvarado | $11.00 | 59.93 | $ 11.00 | | $ 109.63 | $ 109.63 |
| 12/16/2018 | Josue Alvarado | $11.00 | 50.22 | $ 11.00 | | $ 56.19 | $ 56.19 |
| 12/23/2018 | Josue Alvarado | $11.00 | 57.13 | $ 11.00 | | $ 94.23 | $ 94.23 |
| 12/30/2018 | Josue Alvarado | $11.00 | 46.28 | $ 11.00 | | $ 34.56 | $ 34.56 |
| 1/6/2019 | Josue Alvarado | $11.00 | 46.83 | $ 12.00 | $ 46.83 | $ 41.00 | $ 87.83 |
| 1/13/2019 | Josue Alvarado | $11.00 | 51.58 | $ 12.00 | $ 51.58 | $ 69.50 | $ 121.08 |
| 1/27/2019 | Josue Alvarado | $11.00 | 42.20 | $ 12.00 | $ 42.20 | $ 13.20 | $ 55.40 |
| 2/3/2019 | Josue Alvarado | $11.00 | 62.50 | $ 12.00 | $ 62.50 | $ 135.00 | $ 197.50 |
| 2/10/2019 | Josue Alvarado | $11.00 | 60.52 | $ 12.00 | $ 60.52 | $ 123.10 | $ 183.62 |
| 2/17/2019 | Josue Alvarado | $11.00 | 60.28 | $ 12.00 | $ 60.28 | $ 121.70 | $ 181.98 |
| 2/24/2019 | Josue Alvarado | $11.00 | 62.45 | $ 12.00 | $ 62.45 | $ 134.70 | $ 197.15 |
| 3/3/2019 | Josue Alvarado | $11.00 | 49.15 | $ 12.00 | $ 49.15 | $ 54.90 | $ 104.05 |
| 3/10/2019 | Josue Alvarado | $11.00 | 63.63 | $ 12.00 | $ 63.63 | $ 141.80 | $ 205.43 |
| 3/17/2019 | Josue Alvarado | $11.00 | 64.00 | $ 12.00 | $ 64.00 | $ 144.00 | $ 208.00 |
| 3/24/2019 | Josue Alvarado | $11.00 | 62.50 | $ 12.00 | $ 62.50 | $ 135.00 | $ 197.50 |
| 3/31/2019 | Josue Alvarado | $11.00 | 62.08 | $ 12.00 | $ 62.08 | $ 132.50 | $ 194.58 |
| 3/31/2019 | Juan Antonio Cardoza - Detail Department | $11.00 | 51.95 | $ 12.00 | $ 51.95 | $ 71.70 | $ 123.65 |
| 4/7/2019 | Juan Antonio Cardoza - Detail Department | $11.00 | 62.85 | $ 12.00 | $ 62.85 | $ 137.10 | $ 199.95 |
| 4/14/2019 | Juan Antonio Cardoza - Detail Department | $11.00 | 62.25 | $ 12.00 | $ 62.25 | $ 133.50 | $ 195.75 |
| 4/21/2019 | Juan Antonio Cardoza - Detail Department | $11.00 | 60.67 | $ 12.00 | $ 60.67 | $ 124.00 | $ 184.67 |
| 4/28/2019 | Juan Antonio Cardoza - Detail Department | $11.00 | 59.55 | $ 12.00 | $ 59.55 | $ 117.30 | $ 176.85 |
| 5/5/2019 | Juan Antonio Cardoza - Detail Department | $11.00 | 61.50 | $ 12.00 | $ 61.50 | $ 129.00 | $ 190.50 |
| 5/12/2019 | Juan Antonio Cardoza - Detail Department | $11.00 | 50.52 | $ 12.00 | $ 50.52 | $ 63.10 | $ 113.62 |
| 5/19/2019 | Juan Antonio Cardoza - Detail Department | $11.00 | 59.97 | $ 12.00 | $ 59.97 | $ 119.80 | $ 179.77 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/26/2019 | Juan Antonio Cardoza - Detail Department | $11.00 | 60.02 | $ 12.00 | $ 60.02 | $ 120.10 | $ 180.12 |
| 6/2/2019 | Juan Antonio Cardoza - Detail Department | $11.00 | 50.43 | $ 12.00 | $ 50.43 | $ 62.60 | $ 113.03 |
| 6/9/2019 | Juan Antonio Cardoza - Detail Department | $11.00 | 62.10 | $ 12.00 | $ 62.10 | $ 132.60 | $ 194.70 |
| 6/16/2019 | Juan Antonio Cardoza - Detail Department | $11.00 | 50.73 | $ 12.00 | $ 50.73 | $ 64.40 | $ 115.13 |
| 6/23/2019 | Juan Antonio Cardoza - Detail Department | $11.00 | 60.33 | $ 12.00 | $ 60.33 | $ 122.00 | $ 182.33 |
| 6/30/2019 | Juan Antonio Cardoza - Detail Department | $11.00 | 60.17 | $ 12.00 | $ 60.17 | $ 121.00 | $ 181.17 |
| 7/7/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 46.20 | $ 12.00 | | $ 40.30 | $ 40.30 |
| 7/14/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 55.27 | $ 12.00 | | $ 99.23 | $ 99.23 |
| 7/28/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 54.47 | $ 12.00 | | $ 94.03 | $ 94.03 |
| 8/4/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 50.07 | $ 12.00 | | $ 65.43 | $ 65.43 |
| 8/11/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 45.58 | $ 12.00 | | $ 36.29 | $ 36.29 |
| 8/18/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 55.38 | $ 12.00 | | $ 99.99 | $ 99.99 |
| 8/25/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 54.50 | $ 12.00 | | $ 94.25 | $ 94.25 |
| 9/1/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 56.63 | $ 12.00 | | $ 108.12 | $ 108.12 |
| 9/15/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 56.98 | $ 12.00 | | $ 110.39 | $ 110.39 |
| 9/22/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 56.80 | $ 12.00 | | $ 109.20 | $ 109.20 |
| 9/29/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 57.45 | $ 12.00 | | $ 113.43 | $ 113.43 |
| 10/6/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 56.50 | $ 12.00 | | $ 107.25 | $ 107.25 |
| 10/13/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 55.82 | $ 12.00 | | $ 102.81 | $ 102.81 |
| 10/20/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 55.25 | $ 12.00 | | $ 99.13 | $ 99.13 |
| 10/27/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 56.70 | $ 12.00 | | $ 108.55 | $ 108.55 |
| 11/3/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 59.52 | $ 12.00 | | $ 126.86 | $ 126.86 |
| 11/10/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 57.60 | $ 12.00 | | $ 114.40 | $ 114.40 |
| 11/17/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 57.15 | $ 12.00 | | $ 111.48 | $ 111.48 |
| 11/24/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 57.55 | $ 12.00 | | $ 114.08 | $ 114.08 |
| 12/1/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 47.17 | $ 12.00 | | $ 46.58 | $ 46.58 |
| 12/8/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 57.10 | $ 12.00 | | $ 111.15 | $ 111.15 |
| 12/15/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 57.48 | $ 12.00 | | $ 113.64 | $ 113.64 |
| 12/22/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 57.33 | $ 12.00 | | $ 112.67 | $ 112.67 |
| 12/29/2019 | Juan Antonio Cardoza - Detail Department | $13.00 | 44.33 | $ 12.00 | | $ 28.17 | $ 28.17 |
| 1/5/2020 | Juan Antonio Cardoza - Detail Department | $13.00 | 46.25 | $ 13.00 | | $ 40.63 | $ 40.63 |
| 1/12/2020 | Juan Antonio Cardoza - Detail Department | $13.00 | 47.87 | $ 13.00 | | $ 51.13 | $ 51.13 |
| 1/19/2020 | Juan Antonio Cardoza - Detail Department | $13.00 | 56.88 | $ 13.00 | | $ 109.74 | $ 109.74 |
| 1/26/2020 | Juan Antonio Cardoza - Detail Department | $13.00 | 56.87 | $ 13.00 | | $ 109.63 | $ 109.63 |
| 4/29/2018 | Juan Bustillo | $11.00 | 61.60 | $ 11.00 | | $ 118.80 | $ 118.80 |
| 5/6/2018 | Juan Bustillo | $11.00 | 62.48 | $ 11.00 | | $ 123.66 | $ 123.66 |
| 5/13/2018 | Juan Bustillo | $11.00 | 62.32 | $ 11.00 | | $ 122.74 | $ 122.74 |
| 5/20/2018 | Juan Bustillo | $11.00 | 62.20 | $ 11.00 | | $ 122.10 | $ 122.10 |
| 5/27/2018 | Juan Bustillo | $11.00 | 60.20 | $ 11.00 | | $ 111.10 | $ 111.10 |
| 6/3/2018 | Juan Bustillo | $11.00 | 52.13 | $ 11.00 | | $ 66.73 | $ 66.73 |
| 6/10/2018 | Juan Bustillo | $11.00 | 63.18 | $ 11.00 | | $ 127.51 | $ 127.51 |
| 6/17/2018 | Juan Bustillo | $11.00 | 59.35 | $ 11.00 | | $ 106.43 | $ 106.43 |
| 6/24/2018 | Juan Bustillo | $11.00 | 62.70 | $ 11.00 | | $ 124.85 | $ 124.85 |
| 7/1/2018 | Juan Bustillo | $11.00 | 62.38 | $ 11.00 | | $ 123.11 | $ 123.11 |
| 7/8/2018 | Juan Bustillo | $11.00 | 49.57 | $ 11.00 | | $ 52.62 | $ 52.62 |
| 7/15/2018 | Juan Bustillo | $11.00 | 62.42 | $ 11.00 | | $ 123.29 | $ 123.29 |
| 7/22/2018 | Juan Bustillo | $11.00 | 62.63 | $ 11.00 | | $ 124.48 | $ 124.48 |
| 7/29/2018 | Juan Bustillo | $11.00 | 59.80 | $ 11.00 | | $ 108.90 | $ 108.90 |
| 8/5/2018 | Juan Bustillo | $11.00 | 61.30 | $ 11.00 | | $ 117.15 | $ 117.15 |
| 8/12/2018 | Juan Bustillo | $11.00 | 61.20 | $ 11.00 | | $ 116.60 | $ 116.60 |
| 8/19/2018 | Juan Bustillo | $11.00 | 48.95 | $ 11.00 | | $ 49.23 | $ 49.23 |
| 8/26/2018 | Juan Bustillo | $11.00 | 60.95 | $ 11.00 | | $ 115.23 | $ 115.23 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/2/2018 | Juan Bustillo | $11.00 | 61.12 | $ 11.00 | | $ 116.14 | $ 116.14 |
| 9/16/2018 | Juan Bustillo | $11.00 | 59.65 | $ 11.00 | | $ 108.08 | $ 108.08 |
| 9/23/2018 | Juan Bustillo | $11.00 | 61.85 | $ 11.00 | | $ 120.18 | $ 120.18 |
| 9/30/2018 | Juan Bustillo | $11.00 | 54.33 | $ 11.00 | | $ 78.83 | $ 78.83 |
| 10/7/2018 | Juan Bustillo | $11.00 | 60.82 | $ 11.00 | | $ 114.49 | $ 114.49 |
| 10/14/2018 | Juan Bustillo | $11.00 | 49.90 | $ 11.00 | | $ 54.45 | $ 54.45 |
| 10/21/2018 | Juan Bustillo | $11.00 | 61.32 | $ 11.00 | | $ 117.24 | $ 117.24 |
| 2/5/2017 | Juan Jose Cruz Pichardo | $10.50 | 56.67 | $ 10.00 | | $ 87.50 | $ 87.50 |
| 2/12/2017 | Juan Jose Cruz Pichardo | $10.50 | 45.87 | $ 10.00 | | $ 30.80 | $ 30.80 |
| 2/19/2017 | Juan Jose Cruz Pichardo | $10.50 | 55.47 | $ 10.00 | | $ 81.20 | $ 81.20 |
| 2/26/2017 | Juan Jose Cruz Pichardo | $10.50 | 57.80 | $ 10.00 | | $ 93.45 | $ 93.45 |
| 3/5/2017 | Juan Jose Cruz Pichardo | $10.50 | 56.13 | $ 10.00 | | $ 84.70 | $ 84.70 |
| 3/12/2017 | Juan Jose Cruz Pichardo | $10.50 | 52.23 | $ 10.00 | | $ 64.23 | $ 64.23 |
| 3/19/2017 | Juan Jose Cruz Pichardo | $10.50 | 44.95 | $ 10.00 | | $ 25.99 | $ 25.99 |
| 3/26/2017 | Juan Jose Cruz Pichardo | $10.50 | 55.70 | $ 10.00 | | $ 82.43 | $ 82.43 |
| 4/2/2017 | Juan Jose Cruz Pichardo | $10.50 | 73.97 | $ 10.00 | | $ 178.33 | $ 178.33 |
| 4/9/2017 | Juan Jose Cruz Pichardo | $10.50 | 68.83 | $ 10.00 | | $ 151.38 | $ 151.38 |
| 4/16/2017 | Juan Jose Cruz Pichardo | $10.50 | 57.35 | $ 10.00 | | $ 91.09 | $ 91.09 |
| 4/23/2017 | Juan Jose Cruz Pichardo | $10.50 | 64.20 | $ 10.00 | | $ 127.05 | $ 127.05 |
| 4/30/2017 | Juan Jose Cruz Pichardo | $10.50 | 69.00 | $ 10.00 | | $ 152.25 | $ 152.25 |
| 5/7/2017 | Juan Jose Cruz Pichardo | $10.50 | 63.12 | $ 10.00 | | $ 121.36 | $ 121.36 |
| 5/14/2017 | Juan Jose Cruz Pichardo | $10.50 | 68.53 | $ 10.00 | | $ 149.80 | $ 149.80 |
| 5/21/2017 | Juan Jose Cruz Pichardo | $10.50 | 59.17 | $ 10.00 | | $ 100.63 | $ 100.63 |
| 5/28/2017 | Juan Jose Cruz Pichardo | $10.50 | 69.27 | $ 10.00 | | $ 153.65 | $ 153.65 |
| 6/4/2017 | Juan Jose Cruz Pichardo | $10.50 | 57.97 | $ 10.00 | | $ 94.33 | $ 94.33 |
| 6/11/2017 | Juan Jose Cruz Pichardo | $10.50 | 67.30 | $ 10.00 | | $ 143.33 | $ 143.33 |
| 6/18/2017 | Juan Jose Cruz Pichardo | $10.50 | 71.60 | $ 10.00 | | $ 165.90 | $ 165.90 |
| 6/25/2017 | Juan Jose Cruz Pichardo | $10.50 | 72.37 | $ 10.00 | | $ 169.93 | $ 169.93 |
| 7/2/2017 | Juan Jose Cruz Pichardo | $10.50 | 70.77 | $ 10.00 | | $ 161.53 | $ 161.53 |
| 7/9/2017 | Juan Jose Cruz Pichardo | $10.50 | 49.18 | $ 10.00 | | $ 48.21 | $ 48.21 |
| 7/16/2017 | Juan Jose Cruz Pichardo | $10.50 | 69.07 | $ 10.00 | | $ 152.60 | $ 152.60 |
| 7/23/2017 | Juan Jose Cruz Pichardo | $10.50 | 72.40 | $ 10.00 | | $ 170.10 | $ 170.10 |
| 7/30/2017 | Juan Jose Cruz Pichardo | $10.50 | 71.85 | $ 10.00 | | $ 167.21 | $ 167.21 |
| 8/6/2017 | Juan Jose Cruz Pichardo | $10.50 | 72.03 | $ 10.00 | | $ 168.18 | $ 168.18 |
| 8/13/2017 | Juan Jose Cruz Pichardo | $10.50 | 69.33 | $ 10.00 | | $ 154.00 | $ 154.00 |
| 8/20/2017 | Juan Jose Cruz Pichardo | $10.50 | 57.10 | $ 10.00 | | $ 89.78 | $ 89.78 |
| 8/27/2017 | Juan Jose Cruz Pichardo | $10.50 | 59.12 | $ 10.00 | | $ 100.36 | $ 100.36 |
| 9/3/2017 | Juan Jose Cruz Pichardo | $10.50 | 65.88 | $ 10.00 | | $ 135.89 | $ 135.89 |
| 9/10/2017 | Juan Jose Cruz Pichardo | $10.50 | 66.08 | $ 10.00 | | $ 136.94 | $ 136.94 |
| 9/17/2017 | Juan Jose Cruz Pichardo | $10.50 | 69.47 | $ 10.00 | | $ 154.70 | $ 154.70 |
| 9/24/2017 | Juan Jose Cruz Pichardo | $10.50 | 70.93 | $ 10.00 | | $ 162.40 | $ 162.40 |
| 10/1/2017 | Juan Jose Cruz Pichardo | $10.50 | 62.05 | $ 10.00 | | $ 115.76 | $ 115.76 |
| 10/8/2017 | Juan Jose Cruz Pichardo | $10.50 | 66.92 | $ 10.00 | | $ 141.31 | $ 141.31 |
| 10/15/2017 | Juan Jose Cruz Pichardo | $10.50 | 65.90 | $ 10.00 | | $ 135.98 | $ 135.98 |
| 10/22/2017 | Juan Jose Cruz Pichardo | $10.50 | 68.77 | $ 10.00 | | $ 151.03 | $ 151.03 |
| 10/29/2017 | Juan Jose Cruz Pichardo | $10.50 | 69.28 | $ 10.00 | | $ 153.74 | $ 153.74 |
| 11/5/2017 | Juan Jose Cruz Pichardo | $10.50 | 60.28 | $ 10.00 | | $ 106.49 | $ 106.49 |
| 11/12/2017 | Juan Jose Cruz Pichardo | $10.50 | 59.25 | $ 10.00 | | $ 101.06 | $ 101.06 |
| 11/19/2017 | Juan Jose Cruz Pichardo | $10.50 | 63.47 | $ 10.00 | | $ 123.20 | $ 123.20 |
| 11/26/2017 | Juan Jose Cruz Pichardo | $10.50 | 55.05 | $ 10.00 | | $ 79.01 | $ 79.01 |
| 12/3/2017 | Juan Jose Cruz Pichardo | $10.50 | 69.47 | $ 10.00 | | $ 154.70 | $ 154.70 |
| 12/10/2017 | Juan Jose Cruz Pichardo | $10.50 | 65.25 | $ 10.00 | | $ 132.56 | $ 132.56 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/17/2017 | Juan Jose Cruz Pichardo | $10.50 | 54.50 | $ 10.00 | | $ 76.13 | $ 76.13 |
| 12/24/2017 | Juan Jose Cruz Pichardo | $10.50 | 55.50 | $ 10.00 | | $ 81.38 | $ 81.38 |
| 12/31/2017 | Juan Jose Cruz Pichardo | $10.50 | 46.48 | $ 11.00 | $ 23.24 | $ 35.66 | $ 58.90 |
| 1/7/2018 | Juan Jose Cruz Pichardo | $10.50 | 48.52 | $ 11.00 | $ 24.26 | $ 46.84 | $ 71.10 |
| 1/14/2018 | Juan Jose Cruz Pichardo | $10.50 | 54.88 | $ 11.00 | $ 27.44 | $ 81.86 | $ 109.30 |
| 1/21/2018 | Juan Jose Cruz Pichardo | $10.50 | 61.87 | $ 11.00 | $ 30.93 | $ 120.27 | $ 151.20 |
| 1/28/2018 | Juan Jose Cruz Pichardo | $10.50 | 59.97 | $ 11.00 | $ 29.98 | $ 109.82 | $ 139.80 |
| 2/4/2018 | Juan Jose Cruz Pichardo | $10.50 | 53.63 | $ 11.00 | $ 26.82 | $ 74.98 | $ 101.80 |
| 2/11/2018 | Juan Jose Cruz Pichardo | $10.50 | 67.55 | $ 11.00 | $ 33.78 | $ 151.53 | $ 185.30 |
| 2/18/2018 | Juan Jose Cruz Pichardo | $10.50 | 53.75 | $ 11.00 | $ 26.88 | $ 75.63 | $ 102.50 |
| 2/25/2018 | Juan Jose Cruz Pichardo | $10.50 | 60.17 | $ 11.00 | $ 30.08 | $ 110.92 | $ 141.00 |
| 3/4/2018 | Juan Jose Cruz Pichardo | $10.50 | 52.70 | $ 11.00 | $ 26.35 | $ 69.85 | $ 96.20 |
| 3/25/2018 | Juan Jose Cruz Pichardo | $10.50 | 57.32 | $ 11.00 | $ 28.66 | $ 95.24 | $ 123.90 |
| 4/1/2018 | Juan Jose Cruz Pichardo | $10.50 | 67.75 | $ 11.00 | $ 33.88 | $ 152.63 | $ 186.50 |
| 4/8/2018 | Juan Jose Cruz Pichardo | $10.50 | 72.25 | $ 11.00 | $ 36.13 | $ 177.38 | $ 213.50 |
| 4/15/2018 | Juan Jose Cruz Pichardo | $10.50 | 65.90 | $ 11.00 | $ 32.95 | $ 142.45 | $ 175.40 |
| 4/22/2018 | Juan Jose Cruz Pichardo | $10.50 | 66.32 | $ 11.00 | $ 33.16 | $ 144.74 | $ 177.90 |
| 4/29/2018 | Juan Jose Cruz Pichardo | $10.50 | 66.93 | $ 11.00 | $ 33.47 | $ 148.13 | $ 181.60 |
| 5/6/2018 | Juan Jose Cruz Pichardo | $10.50 | 66.78 | $ 11.00 | $ 33.39 | $ 147.31 | $ 180.70 |
| 5/13/2018 | Juan Jose Cruz Pichardo | $10.50 | 58.47 | $ 11.00 | $ 29.23 | $ 101.57 | $ 130.80 |
| 5/20/2018 | Juan Jose Cruz Pichardo | $10.50 | 47.45 | $ 11.00 | $ 23.73 | $ 40.98 | $ 64.70 |
| 5/27/2018 | Juan Jose Cruz Pichardo | $10.50 | 55.53 | $ 11.00 | $ 27.77 | $ 85.43 | $ 113.20 |
| 6/3/2018 | Juan Jose Cruz Pichardo | $10.50 | 75.98 | $ 11.00 | $ 37.99 | $ 197.91 | $ 235.90 |
| 6/10/2018 | Juan Jose Cruz Pichardo | $10.50 | 48.12 | $ 11.00 | $ 24.06 | $ 44.64 | $ 68.70 |
| 6/17/2018 | Juan Jose Cruz Pichardo | $10.50 | 72.90 | $ 11.00 | $ 36.45 | $ 180.95 | $ 217.40 |
| 6/24/2018 | Juan Jose Cruz Pichardo | $10.50 | 58.92 | $ 11.00 | $ 29.46 | $ 104.04 | $ 133.50 |
| 7/1/2018 | Juan Jose Cruz Pichardo | $10.50 | 70.87 | $ 11.00 | $ 35.43 | $ 169.77 | $ 205.20 |
| 7/8/2018 | Juan Jose Cruz Pichardo | $10.50 | 55.25 | $ 11.00 | $ 27.63 | $ 83.88 | $ 111.50 |
| 7/15/2018 | Juan Jose Cruz Pichardo | $10.50 | 69.45 | $ 11.00 | $ 34.73 | $ 161.98 | $ 196.70 |
| 7/22/2018 | Juan Jose Cruz Pichardo | $10.50 | 86.47 | $ 11.00 | $ 43.23 | $ 255.57 | $ 298.80 |
| 7/29/2018 | Juan Jose Cruz Pichardo | $10.50 | 71.23 | $ 11.00 | $ 35.62 | $ 171.78 | $ 207.40 |
| 8/5/2018 | Juan Jose Cruz Pichardo | $10.50 | 71.78 | $ 11.00 | $ 35.89 | $ 174.81 | $ 210.70 |
| 8/12/2018 | Juan Jose Cruz Pichardo | $10.50 | 59.77 | $ 11.00 | $ 29.88 | $ 108.72 | $ 138.60 |
| 8/19/2018 | Juan Jose Cruz Pichardo | $10.50 | 76.02 | $ 11.00 | $ 38.01 | $ 198.09 | $ 236.10 |
| 8/26/2018 | Juan Jose Cruz Pichardo | $10.50 | 66.90 | $ 11.00 | $ 33.45 | $ 147.95 | $ 181.40 |
| 9/2/2018 | Juan Jose Cruz Pichardo | $10.50 | 68.92 | $ 11.00 | $ 34.46 | $ 159.04 | $ 193.50 |
| 9/9/2018 | Juan Jose Cruz Pichardo | $10.50 | 67.33 | $ 11.00 | $ 33.67 | $ 150.33 | $ 184.00 |
| 9/16/2018 | Juan Jose Cruz Pichardo | $10.50 | 67.28 | $ 11.00 | $ 33.64 | $ 150.06 | $ 183.70 |
| 9/23/2018 | Juan Jose Cruz Pichardo | $10.50 | 78.52 | $ 11.00 | $ 39.26 | $ 211.84 | $ 251.10 |
| 9/30/2018 | Juan Jose Cruz Pichardo | $10.50 | 70.23 | $ 11.00 | $ 35.12 | $ 166.28 | $ 201.40 |
| 10/7/2018 | Juan Jose Cruz Pichardo | $10.50 | 68.37 | $ 11.00 | $ 34.18 | $ 156.02 | $ 190.20 |
| 10/14/2018 | Juan Jose Cruz Pichardo | $10.50 | 60.97 | $ 11.00 | $ 30.48 | $ 115.32 | $ 145.80 |
| 10/21/2018 | Juan Jose Cruz Pichardo | $10.50 | 66.75 | $ 11.00 | $ 33.38 | $ 147.13 | $ 180.50 |
| 10/28/2018 | Juan Jose Cruz Pichardo | $10.50 | 56.95 | $ 11.00 | $ 28.48 | $ 93.23 | $ 121.70 |
| 11/4/2018 | Juan Jose Cruz Pichardo | $10.50 | 66.03 | $ 11.00 | $ 33.02 | $ 143.18 | $ 176.20 |
| 11/11/2018 | Juan Jose Cruz Pichardo | $10.50 | 65.82 | $ 11.00 | $ 32.91 | $ 141.99 | $ 174.90 |
| 11/18/2018 | Juan Jose Cruz Pichardo | $10.50 | 64.68 | $ 11.00 | $ 32.34 | $ 135.76 | $ 168.10 |
| 11/25/2018 | Juan Jose Cruz Pichardo | $10.50 | 57.67 | $ 11.00 | $ 28.83 | $ 97.17 | $ 126.00 |
| 12/2/2018 | Juan Jose Cruz Pichardo | $10.50 | 64.50 | $ 11.00 | $ 32.25 | $ 134.75 | $ 167.00 |
| 12/9/2018 | Juan Jose Cruz Pichardo | $10.50 | 59.98 | $ 11.00 | $ 29.99 | $ 109.91 | $ 139.90 |
| 12/16/2018 | Juan Jose Cruz Pichardo | $10.50 | 61.88 | $ 11.00 | $ 30.94 | $ 120.36 | $ 151.30 |
| 12/23/2018 | Juan Jose Cruz Pichardo | $10.50 | 67.40 | $ 11.00 | $ 33.70 | $ 150.70 | $ 184.40 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/30/2018 | Juan Jose Cruz Pichardo | $10.50 | 46.05 | $ 11.00 | $ 23.03 | $ 33.28 | $ 56.30 |
| 1/6/2019 | Juan Jose Cruz Pichardo | $10.50 | 44.38 | $ 12.00 | $ 66.58 | $ 26.30 | $ 92.88 |
| 1/13/2019 | Juan Jose Cruz Pichardo | $10.50 | 41.70 | $ 12.00 | $ 62.55 | $ 10.20 | $ 72.75 |
| 4/23/2017 | Julio A. Carbajal | $10.00 | 59.37 | $ 10.00 | | $ 96.83 | $ 96.83 |
| 4/30/2017 | Julio A. Carbajal | $10.00 | 59.33 | $ 10.00 | | $ 96.67 | $ 96.67 |
| 5/7/2017 | Julio A. Carbajal | $10.00 | 59.40 | $ 10.00 | | $ 97.00 | $ 97.00 |
| 5/14/2017 | Julio A. Carbajal | $10.00 | 59.18 | $ 10.00 | | $ 95.92 | $ 95.92 |
| 5/21/2017 | Julio A. Carbajal | $10.00 | 59.23 | $ 10.00 | | $ 96.17 | $ 96.17 |
| 5/28/2017 | Julio A. Carbajal | $10.00 | 57.38 | $ 10.00 | | $ 86.92 | $ 86.92 |
| 6/4/2017 | Julio A. Carbajal | $10.00 | 49.58 | $ 10.00 | | $ 47.92 | $ 47.92 |
| 6/11/2017 | Julio A. Carbajal | $10.00 | 59.28 | $ 10.00 | | $ 96.42 | $ 96.42 |
| 6/25/2017 | Julio A. Carbajal | $10.00 | 56.45 | $ 10.00 | | $ 82.25 | $ 82.25 |
| 7/2/2017 | Julio A. Carbajal | $10.00 | 50.32 | $ 10.00 | | $ 51.58 | $ 51.58 |
| 7/9/2017 | Julio A. Carbajal | $10.00 | 48.95 | $ 10.00 | | $ 44.75 | $ 44.75 |
| 7/16/2017 | Julio A. Carbajal | $10.00 | 48.80 | $ 10.00 | | $ 44.00 | $ 44.00 |
| 7/23/2017 | Julio A. Carbajal | $10.00 | 58.23 | $ 10.00 | | $ 91.17 | $ 91.17 |
| 7/30/2017 | Julio A. Carbajal | $10.00 | 59.83 | $ 10.00 | | $ 99.17 | $ 99.17 |
| 8/6/2017 | Julio A. Carbajal | $10.00 | 60.97 | $ 10.00 | | $ 104.83 | $ 104.83 |
| 8/13/2017 | Julio A. Carbajal | $10.00 | 57.35 | $ 10.00 | | $ 86.75 | $ 86.75 |
| 8/20/2017 | Julio A. Carbajal | $10.00 | 49.87 | $ 10.00 | | $ 49.33 | $ 49.33 |
| 9/17/2017 | Julio A. Carbajal | $10.00 | 58.42 | $ 10.00 | | $ 92.08 | $ 92.08 |
| 9/24/2017 | Julio A. Carbajal | $10.00 | 58.35 | $ 10.00 | | $ 91.75 | $ 91.75 |
| 10/1/2017 | Julio A. Carbajal | $10.00 | 57.40 | $ 10.00 | | $ 87.00 | $ 87.00 |
| 10/8/2017 | Julio A. Carbajal | $10.00 | 58.62 | $ 10.00 | | $ 93.08 | $ 93.08 |
| 10/15/2017 | Julio A. Carbajal | $10.00 | 48.23 | $ 10.00 | | $ 41.17 | $ 41.17 |
| 8/26/2018 | Kenyer Matias-0256 | $16.50 | 68.27 | $ 11.00 | | $ 233.20 | $ 233.20 |
| 9/2/2018 | Kenyer Matias-0256 | $16.50 | 62.57 | $ 11.00 | | $ 186.18 | $ 186.18 |
| 9/9/2018 | Kenyer Matias-0256 | $16.50 | 54.22 | $ 11.00 | | $ 117.29 | $ 117.29 |
| 9/16/2018 | Kenyer Matias-0256 | $16.50 | 53.53 | $ 11.00 | | $ 111.65 | $ 111.65 |
| 9/23/2018 | Kenyer Matias-0256 | $16.50 | 52.85 | $ 11.00 | | $ 106.01 | $ 106.01 |
| 9/30/2018 | Kenyer Matias-0256 | $16.50 | 51.88 | $ 11.00 | | $ 98.04 | $ 98.04 |
| 10/14/2018 | Kenyer Matias-0256 | $16.50 | 48.05 | $ 11.00 | | $ 66.41 | $ 66.41 |
| 10/21/2018 | Kenyer Matias-0256 | $16.50 | 50.33 | $ 11.00 | | $ 85.25 | $ 85.25 |
| 10/28/2018 | Kenyer Matias-0256 | $16.50 | 48.52 | $ 11.00 | | $ 70.26 | $ 70.26 |
| 11/4/2018 | Kenyer Matias-0256 | $16.50 | 51.90 | $ 11.00 | | $ 98.18 | $ 98.18 |
| 11/11/2018 | Kenyer Matias-0256 | $16.50 | 59.65 | $ 11.00 | | $ 162.11 | $ 162.11 |
| 11/18/2018 | Kenyer Matias-0256 | $16.50 | 70.47 | $ 11.00 | | $ 251.35 | $ 251.35 |
| 11/25/2018 | Kenyer Matias-0256 | $16.50 | 58.63 | $ 11.00 | | $ 153.73 | $ 153.73 |
| 12/2/2018 | Kenyer Matias-0256 | $16.50 | 70.40 | $ 11.00 | | $ 250.80 | $ 250.80 |
| 12/9/2018 | Kenyer Matias-0256 | $16.50 | 68.52 | $ 11.00 | | $ 235.26 | $ 235.26 |
| 12/16/2018 | Kenyer Matias-0256 | $16.50 | 59.15 | $ 11.00 | | $ 157.99 | $ 157.99 |
| 12/23/2018 | Kenyer Matias-0256 | $16.50 | 72.20 | $ 11.00 | | $ 265.65 | $ 265.65 |
| 12/30/2018 | Kenyer Matias-0256 | $16.50 | 45.08 | $ 11.00 | | $ 41.94 | $ 41.94 |
| 1/6/2019 | Kenyer Matias-0256 | $16.50 | 53.90 | $ 12.00 | | $ 114.68 | $ 114.68 |
| 1/13/2019 | Kenyer Matias-0256 | $16.50 | 58.78 | $ 12.00 | | $ 154.96 | $ 154.96 |
| 1/20/2019 | Kenyer Matias-0256 | $16.50 | 67.12 | $ 12.00 | | $ 223.71 | $ 223.71 |
| 1/27/2019 | Kenyer Matias-0256 | $16.50 | 44.40 | $ 12.00 | | $ 36.30 | $ 36.30 |
| 2/3/2019 | Kenyer Matias-0256 | $16.50 | 70.12 | $ 12.00 | | $ 248.46 | $ 248.46 |
| 2/10/2019 | Kenyer Matias-0256 | $16.50 | 50.63 | $ 12.00 | | $ 87.72 | $ 87.72 |
| 8/5/2018 | Kessel Garibaldy Mauricio | $16.50 | 58.23 | $ 11.00 | | $ 150.43 | $ 150.43 |
| 8/12/2018 | Kessel Garibaldy Mauricio | $16.50 | 62.13 | $ 11.00 | | $ 182.60 | $ 182.60 |
| 8/19/2018 | Kessel Garibaldy Mauricio | $16.50 | 69.25 | $ 11.00 | | $ 241.31 | $ 241.31 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/26/2018 | Kessel Garibaldy Mauricio | $16.50 | 71.52 | $ 11.00 | | $ 260.01 | $ 260.01 |
| 9/2/2018 | Kessel Garibaldy Mauricio | $16.50 | 62.72 | $ 11.00 | | $ 187.41 | $ 187.41 |
| 9/9/2018 | Kessel Garibaldy Mauricio | $16.50 | 56.20 | $ 11.00 | | $ 133.65 | $ 133.65 |
| 9/16/2018 | Kessel Garibaldy Mauricio | $16.50 | 64.12 | $ 11.00 | | $ 198.96 | $ 198.96 |
| 9/23/2018 | Kessel Garibaldy Mauricio | $16.50 | 52.05 | $ 11.00 | | $ 99.41 | $ 99.41 |
| 9/30/2018 | Kessel Garibaldy Mauricio | $16.50 | 62.45 | $ 11.00 | | $ 185.21 | $ 185.21 |
| 10/7/2018 | Kessel Garibaldy Mauricio | $16.50 | 72.27 | $ 11.00 | | $ 266.20 | $ 266.20 |
| 10/14/2018 | Kessel Garibaldy Mauricio | $16.50 | 73.15 | $ 11.00 | | $ 273.49 | $ 273.49 |
| 10/21/2018 | Kessel Garibaldy Mauricio | $16.50 | 61.75 | $ 11.00 | | $ 179.44 | $ 179.44 |
| 10/28/2018 | Kessel Garibaldy Mauricio | $16.50 | 70.15 | $ 11.00 | | $ 248.74 | $ 248.74 |
| 11/4/2018 | Kessel Garibaldy Mauricio | $16.50 | 62.60 | $ 11.00 | | $ 186.45 | $ 186.45 |
| 11/11/2018 | Kessel Garibaldy Mauricio | $16.50 | 71.73 | $ 11.00 | | $ 261.80 | $ 261.80 |
| 11/18/2018 | Kessel Garibaldy Mauricio | $16.50 | 70.40 | $ 11.00 | | $ 250.80 | $ 250.80 |
| 11/25/2018 | Kessel Garibaldy Mauricio | $16.50 | 58.65 | $ 11.00 | | $ 153.86 | $ 153.86 |
| 12/2/2018 | Kessel Garibaldy Mauricio | $16.50 | 70.38 | $ 11.00 | | $ 250.66 | $ 250.66 |
| 12/9/2018 | Kessel Garibaldy Mauricio | $16.50 | 54.87 | $ 11.00 | | $ 122.65 | $ 122.65 |
| 12/16/2018 | Kessel Garibaldy Mauricio | $16.50 | 71.23 | $ 11.00 | | $ 257.68 | $ 257.68 |
| 12/23/2018 | Kessel Garibaldy Mauricio | $16.50 | 72.17 | $ 11.00 | | $ 265.38 | $ 265.38 |
| 12/30/2018 | Kessel Garibaldy Mauricio | $16.50 | 57.63 | $ 11.00 | | $ 145.48 | $ 145.48 |
| 1/6/2019 | Kessel Garibaldy Mauricio | $16.50 | 51.57 | $ 12.00 | | $ 95.43 | $ 95.43 |
| 1/13/2019 | Kessel Garibaldy Mauricio | $16.50 | 58.90 | $ 12.00 | | $ 155.93 | $ 155.93 |
| 1/20/2019 | Kessel Garibaldy Mauricio | $16.50 | 67.02 | $ 12.00 | | $ 222.89 | $ 222.89 |
| 1/27/2019 | Kessel Garibaldy Mauricio | $16.50 | 54.92 | $ 12.00 | | $ 123.06 | $ 123.06 |
| 2/3/2019 | Kessel Garibaldy Mauricio | $16.50 | 49.03 | $ 12.00 | | $ 74.52 | $ 74.52 |
| 2/10/2019 | Kessel Garibaldy Mauricio | $16.50 | 62.77 | $ 12.00 | | $ 187.83 | $ 187.83 |
| 2/17/2019 | Kessel Garibaldy Mauricio | $16.50 | 66.80 | $ 12.00 | | $ 221.10 | $ 221.10 |
| 2/24/2019 | Kessel Garibaldy Mauricio | $16.50 | 67.12 | $ 12.00 | | $ 223.71 | $ 223.71 |
| 3/3/2019 | Kessel Garibaldy Mauricio | $16.50 | 70.45 | $ 12.00 | | $ 251.21 | $ 251.21 |
| 3/10/2019 | Kessel Garibaldy Mauricio | $16.50 | 46.42 | $ 12.00 | | $ 52.94 | $ 52.94 |
| 3/17/2019 | Kessel Garibaldy Mauricio | $16.50 | 70.35 | $ 12.00 | | $ 250.39 | $ 250.39 |
| 3/24/2019 | Kessel Garibaldy Mauricio | $16.50 | 70.12 | $ 12.00 | | $ 248.46 | $ 248.46 |
| 3/31/2019 | Kessel Garibaldy Mauricio | $16.50 | 71.28 | $ 12.00 | | $ 258.09 | $ 258.09 |
| 4/7/2019 | Kessel Garibaldy Mauricio | $16.50 | 70.03 | $ 12.00 | | $ 247.78 | $ 247.78 |
| 4/14/2019 | Kessel Garibaldy Mauricio | $16.50 | 58.62 | $ 12.00 | | $ 153.59 | $ 153.59 |
| 4/21/2019 | Kessel Garibaldy Mauricio | $16.50 | 62.47 | $ 12.00 | | $ 185.35 | $ 185.35 |
| 4/28/2019 | Kessel Garibaldy Mauricio | $16.50 | 70.08 | $ 12.00 | | $ 248.19 | $ 248.19 |
| 5/5/2019 | Kessel Garibaldy Mauricio | $16.50 | 65.52 | $ 12.00 | | $ 210.51 | $ 210.51 |
| 5/12/2019 | Kessel Garibaldy Mauricio | $16.50 | 67.07 | $ 12.00 | | $ 223.30 | $ 223.30 |
| 5/13/2018 | Kevin Fuentes Portillo | $16.50 | 45.48 | $ 11.00 | | $ 45.24 | $ 45.24 |
| 5/27/2018 | Kevin Fuentes Portillo | $16.50 | 47.12 | $ 11.00 | | $ 58.71 | $ 58.71 |
| 3/24/2019 | Kevin Osvaldo Velasquez | $16.50 | 62.30 | $ 12.00 | | $ 183.98 | $ 183.98 |
| 3/31/2019 | Kevin Osvaldo Velasquez | $16.50 | 65.05 | $ 12.00 | | $ 206.66 | $ 206.66 |
| 4/14/2019 | Kevin Osvaldo Velasquez | $16.50 | 67.82 | $ 12.00 | | $ 229.49 | $ 229.49 |
| 4/21/2019 | Kevin Osvaldo Velasquez | $16.50 | 55.30 | $ 12.00 | | $ 126.23 | $ 126.23 |
| 4/28/2019 | Kevin Osvaldo Velasquez | $16.50 | 55.17 | $ 12.00 | | $ 125.13 | $ 125.13 |
| 5/5/2019 | Kevin Osvaldo Velasquez | $16.50 | 47.77 | $ 12.00 | | $ 64.08 | $ 64.08 |
| 5/12/2019 | Kevin Osvaldo Velasquez | $16.50 | 52.58 | $ 12.00 | | $ 103.81 | $ 103.81 |
| 2/5/2017 | Kevin Rivas | $10.00 | 43.38 | $ 10.00 | | $ 16.92 | $ 16.92 |
| 2/19/2017 | Kevin Rivas | $10.00 | 46.30 | $ 10.00 | | $ 31.50 | $ 31.50 |
| 3/5/2017 | Kevin Rivas | $10.00 | 58.73 | $ 10.00 | | $ 93.67 | $ 93.67 |
| 4/2/2017 | Kevin Rivas | $10.00 | 55.10 | $ 10.00 | | $ 75.50 | $ 75.50 |
| 10/8/2017 | Kevin Rivas | $10.00 | 53.40 | $ 10.00 | | $ 67.00 | $ 67.00 |

66

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/19/2017 | Kevin Rivas | $10.00 | 57.07 | $ 10.00 | | $ 85.33 | $ 85.33 |
| 9/15/2019 | Leonel Taveras | $12.00 | 49.35 | $ 12.00 | | $ 56.10 | $ 56.10 |
| 9/22/2019 | Leonel Taveras | $12.00 | 60.48 | $ 12.00 | | $ 122.90 | $ 122.90 |
| 9/29/2019 | Leonel Taveras | $12.00 | 50.75 | $ 12.00 | | $ 64.50 | $ 64.50 |
| 10/6/2019 | Leonel Taveras | $12.00 | 61.43 | $ 12.00 | | $ 128.60 | $ 128.60 |
| 10/13/2019 | Leonel Taveras | $12.00 | 64.50 | $ 12.00 | | $ 147.00 | $ 147.00 |
| 10/20/2019 | Leonel Taveras | $12.00 | 56.45 | $ 12.00 | | $ 98.70 | $ 98.70 |
| 10/27/2019 | Leonel Taveras | $12.00 | 60.70 | $ 12.00 | | $ 124.20 | $ 124.20 |
| 11/3/2019 | Leonel Taveras | $12.00 | 60.48 | $ 12.00 | | $ 122.90 | $ 122.90 |
| 11/10/2019 | Leonel Taveras | $12.00 | 51.03 | $ 12.00 | | $ 66.20 | $ 66.20 |
| 11/17/2019 | Leonel Taveras | $13.00 | 56.97 | $ 12.00 | | $ 110.28 | $ 110.28 |
| 11/24/2019 | Leonel Taveras | $13.00 | 47.63 | $ 12.00 | | $ 49.62 | $ 49.62 |
| 12/1/2019 | Leonel Taveras | $13.00 | 48.82 | $ 12.00 | | $ 57.31 | $ 57.31 |
| 12/8/2019 | Leonel Taveras | $13.00 | 49.12 | $ 12.00 | | $ 59.26 | $ 59.26 |
| 12/15/2019 | Leonel Taveras | $13.00 | 56.78 | $ 12.00 | | $ 109.09 | $ 109.09 |
| 12/22/2019 | Leonel Taveras | $13.00 | 59.10 | $ 12.00 | | $ 124.15 | $ 124.15 |
| 12/29/2019 | Leonel Taveras | $13.00 | 43.52 | $ 12.00 | | $ 22.86 | $ 22.86 |
| 1/5/2020 | Leonel Taveras | $13.00 | 41.05 | $ 13.00 | | $ 6.82 | $ 6.82 |
| 1/12/2020 | Leonel Taveras | $13.00 | 62.05 | $ 13.00 | | $ 143.33 | $ 143.33 |
| 1/26/2020 | Leonel Taveras | $13.00 | 53.13 | $ 13.00 | | $ 85.37 | $ 85.37 |
| 2/5/2017 | Luis A. Santos | $14.00 | 55.92 | $ 10.00 | | $ 111.42 | $ 111.42 |
| 2/12/2017 | Luis A. Santos | $14.00 | 51.82 | $ 10.00 | | $ 82.72 | $ 82.72 |
| 2/19/2017 | Luis A. Santos | $14.00 | 45.17 | $ 10.00 | | $ 36.17 | $ 36.17 |
| 2/26/2017 | Luis A. Santos | $14.00 | 57.90 | $ 10.00 | | $ 125.30 | $ 125.30 |
| 3/5/2017 | Luis A. Santos | $14.00 | 56.37 | $ 10.00 | | $ 114.57 | $ 114.57 |
| 3/12/2017 | Luis A. Santos | $14.00 | 54.27 | $ 10.00 | | $ 99.87 | $ 99.87 |
| 3/19/2017 | Luis A. Santos | $14.00 | 44.67 | $ 10.00 | | $ 32.67 | $ 32.67 |
| 3/26/2017 | Luis A. Santos | $14.00 | 55.48 | $ 10.00 | | $ 108.38 | $ 108.38 |
| 4/2/2017 | Luis A. Santos | $14.00 | 57.23 | $ 10.00 | | $ 120.63 | $ 120.63 |
| 4/9/2017 | Luis A. Santos | $14.00 | 53.47 | $ 10.00 | | $ 94.27 | $ 94.27 |
| 4/16/2017 | Luis A. Santos | $14.00 | 58.97 | $ 10.00 | | $ 132.77 | $ 132.77 |
| 4/23/2017 | Luis A. Santos | $14.00 | 51.80 | $ 10.00 | | $ 82.60 | $ 82.60 |
| 4/30/2017 | Luis A. Santos | $14.00 | 57.30 | $ 10.00 | | $ 121.10 | $ 121.10 |
| 5/7/2017 | Luis A. Santos | $14.00 | 54.05 | $ 10.00 | | $ 98.35 | $ 98.35 |
| 5/14/2017 | Luis A. Santos | $14.00 | 56.60 | $ 10.00 | | $ 116.20 | $ 116.20 |
| 5/21/2017 | Luis A. Santos | $14.00 | 47.83 | $ 10.00 | | $ 54.83 | $ 54.83 |
| 5/28/2017 | Luis A. Santos | $14.00 | 62.25 | $ 10.00 | | $ 155.75 | $ 155.75 |
| 6/4/2017 | Luis A. Santos | $14.00 | 50.90 | $ 10.00 | | $ 76.30 | $ 76.30 |
| 6/11/2017 | Luis A. Santos | $14.00 | 61.08 | $ 10.00 | | $ 147.58 | $ 147.58 |
| 6/18/2017 | Luis A. Santos | $14.00 | 61.73 | $ 10.00 | | $ 152.13 | $ 152.13 |
| 6/25/2017 | Luis A. Santos | $14.00 | 65.92 | $ 10.00 | | $ 181.42 | $ 181.42 |
| 7/2/2017 | Luis A. Santos | $14.00 | 64.83 | $ 10.00 | | $ 173.83 | $ 173.83 |
| 7/9/2017 | Luis A. Santos | $14.00 | 49.18 | $ 10.00 | | $ 64.28 | $ 64.28 |
| 7/16/2017 | Luis A. Santos | $14.00 | 58.70 | $ 10.00 | | $ 130.90 | $ 130.90 |
| 7/23/2017 | Luis A. Santos | $14.00 | 61.12 | $ 10.00 | | $ 147.82 | $ 147.82 |
| 7/30/2017 | Luis A. Santos | $14.00 | 54.12 | $ 10.00 | | $ 98.82 | $ 98.82 |
| 8/6/2017 | Luis A. Santos | $14.00 | 59.80 | $ 10.00 | | $ 138.60 | $ 138.60 |
| 8/13/2017 | Luis A. Santos | $14.00 | 55.83 | $ 10.00 | | $ 110.83 | $ 110.83 |
| 8/20/2017 | Luis A. Santos | $14.00 | 56.97 | $ 10.00 | | $ 118.77 | $ 118.77 |
| 8/27/2017 | Luis A. Santos | $14.00 | 57.93 | $ 10.00 | | $ 125.53 | $ 125.53 |
| 9/3/2017 | Luis A. Santos | $14.00 | 58.42 | $ 10.00 | | $ 128.92 | $ 128.92 |
| 9/10/2017 | Luis A. Santos | $14.00 | 50.63 | $ 10.00 | | $ 74.43 | $ 74.43 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/17/2017 | Luis A. Santos | $14.00 | 63.15 | $ 10.00 | | $ 162.05 | $ 162.05 |
| 9/24/2017 | Luis A. Santos | $14.00 | 60.03 | $ 10.00 | | $ 140.23 | $ 140.23 |
| 10/1/2017 | Luis A. Santos | $14.00 | 63.50 | $ 10.00 | | $ 164.50 | $ 164.50 |
| 10/8/2017 | Luis A. Santos | $14.00 | 56.83 | $ 10.00 | | $ 117.83 | $ 117.83 |
| 10/15/2017 | Luis A. Santos | $14.00 | 48.37 | $ 10.00 | | $ 58.57 | $ 58.57 |
| 10/22/2017 | Luis A. Santos | $14.00 | 59.82 | $ 10.00 | | $ 138.72 | $ 138.72 |
| 10/29/2017 | Luis A. Santos | $14.00 | 65.00 | $ 10.00 | | $ 175.00 | $ 175.00 |
| 11/5/2017 | Luis A. Santos | $14.00 | 47.45 | $ 10.00 | | $ 52.15 | $ 52.15 |
| 11/12/2017 | Luis A. Santos | $14.00 | 60.28 | $ 10.00 | | $ 141.98 | $ 141.98 |
| 11/19/2017 | Luis A. Santos | $14.00 | 57.28 | $ 10.00 | | $ 120.98 | $ 120.98 |
| 11/26/2017 | Luis A. Santos | $14.00 | 47.52 | $ 10.00 | | $ 52.62 | $ 52.62 |
| 12/3/2017 | Luis A. Santos | $14.00 | 63.07 | $ 10.00 | | $ 161.47 | $ 161.47 |
| 12/10/2017 | Luis A. Santos | $14.00 | 54.13 | $ 10.00 | | $ 98.93 | $ 98.93 |
| 12/17/2017 | Luis A. Santos | $14.00 | 56.10 | $ 10.00 | | $ 112.70 | $ 112.70 |
| 12/24/2017 | Luis A. Santos | $14.00 | 57.15 | $ 10.00 | | $ 120.05 | $ 120.05 |
| 12/31/2017 | Luis A. Santos | $14.00 | 51.80 | $ 10.00 | | $ 82.60 | $ 82.60 |
| 1/7/2018 | Luis A. Santos | $14.00 | 42.52 | $ 11.00 | | $ 17.62 | $ 17.62 |
| 1/14/2018 | Luis A. Santos | $14.00 | 56.25 | $ 11.00 | | $ 113.75 | $ 113.75 |
| 1/21/2018 | Luis A. Santos | $14.00 | 47.07 | $ 11.00 | | $ 49.47 | $ 49.47 |
| 1/28/2018 | Luis A. Santos | $14.00 | 52.80 | $ 11.00 | | $ 89.60 | $ 89.60 |
| 2/4/2018 | Luis A. Santos | $14.00 | 47.73 | $ 11.00 | | $ 54.13 | $ 54.13 |
| 2/11/2018 | Luis A. Santos | $14.00 | 53.87 | $ 11.00 | | $ 97.07 | $ 97.07 |
| 2/18/2018 | Luis A. Santos | $14.00 | 47.27 | $ 11.00 | | $ 50.87 | $ 50.87 |
| 2/25/2018 | Luis A. Santos | $14.00 | 56.17 | $ 11.00 | | $ 113.17 | $ 113.17 |
| 3/4/2018 | Luis A. Santos | $14.00 | 55.12 | $ 11.00 | | $ 105.82 | $ 105.82 |
| 3/25/2018 | Luis A. Santos | $14.00 | 50.62 | $ 11.00 | | $ 74.32 | $ 74.32 |
| 4/1/2018 | Luis A. Santos | $14.00 | 62.00 | $ 11.00 | | $ 154.00 | $ 154.00 |
| 4/8/2018 | Luis A. Santos | $14.00 | 62.48 | $ 11.00 | | $ 157.38 | $ 157.38 |
| 4/15/2018 | Luis A. Santos | $14.00 | 57.70 | $ 11.00 | | $ 123.90 | $ 123.90 |
| 4/22/2018 | Luis A. Santos | $14.00 | 57.82 | $ 11.00 | | $ 124.72 | $ 124.72 |
| 4/29/2018 | Luis A. Santos | $14.00 | 56.93 | $ 11.00 | | $ 118.53 | $ 118.53 |
| 5/6/2018 | Luis A. Santos | $14.00 | 56.80 | $ 11.00 | | $ 117.60 | $ 117.60 |
| 5/13/2018 | Luis A. Santos | $14.00 | 58.20 | $ 11.00 | | $ 127.40 | $ 127.40 |
| 5/20/2018 | Luis A. Santos | $14.00 | 56.73 | $ 11.00 | | $ 117.13 | $ 117.13 |
| 5/27/2018 | Luis A. Santos | $14.00 | 56.55 | $ 11.00 | | $ 115.85 | $ 115.85 |
| 6/3/2018 | Luis A. Santos | $14.00 | 52.12 | $ 11.00 | | $ 84.82 | $ 84.82 |
| 6/10/2018 | Luis A. Santos | $14.00 | 58.58 | $ 11.00 | | $ 130.08 | $ 130.08 |
| 6/17/2018 | Luis A. Santos | $14.00 | 61.58 | $ 11.00 | | $ 151.08 | $ 151.08 |
| 6/24/2018 | Luis A. Santos | $14.00 | 58.82 | $ 11.00 | | $ 131.72 | $ 131.72 |
| 7/1/2018 | Luis A. Santos | $14.00 | 60.45 | $ 11.00 | | $ 143.15 | $ 143.15 |
| 7/8/2018 | Luis A. Santos | $14.00 | 49.03 | $ 11.00 | | $ 63.23 | $ 63.23 |
| 7/15/2018 | Luis A. Santos | $14.00 | 59.02 | $ 11.00 | | $ 133.12 | $ 133.12 |
| 7/22/2018 | Luis A. Santos | $14.00 | 59.12 | $ 11.00 | | $ 133.82 | $ 133.82 |
| 7/29/2018 | Luis A. Santos | $14.00 | 53.65 | $ 11.00 | | $ 95.55 | $ 95.55 |
| 8/5/2018 | Luis A. Santos | $14.00 | 53.67 | $ 11.00 | | $ 95.67 | $ 95.67 |
| 8/12/2018 | Luis A. Santos | $14.00 | 57.02 | $ 11.00 | | $ 119.12 | $ 119.12 |
| 8/19/2018 | Luis A. Santos | $14.00 | 56.42 | $ 11.00 | | $ 114.92 | $ 114.92 |
| 8/26/2018 | Luis A. Santos | $14.00 | 47.25 | $ 11.00 | | $ 50.75 | $ 50.75 |
| 9/2/2018 | Luis A. Santos | $14.00 | 58.58 | $ 11.00 | | $ 130.08 | $ 130.08 |
| 9/9/2018 | Luis A. Santos | $14.00 | 46.88 | $ 11.00 | | $ 48.18 | $ 48.18 |
| 9/16/2018 | Luis A. Santos | $14.00 | 57.08 | $ 11.00 | | $ 119.58 | $ 119.58 |
| 9/23/2018 | Luis A. Santos | $14.00 | 60.57 | $ 11.00 | | $ 143.97 | $ 143.97 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/30/2018 | Luis A. Santos | $14.00 | 56.98 | $ 11.00 | | $ 118.88 | $ 118.88 |
| 10/7/2018 | Luis A. Santos | $14.00 | 56.35 | $ 11.00 | | $ 114.45 | $ 114.45 |
| 10/14/2018 | Luis A. Santos | $14.00 | 55.40 | $ 11.00 | | $ 107.80 | $ 107.80 |
| 10/21/2018 | Luis A. Santos | $14.00 | 56.50 | $ 11.00 | | $ 115.50 | $ 115.50 |
| 10/28/2018 | Luis A. Santos | $14.00 | 58.87 | $ 11.00 | | $ 132.07 | $ 132.07 |
| 11/4/2018 | Luis A. Santos | $14.00 | 56.23 | $ 11.00 | | $ 113.63 | $ 113.63 |
| 11/11/2018 | Luis A. Santos | $14.00 | 55.33 | $ 11.00 | | $ 107.33 | $ 107.33 |
| 11/18/2018 | Luis A. Santos | $14.00 | 54.95 | $ 11.00 | | $ 104.65 | $ 104.65 |
| 11/25/2018 | Luis A. Santos | $14.00 | 50.23 | $ 11.00 | | $ 71.63 | $ 71.63 |
| 12/2/2018 | Luis A. Santos | $14.00 | 50.33 | $ 11.00 | | $ 72.33 | $ 72.33 |
| 12/9/2018 | Luis A. Santos | $14.00 | 57.12 | $ 11.00 | | $ 119.82 | $ 119.82 |
| 12/16/2018 | Luis A. Santos | $14.00 | 56.25 | $ 11.00 | | $ 113.75 | $ 113.75 |
| 12/23/2018 | Luis A. Santos | $14.00 | 56.37 | $ 11.00 | | $ 114.57 | $ 114.57 |
| 12/30/2018 | Luis A. Santos | $14.00 | 45.32 | $ 11.00 | | $ 37.22 | $ 37.22 |
| 1/6/2019 | Luis A. Santos | $14.00 | 45.47 | $ 12.00 | | $ 38.27 | $ 38.27 |
| 1/13/2019 | Luis A. Santos | $14.00 | 47.05 | $ 12.00 | | $ 49.35 | $ 49.35 |
| 1/20/2019 | Luis A. Santos | $14.00 | 54.83 | $ 12.00 | | $ 103.83 | $ 103.83 |
| 1/27/2019 | Luis A. Santos | $14.00 | 56.32 | $ 12.00 | | $ 114.22 | $ 114.22 |
| 2/3/2019 | Luis A. Santos | $14.00 | 53.72 | $ 12.00 | | $ 96.02 | $ 96.02 |
| 2/17/2019 | Luis A. Santos | $14.00 | 56.37 | $ 12.00 | | $ 114.57 | $ 114.57 |
| 2/24/2019 | Luis A. Santos | $14.00 | 58.07 | $ 12.00 | | $ 126.47 | $ 126.47 |
| 3/3/2019 | Luis A. Santos | $14.00 | 46.57 | $ 12.00 | | $ 45.97 | $ 45.97 |
| 3/10/2019 | Luis A. Santos | $14.00 | 46.55 | $ 12.00 | | $ 45.85 | $ 45.85 |
| 3/17/2019 | Luis A. Santos | $14.00 | 57.95 | $ 12.00 | | $ 125.65 | $ 125.65 |
| 3/24/2019 | Luis A. Santos | $14.00 | 52.12 | $ 12.00 | | $ 84.82 | $ 84.82 |
| 3/31/2019 | Luis A. Santos | $14.00 | 48.63 | $ 12.00 | | $ 60.43 | $ 60.43 |
| 4/14/2019 | Luis A. Santos | $14.00 | 58.20 | $ 12.00 | | $ 127.40 | $ 127.40 |
| 4/21/2019 | Luis A. Santos | $14.00 | 59.57 | $ 12.00 | | $ 136.97 | $ 136.97 |
| 4/28/2019 | Luis A. Santos | $14.00 | 50.15 | $ 12.00 | | $ 71.05 | $ 71.05 |
| 5/5/2019 | Luis A. Santos | $14.00 | 54.73 | $ 12.00 | | $ 103.13 | $ 103.13 |
| 5/12/2019 | Luis A. Santos | $14.00 | 63.30 | $ 12.00 | | $ 163.10 | $ 163.10 |
| 5/19/2019 | Luis A. Santos | $14.00 | 52.63 | $ 12.00 | | $ 88.43 | $ 88.43 |
| 5/26/2019 | Luis A. Santos | $14.00 | 60.82 | $ 12.00 | | $ 145.72 | $ 145.72 |
| 6/2/2019 | Luis A. Santos | $14.00 | 47.42 | $ 12.00 | | $ 51.92 | $ 51.92 |
| 6/9/2019 | Luis A. Santos | $14.00 | 49.15 | $ 12.00 | | $ 64.05 | $ 64.05 |
| 6/16/2019 | Luis A. Santos | $14.00 | 45.85 | $ 12.00 | | $ 40.95 | $ 40.95 |
| 6/23/2019 | Luis A. Santos | $14.00 | 57.32 | $ 12.00 | | $ 121.22 | $ 121.22 |
| 6/30/2019 | Luis A. Santos | $14.00 | 49.92 | $ 12.00 | | $ 69.42 | $ 69.42 |
| 7/7/2019 | Luis A. Santos | $13.00 | 45.00 | $ 12.00 | | $ 32.50 | $ 32.50 |
| 7/14/2019 | Luis A. Santos | $13.00 | 52.40 | $ 12.00 | | $ 80.60 | $ 80.60 |
| 7/21/2019 | Luis A. Santos | $13.00 | 46.00 | $ 12.00 | | $ 39.00 | $ 39.00 |
| 7/28/2019 | Luis A. Santos | $13.00 | 51.60 | $ 12.00 | | $ 75.40 | $ 75.40 |
| 8/4/2019 | Luis A. Santos | $13.00 | 51.42 | $ 12.00 | | $ 74.21 | $ 74.21 |
| 8/11/2019 | Luis A. Santos | $13.00 | 49.88 | $ 12.00 | | $ 64.24 | $ 64.24 |
| 8/18/2019 | Luis A. Santos | $13.00 | 52.52 | $ 12.00 | | $ 81.36 | $ 81.36 |
| 8/25/2019 | Luis A. Santos | $13.00 | 44.92 | $ 12.00 | | $ 31.96 | $ 31.96 |
| 9/1/2019 | Luis A. Santos | $13.00 | 54.03 | $ 12.00 | | $ 91.22 | $ 91.22 |
| 9/15/2019 | Luis A. Santos | $13.00 | 56.35 | $ 12.00 | | $ 106.28 | $ 106.28 |
| 9/22/2019 | Luis A. Santos | $13.00 | 55.98 | $ 12.00 | | $ 103.89 | $ 103.89 |
| 9/29/2019 | Luis A. Santos | $13.00 | 54.70 | $ 12.00 | | $ 95.55 | $ 95.55 |
| 10/6/2019 | Luis A. Santos | $13.00 | 54.62 | $ 12.00 | | $ 95.01 | $ 95.01 |
| 10/13/2019 | Luis A. Santos | $13.00 | 52.55 | $ 12.00 | | $ 81.58 | $ 81.58 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/20/2019 | Luis A. Santos | $13.00 | 47.40 | $ 12.00 | | $ 48.10 | $ 48.10 |
| 10/27/2019 | Luis A. Santos | $13.00 | 53.65 | $ 12.00 | | $ 88.73 | $ 88.73 |
| 11/3/2019 | Luis A. Santos | $13.00 | 52.62 | $ 12.00 | | $ 82.01 | $ 82.01 |
| 11/10/2019 | Luis A. Santos | $13.00 | 46.07 | $ 12.00 | | $ 39.43 | $ 39.43 |
| 11/17/2019 | Luis A. Santos | $13.00 | 53.23 | $ 12.00 | | $ 86.02 | $ 86.02 |
| 11/24/2019 | Luis A. Santos | $13.00 | 52.38 | $ 12.00 | | $ 80.49 | $ 80.49 |
| 12/1/2019 | Luis A. Santos | $13.00 | 44.73 | $ 12.00 | | $ 30.77 | $ 30.77 |
| 12/8/2019 | Luis A. Santos | $13.00 | 56.05 | $ 12.00 | | $ 104.33 | $ 104.33 |
| 12/15/2019 | Luis A. Santos | $13.00 | 54.70 | $ 12.00 | | $ 95.55 | $ 95.55 |
| 12/22/2019 | Luis A. Santos | $13.00 | 51.25 | $ 12.00 | | $ 73.13 | $ 73.13 |
| 12/29/2019 | Luis A. Santos | $13.00 | 41.28 | $ 12.00 | | $ 8.34 | $ 8.34 |
| 1/5/2020 | Luis A. Santos | $13.00 | 45.67 | $ 13.00 | | $ 36.83 | $ 36.83 |
| 1/19/2020 | Luis A. Santos | $13.00 | 49.45 | $ 13.00 | | $ 61.43 | $ 61.43 |
| 1/26/2020 | Luis A. Santos | $13.00 | 47.97 | $ 13.00 | | $ 51.78 | $ 51.78 |
| 4/21/2019 | Luis Caceres Villa | $11.00 | 49.13 | $ 12.00 | $ 49.13 | $ 54.80 | $ 103.93 |
| 4/28/2019 | Luis Caceres Villa | $11.00 | 48.75 | $ 12.00 | $ 48.75 | $ 52.50 | $ 101.25 |
| 5/12/2019 | Luis Caceres Villa | $11.00 | 60.73 | $ 12.00 | $ 60.73 | $ 124.40 | $ 185.13 |
| 5/19/2019 | Luis Caceres Villa | $11.00 | 65.50 | $ 12.00 | $ 65.50 | $ 153.00 | $ 218.50 |
| 5/26/2019 | Luis Caceres Villa | $11.00 | 60.63 | $ 12.00 | $ 60.63 | $ 123.80 | $ 184.43 |
| 6/2/2019 | Luis Caceres Villa | $11.00 | 59.73 | $ 12.00 | $ 59.73 | $ 118.40 | $ 178.13 |
| 6/9/2019 | Luis Caceres Villa | $11.00 | 53.23 | $ 12.00 | $ 53.23 | $ 79.40 | $ 132.63 |
| 6/16/2019 | Luis Caceres Villa | $11.00 | 64.38 | $ 12.00 | $ 64.38 | $ 146.30 | $ 210.68 |
| 6/23/2019 | Luis Caceres Villa | $11.00 | 61.02 | $ 12.00 | $ 61.02 | $ 126.10 | $ 187.12 |
| 6/30/2019 | Luis Caceres Villa | $11.00 | 62.07 | $ 12.00 | $ 62.07 | $ 132.40 | $ 194.47 |
| 11/18/2018 | Luis Duverge-7067 | $11.00 | 54.93 | $ 11.00 | | $ 82.13 | $ 82.13 |
| 11/25/2018 | Luis Duverge-7067 | $11.00 | 44.40 | $ 11.00 | | $ 24.20 | $ 24.20 |
| 12/2/2018 | Luis Duverge-7067 | $11.00 | 45.05 | $ 11.00 | | $ 27.78 | $ 27.78 |
| 12/9/2018 | Luis Duverge-7067 | $11.00 | 52.27 | $ 11.00 | | $ 67.47 | $ 67.47 |
| 12/16/2018 | Luis Duverge-7067 | $11.00 | 56.12 | $ 11.00 | | $ 88.64 | $ 88.64 |
| 12/23/2018 | Luis Duverge-7067 | $11.00 | 51.85 | $ 11.00 | | $ 65.18 | $ 65.18 |
| 1/13/2019 | Luis Duverge-7067 | $11.00 | 43.03 | $ 12.00 | $ 43.03 | $ 18.20 | $ 61.23 |
| 1/20/2019 | Luis Duverge-7067 | $11.00 | 51.13 | $ 12.00 | $ 51.13 | $ 66.80 | $ 117.93 |
| 2/10/2019 | Luis Duverge-7067 | $11.00 | 46.07 | $ 12.00 | $ 46.07 | $ 36.40 | $ 82.47 |
| 3/31/2019 | Luis E. Corsino | $16.50 | 59.95 | $ 12.00 | | $ 164.59 | $ 164.59 |
| 4/7/2019 | Luis E. Corsino | $16.50 | 50.83 | $ 12.00 | | $ 89.38 | $ 89.38 |
| 4/14/2019 | Luis E. Corsino | $16.50 | 63.93 | $ 12.00 | | $ 197.45 | $ 197.45 |
| 4/21/2019 | Luis E. Corsino | $16.50 | 51.38 | $ 12.00 | | $ 93.91 | $ 93.91 |
| 4/28/2019 | Luis E. Corsino | $16.50 | 62.33 | $ 12.00 | | $ 184.25 | $ 184.25 |
| 5/5/2019 | Luis E. Corsino | $16.50 | 61.88 | $ 12.00 | | $ 180.54 | $ 180.54 |
| 5/12/2019 | Luis E. Corsino | $16.50 | 49.65 | $ 12.00 | | $ 79.61 | $ 79.61 |
| 6/3/2018 | Luis Manuel Lopez | $16.50 | 42.85 | $ 11.00 | | $ 23.51 | $ 23.51 |
| 6/24/2018 | Luis Manuel Lopez | $16.50 | 46.35 | $ 11.00 | | $ 52.39 | $ 52.39 |
| 5/5/2019 | Luis Manuel Lopez | $16.50 | 42.47 | $ 12.00 | | $ 20.35 | $ 20.35 |
| 7/7/2019 | Luis Omar Caceres Villa | $13.00 | 55.33 | $ 12.00 | | $ 99.67 | $ 99.67 |
| 7/14/2019 | Luis Omar Caceres Villa | $13.00 | 55.52 | $ 12.00 | | $ 100.86 | $ 100.86 |
| 7/21/2019 | Luis Omar Caceres Villa | $13.00 | 56.85 | $ 12.00 | | $ 109.53 | $ 109.53 |
| 7/28/2019 | Luis Omar Caceres Villa | $13.00 | 68.37 | $ 12.00 | | $ 184.38 | $ 184.38 |
| 8/4/2019 | Luis Omar Caceres Villa | $13.00 | 68.57 | $ 12.00 | | $ 185.68 | $ 185.68 |
| 8/11/2019 | Luis Omar Caceres Villa | $13.00 | 68.68 | $ 12.00 | | $ 186.44 | $ 186.44 |
| 8/18/2019 | Luis Omar Caceres Villa | $13.00 | 70.35 | $ 12.00 | | $ 197.28 | $ 197.28 |
| 8/25/2019 | Luis Omar Caceres Villa | $13.00 | 67.37 | $ 12.00 | | $ 177.88 | $ 177.88 |
| 9/1/2019 | Luis Omar Caceres Villa | $13.00 | 53.33 | $ 12.00 | | $ 86.67 | $ 86.67 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/8/2019 | Luis Omar Caceres Villa | $13.00 | 64.42 | $ 12.00 | | $ 158.71 | $ 158.71 |
| 9/15/2019 | Luis Omar Caceres Villa | $13.00 | 66.60 | $ 12.00 | | $ 172.90 | $ 172.90 |
| 9/22/2019 | Luis Omar Caceres Villa | $13.00 | 69.58 | $ 12.00 | | $ 192.29 | $ 192.29 |
| 9/29/2019 | Luis Omar Caceres Villa | $13.00 | 65.62 | $ 12.00 | | $ 166.51 | $ 166.51 |
| 10/6/2019 | Luis Omar Caceres Villa | $13.00 | 67.30 | $ 12.00 | | $ 177.45 | $ 177.45 |
| 10/13/2019 | Luis Omar Caceres Villa | $13.00 | 60.40 | $ 12.00 | | $ 132.60 | $ 132.60 |
| 10/20/2019 | Luis Omar Caceres Villa | $13.00 | 66.17 | $ 12.00 | | $ 170.08 | $ 170.08 |
| 10/27/2019 | Luis Omar Caceres Villa | $13.00 | 60.70 | $ 12.00 | | $ 134.55 | $ 134.55 |
| 11/3/2019 | Luis Omar Caceres Villa | $13.00 | 66.05 | $ 12.00 | | $ 169.33 | $ 169.33 |
| 11/10/2019 | Luis Omar Caceres Villa | $13.00 | 50.50 | $ 12.00 | | $ 68.25 | $ 68.25 |
| 11/17/2019 | Luis Omar Caceres Villa | $13.00 | 61.90 | $ 12.00 | | $ 142.35 | $ 142.35 |
| 11/24/2019 | Luis Omar Caceres Villa | $13.00 | 59.68 | $ 12.00 | | $ 127.94 | $ 127.94 |
| 12/1/2019 | Luis Omar Caceres Villa | $13.00 | 57.80 | $ 12.00 | | $ 115.70 | $ 115.70 |
| 12/8/2019 | Luis Omar Caceres Villa | $13.00 | 50.58 | $ 12.00 | | $ 68.79 | $ 68.79 |
| 12/15/2019 | Luis Omar Caceres Villa | $13.00 | 40.77 | $ 12.00 | | $ 4.98 | $ 4.98 |
| 12/22/2019 | Luis Omar Caceres Villa | $13.00 | 50.47 | $ 12.00 | | $ 68.03 | $ 68.03 |
| 12/29/2019 | Luis Omar Caceres Villa | $13.00 | 53.82 | $ 12.00 | | $ 89.81 | $ 89.81 |
| 1/5/2020 | Luis Omar Caceres Villa | $13.00 | 53.28 | $ 13.00 | | $ 86.34 | $ 86.34 |
| 1/12/2020 | Luis Omar Caceres Villa | $13.00 | 63.75 | $ 13.00 | | $ 154.38 | $ 154.38 |
| 1/19/2020 | Luis Omar Caceres Villa | $13.00 | 66.45 | $ 13.00 | | $ 171.93 | $ 171.93 |
| 1/26/2020 | Luis Omar Caceres Villa | $13.00 | 57.00 | $ 13.00 | | $ 110.50 | $ 110.50 |
| 7/30/2017 | Mario Diaz | $9.00 | 60.92 | $ 10.00 | $ 60.92 | $ 104.58 | $ 165.50 |
| 8/6/2017 | Mario Diaz | $9.00 | 59.25 | $ 10.00 | $ 59.25 | $ 96.25 | $ 155.50 |
| 8/13/2017 | Mario Diaz | $9.00 | 55.07 | $ 10.00 | $ 55.07 | $ 75.33 | $ 130.40 |
| 8/20/2017 | Mario Diaz | $9.00 | 57.47 | $ 10.00 | $ 57.47 | $ 87.33 | $ 144.80 |
| 8/27/2017 | Mario Diaz | $9.00 | 61.03 | $ 10.00 | $ 61.03 | $ 105.17 | $ 166.20 |
| 9/3/2017 | Mario Diaz | $9.00 | 58.30 | $ 10.00 | $ 58.30 | $ 91.50 | $ 149.80 |
| 9/10/2017 | Mario Diaz | $9.00 | 50.47 | $ 10.00 | $ 50.47 | $ 52.33 | $ 102.80 |
| 9/17/2017 | Mario Diaz | $9.00 | 62.22 | $ 10.00 | $ 62.22 | $ 111.08 | $ 173.30 |
| 9/24/2017 | Mario Diaz | $9.00 | 59.78 | $ 10.00 | $ 59.78 | $ 98.92 | $ 158.70 |
| 10/1/2017 | Mario Diaz | $9.00 | 63.53 | $ 10.00 | $ 63.53 | $ 117.67 | $ 181.20 |
| 10/8/2017 | Mario Diaz | $9.00 | 57.00 | $ 10.00 | $ 57.00 | $ 85.00 | $ 142.00 |
| 10/15/2017 | Mario Diaz | $9.00 | 58.62 | $ 10.00 | $ 58.62 | $ 93.08 | $ 151.70 |
| 10/22/2017 | Mario Diaz | $9.00 | 59.92 | $ 10.00 | $ 59.92 | $ 99.58 | $ 159.50 |
| 10/29/2017 | Mario Diaz | $9.00 | 53.53 | $ 10.00 | $ 53.53 | $ 67.67 | $ 121.20 |
| 11/5/2017 | Mario Diaz | $9.00 | 57.27 | $ 10.00 | $ 57.27 | $ 86.33 | $ 143.60 |
| 11/12/2017 | Mario Diaz | $9.00 | 59.87 | $ 10.00 | $ 59.87 | $ 99.33 | $ 159.20 |
| 11/19/2017 | Mario Diaz | $9.00 | 57.32 | $ 10.00 | $ 57.32 | $ 86.58 | $ 143.90 |
| 11/26/2017 | Mario Diaz | $9.00 | 47.72 | $ 10.00 | $ 47.72 | $ 38.58 | $ 86.30 |
| 12/3/2017 | Mario Diaz | $9.00 | 63.02 | $ 10.00 | $ 63.02 | $ 115.08 | $ 178.10 |
| 12/10/2017 | Mario Diaz | $9.00 | 54.00 | $ 10.00 | $ 54.00 | $ 70.00 | $ 124.00 |
| 12/17/2017 | Mario Diaz | $9.00 | 50.33 | $ 10.00 | $ 50.33 | $ 51.67 | $ 102.00 |
| 7/22/2018 | Mario Diaz | $9.00 | 58.93 | $ 11.00 | $ 117.87 | $ 104.13 | $ 222.00 |
| 7/29/2018 | Mario Diaz | $9.00 | 53.93 | $ 11.00 | $ 107.87 | $ 76.63 | $ 184.50 |
| 8/5/2018 | Mario Diaz | $9.00 | 59.97 | $ 11.00 | $ 119.93 | $ 109.82 | $ 229.75 |
| 8/12/2018 | Mario Diaz | $9.00 | 56.97 | $ 11.00 | $ 113.93 | $ 93.32 | $ 207.25 |
| 8/19/2018 | Mario Diaz | $9.00 | 56.37 | $ 11.00 | $ 112.73 | $ 90.02 | $ 202.75 |
| 8/26/2018 | Mario Diaz | $9.00 | 54.87 | $ 11.00 | $ 109.73 | $ 81.77 | $ 191.50 |
| 9/2/2018 | Mario Diaz | $9.00 | 58.62 | $ 11.00 | $ 117.23 | $ 102.39 | $ 219.63 |
| 9/9/2018 | Mario Diaz | $9.00 | 46.85 | $ 11.00 | $ 93.70 | $ 37.68 | $ 131.38 |
| 9/16/2018 | Mario Diaz | $9.00 | 57.10 | $ 11.00 | $ 114.20 | $ 94.05 | $ 208.25 |
| 9/23/2018 | Mario Diaz | $9.00 | 60.57 | $ 11.00 | $ 121.13 | $ 113.12 | $ 234.25 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/30/2018 | Mario Diaz | $9.00 | 57.05 | $ 11.00 | $ 114.10 | $ 93.78 | $ 207.88 |
| 10/7/2018 | Mario Diaz | $9.00 | 56.32 | $ 11.00 | $ 112.63 | $ 89.74 | $ 202.38 |
| 10/14/2018 | Mario Diaz | $9.00 | 54.87 | $ 11.00 | $ 109.73 | $ 81.77 | $ 191.50 |
| 10/21/2018 | Mario Diaz | $9.00 | 55.40 | $ 11.00 | $ 110.80 | $ 84.70 | $ 195.50 |
| 10/28/2018 | Mario Diaz | $9.00 | 58.12 | $ 11.00 | $ 116.23 | $ 99.64 | $ 215.88 |
| 11/4/2018 | Mario Diaz | $9.00 | 56.40 | $ 11.00 | $ 112.80 | $ 90.20 | $ 203.00 |
| 11/11/2018 | Mario Diaz | $9.00 | 53.07 | $ 11.00 | $ 106.13 | $ 71.87 | $ 178.00 |
| 11/18/2018 | Mario Diaz | $9.00 | 54.07 | $ 11.00 | $ 108.13 | $ 77.37 | $ 185.50 |
| 11/25/2018 | Mario Diaz | $9.00 | 49.33 | $ 11.00 | $ 98.67 | $ 51.33 | $ 150.00 |
| 12/2/2018 | Mario Diaz | $9.00 | 56.05 | $ 11.00 | $ 112.10 | $ 88.28 | $ 200.38 |
| 12/9/2018 | Mario Diaz | $9.00 | 55.43 | $ 11.00 | $ 110.87 | $ 84.88 | $ 195.75 |
| 12/16/2018 | Mario Diaz | $9.00 | 48.33 | $ 11.00 | $ 96.67 | $ 45.83 | $ 142.50 |
| 2/10/2019 | Mario Leonel Guzman | $12.00 | 62.37 | $ 12.00 | | $ 134.20 | $ 134.20 |
| 2/17/2019 | Mario Leonel Guzman | $12.00 | 60.77 | $ 12.00 | | $ 124.60 | $ 124.60 |
| 2/24/2019 | Mario Leonel Guzman | $12.00 | 52.10 | $ 12.00 | | $ 72.60 | $ 72.60 |
| 3/3/2019 | Mario Leonel Guzman | $12.00 | 62.13 | $ 12.00 | | $ 132.80 | $ 132.80 |
| 3/10/2019 | Mario Leonel Guzman | $12.00 | 62.25 | $ 12.00 | | $ 133.50 | $ 133.50 |
| 3/17/2019 | Mario Leonel Guzman | $12.00 | 57.18 | $ 12.00 | | $ 103.10 | $ 103.10 |
| 3/24/2019 | Mario Leonel Guzman | $12.00 | 58.23 | $ 12.00 | | $ 109.40 | $ 109.40 |
| 3/31/2019 | Mario Leonel Guzman | $12.00 | 58.15 | $ 12.00 | | $ 108.90 | $ 108.90 |
| 4/7/2019 | Mario Leonel Guzman | $12.00 | 57.92 | $ 12.00 | | $ 107.50 | $ 107.50 |
| 4/14/2019 | Mario Leonel Guzman | $12.00 | 48.07 | $ 12.00 | | $ 48.40 | $ 48.40 |
| 4/21/2019 | Mario Leonel Guzman | $12.00 | 61.82 | $ 12.00 | | $ 130.90 | $ 130.90 |
| 4/28/2019 | Mario Leonel Guzman | $12.00 | 58.02 | $ 12.00 | | $ 108.10 | $ 108.10 |
| 5/5/2019 | Mario Leonel Guzman | $12.00 | 61.93 | $ 12.00 | | $ 131.60 | $ 131.60 |
| 5/12/2019 | Mario Leonel Guzman | $12.00 | 60.12 | $ 12.00 | | $ 120.70 | $ 120.70 |
| 5/19/2019 | Mario Leonel Guzman | $12.00 | 60.92 | $ 12.00 | | $ 125.50 | $ 125.50 |
| 5/26/2019 | Mario Leonel Guzman | $12.00 | 61.83 | $ 12.00 | | $ 131.00 | $ 131.00 |
| 6/2/2019 | Mario Leonel Guzman | $12.00 | 49.12 | $ 12.00 | | $ 54.70 | $ 54.70 |
| 6/9/2019 | Mario Leonel Guzman | $12.00 | 60.90 | $ 12.00 | | $ 125.40 | $ 125.40 |
| 6/16/2019 | Mario Leonel Guzman | $12.00 | 61.93 | $ 12.00 | | $ 131.60 | $ 131.60 |
| 6/23/2019 | Mario Leonel Guzman | $12.00 | 50.33 | $ 12.00 | | $ 62.00 | $ 62.00 |
| 6/30/2019 | Mario Leonel Guzman | $12.00 | 50.87 | $ 12.00 | | $ 65.20 | $ 65.20 |
| 7/7/2019 | Mario Leonel Guzman | $12.00 | 49.18 | $ 12.00 | | $ 55.10 | $ 55.10 |
| 7/14/2019 | Mario Leonel Guzman | $12.00 | 56.77 | $ 12.00 | | $ 100.60 | $ 100.60 |
| 7/21/2019 | Mario Leonel Guzman | $12.00 | 59.65 | $ 12.00 | | $ 117.90 | $ 117.90 |
| 7/28/2019 | Mario Leonel Guzman | $12.00 | 48.75 | $ 12.00 | | $ 52.50 | $ 52.50 |
| 8/11/2019 | Mario Leonel Guzman | $12.00 | 58.22 | $ 12.00 | | $ 109.30 | $ 109.30 |
| 8/18/2019 | Mario Leonel Guzman | $12.00 | 58.53 | $ 12.00 | | $ 111.20 | $ 111.20 |
| 8/25/2019 | Mario Leonel Guzman | $12.00 | 47.97 | $ 12.00 | | $ 47.80 | $ 47.80 |
| 9/1/2019 | Mario Leonel Guzman | $12.00 | 58.20 | $ 12.00 | | $ 109.20 | $ 109.20 |
| 9/8/2019 | Mario Leonel Guzman | $12.00 | 48.55 | $ 12.00 | | $ 51.30 | $ 51.30 |
| 9/15/2019 | Mario Leonel Guzman | $12.00 | 50.67 | $ 12.00 | | $ 64.00 | $ 64.00 |
| 9/22/2019 | Mario Leonel Guzman | $12.00 | 58.48 | $ 12.00 | | $ 110.90 | $ 110.90 |
| 9/29/2019 | Mario Leonel Guzman | $12.00 | 59.05 | $ 12.00 | | $ 114.30 | $ 114.30 |
| 10/6/2019 | Mario Leonel Guzman | $12.00 | 48.40 | $ 12.00 | | $ 50.40 | $ 50.40 |
| 10/13/2019 | Mario Leonel Guzman | $12.00 | 47.67 | $ 12.00 | | $ 46.00 | $ 46.00 |
| 10/20/2019 | Mario Leonel Guzman | $12.00 | 58.13 | $ 12.00 | | $ 108.80 | $ 108.80 |
| 10/27/2019 | Mario Leonel Guzman | $12.00 | 57.53 | $ 12.00 | | $ 105.20 | $ 105.20 |
| 11/3/2019 | Mario Leonel Guzman | $12.00 | 50.30 | $ 12.00 | | $ 61.80 | $ 61.80 |
| 11/10/2019 | Mario Leonel Guzman | $12.00 | 54.68 | $ 12.00 | | $ 88.10 | $ 88.10 |
| 11/17/2019 | Mario Leonel Guzman | $12.00 | 54.72 | $ 12.00 | | $ 88.30 | $ 88.30 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/24/2019 | Mario Leonel Guzman | $12.00 | 58.68 | $ 12.00 | | $ 112.10 | $ 112.10 |
| 12/1/2019 | Mario Leonel Guzman | $12.00 | 48.20 | $ 12.00 | | $ 49.20 | $ 49.20 |
| 12/8/2019 | Mario Leonel Guzman | $12.00 | 43.27 | $ 12.00 | | $ 19.60 | $ 19.60 |
| 12/15/2019 | Mario Leonel Guzman | $12.00 | 58.60 | $ 12.00 | | $ 111.60 | $ 111.60 |
| 12/22/2019 | Mario Leonel Guzman | $12.00 | 58.12 | $ 12.00 | | $ 108.70 | $ 108.70 |
| 1/5/2020 | Mario Leonel Guzman | $12.00 | 44.92 | $ 13.00 | $ 44.92 | $ 31.96 | $ 76.88 |
| 1/12/2020 | Mario Leonel Guzman | $12.00 | 60.48 | $ 13.00 | $ 60.48 | $ 133.14 | $ 193.63 |
| 1/19/2020 | Mario Leonel Guzman | $12.00 | 48.17 | $ 13.00 | $ 48.17 | $ 53.08 | $ 101.25 |
| 1/26/2020 | Mario Leonel Guzman | $13.00 | 45.48 | $ 13.00 | | $ 35.64 | $ 35.64 |
| 12/9/2018 | Melvis Alex Canales - Valet | $16.50 | 40.20 | $ 11.00 | | $ 1.65 | $ 1.65 |
| 12/16/2018 | Melvis Alex Canales - Valet | $16.50 | 64.77 | $ 11.00 | | $ 204.33 | $ 204.33 |
| 12/23/2018 | Melvis Alex Canales - Valet | $16.50 | 64.88 | $ 11.00 | | $ 205.29 | $ 205.29 |
| 1/13/2019 | Melvis Alex Canales - Valet | $16.50 | 65.00 | $ 12.00 | | $ 206.25 | $ 206.25 |
| 1/20/2019 | Melvis Alex Canales - Valet | $16.50 | 65.07 | $ 12.00 | | $ 206.80 | $ 206.80 |
| 1/27/2019 | Melvis Alex Canales - Valet | $16.50 | 63.72 | $ 12.00 | | $ 195.66 | $ 195.66 |
| 2/3/2019 | Melvis Alex Canales - Valet | $16.50 | 63.75 | $ 12.00 | | $ 195.94 | $ 195.94 |
| 2/10/2019 | Melvis Alex Canales - Valet | $16.50 | 61.60 | $ 12.00 | | $ 178.20 | $ 178.20 |
| 2/17/2019 | Melvis Alex Canales - Valet | $16.50 | 43.28 | $ 12.00 | | $ 27.09 | $ 27.09 |
| 2/24/2019 | Melvis Alex Canales - Valet | $16.50 | 64.40 | $ 12.00 | | $ 201.30 | $ 201.30 |
| 3/3/2019 | Melvis Alex Canales - Valet | $16.50 | 51.42 | $ 12.00 | | $ 94.19 | $ 94.19 |
| 3/10/2019 | Melvis Alex Canales - Valet | $16.50 | 41.00 | $ 12.00 | | $ 8.25 | $ 8.25 |
| 3/17/2019 | Melvis Alex Canales - Valet | $16.50 | 57.93 | $ 12.00 | | $ 147.95 | $ 147.95 |
| 3/31/2019 | Melvis Alex Canales - Valet | $16.50 | 54.42 | $ 12.00 | | $ 118.94 | $ 118.94 |
| 11/11/2018 | Michael P. Caplin Carlin | $16.50 | 55.00 | $ 11.00 | | $ 123.75 | $ 123.75 |
| 11/18/2018 | Michael P. Caplin Carlin | $16.50 | 54.00 | $ 11.00 | | $ 115.50 | $ 115.50 |
| 1/20/2019 | Michel Abreu Cabrera | $12.00 | 59.12 | $ 12.00 | | $ 114.70 | $ 114.70 |
| 1/27/2019 | Michel Abreu Cabrera | $12.00 | 55.70 | $ 12.00 | | $ 94.20 | $ 94.20 |
| 2/3/2019 | Michel Abreu Cabrera | $12.00 | 60.10 | $ 12.00 | | $ 120.60 | $ 120.60 |
| 2/10/2019 | Michel Abreu Cabrera | $12.00 | 42.07 | $ 12.00 | | $ 12.40 | $ 12.40 |
| 2/17/2019 | Michel Abreu Cabrera | $12.00 | 44.92 | $ 12.00 | | $ 29.50 | $ 29.50 |
| 2/24/2019 | Michel Abreu Cabrera | $12.00 | 43.33 | $ 12.00 | | $ 20.00 | $ 20.00 |
| 4/16/2017 | Milton Canales | $16.00 | 50.08 | $ 10.00 | | $ 80.67 | $ 80.67 |
| 4/23/2017 | Milton Canales | $16.00 | 50.33 | $ 10.00 | | $ 82.67 | $ 82.67 |
| 4/30/2017 | Milton Canales | $16.00 | 51.13 | $ 10.00 | | $ 89.07 | $ 89.07 |
| 5/7/2017 | Milton Canales | $16.00 | 52.80 | $ 10.00 | | $ 102.40 | $ 102.40 |
| 5/14/2017 | Milton Canales | $16.00 | 53.78 | $ 10.00 | | $ 110.27 | $ 110.27 |
| 5/21/2017 | Milton Canales | $16.00 | 54.53 | $ 10.00 | | $ 116.27 | $ 116.27 |
| 5/28/2017 | Milton Canales | $16.00 | 52.55 | $ 10.00 | | $ 100.40 | $ 100.40 |
| 6/4/2017 | Milton Canales | $16.00 | 43.12 | $ 10.00 | | $ 24.93 | $ 24.93 |
| 6/11/2017 | Milton Canales | $16.00 | 50.80 | $ 10.00 | | $ 86.40 | $ 86.40 |
| 6/18/2017 | Milton Canales | $16.00 | 50.53 | $ 10.00 | | $ 84.27 | $ 84.27 |
| 6/25/2017 | Milton Canales | $16.00 | 50.38 | $ 10.00 | | $ 83.07 | $ 83.07 |
| 7/2/2017 | Milton Canales | $16.00 | 52.75 | $ 10.00 | | $ 102.00 | $ 102.00 |
| 7/9/2017 | Milton Canales | $16.00 | 43.90 | $ 10.00 | | $ 31.20 | $ 31.20 |
| 7/16/2017 | Milton Canales | $16.00 | 50.52 | $ 10.00 | | $ 84.13 | $ 84.13 |
| 7/30/2017 | Milton Canales | $16.00 | 61.12 | $ 10.00 | | $ 168.93 | $ 168.93 |
| 8/6/2017 | Milton Canales | $16.00 | 54.63 | $ 10.00 | | $ 117.07 | $ 117.07 |
| 8/13/2017 | Milton Canales | $16.00 | 50.40 | $ 10.00 | | $ 83.20 | $ 83.20 |
| 8/20/2017 | Milton Canales | $16.00 | 45.63 | $ 10.00 | | $ 45.07 | $ 45.07 |
| 8/27/2017 | Milton Canales | $16.00 | 42.08 | $ 10.00 | | $ 16.67 | $ 16.67 |
| 9/3/2017 | Milton Canales | $16.00 | 40.17 | $ 10.00 | | $ 1.33 | $ 1.33 |
| 9/10/2017 | Milton Canales | $16.00 | 48.63 | $ 10.00 | | $ 69.07 | $ 69.07 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/17/2017 | Milton Canales | $16.00 | 50.50 | $ 10.00 | | $ 84.00 | $ 84.00 |
| 9/24/2017 | Milton Canales | $16.00 | 49.82 | $ 10.00 | | $ 78.53 | $ 78.53 |
| 10/1/2017 | Milton Canales | $16.00 | 49.13 | $ 10.00 | | $ 73.07 | $ 73.07 |
| 10/8/2017 | Milton Canales | $16.00 | 50.53 | $ 10.00 | | $ 84.27 | $ 84.27 |
| 10/15/2017 | Milton Canales | $16.00 | 41.95 | $ 10.00 | | $ 15.60 | $ 15.60 |
| 10/22/2017 | Milton Canales | $16.00 | 42.78 | $ 10.00 | | $ 22.27 | $ 22.27 |
| 10/29/2017 | Milton Canales | $16.00 | 41.88 | $ 10.00 | | $ 15.07 | $ 15.07 |
| 11/5/2017 | Milton Canales | $16.00 | 49.52 | $ 10.00 | | $ 76.13 | $ 76.13 |
| 11/12/2017 | Milton Canales | $16.00 | 49.67 | $ 10.00 | | $ 77.33 | $ 77.33 |
| 11/19/2017 | Milton Canales | $16.00 | 49.12 | $ 10.00 | | $ 72.93 | $ 72.93 |
| 11/26/2017 | Milton Canales | $16.00 | 41.28 | $ 10.00 | | $ 10.27 | $ 10.27 |
| 12/3/2017 | Milton Canales | $16.00 | 52.72 | $ 10.00 | | $ 101.73 | $ 101.73 |
| 12/10/2017 | Milton Canales | $16.00 | 51.35 | $ 10.00 | | $ 90.80 | $ 90.80 |
| 12/17/2017 | Milton Canales | $16.00 | 48.93 | $ 10.00 | | $ 71.47 | $ 71.47 |
| 12/24/2017 | Milton Canales | $16.00 | 49.78 | $ 10.00 | | $ 78.27 | $ 78.27 |
| 12/31/2017 | Milton Canales | $16.00 | 42.40 | $ 11.00 | | $ 19.20 | $ 19.20 |
| 1/7/2018 | Milton Canales | $16.00 | 43.15 | $ 11.00 | | $ 25.20 | $ 25.20 |
| 1/14/2018 | Milton Canales | $16.00 | 49.20 | $ 11.00 | | $ 73.60 | $ 73.60 |
| 1/21/2018 | Milton Canales | $16.00 | 50.95 | $ 11.00 | | $ 87.60 | $ 87.60 |
| 2/4/2018 | Milton Canales | $16.00 | 53.00 | $ 11.00 | | $ 104.00 | $ 104.00 |
| 2/11/2018 | Milton Canales | $16.00 | 43.45 | $ 11.00 | | $ 27.60 | $ 27.60 |
| 9/23/2018 | Milton Canales | $14.25 | 52.35 | $ 11.00 | | $ 87.99 | $ 87.99 |
| 9/30/2018 | Milton Canales | $14.25 | 48.05 | $ 11.00 | | $ 57.36 | $ 57.36 |
| 10/7/2018 | Milton Canales | $14.25 | 48.03 | $ 11.00 | | $ 57.24 | $ 57.24 |
| 10/14/2018 | Milton Canales | $14.25 | 45.90 | $ 11.00 | | $ 42.04 | $ 42.04 |
| 10/28/2018 | Milton Canales | $14.25 | 54.10 | $ 11.00 | | $ 100.46 | $ 100.46 |
| 11/4/2018 | Milton Canales | $14.25 | 53.63 | $ 11.00 | | $ 97.14 | $ 97.14 |
| 11/11/2018 | Milton Canales | $14.25 | 51.83 | $ 11.00 | | $ 84.31 | $ 84.31 |
| 11/18/2018 | Milton Canales | $14.25 | 45.75 | $ 11.00 | | $ 40.97 | $ 40.97 |
| 11/25/2018 | Milton Canales | $14.25 | 42.97 | $ 11.00 | | $ 21.14 | $ 21.14 |
| 12/2/2018 | Milton Canales | $14.25 | 44.78 | $ 11.00 | | $ 34.08 | $ 34.08 |
| 12/9/2018 | Milton Canales | $14.25 | 47.43 | $ 11.00 | | $ 52.96 | $ 52.96 |
| 12/16/2018 | Milton Canales | $14.25 | 40.12 | $ 11.00 | | $ 0.83 | $ 0.83 |
| 12/23/2018 | Milton Canales | $14.25 | 47.62 | $ 11.00 | | $ 54.27 | $ 54.27 |
| 1/13/2019 | Milton Canales | $14.25 | 49.00 | $ 12.00 | | $ 64.13 | $ 64.13 |
| 1/20/2019 | Milton Canales | $14.25 | 48.98 | $ 12.00 | | $ 64.01 | $ 64.01 |
| 1/27/2019 | Milton Canales | $14.25 | 47.03 | $ 12.00 | | $ 50.11 | $ 50.11 |
| 2/3/2019 | Milton Canales | $14.25 | 47.83 | $ 12.00 | | $ 55.81 | $ 55.81 |
| 2/10/2019 | Milton Canales | $14.25 | 47.85 | $ 12.00 | | $ 55.93 | $ 55.93 |
| 2/24/2019 | Milton Canales | $14.25 | 48.30 | $ 12.00 | | $ 59.14 | $ 59.14 |
| 3/3/2019 | Milton Canales | $14.25 | 48.32 | $ 12.00 | | $ 59.26 | $ 59.26 |
| 3/10/2019 | Milton Canales | $14.25 | 49.73 | $ 12.00 | | $ 69.35 | $ 69.35 |
| 3/17/2019 | Milton Canales | $14.25 | 47.23 | $ 12.00 | | $ 51.54 | $ 51.54 |
| 3/24/2019 | Milton Canales | $14.25 | 48.52 | $ 12.00 | | $ 60.68 | $ 60.68 |
| 3/31/2019 | Milton Canales | $14.25 | 43.97 | $ 12.00 | | $ 28.26 | $ 28.26 |
| 4/7/2019 | Milton Canales | $14.25 | 47.23 | $ 12.00 | | $ 51.54 | $ 51.54 |
| 4/28/2019 | Milton Canales | $14.25 | 47.32 | $ 12.00 | | $ 52.13 | $ 52.13 |
| 5/5/2019 | Milton Canales | $14.25 | 47.43 | $ 12.00 | | $ 52.96 | $ 52.96 |
| 5/12/2019 | Milton Canales | $14.25 | 47.35 | $ 12.00 | | $ 52.37 | $ 52.37 |
| 5/19/2019 | Milton Canales | $14.25 | 48.10 | $ 12.00 | | $ 57.71 | $ 57.71 |
| 5/26/2019 | Milton Canales | $14.25 | 40.35 | $ 12.00 | | $ 2.49 | $ 2.49 |
| 6/25/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 56.77 | $ 10.00 | | $ 96.41 | $ 96.41 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/2/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 57.53 | $ 10.00 | | $ 100.82 | $ 100.82 |
| 7/9/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 45.73 | $ 10.00 | | $ 32.97 | $ 32.97 |
| 7/16/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 44.47 | $ 10.00 | | $ 25.68 | $ 25.68 |
| 7/23/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 57.20 | $ 10.00 | | $ 98.90 | $ 98.90 |
| 7/30/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 57.35 | $ 10.00 | | $ 99.76 | $ 99.76 |
| 8/6/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 52.17 | $ 10.00 | | $ 69.96 | $ 69.96 |
| 8/13/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 57.35 | $ 10.00 | | $ 99.76 | $ 99.76 |
| 8/20/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 46.25 | $ 10.00 | | $ 35.94 | $ 35.94 |
| 8/27/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 50.78 | $ 10.00 | | $ 62.00 | $ 62.00 |
| 9/3/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 58.90 | $ 10.00 | | $ 108.68 | $ 108.68 |
| 9/17/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 55.68 | $ 10.00 | | $ 90.18 | $ 90.18 |
| 9/24/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 56.85 | $ 10.00 | | $ 96.89 | $ 96.89 |
| 10/1/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 42.83 | $ 10.00 | | $ 16.29 | $ 16.29 |
| 10/8/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 58.98 | $ 10.00 | | $ 109.15 | $ 109.15 |
| 10/15/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 48.27 | $ 10.00 | | $ 47.53 | $ 47.53 |
| 10/22/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 52.88 | $ 10.00 | | $ 74.08 | $ 74.08 |
| 10/29/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 58.87 | $ 10.00 | | $ 108.48 | $ 108.48 |
| 11/5/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 55.67 | $ 10.00 | | $ 90.08 | $ 90.08 |
| 11/12/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 59.20 | $ 10.00 | | $ 110.40 | $ 110.40 |
| 11/19/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 40.58 | $ 10.00 | | $ 3.35 | $ 3.35 |
| 11/26/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 47.88 | $ 10.00 | | $ 45.33 | $ 45.33 |
| 12/3/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 57.65 | $ 10.00 | | $ 101.49 | $ 101.49 |
| 12/10/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 46.03 | $ 10.00 | | $ 34.69 | $ 34.69 |
| 12/17/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 43.27 | $ 10.00 | | $ 18.78 | $ 18.78 |
| 12/24/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 47.77 | $ 10.00 | | $ 44.66 | $ 44.66 |
| 12/31/2017 | Monica G. Vasquez - Car Wash Manager | $11.50 | 47.38 | $ 11.00 | | $ 42.45 | $ 42.45 |
| 1/7/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 40.12 | $ 11.00 | | $ 0.67 | $ 0.67 |
| 1/14/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 55.63 | $ 11.00 | | $ 89.89 | $ 89.89 |
| 1/28/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 58.63 | $ 11.00 | | $ 107.14 | $ 107.14 |
| 2/11/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 56.17 | $ 11.00 | | $ 92.96 | $ 92.96 |
| 9/2/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 59.68 | $ 11.00 | | $ 113.18 | $ 113.18 |
| 9/9/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 40.35 | $ 11.00 | | $ 2.01 | $ 2.01 |
| 9/16/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 60.87 | $ 11.00 | | $ 119.98 | $ 119.98 |
| 9/23/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 54.72 | $ 11.00 | | $ 84.62 | $ 84.62 |
| 9/30/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 60.65 | $ 11.00 | | $ 118.74 | $ 118.74 |
| 10/7/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 60.23 | $ 11.00 | | $ 116.34 | $ 116.34 |
| 10/14/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 59.57 | $ 11.00 | | $ 112.51 | $ 112.51 |
| 10/21/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 56.43 | $ 11.00 | | $ 94.49 | $ 94.49 |
| 10/28/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 60.33 | $ 11.00 | | $ 116.92 | $ 116.92 |
| 11/4/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 62.52 | $ 11.00 | | $ 129.47 | $ 129.47 |
| 11/11/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 61.83 | $ 11.00 | | $ 125.54 | $ 125.54 |
| 11/18/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 57.68 | $ 11.00 | | $ 101.68 | $ 101.68 |
| 11/25/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 49.00 | $ 11.00 | | $ 51.75 | $ 51.75 |
| 12/2/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 60.28 | $ 11.00 | | $ 116.63 | $ 116.63 |
| 12/9/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 61.62 | $ 11.00 | | $ 124.30 | $ 124.30 |
| 12/16/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 59.12 | $ 11.00 | | $ 109.92 | $ 109.92 |
| 12/23/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 60.75 | $ 11.00 | | $ 119.31 | $ 119.31 |
| 12/30/2018 | Monica G. Vasquez - Car Wash Manager | $11.50 | 46.77 | $ 11.00 | | $ 38.91 | $ 38.91 |
| 1/6/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 41.27 | $ 12.00 | $ 20.63 | $ 7.60 | $ 28.23 |
| 1/13/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 62.47 | $ 12.00 | $ 31.23 | $ 134.80 | $ 166.03 |
| 1/27/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 67.50 | $ 12.00 | $ 33.75 | $ 165.00 | $ 198.75 |
| 2/3/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 59.85 | $ 12.00 | $ 29.93 | $ 119.10 | $ 149.03 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/10/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 64.08 | $ 12.00 | $ 32.04 | $ 144.50 | $ 176.54 |
| 2/17/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 63.22 | $ 12.00 | $ 31.61 | $ 139.30 | $ 170.91 |
| 2/24/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 51.00 | $ 12.00 | $ 25.50 | $ 66.00 | $ 91.50 |
| 3/3/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 62.12 | $ 12.00 | $ 31.06 | $ 132.70 | $ 163.76 |
| 3/10/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 61.45 | $ 12.00 | $ 30.73 | $ 128.70 | $ 159.43 |
| 3/17/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 62.43 | $ 12.00 | $ 31.22 | $ 134.60 | $ 165.82 |
| 3/24/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 61.95 | $ 12.00 | $ 30.98 | $ 131.70 | $ 162.68 |
| 3/31/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 61.45 | $ 12.00 | $ 30.73 | $ 128.70 | $ 159.43 |
| 4/7/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 60.57 | $ 12.00 | $ 30.28 | $ 123.40 | $ 153.68 |
| 4/28/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 52.35 | $ 12.00 | $ 26.18 | $ 74.10 | $ 100.28 |
| 5/5/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 61.38 | $ 12.00 | $ 30.69 | $ 128.30 | $ 158.99 |
| 5/12/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 51.10 | $ 12.00 | $ 25.55 | $ 66.60 | $ 92.15 |
| 5/19/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 61.25 | $ 12.00 | $ 30.63 | $ 127.50 | $ 158.13 |
| 5/26/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 61.57 | $ 12.00 | $ 30.78 | $ 129.40 | $ 160.18 |
| 6/9/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 57.98 | $ 12.00 | $ 28.99 | $ 107.90 | $ 136.89 |
| 6/16/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 57.38 | $ 12.00 | $ 28.69 | $ 104.30 | $ 132.99 |
| 6/30/2019 | Monica G. Vasquez - Car Wash Manager | $11.50 | 47.95 | $ 12.00 | $ 23.98 | $ 47.70 | $ 71.68 |
| 7/7/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 43.73 | $ 12.00 | | $ 24.27 | $ 24.27 |
| 7/14/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 51.95 | $ 12.00 | | $ 77.68 | $ 77.68 |
| 7/21/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 51.75 | $ 12.00 | | $ 76.38 | $ 76.38 |
| 7/28/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 50.90 | $ 12.00 | | $ 70.85 | $ 70.85 |
| 8/11/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 51.82 | $ 12.00 | | $ 76.81 | $ 76.81 |
| 8/18/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 52.10 | $ 12.00 | | $ 78.65 | $ 78.65 |
| 8/25/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 50.20 | $ 12.00 | | $ 66.30 | $ 66.30 |
| 9/1/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 43.65 | $ 12.00 | | $ 23.73 | $ 23.73 |
| 9/15/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 46.47 | $ 12.00 | | $ 42.03 | $ 42.03 |
| 9/22/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 50.95 | $ 12.00 | | $ 71.18 | $ 71.18 |
| 9/29/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 40.90 | $ 12.00 | | $ 5.85 | $ 5.85 |
| 10/6/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 49.62 | $ 12.00 | | $ 62.51 | $ 62.51 |
| 10/13/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 51.02 | $ 12.00 | | $ 71.61 | $ 71.61 |
| 10/20/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 50.07 | $ 12.00 | | $ 65.43 | $ 65.43 |
| 10/27/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 50.92 | $ 12.00 | | $ 70.96 | $ 70.96 |
| 11/10/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 44.98 | $ 12.00 | | $ 32.39 | $ 32.39 |
| 11/17/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 41.30 | $ 12.00 | | $ 8.45 | $ 8.45 |
| 11/24/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 46.90 | $ 12.00 | | $ 44.85 | $ 44.85 |
| 12/8/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 48.00 | $ 12.00 | | $ 52.00 | $ 52.00 |
| 12/15/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 53.45 | $ 12.00 | | $ 87.43 | $ 87.43 |
| 12/29/2019 | Monica G. Vasquez - Car Wash Manager | $13.00 | 40.30 | $ 12.00 | | $ 1.95 | $ 1.95 |
| 1/5/2020 | Monica G. Vasquez - Car Wash Manager | $13.00 | 41.50 | $ 13.00 | | $ 9.75 | $ 9.75 |
| 11/4/2018 | Neri Romero | $10.00 | 49.00 | $ 11.00 | $ 49.00 | $ 49.50 | $ 98.50 |
| 11/11/2018 | Neri Romero | $10.00 | 50.68 | $ 11.00 | $ 50.68 | $ 58.76 | $ 109.44 |
| 11/18/2018 | Neri Romero | $10.00 | 62.10 | $ 11.00 | $ 62.10 | $ 121.55 | $ 183.65 |
| 11/25/2018 | Neri Romero | $10.00 | 49.75 | $ 11.00 | $ 49.75 | $ 53.63 | $ 103.38 |
| 12/2/2018 | Neri Romero | $10.00 | 62.13 | $ 11.00 | $ 62.13 | $ 121.73 | $ 183.87 |
| 12/9/2018 | Neri Romero | $10.00 | 44.47 | $ 11.00 | $ 44.47 | $ 24.57 | $ 69.03 |
| 12/16/2018 | Neri Romero | $10.00 | 62.20 | $ 11.00 | $ 62.20 | $ 122.10 | $ 184.30 |
| 12/23/2018 | Neri Romero | $10.00 | 51.62 | $ 11.00 | $ 51.62 | $ 63.89 | $ 115.51 |
| 1/6/2019 | Neri Romero | $10.00 | 48.15 | $ 12.00 | $ 96.30 | $ 48.90 | $ 145.20 |
| 1/13/2019 | Neri Romero | $10.00 | 40.62 | $ 12.00 | $ 81.23 | $ 3.70 | $ 84.93 |
| 1/20/2019 | Neri Romero | $10.00 | 51.55 | $ 12.00 | $ 103.10 | $ 69.30 | $ 172.40 |
| 4/28/2019 | Neri Romero | $11.00 | 46.83 | $ 12.00 | $ 46.83 | $ 41.00 | $ 87.83 |
| 5/5/2019 | Neri Romero | $11.00 | 56.10 | $ 12.00 | $ 56.10 | $ 96.60 | $ 152.70 |

76

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/12/2019 | Neri Romero | $11.00 | 50.35 | $ 12.00 | $ 50.35 | $ 62.10 | $ 112.45 |
| 5/19/2019 | Neri Romero | $11.00 | 56.07 | $ 12.00 | $ 56.07 | $ 96.40 | $ 152.47 |
| 5/26/2019 | Neri Romero | $11.00 | 55.57 | $ 12.00 | $ 55.57 | $ 93.40 | $ 148.97 |
| 6/2/2019 | Neri Romero | $11.00 | 47.77 | $ 12.00 | $ 47.77 | $ 46.60 | $ 94.37 |
| 6/9/2019 | Neri Romero | $11.00 | 58.45 | $ 12.00 | $ 58.45 | $ 110.70 | $ 169.15 |
| 6/16/2019 | Neri Romero | $11.00 | 57.30 | $ 12.00 | $ 57.30 | $ 103.80 | $ 161.10 |
| 6/23/2019 | Neri Romero | $11.00 | 57.52 | $ 12.00 | $ 57.52 | $ 105.10 | $ 162.62 |
| 6/30/2019 | Neri Romero | $11.00 | 48.28 | $ 12.00 | $ 48.28 | $ 49.70 | $ 97.98 |
| 7/7/2019 | Neri Romero | $13.00 | 41.38 | $ 12.00 | | $ 8.99 | $ 8.99 |
| 7/14/2019 | Neri Romero | $13.00 | 40.85 | $ 12.00 | | $ 5.53 | $ 5.53 |
| 7/21/2019 | Neri Romero | $13.00 | 53.33 | $ 12.00 | | $ 86.67 | $ 86.67 |
| 7/28/2019 | Neri Romero | $13.00 | 52.75 | $ 12.00 | | $ 82.88 | $ 82.88 |
| 8/4/2019 | Neri Romero | $13.00 | 52.78 | $ 12.00 | | $ 83.09 | $ 83.09 |
| 8/11/2019 | Neri Romero | $13.00 | 53.35 | $ 12.00 | | $ 86.78 | $ 86.78 |
| 8/18/2019 | Neri Romero | $13.00 | 53.05 | $ 12.00 | | $ 84.83 | $ 84.83 |
| 8/25/2019 | Neri Romero | $13.00 | 53.90 | $ 12.00 | | $ 90.35 | $ 90.35 |
| 9/1/2019 | Neri Romero | $13.00 | 53.42 | $ 12.00 | | $ 87.21 | $ 87.21 |
| 9/8/2019 | Neri Romero | $13.00 | 43.07 | $ 12.00 | | $ 19.93 | $ 19.93 |
| 9/15/2019 | Neri Romero | $13.00 | 53.43 | $ 12.00 | | $ 87.32 | $ 87.32 |
| 9/22/2019 | Neri Romero | $13.00 | 45.80 | $ 12.00 | | $ 37.70 | $ 37.70 |
| 9/29/2019 | Neri Romero | $13.00 | 53.73 | $ 12.00 | | $ 89.27 | $ 89.27 |
| 10/20/2019 | Neri Romero | $13.00 | 54.03 | $ 12.00 | | $ 91.22 | $ 91.22 |
| 10/27/2019 | Neri Romero | $13.00 | 46.73 | $ 12.00 | | $ 43.77 | $ 43.77 |
| 11/10/2019 | Neri Romero | $13.00 | 53.65 | $ 12.00 | | $ 88.73 | $ 88.73 |
| 11/17/2019 | Neri Romero | $13.00 | 52.20 | $ 12.00 | | $ 79.30 | $ 79.30 |
| 11/24/2019 | Neri Romero | $13.00 | 47.65 | $ 12.00 | | $ 49.73 | $ 49.73 |
| 12/8/2019 | Neri Romero | $13.00 | 55.47 | $ 12.00 | | $ 100.53 | $ 100.53 |
| 12/29/2019 | Neri Romero | $13.00 | 40.30 | $ 12.00 | | $ 1.95 | $ 1.95 |
| 1/12/2020 | Neri Romero | $13.00 | 48.67 | $ 13.00 | | $ 56.33 | $ 56.33 |
| 1/26/2020 | Neri Romero | $13.00 | 41.93 | $ 13.00 | | $ 12.57 | $ 12.57 |
| 2/5/2017 | Nery Eluir | $10.00 | 82.82 | $ 10.00 | | $ 214.08 | $ 214.08 |
| 2/12/2017 | Nery Eluir | $10.00 | 73.22 | $ 10.00 | | $ 166.08 | $ 166.08 |
| 2/19/2017 | Nery Eluir | $10.00 | 82.90 | $ 10.00 | | $ 214.50 | $ 214.50 |
| 2/26/2017 | Nery Eluir | $10.00 | 82.15 | $ 10.00 | | $ 210.75 | $ 210.75 |
| 3/5/2017 | Nery Eluir | $10.00 | 83.40 | $ 10.00 | | $ 217.00 | $ 217.00 |
| 3/12/2017 | Nery Eluir | $10.00 | 83.53 | $ 10.00 | | $ 217.67 | $ 217.67 |
| 3/19/2017 | Nery Eluir | $10.00 | 70.87 | $ 10.00 | | $ 154.33 | $ 154.33 |
| 3/26/2017 | Nery Eluir | $10.00 | 75.07 | $ 10.00 | | $ 175.33 | $ 175.33 |
| 4/2/2017 | Nery Eluir | $10.00 | 82.38 | $ 10.00 | | $ 211.92 | $ 211.92 |
| 4/9/2017 | Nery Eluir | $10.00 | 83.70 | $ 10.00 | | $ 218.50 | $ 218.50 |
| 4/16/2017 | Nery Eluir | $10.00 | 83.43 | $ 10.00 | | $ 217.17 | $ 217.17 |
| 4/23/2017 | Nery Eluir | $10.00 | 83.85 | $ 10.00 | | $ 219.25 | $ 219.25 |
| 4/30/2017 | Nery Eluir | $10.00 | 83.70 | $ 10.00 | | $ 218.50 | $ 218.50 |
| 5/7/2017 | Nery Eluir | $10.00 | 80.88 | $ 10.00 | | $ 204.42 | $ 204.42 |
| 5/14/2017 | Nery Eluir | $10.00 | 80.63 | $ 10.00 | | $ 203.17 | $ 203.17 |
| 5/21/2017 | Nery Eluir | $10.00 | 80.77 | $ 10.00 | | $ 203.83 | $ 203.83 |
| 5/28/2017 | Nery Eluir | $10.00 | 90.03 | $ 10.00 | | $ 250.17 | $ 250.17 |
| 6/25/2017 | Nery Eluir | $10.00 | 81.27 | $ 10.00 | | $ 206.33 | $ 206.33 |
| 7/2/2017 | Nery Eluir | $10.00 | 81.87 | $ 10.00 | | $ 209.33 | $ 209.33 |
| 7/9/2017 | Nery Eluir | $10.00 | 66.38 | $ 10.00 | | $ 131.92 | $ 131.92 |
| 7/16/2017 | Nery Eluir | $10.00 | 83.13 | $ 10.00 | | $ 215.67 | $ 215.67 |
| 7/23/2017 | Nery Eluir | $10.00 | 78.25 | $ 10.00 | | $ 191.25 | $ 191.25 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/30/2017 | Nery Eluir | $10.00 | 82.37 | $ 10.00 | | $ 211.83 | $ 211.83 |
| 8/6/2017 | Nery Eluir | $10.00 | 82.02 | $ 10.00 | | $ 210.08 | $ 210.08 |
| 8/13/2017 | Nery Eluir | $10.00 | 83.90 | $ 10.00 | | $ 219.50 | $ 219.50 |
| 8/20/2017 | Nery Eluir | $10.00 | 82.03 | $ 10.00 | | $ 210.17 | $ 210.17 |
| 8/27/2017 | Nery Eluir | $10.00 | 82.40 | $ 10.00 | | $ 212.00 | $ 212.00 |
| 9/3/2017 | Nery Eluir | $10.00 | 80.95 | $ 10.00 | | $ 204.75 | $ 204.75 |
| 9/10/2017 | Nery Eluir | $10.00 | 65.63 | $ 10.00 | | $ 128.17 | $ 128.17 |
| 9/17/2017 | Nery Eluir | $10.00 | 66.65 | $ 10.00 | | $ 133.25 | $ 133.25 |
| 9/24/2017 | Nery Eluir | $10.00 | 75.02 | $ 10.00 | | $ 175.08 | $ 175.08 |
| 10/1/2017 | Nery Eluir | $10.00 | 82.23 | $ 10.00 | | $ 211.17 | $ 211.17 |
| 10/8/2017 | Nery Eluir | $10.00 | 81.93 | $ 10.00 | | $ 209.67 | $ 209.67 |
| 10/15/2017 | Nery Eluir | $10.00 | 81.70 | $ 10.00 | | $ 208.50 | $ 208.50 |
| 10/22/2017 | Nery Eluir | $10.00 | 86.70 | $ 10.00 | | $ 233.50 | $ 233.50 |
| 10/29/2017 | Nery Eluir | $10.00 | 82.85 | $ 10.00 | | $ 214.25 | $ 214.25 |
| 11/5/2017 | Nery Eluir | $10.00 | 81.88 | $ 10.00 | | $ 209.42 | $ 209.42 |
| 11/12/2017 | Nery Eluir | $10.00 | 75.07 | $ 10.00 | | $ 175.33 | $ 175.33 |
| 11/19/2017 | Nery Eluir | $10.00 | 82.12 | $ 10.00 | | $ 210.58 | $ 210.58 |
| 11/26/2017 | Nery Eluir | $10.00 | 65.83 | $ 10.00 | | $ 129.17 | $ 129.17 |
| 12/3/2017 | Nery Eluir | $10.00 | 82.23 | $ 10.00 | | $ 211.17 | $ 211.17 |
| 12/10/2017 | Nery Eluir | $10.00 | 80.72 | $ 10.00 | | $ 203.58 | $ 203.58 |
| 12/17/2017 | Nery Eluir | $10.00 | 81.92 | $ 10.00 | | $ 209.58 | $ 209.58 |
| 12/24/2017 | Nery Eluir | $10.00 | 80.50 | $ 10.00 | | $ 202.50 | $ 202.50 |
| 12/31/2017 | Nery Eluir | $10.00 | 65.63 | $ 11.00 | $ 65.63 | $ 140.98 | $ 206.62 |
| 1/7/2018 | Nery Eluir | $10.00 | 47.38 | $ 11.00 | $ 47.38 | $ 40.61 | $ 87.99 |
| 1/14/2018 | Nery Eluir | $10.00 | 79.38 | $ 11.00 | $ 79.38 | $ 216.61 | $ 295.99 |
| 1/21/2018 | Nery Eluir | $10.00 | 82.40 | $ 11.00 | $ 82.40 | $ 233.20 | $ 315.60 |
| 2/11/2018 | Nery Eluir | $10.00 | 82.72 | $ 11.00 | $ 82.72 | $ 234.94 | $ 317.66 |
| 2/18/2018 | Nery Eluir | $10.00 | 71.58 | $ 11.00 | $ 71.58 | $ 173.71 | $ 245.29 |
| 2/25/2018 | Nery Eluir | $10.00 | 82.83 | $ 11.00 | $ 82.83 | $ 235.58 | $ 318.42 |
| 3/4/2018 | Nery Eluir | $10.00 | 83.92 | $ 11.00 | $ 83.92 | $ 241.54 | $ 325.46 |
| 3/25/2018 | Nery Eluir | $10.00 | 72.70 | $ 11.00 | $ 72.70 | $ 179.85 | $ 252.55 |
| 4/1/2018 | Nery Eluir | $10.00 | 81.93 | $ 11.00 | $ 81.93 | $ 230.63 | $ 312.57 |
| 4/8/2018 | Nery Eluir | $10.00 | 81.08 | $ 11.00 | $ 81.08 | $ 225.96 | $ 307.04 |
| 4/15/2018 | Nery Eluir | $10.00 | 83.18 | $ 11.00 | $ 83.18 | $ 237.51 | $ 320.69 |
| 4/22/2018 | Nery Eluir | $10.00 | 84.02 | $ 11.00 | $ 84.02 | $ 242.09 | $ 326.11 |
| 4/29/2018 | Nery Eluir | $10.00 | 83.72 | $ 11.00 | $ 83.72 | $ 240.44 | $ 324.16 |
| 5/6/2018 | Nery Eluir | $10.00 | 84.32 | $ 11.00 | $ 84.32 | $ 243.74 | $ 328.06 |
| 5/13/2018 | Nery Eluir | $10.00 | 84.05 | $ 11.00 | $ 84.05 | $ 242.28 | $ 326.33 |
| 5/20/2018 | Nery Eluir | $10.00 | 83.07 | $ 11.00 | $ 83.07 | $ 236.87 | $ 319.93 |
| 5/27/2018 | Nery Eluir | $10.00 | 83.32 | $ 11.00 | $ 83.32 | $ 238.24 | $ 321.56 |
| 6/3/2018 | Nery Eluir | $10.00 | 67.87 | $ 11.00 | $ 67.87 | $ 153.27 | $ 221.13 |
| 6/10/2018 | Nery Eluir | $10.00 | 84.67 | $ 11.00 | $ 84.67 | $ 245.67 | $ 330.33 |
| 6/17/2018 | Nery Eluir | $10.00 | 84.35 | $ 11.00 | $ 84.35 | $ 243.93 | $ 328.28 |
| 6/24/2018 | Nery Eluir | $10.00 | 83.57 | $ 11.00 | $ 83.57 | $ 239.62 | $ 323.18 |
| 7/1/2018 | Nery Eluir | $10.00 | 83.80 | $ 11.00 | $ 83.80 | $ 240.90 | $ 324.70 |
| 7/8/2018 | Nery Eluir | $10.00 | 67.73 | $ 11.00 | $ 67.73 | $ 152.53 | $ 220.27 |
| 7/15/2018 | Nery Eluir | $10.00 | 83.75 | $ 11.00 | $ 83.75 | $ 240.63 | $ 324.38 |
| 7/22/2018 | Nery Eluir | $10.00 | 76.03 | $ 11.00 | $ 76.03 | $ 198.18 | $ 274.22 |
| 7/29/2018 | Nery Eluir | $10.00 | 75.55 | $ 11.00 | $ 75.55 | $ 195.53 | $ 271.08 |
| 8/5/2018 | Nery Eluir | $10.00 | 82.83 | $ 11.00 | $ 82.83 | $ 235.58 | $ 318.42 |
| 8/12/2018 | Nery Eluir | $10.00 | 51.28 | $ 11.00 | $ 51.28 | $ 62.06 | $ 113.34 |
| 8/19/2018 | Nery Eluir | $10.00 | 74.70 | $ 11.00 | $ 74.70 | $ 190.85 | $ 265.55 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/26/2018 | Nery Eluir | $10.00 | 78.23 | $ 11.00 | $ 78.23 | $ 210.28 | $ 288.52 |
| 9/2/2018 | Nery Eluir | $10.00 | 52.87 | $ 11.00 | $ 52.87 | $ 70.77 | $ 123.63 |
| 9/9/2018 | Nery Eluir | $10.00 | 68.15 | $ 11.00 | $ 68.15 | $ 154.83 | $ 222.98 |
| 9/16/2018 | Nery Eluir | $10.00 | 77.48 | $ 11.00 | $ 77.48 | $ 206.16 | $ 283.64 |
| 9/23/2018 | Nery Eluir | $10.00 | 82.92 | $ 11.00 | $ 82.92 | $ 236.04 | $ 318.96 |
| 9/30/2018 | Nery Eluir | $10.00 | 83.07 | $ 11.00 | $ 83.07 | $ 236.87 | $ 319.93 |
| 10/7/2018 | Nery Eluir | $10.00 | 82.23 | $ 11.00 | $ 82.23 | $ 232.28 | $ 314.52 |
| 10/14/2018 | Nery Eluir | $10.00 | 83.73 | $ 11.00 | $ 83.73 | $ 240.53 | $ 324.27 |
| 10/21/2018 | Nery Eluir | $10.00 | 83.08 | $ 11.00 | $ 83.08 | $ 236.96 | $ 320.04 |
| 10/28/2018 | Nery Eluir | $10.00 | 83.57 | $ 11.00 | $ 83.57 | $ 239.62 | $ 323.18 |
| 11/4/2018 | Nery Eluir | $10.00 | 82.35 | $ 11.00 | $ 82.35 | $ 232.93 | $ 315.28 |
| 11/11/2018 | Nery Eluir | $10.00 | 83.45 | $ 11.00 | $ 83.45 | $ 238.98 | $ 322.43 |
| 11/18/2018 | Nery Eluir | $10.00 | 81.43 | $ 11.00 | $ 81.43 | $ 227.88 | $ 309.32 |
| 11/25/2018 | Nery Eluir | $10.00 | 67.32 | $ 11.00 | $ 67.32 | $ 150.24 | $ 217.56 |
| 12/2/2018 | Nery Eluir | $10.00 | 74.77 | $ 11.00 | $ 74.77 | $ 191.22 | $ 265.98 |
| 12/9/2018 | Nery Eluir | $10.00 | 83.22 | $ 11.00 | $ 83.22 | $ 237.69 | $ 320.91 |
| 12/16/2018 | Nery Eluir | $10.00 | 82.45 | $ 11.00 | $ 82.45 | $ 233.48 | $ 315.93 |
| 12/23/2018 | Nery Eluir | $10.00 | 80.52 | $ 11.00 | $ 80.52 | $ 222.84 | $ 303.36 |
| 12/30/2018 | Nery Eluir | $10.00 | 50.05 | $ 11.00 | $ 50.05 | $ 55.28 | $ 105.33 |
| 1/6/2019 | Nery Eluir | $10.00 | 59.05 | $ 12.00 | $ 118.10 | $ 114.30 | $ 232.40 |
| 1/13/2019 | Nery Eluir | $10.00 | 81.48 | $ 12.00 | $ 162.97 | $ 248.90 | $ 411.87 |
| 1/20/2019 | Nery Eluir | $10.00 | 81.62 | $ 12.00 | $ 163.23 | $ 249.70 | $ 412.93 |
| 1/27/2019 | Nery Eluir | $10.00 | 58.15 | $ 12.00 | $ 116.30 | $ 108.90 | $ 225.20 |
| 2/3/2019 | Nery Eluir | $10.00 | 53.25 | $ 12.00 | $ 106.50 | $ 79.50 | $ 186.00 |
| 2/10/2019 | Nery Eluir | $10.00 | 81.73 | $ 12.00 | $ 163.47 | $ 250.40 | $ 413.87 |
| 2/17/2019 | Nery Eluir | $10.00 | 81.12 | $ 12.00 | $ 162.23 | $ 246.70 | $ 408.93 |
| 2/24/2019 | Nery Eluir | $10.00 | 81.37 | $ 12.00 | $ 162.73 | $ 248.20 | $ 410.93 |
| 3/3/2019 | Nery Eluir | $10.00 | 81.72 | $ 12.00 | $ 163.43 | $ 250.30 | $ 413.73 |
| 3/10/2019 | Nery Eluir | $10.00 | 81.75 | $ 12.00 | $ 163.50 | $ 250.50 | $ 414.00 |
| 3/17/2019 | Nery Eluir | $10.00 | 73.47 | $ 12.00 | $ 146.93 | $ 200.80 | $ 347.73 |
| 3/24/2019 | Nery Eluir | $10.00 | 82.45 | $ 12.00 | $ 164.90 | $ 254.70 | $ 419.60 |
| 3/31/2019 | Nery Eluir | $10.00 | 83.42 | $ 12.00 | $ 166.83 | $ 260.50 | $ 427.33 |
| 4/7/2019 | Nery Eluir | $10.00 | 78.63 | $ 12.00 | $ 157.27 | $ 231.80 | $ 389.07 |
| 4/14/2019 | Nery Eluir | $10.00 | 82.35 | $ 12.00 | $ 164.70 | $ 254.10 | $ 418.80 |
| 4/21/2019 | Nery Eluir | $10.00 | 83.68 | $ 12.00 | $ 167.37 | $ 262.10 | $ 429.47 |
| 4/28/2019 | Nery Eluir | $10.00 | 82.80 | $ 12.00 | $ 165.60 | $ 256.80 | $ 422.40 |
| 5/5/2019 | Nery Eluir | $10.00 | 81.90 | $ 12.00 | $ 163.80 | $ 251.40 | $ 415.20 |
| 5/12/2019 | Nery Eluir | $10.00 | 72.10 | $ 12.00 | $ 144.20 | $ 192.60 | $ 336.80 |
| 5/19/2019 | Nery Eluir | $10.00 | 72.07 | $ 12.00 | $ 144.13 | $ 192.40 | $ 336.53 |
| 5/26/2019 | Nery Eluir | $10.00 | 72.05 | $ 12.00 | $ 144.10 | $ 192.30 | $ 336.40 |
| 6/2/2019 | Nery Eluir | $10.00 | 58.78 | $ 12.00 | $ 117.57 | $ 112.70 | $ 230.27 |
| 6/9/2019 | Nery Eluir | $10.00 | 71.88 | $ 12.00 | $ 143.77 | $ 191.30 | $ 335.07 |
| 6/16/2019 | Nery Eluir | $10.00 | 60.35 | $ 12.00 | $ 120.70 | $ 122.10 | $ 242.80 |
| 6/23/2019 | Nery Eluir | $10.00 | 72.25 | $ 12.00 | $ 144.50 | $ 193.50 | $ 338.00 |
| 6/30/2019 | Nery Eluir | $10.00 | 71.88 | $ 12.00 | $ 143.77 | $ 191.30 | $ 335.07 |
| 7/7/2019 | Nery Elvir Ramirez | $13.00 | 52.75 | $ 12.00 | | $ 82.88 | $ 82.88 |
| 7/14/2019 | Nery Elvir Ramirez | $13.00 | 66.12 | $ 12.00 | | $ 169.76 | $ 169.76 |
| 7/21/2019 | Nery Elvir Ramirez | $13.00 | 67.05 | $ 12.00 | | $ 175.83 | $ 175.83 |
| 7/28/2019 | Nery Elvir Ramirez | $13.00 | 46.10 | $ 12.00 | | $ 39.65 | $ 39.65 |
| 8/4/2019 | Nery Elvir Ramirez | $13.00 | 51.40 | $ 12.00 | | $ 74.10 | $ 74.10 |
| 8/11/2019 | Nery Elvir Ramirez | $13.00 | 58.22 | $ 12.00 | | $ 118.41 | $ 118.41 |
| 8/18/2019 | Nery Elvir Ramirez | $13.00 | 41.13 | $ 12.00 | | $ 7.37 | $ 7.37 |

79

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/25/2019 | Nery Elvir Ramirez | $13.00 | 66.52 | $ 12.00 | | $ 172.36 | $ 172.36 |
| 9/1/2019 | Nery Elvir Ramirez | $13.00 | 66.52 | $ 12.00 | | $ 172.36 | $ 172.36 |
| 9/8/2019 | Nery Elvir Ramirez | $13.00 | 54.13 | $ 12.00 | | $ 91.87 | $ 91.87 |
| 9/15/2019 | Nery Elvir Ramirez | $13.00 | 60.15 | $ 12.00 | | $ 130.98 | $ 130.98 |
| 9/22/2019 | Nery Elvir Ramirez | $13.00 | 65.78 | $ 12.00 | | $ 167.59 | $ 167.59 |
| 9/29/2019 | Nery Elvir Ramirez | $13.00 | 59.33 | $ 12.00 | | $ 125.67 | $ 125.67 |
| 10/6/2019 | Nery Elvir Ramirez | $13.00 | 66.13 | $ 12.00 | | $ 169.87 | $ 169.87 |
| 10/13/2019 | Nery Elvir Ramirez | $13.00 | 65.87 | $ 12.00 | | $ 168.13 | $ 168.13 |
| 10/20/2019 | Nery Elvir Ramirez | $13.00 | 66.83 | $ 12.00 | | $ 174.42 | $ 174.42 |
| 10/27/2019 | Nery Elvir Ramirez | $13.00 | 65.08 | $ 12.00 | | $ 163.04 | $ 163.04 |
| 11/3/2019 | Nery Elvir Ramirez | $13.00 | 66.32 | $ 12.00 | | $ 171.06 | $ 171.06 |
| 11/10/2019 | Nery Elvir Ramirez | $13.00 | 61.72 | $ 12.00 | | $ 141.16 | $ 141.16 |
| 11/17/2019 | Nery Elvir Ramirez | $13.00 | 67.00 | $ 12.00 | | $ 175.50 | $ 175.50 |
| 11/24/2019 | Nery Elvir Ramirez | $13.00 | 66.83 | $ 12.00 | | $ 174.42 | $ 174.42 |
| 12/1/2019 | Nery Elvir Ramirez | $13.00 | 53.33 | $ 12.00 | | $ 86.67 | $ 86.67 |
| 12/8/2019 | Nery Elvir Ramirez | $13.00 | 54.13 | $ 12.00 | | $ 91.87 | $ 91.87 |
| 12/15/2019 | Nery Elvir Ramirez | $13.00 | 66.58 | $ 12.00 | | $ 172.79 | $ 172.79 |
| 1/12/2020 | Nery Elvir Ramirez | $13.00 | 48.60 | $ 13.00 | | $ 55.90 | $ 55.90 |
| 1/19/2020 | Nery Elvir Ramirez | $13.00 | 49.10 | $ 13.00 | | $ 59.15 | $ 59.15 |
| 1/26/2020 | Nery Elvir Ramirez | $13.00 | 58.78 | $ 13.00 | | $ 122.09 | $ 122.09 |
| 5/13/2018 | Omar L. Diaz | $10.00 | 60.77 | $ 11.00 | $ 60.77 | $ 114.22 | $ 174.98 |
| 5/20/2018 | Omar L. Diaz | $10.00 | 50.83 | $ 11.00 | $ 50.83 | $ 59.58 | $ 110.42 |
| 5/27/2018 | Omar L. Diaz | $10.00 | 58.35 | $ 11.00 | $ 58.35 | $ 100.93 | $ 159.28 |
| 6/3/2018 | Omar L. Diaz | $10.00 | 40.30 | $ 11.00 | $ 40.30 | $ 1.65 | $ 41.95 |
| 6/10/2018 | Omar L. Diaz | $10.00 | 51.18 | $ 11.00 | $ 51.18 | $ 61.51 | $ 112.69 |
| 6/17/2018 | Omar L. Diaz | $10.00 | 62.77 | $ 11.00 | $ 62.77 | $ 125.22 | $ 187.98 |
| 6/24/2018 | Omar L. Diaz | $10.00 | 40.45 | $ 11.00 | $ 40.45 | $ 2.48 | $ 42.93 |
| 7/1/2018 | Omar L. Diaz | $10.00 | 50.72 | $ 11.00 | $ 50.72 | $ 58.94 | $ 109.66 |
| 2/24/2019 | Omar Roman-0124 | $10.00 | 47.65 | $ 12.00 | $ 95.30 | $ 45.90 | $ 141.20 |
| 3/3/2019 | Omar Roman-0124 | $10.00 | 50.45 | $ 12.00 | $ 100.90 | $ 62.70 | $ 163.60 |
| 3/10/2019 | Omar Roman-0124 | $10.00 | 47.40 | $ 12.00 | $ 94.80 | $ 44.40 | $ 139.20 |
| 3/17/2019 | Omar Roman-0124 | $10.00 | 54.85 | $ 12.00 | $ 109.70 | $ 89.10 | $ 198.80 |
| 2/5/2017 | Orlin Maldonado | $11.00 | 65.62 | $ 10.00 | | $ 140.89 | $ 140.89 |
| 2/12/2017 | Orlin Maldonado | $11.00 | 54.37 | $ 10.00 | | $ 79.02 | $ 79.02 |
| 2/19/2017 | Orlin Maldonado | $11.00 | 55.55 | $ 10.00 | | $ 85.53 | $ 85.53 |
| 2/26/2017 | Orlin Maldonado | $11.00 | 65.63 | $ 10.00 | | $ 140.98 | $ 140.98 |
| 3/5/2017 | Orlin Maldonado | $11.00 | 63.65 | $ 10.00 | | $ 130.08 | $ 130.08 |
| 3/12/2017 | Orlin Maldonado | $11.00 | 65.57 | $ 10.00 | | $ 140.62 | $ 140.62 |
| 3/19/2017 | Orlin Maldonado | $11.00 | 60.55 | $ 10.00 | | $ 113.03 | $ 113.03 |
| 4/2/2017 | Orlin Maldonado | $11.00 | 65.95 | $ 10.00 | | $ 142.73 | $ 142.73 |
| 4/9/2017 | Orlin Maldonado | $11.00 | 66.00 | $ 10.00 | | $ 143.00 | $ 143.00 |
| 4/16/2017 | Orlin Maldonado | $11.00 | 65.82 | $ 10.00 | | $ 141.99 | $ 141.99 |
| 4/23/2017 | Orlin Maldonado | $11.00 | 65.78 | $ 10.00 | | $ 141.81 | $ 141.81 |
| 4/30/2017 | Orlin Maldonado | $11.00 | 65.67 | $ 10.00 | | $ 141.17 | $ 141.17 |
| 5/7/2017 | Orlin Maldonado | $11.00 | 65.85 | $ 10.00 | | $ 142.18 | $ 142.18 |
| 5/14/2017 | Orlin Maldonado | $11.00 | 65.75 | $ 10.00 | | $ 141.63 | $ 141.63 |
| 5/21/2017 | Orlin Maldonado | $11.00 | 65.40 | $ 10.00 | | $ 139.70 | $ 139.70 |
| 5/28/2017 | Orlin Maldonado | $11.00 | 66.52 | $ 10.00 | | $ 145.84 | $ 145.84 |
| 6/4/2017 | Orlin Maldonado | $11.00 | 55.43 | $ 10.00 | | $ 84.88 | $ 84.88 |
| 6/11/2017 | Orlin Maldonado | $11.00 | 65.63 | $ 10.00 | | $ 140.98 | $ 140.98 |
| 6/18/2017 | Orlin Maldonado | $11.00 | 65.58 | $ 10.00 | | $ 140.71 | $ 140.71 |
| 6/25/2017 | Orlin Maldonado | $11.00 | 55.63 | $ 10.00 | | $ 85.98 | $ 85.98 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/2/2017 | Orlin Maldonado | $11.00 | 65.52 | $ 10.00 | | $ 140.34 | $ 140.34 |
| 7/9/2017 | Orlin Maldonado | $11.00 | 43.28 | $ 10.00 | | $ 18.06 | $ 18.06 |
| 7/16/2017 | Orlin Maldonado | $11.00 | 64.98 | $ 10.00 | | $ 137.41 | $ 137.41 |
| 7/23/2017 | Orlin Maldonado | $11.00 | 65.53 | $ 10.00 | | $ 140.43 | $ 140.43 |
| 7/30/2017 | Orlin Maldonado | $11.00 | 66.87 | $ 10.00 | | $ 147.77 | $ 147.77 |
| 8/6/2017 | Orlin Maldonado | $11.00 | 67.85 | $ 10.00 | | $ 153.18 | $ 153.18 |
| 8/13/2017 | Orlin Maldonado | $11.00 | 65.27 | $ 10.00 | | $ 138.97 | $ 138.97 |
| 8/20/2017 | Orlin Maldonado | $11.00 | 65.43 | $ 10.00 | | $ 139.88 | $ 139.88 |
| 8/27/2017 | Orlin Maldonado | $11.00 | 64.78 | $ 10.00 | | $ 136.31 | $ 136.31 |
| 9/3/2017 | Orlin Maldonado | $11.00 | 64.88 | $ 10.00 | | $ 136.86 | $ 136.86 |
| 9/10/2017 | Orlin Maldonado | $11.00 | 53.97 | $ 10.00 | | $ 76.82 | $ 76.82 |
| 9/24/2017 | Orlin Maldonado | $11.00 | 65.43 | $ 10.00 | | $ 139.88 | $ 139.88 |
| 10/1/2017 | Orlin Maldonado | $11.00 | 65.15 | $ 10.00 | | $ 138.33 | $ 138.33 |
| 10/8/2017 | Orlin Maldonado | $11.00 | 65.15 | $ 10.00 | | $ 138.33 | $ 138.33 |
| 10/15/2017 | Orlin Maldonado | $11.00 | 56.08 | $ 10.00 | | $ 88.46 | $ 88.46 |
| 10/22/2017 | Orlin Maldonado | $11.00 | 55.40 | $ 10.00 | | $ 84.70 | $ 84.70 |
| 10/29/2017 | Orlin Maldonado | $11.00 | 55.58 | $ 10.00 | | $ 85.71 | $ 85.71 |
| 7/28/2019 | Oswaldo Vladimir Jordan Lopez | $11.00 | 47.10 | $ 12.00 | $ 47.10 | $ 42.60 | $ 89.70 |
| 8/4/2019 | Oswaldo Vladimir Jordan Lopez | $11.00 | 54.38 | $ 12.00 | $ 54.38 | $ 86.30 | $ 140.68 |
| 8/11/2019 | Oswaldo Vladimir Jordan Lopez | $11.00 | 52.88 | $ 12.00 | $ 52.88 | $ 77.30 | $ 130.18 |
| 8/18/2019 | Oswaldo Vladimir Jordan Lopez | $11.00 | 47.37 | $ 12.00 | $ 47.37 | $ 44.20 | $ 91.57 |
| 8/25/2019 | Oswaldo Vladimir Jordan Lopez | $11.00 | 56.17 | $ 12.00 | $ 56.17 | $ 97.00 | $ 153.17 |
| 9/1/2019 | Oswaldo Vladimir Jordan Lopez | $11.00 | 54.73 | $ 12.00 | $ 54.73 | $ 88.40 | $ 143.13 |
| 9/8/2019 | Oswaldo Vladimir Jordan Lopez | $11.00 | 44.02 | $ 12.00 | $ 44.02 | $ 24.10 | $ 68.12 |
| 9/15/2019 | Oswaldo Vladimir Jordan Lopez | $11.00 | 42.28 | $ 12.00 | $ 42.28 | $ 13.70 | $ 55.98 |
| 9/22/2019 | Oswaldo Vladimir Jordan Lopez | $11.00 | 54.18 | $ 12.00 | $ 54.18 | $ 85.10 | $ 139.28 |
| 9/29/2019 | Oswaldo Vladimir Jordan Lopez | $11.00 | 45.97 | $ 12.00 | $ 45.97 | $ 35.80 | $ 81.77 |
| 10/6/2019 | Oswaldo Vladimir Jordan Lopez | $11.00 | 50.58 | $ 12.00 | $ 50.58 | $ 63.50 | $ 114.08 |
| 10/13/2019 | Oswaldo Vladimir Jordan Lopez | $11.00 | 53.32 | $ 12.00 | $ 53.32 | $ 79.90 | $ 133.22 |
| 10/20/2019 | Oswaldo Vladimir Jordan Lopez | $11.00 | 43.13 | $ 12.00 | $ 43.13 | $ 18.80 | $ 61.93 |
| 1/12/2020 | Pedro Manuel Lopez Marte | $14.00 | 45.28 | $ 13.00 | | $ 36.98 | $ 36.98 |
| 1/19/2020 | Pedro Manuel Lopez Marte | $14.00 | 43.28 | $ 13.00 | | $ 22.98 | $ 22.98 |
| 1/26/2020 | Pedro Manuel Lopez Marte | $14.00 | 47.60 | $ 13.00 | | $ 53.20 | $ 53.20 |
| 4/30/2017 | Radhame Pena Rodriguez | $9.00 | 60.95 | $ 10.00 | $ 60.95 | $ 104.75 | $ 165.70 |
| 5/7/2017 | Radhame Pena Rodriguez | $9.00 | 63.23 | $ 10.00 | $ 63.23 | $ 116.17 | $ 179.40 |
| 5/14/2017 | Radhame Pena Rodriguez | $9.00 | 62.75 | $ 10.00 | $ 62.75 | $ 113.75 | $ 176.50 |
| 5/21/2017 | Radhame Pena Rodriguez | $9.00 | 63.33 | $ 10.00 | $ 63.33 | $ 116.67 | $ 180.00 |
| 5/28/2017 | Radhame Pena Rodriguez | $9.00 | 62.90 | $ 10.00 | $ 62.90 | $ 114.50 | $ 177.40 |
| 6/4/2017 | Radhame Pena Rodriguez | $9.00 | 52.80 | $ 10.00 | $ 52.80 | $ 64.00 | $ 116.80 |
| 6/11/2017 | Radhame Pena Rodriguez | $9.00 | 65.98 | $ 10.00 | $ 65.98 | $ 129.92 | $ 195.90 |
| 6/18/2017 | Radhame Pena Rodriguez | $9.00 | 62.97 | $ 10.00 | $ 62.97 | $ 114.83 | $ 177.80 |
| 6/25/2017 | Radhame Pena Rodriguez | $9.00 | 67.95 | $ 10.00 | $ 67.95 | $ 139.75 | $ 207.70 |
| 7/2/2017 | Radhame Pena Rodriguez | $9.00 | 64.27 | $ 10.00 | $ 64.27 | $ 121.33 | $ 185.60 |
| 7/9/2017 | Radhame Pena Rodriguez | $9.00 | 52.62 | $ 10.00 | $ 52.62 | $ 63.08 | $ 115.70 |
| 7/16/2017 | Radhame Pena Rodriguez | $9.00 | 62.87 | $ 10.00 | $ 62.87 | $ 114.33 | $ 177.20 |
| 7/23/2017 | Radhame Pena Rodriguez | $9.00 | 64.15 | $ 10.00 | $ 64.15 | $ 120.75 | $ 184.90 |
| 7/30/2017 | Radhame Pena Rodriguez | $9.00 | 58.67 | $ 10.00 | $ 58.67 | $ 93.33 | $ 152.00 |
| 8/6/2017 | Radhame Pena Rodriguez | $9.00 | 52.12 | $ 10.00 | $ 52.12 | $ 60.58 | $ 112.70 |
| 2/5/2017 | Radhames Garcia | $10.00 | 57.63 | $ 10.00 | | $ 88.17 | $ 88.17 |
| 2/12/2017 | Radhames Garcia | $10.00 | 52.77 | $ 10.00 | | $ 63.83 | $ 63.83 |
| 2/19/2017 | Radhames Garcia | $10.00 | 50.77 | $ 10.00 | | $ 53.83 | $ 53.83 |
| 2/26/2017 | Radhames Garcia | $10.00 | 58.28 | $ 10.00 | | $ 91.42 | $ 91.42 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/5/2017 | Radhames Garcia | $10.00 | 58.98 | $ 10.00 | | $ 94.92 | $ 94.92 |
| 3/12/2017 | Radhames Garcia | $10.00 | 58.42 | $ 10.00 | | $ 92.08 | $ 92.08 |
| 3/19/2017 | Radhames Garcia | $10.00 | 47.48 | $ 10.00 | | $ 37.42 | $ 37.42 |
| 3/26/2017 | Radhames Garcia | $10.00 | 58.50 | $ 10.00 | | $ 92.50 | $ 92.50 |
| 4/2/2017 | Radhames Garcia | $10.00 | 59.37 | $ 10.00 | | $ 96.83 | $ 96.83 |
| 4/9/2017 | Radhames Garcia | $10.00 | 59.78 | $ 10.00 | | $ 98.92 | $ 98.92 |
| 4/16/2017 | Radhames Garcia | $10.00 | 58.93 | $ 10.00 | | $ 94.67 | $ 94.67 |
| 4/23/2017 | Radhames Garcia | $10.00 | 58.78 | $ 10.00 | | $ 93.92 | $ 93.92 |
| 4/30/2017 | Radhames Garcia | $10.00 | 59.47 | $ 10.00 | | $ 97.33 | $ 97.33 |
| 5/7/2017 | Radhames Garcia | $10.00 | 59.80 | $ 10.00 | | $ 99.00 | $ 99.00 |
| 5/14/2017 | Radhames Garcia | $10.00 | 59.23 | $ 10.00 | | $ 96.17 | $ 96.17 |
| 5/21/2017 | Radhames Garcia | $10.00 | 57.77 | $ 10.00 | | $ 88.83 | $ 88.83 |
| 5/28/2017 | Radhames Garcia | $10.00 | 59.67 | $ 10.00 | | $ 98.33 | $ 98.33 |
| 6/4/2017 | Radhames Garcia | $10.00 | 49.62 | $ 10.00 | | $ 48.08 | $ 48.08 |
| 6/11/2017 | Radhames Garcia | $10.00 | 58.55 | $ 10.00 | | $ 92.75 | $ 92.75 |
| 6/18/2017 | Radhames Garcia | $10.00 | 59.50 | $ 10.00 | | $ 97.50 | $ 97.50 |
| 6/25/2017 | Radhames Garcia | $10.00 | 49.03 | $ 10.00 | | $ 45.17 | $ 45.17 |
| 7/2/2017 | Radhames Garcia | $10.00 | 60.77 | $ 10.00 | | $ 103.83 | $ 103.83 |
| 7/9/2017 | Radhames Garcia | $10.00 | 49.03 | $ 10.00 | | $ 45.17 | $ 45.17 |
| 7/16/2017 | Radhames Garcia | $10.00 | 57.22 | $ 10.00 | | $ 86.08 | $ 86.08 |
| 7/23/2017 | Radhames Garcia | $10.00 | 59.23 | $ 10.00 | | $ 96.17 | $ 96.17 |
| 7/30/2017 | Radhames Garcia | $10.00 | 58.90 | $ 10.00 | | $ 94.50 | $ 94.50 |
| 8/6/2017 | Radhames Garcia | $10.00 | 59.95 | $ 10.00 | | $ 99.75 | $ 99.75 |
| 8/13/2017 | Radhames Garcia | $10.00 | 59.23 | $ 10.00 | | $ 96.17 | $ 96.17 |
| 8/20/2017 | Radhames Garcia | $10.00 | 51.23 | $ 10.00 | | $ 56.17 | $ 56.17 |
| 8/27/2017 | Radhames Garcia | $10.00 | 58.70 | $ 10.00 | | $ 93.50 | $ 93.50 |
| 9/3/2017 | Radhames Garcia | $10.00 | 58.65 | $ 10.00 | | $ 93.25 | $ 93.25 |
| 9/10/2017 | Radhames Garcia | $10.00 | 48.60 | $ 10.00 | | $ 43.00 | $ 43.00 |
| 9/17/2017 | Radhames Garcia | $10.00 | 59.28 | $ 10.00 | | $ 96.42 | $ 96.42 |
| 9/24/2017 | Radhames Garcia | $10.00 | 58.58 | $ 10.00 | | $ 92.92 | $ 92.92 |
| 10/1/2017 | Radhames Garcia | $10.00 | 58.32 | $ 10.00 | | $ 91.58 | $ 91.58 |
| 10/8/2017 | Radhames Garcia | $10.00 | 48.35 | $ 10.00 | | $ 41.75 | $ 41.75 |
| 10/15/2017 | Radhames Garcia | $10.00 | 58.43 | $ 10.00 | | $ 92.17 | $ 92.17 |
| 10/22/2017 | Radhames Garcia | $10.00 | 58.03 | $ 10.00 | | $ 90.17 | $ 90.17 |
| 10/29/2017 | Radhames Garcia | $10.00 | 58.00 | $ 10.00 | | $ 90.00 | $ 90.00 |
| 11/5/2017 | Radhames Garcia | $10.00 | 58.28 | $ 10.00 | | $ 91.42 | $ 91.42 |
| 11/12/2017 | Radhames Garcia | $10.00 | 58.17 | $ 10.00 | | $ 90.83 | $ 90.83 |
| 11/19/2017 | Radhames Garcia | $10.00 | 50.83 | $ 10.00 | | $ 54.17 | $ 54.17 |
| 12/3/2017 | Radhames Garcia | $10.00 | 50.85 | $ 10.00 | | $ 54.25 | $ 54.25 |
| 12/10/2017 | Radhames Garcia | $10.00 | 60.03 | $ 10.00 | | $ 100.17 | $ 100.17 |
| 12/17/2017 | Radhames Garcia | $10.00 | 58.67 | $ 10.00 | | $ 93.33 | $ 93.33 |
| 12/24/2017 | Radhames Garcia | $10.00 | 57.48 | $ 10.00 | | $ 87.42 | $ 87.42 |
| 12/31/2017 | Radhames Garcia | $10.00 | 48.02 | $ 11.00 | $ 48.02 | $ 44.09 | $ 92.11 |
| 1/14/2018 | Radhames Garcia | $10.00 | 57.48 | $ 11.00 | $ 57.48 | $ 96.16 | $ 153.64 |
| 1/21/2018 | Radhames Garcia | $10.00 | 58.15 | $ 11.00 | $ 58.15 | $ 99.83 | $ 157.98 |
| 1/28/2018 | Radhames Garcia | $10.00 | 51.72 | $ 11.00 | $ 51.72 | $ 64.44 | $ 116.16 |
| 2/4/2018 | Radhames Garcia | $10.00 | 58.58 | $ 11.00 | $ 58.58 | $ 102.21 | $ 160.79 |
| 2/11/2018 | Radhames Garcia | $10.00 | 56.03 | $ 11.00 | $ 56.03 | $ 88.18 | $ 144.22 |
| 2/18/2018 | Radhames Garcia | $10.00 | 57.92 | $ 11.00 | $ 57.92 | $ 98.54 | $ 156.46 |
| 2/25/2018 | Radhames Garcia | $10.00 | 57.25 | $ 11.00 | $ 57.25 | $ 94.88 | $ 152.13 |
| 3/4/2018 | Radhames Garcia | $10.00 | 57.95 | $ 11.00 | $ 57.95 | $ 98.73 | $ 156.68 |
| 4/1/2018 | Radhames Garcia | $10.00 | 59.38 | $ 11.00 | $ 59.38 | $ 106.61 | $ 165.99 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/8/2018 | Radhames Garcia | $10.00 | 58.00 | $ 11.00 | $ 58.00 | $ 99.00 | $ 157.00 |
| 4/15/2018 | Radhames Garcia | $10.00 | 58.47 | $ 11.00 | $ 58.47 | $ 101.57 | $ 160.03 |
| 4/22/2018 | Radhames Garcia | $10.00 | 59.05 | $ 11.00 | $ 59.05 | $ 104.78 | $ 163.83 |
| 4/29/2018 | Radhames Garcia | $10.00 | 51.18 | $ 11.00 | $ 51.18 | $ 61.51 | $ 112.69 |
| 4/21/2019 | Radhames Garcia | $10.00 | 62.52 | $ 12.00 | $ 125.03 | $ 135.10 | $ 260.13 |
| 4/28/2019 | Radhames Garcia | $10.00 | 64.67 | $ 12.00 | $ 129.33 | $ 148.00 | $ 277.33 |
| 5/5/2019 | Radhames Garcia | $10.00 | 64.97 | $ 12.00 | $ 129.93 | $ 149.80 | $ 279.73 |
| 5/12/2019 | Radhames Garcia | $10.00 | 66.63 | $ 12.00 | $ 133.27 | $ 159.80 | $ 293.07 |
| 5/19/2019 | Radhames Garcia | $10.00 | 64.28 | $ 12.00 | $ 128.57 | $ 145.70 | $ 274.27 |
| 5/26/2019 | Radhames Garcia | $10.00 | 64.87 | $ 12.00 | $ 129.73 | $ 149.20 | $ 278.93 |
| 6/2/2019 | Radhames Garcia | $10.00 | 53.63 | $ 12.00 | $ 107.27 | $ 81.80 | $ 189.07 |
| 6/9/2019 | Radhames Garcia | $10.00 | 63.43 | $ 12.00 | $ 126.87 | $ 140.60 | $ 267.47 |
| 6/16/2019 | Radhames Garcia | $10.00 | 56.78 | $ 12.00 | $ 113.57 | $ 100.70 | $ 214.27 |
| 6/23/2019 | Radhames Garcia | $10.00 | 64.45 | $ 12.00 | $ 128.90 | $ 146.70 | $ 275.60 |
| 6/30/2019 | Radhames Garcia | $10.00 | 64.48 | $ 12.00 | $ 128.97 | $ 146.90 | $ 275.87 |
| 7/7/2019 | Radhames Garcia | $13.00 | 50.12 | $ 12.00 | | $ 65.76 | $ 65.76 |
| 7/14/2019 | Radhames Garcia | $13.00 | 50.22 | $ 12.00 | | $ 66.41 | $ 66.41 |
| 7/21/2019 | Radhames Garcia | $13.00 | 57.78 | $ 12.00 | | $ 115.59 | $ 115.59 |
| 7/28/2019 | Radhames Garcia | $13.00 | 57.90 | $ 12.00 | | $ 116.35 | $ 116.35 |
| 8/4/2019 | Radhames Garcia | $13.00 | 59.32 | $ 12.00 | | $ 125.56 | $ 125.56 |
| 8/11/2019 | Radhames Garcia | $13.00 | 53.65 | $ 12.00 | | $ 88.73 | $ 88.73 |
| 8/18/2019 | Radhames Garcia | $13.00 | 57.83 | $ 12.00 | | $ 115.92 | $ 115.92 |
| 8/25/2019 | Radhames Garcia | $13.00 | 60.58 | $ 12.00 | | $ 133.79 | $ 133.79 |
| 9/1/2019 | Radhames Garcia | $13.00 | 59.95 | $ 12.00 | | $ 129.68 | $ 129.68 |
| 9/8/2019 | Radhames Garcia | $13.00 | 51.30 | $ 12.00 | | $ 73.45 | $ 73.45 |
| 9/15/2019 | Radhames Garcia | $13.00 | 60.63 | $ 12.00 | | $ 134.12 | $ 134.12 |
| 9/22/2019 | Radhames Garcia | $13.00 | 60.62 | $ 12.00 | | $ 134.01 | $ 134.01 |
| 9/29/2019 | Radhames Garcia | $13.00 | 60.47 | $ 12.00 | | $ 133.03 | $ 133.03 |
| 10/6/2019 | Radhames Garcia | $13.00 | 59.03 | $ 12.00 | | $ 123.72 | $ 123.72 |
| 10/13/2019 | Radhames Garcia | $13.00 | 48.62 | $ 12.00 | | $ 56.01 | $ 56.01 |
| 10/20/2019 | Radhames Garcia | $13.00 | 58.53 | $ 12.00 | | $ 120.47 | $ 120.47 |
| 10/27/2019 | Radhames Garcia | $13.00 | 61.02 | $ 12.00 | | $ 136.61 | $ 136.61 |
| 11/3/2019 | Radhames Garcia | $13.00 | 58.05 | $ 12.00 | | $ 117.33 | $ 117.33 |
| 11/10/2019 | Radhames Garcia | $13.00 | 55.82 | $ 12.00 | | $ 102.81 | $ 102.81 |
| 11/17/2019 | Radhames Garcia | $13.00 | 52.05 | $ 12.00 | | $ 78.33 | $ 78.33 |
| 11/24/2019 | Radhames Garcia | $13.00 | 57.43 | $ 12.00 | | $ 113.32 | $ 113.32 |
| 12/1/2019 | Radhames Garcia | $13.00 | 48.38 | $ 12.00 | | $ 54.49 | $ 54.49 |
| 12/8/2019 | Radhames Garcia | $13.00 | 61.23 | $ 12.00 | | $ 138.02 | $ 138.02 |
| 12/15/2019 | Radhames Garcia | $13.00 | 56.83 | $ 12.00 | | $ 109.42 | $ 109.42 |
| 12/29/2019 | Radhames Garcia | $13.00 | 43.73 | $ 12.00 | | $ 24.27 | $ 24.27 |
| 1/5/2020 | Radhames Garcia | $13.00 | 46.83 | $ 13.00 | | $ 44.42 | $ 44.42 |
| 1/12/2020 | Radhames Garcia | $13.00 | 48.62 | $ 13.00 | | $ 56.01 | $ 56.01 |
| 1/19/2020 | Radhames Garcia | $13.00 | 44.10 | $ 13.00 | | $ 26.65 | $ 26.65 |
| 2/5/2017 | Rafael Monteroso | $11.00 | 48.62 | $ 10.00 | | $ 47.39 | $ 47.39 |
| 2/12/2017 | Rafael Monteroso | $11.00 | 42.48 | $ 10.00 | | $ 13.66 | $ 13.66 |
| 2/19/2017 | Rafael Monteroso | $11.00 | 51.80 | $ 10.00 | | $ 64.90 | $ 64.90 |
| 2/26/2017 | Rafael Monteroso | $11.00 | 48.30 | $ 10.00 | | $ 45.65 | $ 45.65 |
| 3/5/2017 | Rafael Monteroso | $11.00 | 50.62 | $ 10.00 | | $ 58.39 | $ 58.39 |
| 3/12/2017 | Rafael Monteroso | $11.00 | 47.05 | $ 10.00 | | $ 38.78 | $ 38.78 |
| 3/26/2017 | Rafael Monteroso | $11.00 | 55.83 | $ 10.00 | | $ 87.08 | $ 87.08 |
| 4/2/2017 | Rafael Monteroso | $11.00 | 53.92 | $ 10.00 | | $ 76.54 | $ 76.54 |
| 4/9/2017 | Rafael Monteroso | $11.00 | 57.17 | $ 10.00 | | $ 94.42 | $ 94.42 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/16/2017 | Rafael Monteroso | $11.00 | 57.97 | $ 10.00 | | $ 98.82 | $ 98.82 |
| 4/23/2017 | Rafael Monteroso | $11.00 | 55.55 | $ 10.00 | | $ 85.53 | $ 85.53 |
| 4/30/2017 | Rafael Monteroso | $11.00 | 56.22 | $ 10.00 | | $ 89.19 | $ 89.19 |
| 5/7/2017 | Rafael Monteroso | $11.00 | 49.47 | $ 10.00 | | $ 52.07 | $ 52.07 |
| 5/14/2017 | Rafael Monteroso | $11.00 | 46.55 | $ 10.00 | | $ 36.03 | $ 36.03 |
| 5/28/2017 | Rafael Monteroso | $11.00 | 55.73 | $ 10.00 | | $ 86.53 | $ 86.53 |
| 6/11/2017 | Rafael Monteroso | $11.00 | 45.63 | $ 10.00 | | $ 30.98 | $ 30.98 |
| 6/18/2017 | Rafael Monteroso | $11.00 | 52.90 | $ 10.00 | | $ 70.95 | $ 70.95 |
| 6/25/2017 | Rafael Monteroso | $11.00 | 52.45 | $ 10.00 | | $ 68.48 | $ 68.48 |
| 7/2/2017 | Rafael Monteroso | $11.00 | 54.68 | $ 10.00 | | $ 80.76 | $ 80.76 |
| 7/9/2017 | Rafael Monteroso | $11.00 | 42.15 | $ 10.00 | | $ 11.83 | $ 11.83 |
| 7/16/2017 | Rafael Monteroso | $11.00 | 52.07 | $ 10.00 | | $ 66.37 | $ 66.37 |
| 7/30/2017 | Rafael Monteroso | $11.00 | 51.40 | $ 10.00 | | $ 62.70 | $ 62.70 |
| 8/6/2017 | Rafael Monteroso | $11.00 | 54.67 | $ 10.00 | | $ 80.67 | $ 80.67 |
| 8/13/2017 | Rafael Monteroso | $11.00 | 51.62 | $ 10.00 | | $ 63.89 | $ 63.89 |
| 8/20/2017 | Rafael Monteroso | $11.00 | 56.05 | $ 10.00 | | $ 88.28 | $ 88.28 |
| 8/27/2017 | Rafael Monteroso | $11.00 | 53.55 | $ 10.00 | | $ 74.53 | $ 74.53 |
| 9/3/2017 | Rafael Monteroso | $11.00 | 56.40 | $ 10.00 | | $ 90.20 | $ 90.20 |
| 9/10/2017 | Rafael Monteroso | $11.00 | 44.62 | $ 10.00 | | $ 25.39 | $ 25.39 |
| 9/17/2017 | Rafael Monteroso | $11.00 | 51.57 | $ 10.00 | | $ 63.62 | $ 63.62 |
| 10/1/2017 | Rafael Monteroso | $11.00 | 52.00 | $ 10.00 | | $ 66.00 | $ 66.00 |
| 10/8/2017 | Rafael Monteroso | $11.00 | 58.00 | $ 10.00 | | $ 99.00 | $ 99.00 |
| 10/15/2017 | Rafael Monteroso | $11.00 | 44.93 | $ 10.00 | | $ 27.13 | $ 27.13 |
| 10/22/2017 | Rafael Monteroso | $11.00 | 40.43 | $ 10.00 | | $ 2.38 | $ 2.38 |
| 10/29/2017 | Rafael Monteroso | $11.00 | 50.17 | $ 10.00 | | $ 55.92 | $ 55.92 |
| 11/5/2017 | Rafael Monteroso | $11.00 | 52.75 | $ 10.00 | | $ 70.13 | $ 70.13 |
| 11/19/2017 | Rafael Monteroso | $11.00 | 53.20 | $ 10.00 | | $ 72.60 | $ 72.60 |
| 11/26/2017 | Rafael Monteroso | $11.00 | 40.42 | $ 10.00 | | $ 2.29 | $ 2.29 |
| 12/3/2017 | Rafael Monteroso | $11.00 | 55.85 | $ 10.00 | | $ 87.18 | $ 87.18 |
| 12/10/2017 | Rafael Monteroso | $11.00 | 49.05 | $ 10.00 | | $ 49.78 | $ 49.78 |
| 12/17/2017 | Rafael Monteroso | $11.00 | 49.57 | $ 10.00 | | $ 52.62 | $ 52.62 |
| 12/31/2017 | Rafael Monteroso | $11.00 | 42.70 | $ 11.00 | | $ 14.85 | $ 14.85 |
| 1/14/2018 | Rafael Monteroso | $11.00 | 47.12 | $ 11.00 | | $ 39.14 | $ 39.14 |
| 1/28/2018 | Rafael Monteroso | $11.00 | 42.55 | $ 11.00 | | $ 14.03 | $ 14.03 |
| 2/11/2018 | Rafael Monteroso | $11.00 | 44.28 | $ 11.00 | | $ 23.56 | $ 23.56 |
| 2/25/2018 | Rafael Monteroso | $11.00 | 45.00 | $ 11.00 | | $ 27.50 | $ 27.50 |
| 3/4/2018 | Rafael Monteroso | $11.00 | 44.72 | $ 11.00 | | $ 25.94 | $ 25.94 |
| 3/25/2018 | Rafael Monteroso | $11.00 | 45.90 | $ 11.00 | | $ 32.45 | $ 32.45 |
| 4/1/2018 | Rafael Monteroso | $11.00 | 57.13 | $ 11.00 | | $ 94.23 | $ 94.23 |
| 4/8/2018 | Rafael Monteroso | $11.00 | 56.22 | $ 11.00 | | $ 89.19 | $ 89.19 |
| 4/15/2018 | Rafael Monteroso | $11.00 | 55.32 | $ 11.00 | | $ 84.24 | $ 84.24 |
| 4/22/2018 | Rafael Monteroso | $11.00 | 51.47 | $ 11.00 | | $ 63.07 | $ 63.07 |
| 4/29/2018 | Rafael Monteroso | $11.00 | 49.25 | $ 11.00 | | $ 50.88 | $ 50.88 |
| 5/6/2018 | Rafael Monteroso | $11.00 | 50.03 | $ 11.00 | | $ 55.18 | $ 55.18 |
| 5/13/2018 | Rafael Monteroso | $11.00 | 50.67 | $ 11.00 | | $ 58.67 | $ 58.67 |
| 5/20/2018 | Rafael Monteroso | $11.00 | 57.28 | $ 11.00 | | $ 95.06 | $ 95.06 |
| 5/27/2018 | Rafael Monteroso | $11.00 | 63.95 | $ 11.00 | | $ 131.73 | $ 131.73 |
| 6/3/2018 | Rafael Monteroso | $11.00 | 50.00 | $ 11.00 | | $ 55.00 | $ 55.00 |
| 6/10/2018 | Rafael Monteroso | $11.00 | 66.62 | $ 11.00 | | $ 146.39 | $ 146.39 |
| 6/17/2018 | Rafael Monteroso | $11.00 | 65.72 | $ 11.00 | | $ 141.44 | $ 141.44 |
| 6/24/2018 | Rafael Monteroso | $11.00 | 64.03 | $ 11.00 | | $ 132.18 | $ 132.18 |
| 7/1/2018 | Rafael Monteroso | $11.00 | 53.53 | $ 11.00 | | $ 74.43 | $ 74.43 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/8/2018 | Rafael Monteroso | $11.00 | 52.50 | $ 11.00 | | $ 68.75 | $ 68.75 |
| 7/15/2018 | Rafael Monteroso | $11.00 | 64.02 | $ 11.00 | | $ 132.09 | $ 132.09 |
| 7/29/2018 | Rafael Monteroso | $11.00 | 63.22 | $ 11.00 | | $ 127.69 | $ 127.69 |
| 8/5/2018 | Rafael Monteroso | $11.00 | 62.90 | $ 11.00 | | $ 125.95 | $ 125.95 |
| 8/12/2018 | Rafael Monteroso | $11.00 | 60.75 | $ 11.00 | | $ 114.13 | $ 114.13 |
| 8/19/2018 | Rafael Monteroso | $11.00 | 55.02 | $ 11.00 | | $ 82.59 | $ 82.59 |
| 8/26/2018 | Rafael Monteroso | $11.00 | 60.35 | $ 11.00 | | $ 111.93 | $ 111.93 |
| 9/2/2018 | Rafael Monteroso | $11.00 | 58.38 | $ 11.00 | | $ 101.11 | $ 101.11 |
| 9/9/2018 | Rafael Monteroso | $11.00 | 47.23 | $ 11.00 | | $ 39.78 | $ 39.78 |
| 9/16/2018 | Rafael Monteroso | $11.00 | 56.82 | $ 11.00 | | $ 92.49 | $ 92.49 |
| 9/23/2018 | Rafael Monteroso | $11.00 | 54.55 | $ 11.00 | | $ 80.03 | $ 80.03 |
| 9/30/2018 | Rafael Monteroso | $11.00 | 56.93 | $ 11.00 | | $ 93.13 | $ 93.13 |
| 10/7/2018 | Rafael Monteroso | $11.00 | 71.42 | $ 11.00 | | $ 172.79 | $ 172.79 |
| 10/14/2018 | Rafael Monteroso | $11.00 | 71.08 | $ 11.00 | | $ 170.96 | $ 170.96 |
| 10/21/2018 | Rafael Monteroso | $11.00 | 71.53 | $ 11.00 | | $ 173.43 | $ 173.43 |
| 10/28/2018 | Rafael Monteroso | $11.00 | 60.93 | $ 11.00 | | $ 115.13 | $ 115.13 |
| 11/4/2018 | Rafael Monteroso | $11.00 | 71.18 | $ 11.00 | | $ 171.51 | $ 171.51 |
| 11/11/2018 | Rafael Monteroso | $11.00 | 41.72 | $ 11.00 | | $ 9.44 | $ 9.44 |
| 11/18/2018 | Rafael Monteroso | $11.00 | 51.23 | $ 11.00 | | $ 61.78 | $ 61.78 |
| 11/25/2018 | Rafael Monteroso | $11.00 | 55.90 | $ 11.00 | | $ 87.45 | $ 87.45 |
| 12/2/2018 | Rafael Monteroso | $11.00 | 62.35 | $ 11.00 | | $ 122.93 | $ 122.93 |
| 12/9/2018 | Rafael Monteroso | $11.00 | 66.65 | $ 11.00 | | $ 146.58 | $ 146.58 |
| 12/16/2018 | Rafael Monteroso | $11.00 | 54.07 | $ 11.00 | | $ 77.37 | $ 77.37 |
| 12/23/2018 | Rafael Monteroso | $11.00 | 62.43 | $ 11.00 | | $ 123.38 | $ 123.38 |
| 12/30/2018 | Rafael Monteroso | $11.00 | 48.43 | $ 11.00 | | $ 46.38 | $ 46.38 |
| 1/6/2019 | Rafael Monteroso | $11.00 | 49.45 | $ 12.00 | $ 49.45 | $ 56.70 | $ 106.15 |
| 1/13/2019 | Rafael Monteroso | $11.00 | 62.47 | $ 12.00 | $ 62.47 | $ 134.80 | $ 197.27 |
| 1/20/2019 | Rafael Monteroso | $11.00 | 62.80 | $ 12.00 | $ 62.80 | $ 136.80 | $ 199.60 |
| 1/27/2019 | Rafael Monteroso | $11.00 | 62.75 | $ 12.00 | $ 62.75 | $ 136.50 | $ 199.25 |
| 2/3/2019 | Rafael Monteroso | $11.00 | 62.02 | $ 12.00 | $ 62.02 | $ 132.10 | $ 194.12 |
| 2/10/2019 | Rafael Monteroso | $11.00 | 61.80 | $ 12.00 | $ 61.80 | $ 130.80 | $ 192.60 |
| 2/17/2019 | Rafael Monteroso | $11.00 | 52.47 | $ 12.00 | $ 52.47 | $ 74.80 | $ 127.27 |
| 2/24/2019 | Rafael Monteroso | $11.00 | 60.82 | $ 12.00 | $ 60.82 | $ 124.90 | $ 185.72 |
| 3/3/2019 | Rafael Monteroso | $11.00 | 61.17 | $ 12.00 | $ 61.17 | $ 127.00 | $ 188.17 |
| 3/10/2019 | Rafael Monteroso | $11.00 | 62.40 | $ 12.00 | $ 62.40 | $ 134.40 | $ 196.80 |
| 3/17/2019 | Rafael Monteroso | $11.00 | 60.38 | $ 12.00 | $ 60.38 | $ 122.30 | $ 182.68 |
| 3/24/2019 | Rafael Monteroso | $11.00 | 62.12 | $ 12.00 | $ 62.12 | $ 132.70 | $ 194.82 |
| 3/31/2019 | Rafael Monteroso | $11.00 | 61.07 | $ 12.00 | $ 61.07 | $ 126.40 | $ 187.47 |
| 4/7/2019 | Rafael Monteroso | $11.00 | 59.82 | $ 12.00 | $ 59.82 | $ 118.90 | $ 178.72 |
| 4/14/2019 | Rafael Monteroso | $11.00 | 61.30 | $ 12.00 | $ 61.30 | $ 127.80 | $ 189.10 |
| 4/21/2019 | Rafael Monteroso | $11.00 | 61.48 | $ 12.00 | $ 61.48 | $ 128.90 | $ 190.38 |
| 4/28/2019 | Rafael Monteroso | $11.00 | 60.97 | $ 12.00 | $ 60.97 | $ 125.80 | $ 186.77 |
| 5/5/2019 | Rafael Monteroso | $11.00 | 60.52 | $ 12.00 | $ 60.52 | $ 123.10 | $ 183.62 |
| 5/12/2019 | Rafael Monteroso | $11.00 | 58.52 | $ 12.00 | $ 58.52 | $ 111.10 | $ 169.62 |
| 5/19/2019 | Rafael Monteroso | $11.00 | 59.95 | $ 12.00 | $ 59.95 | $ 119.70 | $ 179.65 |
| 5/26/2019 | Rafael Monteroso | $11.00 | 49.95 | $ 12.00 | $ 49.95 | $ 59.70 | $ 109.65 |
| 6/2/2019 | Rafael Monteroso | $11.00 | 50.05 | $ 12.00 | $ 50.05 | $ 60.30 | $ 110.35 |
| 6/9/2019 | Rafael Monteroso | $11.00 | 59.37 | $ 12.00 | $ 59.37 | $ 116.20 | $ 175.57 |
| 6/16/2019 | Rafael Monteroso | $11.00 | 57.85 | $ 12.00 | $ 57.85 | $ 107.10 | $ 164.95 |
| 6/23/2019 | Rafael Monteroso | $11.00 | 55.27 | $ 12.00 | $ 55.27 | $ 91.60 | $ 146.87 |
| 6/30/2019 | Rafael Monteroso | $11.00 | 57.25 | $ 12.00 | $ 57.25 | $ 103.50 | $ 160.75 |
| 7/7/2019 | Rafael Monteroso | $13.00 | 46.72 | $ 12.00 | | $ 43.66 | $ 43.66 |

85

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/14/2019 | Rafael Monteroso | $13.00 | 56.18 | $ 12.00 | | $ 105.19 | $ 105.19 |
| 7/21/2019 | Rafael Monteroso | $13.00 | 50.75 | $ 12.00 | | $ 69.88 | $ 69.88 |
| 7/28/2019 | Rafael Monteroso | $13.00 | 56.32 | $ 12.00 | | $ 106.06 | $ 106.06 |
| 8/4/2019 | Rafael Monteroso | $13.00 | 55.17 | $ 12.00 | | $ 98.58 | $ 98.58 |
| 8/11/2019 | Rafael Monteroso | $13.00 | 55.85 | $ 12.00 | | $ 103.03 | $ 103.03 |
| 8/18/2019 | Rafael Monteroso | $13.00 | 55.88 | $ 12.00 | | $ 103.24 | $ 103.24 |
| 8/25/2019 | Rafael Monteroso | $13.00 | 56.08 | $ 12.00 | | $ 104.54 | $ 104.54 |
| 9/1/2019 | Rafael Monteroso | $13.00 | 52.35 | $ 12.00 | | $ 80.28 | $ 80.28 |
| 9/8/2019 | Rafael Monteroso | $13.00 | 44.95 | $ 12.00 | | $ 32.18 | $ 32.18 |
| 9/15/2019 | Rafael Monteroso | $13.00 | 54.12 | $ 12.00 | | $ 91.76 | $ 91.76 |
| 9/22/2019 | Rafael Monteroso | $13.00 | 52.33 | $ 12.00 | | $ 80.17 | $ 80.17 |
| 9/29/2019 | Rafael Monteroso | $13.00 | 44.70 | $ 12.00 | | $ 30.55 | $ 30.55 |
| 10/6/2019 | Rafael Monteroso | $13.00 | 52.18 | $ 12.00 | | $ 79.19 | $ 79.19 |
| 10/13/2019 | Rafael Monteroso | $13.00 | 52.60 | $ 12.00 | | $ 81.90 | $ 81.90 |
| 10/20/2019 | Rafael Monteroso | $13.00 | 52.47 | $ 12.00 | | $ 81.03 | $ 81.03 |
| 10/27/2019 | Rafael Monteroso | $13.00 | 53.32 | $ 12.00 | | $ 86.56 | $ 86.56 |
| 11/3/2019 | Rafael Monteroso | $13.00 | 42.22 | $ 12.00 | | $ 14.41 | $ 14.41 |
| 11/10/2019 | Rafael Monteroso | $13.00 | 52.23 | $ 12.00 | | $ 79.52 | $ 79.52 |
| 11/17/2019 | Rafael Monteroso | $13.00 | 51.28 | $ 12.00 | | $ 73.34 | $ 73.34 |
| 11/24/2019 | Rafael Monteroso | $13.00 | 55.88 | $ 12.00 | | $ 103.24 | $ 103.24 |
| 12/1/2019 | Rafael Monteroso | $13.00 | 43.10 | $ 12.00 | | $ 20.15 | $ 20.15 |
| 12/8/2019 | Rafael Monteroso | $13.00 | 53.83 | $ 12.00 | | $ 89.92 | $ 89.92 |
| 12/15/2019 | Rafael Monteroso | $13.00 | 53.23 | $ 12.00 | | $ 86.02 | $ 86.02 |
| 12/29/2019 | Rafael Monteroso | $13.00 | 40.97 | $ 12.00 | | $ 6.28 | $ 6.28 |
| 1/5/2020 | Rafael Monteroso | $13.00 | 41.83 | $ 13.00 | | $ 11.92 | $ 11.92 |
| 1/12/2020 | Rafael Monteroso | $13.00 | 50.93 | $ 13.00 | | $ 71.07 | $ 71.07 |
| 1/26/2020 | Rafael Monteroso | $13.00 | 49.67 | $ 13.00 | | $ 62.83 | $ 62.83 |
| 1/28/2018 | Rafael Tavarez | $10.00 | 40.50 | $ 11.00 | $ 40.50 | $ 2.75 | $ 43.25 |
| 2/4/2018 | Rafael Tavarez | $10.00 | 54.02 | $ 11.00 | $ 54.02 | $ 77.09 | $ 131.11 |
| 2/11/2018 | Rafael Tavarez | $10.00 | 49.78 | $ 11.00 | $ 49.78 | $ 53.81 | $ 103.59 |
| 2/18/2018 | Rafael Tavarez | $10.00 | 50.98 | $ 11.00 | $ 50.98 | $ 60.41 | $ 111.39 |
| 2/25/2018 | Rafael Tavarez | $10.00 | 51.63 | $ 11.00 | $ 51.63 | $ 63.98 | $ 115.62 |
| 3/4/2018 | Rafael Tavarez | $10.00 | 54.38 | $ 11.00 | $ 54.38 | $ 79.11 | $ 133.49 |
| 3/25/2018 | Rafael Tavarez | $10.00 | 43.90 | $ 11.00 | $ 43.90 | $ 21.45 | $ 65.35 |
| 4/1/2018 | Rafael Tavarez | $10.00 | 51.75 | $ 11.00 | $ 51.75 | $ 64.63 | $ 116.38 |
| 4/8/2018 | Rafael Tavarez | $10.00 | 54.23 | $ 11.00 | $ 54.23 | $ 78.28 | $ 132.52 |
| 4/15/2018 | Rafael Tavarez | $10.00 | 57.00 | $ 11.00 | $ 57.00 | $ 93.50 | $ 150.50 |
| 4/22/2018 | Rafael Tavarez | $10.00 | 54.02 | $ 11.00 | $ 54.02 | $ 77.09 | $ 131.11 |
| 4/29/2018 | Rafael Tavarez | $10.00 | 56.52 | $ 11.00 | $ 56.52 | $ 90.84 | $ 147.36 |
| 5/6/2018 | Rafael Tavarez | $10.00 | 42.95 | $ 11.00 | $ 42.95 | $ 16.23 | $ 59.18 |
| 5/13/2018 | Rafael Tavarez | $10.00 | 46.48 | $ 11.00 | $ 46.48 | $ 35.66 | $ 82.14 |
| 5/20/2018 | Rafael Tavarez | $10.00 | 46.30 | $ 11.00 | $ 46.30 | $ 34.65 | $ 80.95 |
| 5/27/2018 | Rafael Tavarez | $10.00 | 48.35 | $ 11.00 | $ 48.35 | $ 45.93 | $ 94.28 |
| 6/3/2018 | Rafael Tavarez | $10.00 | 44.02 | $ 11.00 | $ 44.02 | $ 22.09 | $ 66.11 |
| 6/24/2018 | Ramiro Antonio Rodriguez | $11.00 | 58.72 | $ 11.00 | | $ 102.94 | $ 102.94 |
| 7/1/2018 | Ramiro Antonio Rodriguez | $11.00 | 57.73 | $ 11.00 | | $ 97.53 | $ 97.53 |
| 7/8/2018 | Ramiro Antonio Rodriguez | $11.00 | 42.03 | $ 11.00 | | $ 11.18 | $ 11.18 |
| 7/15/2018 | Ramiro Antonio Rodriguez | $11.00 | 56.50 | $ 11.00 | | $ 90.75 | $ 90.75 |
| 7/22/2018 | Ramiro Antonio Rodriguez | $11.00 | 52.12 | $ 11.00 | | $ 66.64 | $ 66.64 |
| 7/29/2018 | Ramiro Antonio Rodriguez | $11.00 | 50.80 | $ 11.00 | | $ 59.40 | $ 59.40 |
| 8/19/2018 | Ramiro Antonio Rodriguez | $11.00 | 56.88 | $ 11.00 | | $ 92.86 | $ 92.86 |
| 8/26/2018 | Ramiro Antonio Rodriguez | $11.00 | 47.85 | $ 11.00 | | $ 43.18 | $ 43.18 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/2/2018 | Ramiro Antonio Rodriguez | $11.00 | 46.80 | $ 11.00 | | $ 37.40 | $ 37.40 |
| 9/16/2018 | Ramiro Antonio Rodriguez | $11.00 | 49.62 | $ 11.00 | | $ 52.89 | $ 52.89 |
| 9/23/2018 | Ramiro Antonio Rodriguez | $11.00 | 47.75 | $ 11.00 | | $ 42.63 | $ 42.63 |
| 9/30/2018 | Ramiro Antonio Rodriguez | $11.00 | 40.37 | $ 11.00 | | $ 2.02 | $ 2.02 |
| 10/7/2018 | Ramiro Antonio Rodriguez | $11.00 | 40.28 | $ 11.00 | | $ 1.56 | $ 1.56 |
| 8/25/2019 | Ramiro Antonio Rodriguez | $11.00 | 53.93 | $ 12.00 | $ 53.93 | $ 83.60 | $ 137.53 |
| 10/6/2019 | Ramiro Antonio Rodriguez | $11.00 | 40.30 | $ 12.00 | $ 40.30 | $ 1.80 | $ 42.10 |
| 4/21/2019 | Raul Ibarra | $11.00 | 58.57 | $ 12.00 | $ 58.57 | $ 111.40 | $ 169.97 |
| 4/28/2019 | Raul Ibarra | $11.00 | 58.80 | $ 12.00 | $ 58.80 | $ 112.80 | $ 171.60 |
| 5/5/2019 | Raul Ibarra | $11.00 | 58.53 | $ 12.00 | $ 58.53 | $ 111.20 | $ 169.73 |
| 5/12/2019 | Raul Ibarra | $11.00 | 58.33 | $ 12.00 | $ 58.33 | $ 110.00 | $ 168.33 |
| 5/19/2019 | Raul Ibarra | $11.00 | 54.78 | $ 12.00 | $ 54.78 | $ 88.70 | $ 143.48 |
| 5/26/2019 | Raul Ibarra | $11.00 | 52.63 | $ 12.00 | $ 52.63 | $ 75.80 | $ 128.43 |
| 6/2/2019 | Raul Ibarra | $11.00 | 48.20 | $ 12.00 | $ 48.20 | $ 49.20 | $ 97.40 |
| 6/9/2019 | Raul Ibarra | $11.00 | 58.40 | $ 12.00 | $ 58.40 | $ 110.40 | $ 168.80 |
| 6/16/2019 | Raul Ibarra | $11.00 | 52.77 | $ 12.00 | $ 52.77 | $ 76.60 | $ 129.37 |
| 6/23/2019 | Raul Ibarra | $11.00 | 56.52 | $ 12.00 | $ 56.52 | $ 99.10 | $ 155.62 |
| 6/30/2019 | Raul Ibarra | $11.00 | 56.35 | $ 12.00 | $ 56.35 | $ 98.10 | $ 154.45 |
| 7/7/2019 | Raul Ibarra | $13.00 | 45.27 | $ 12.00 | | $ 34.23 | $ 34.23 |
| 7/14/2019 | Raul Ibarra | $13.00 | 47.40 | $ 12.00 | | $ 48.10 | $ 48.10 |
| 7/21/2019 | Raul Ibarra | $13.00 | 55.13 | $ 12.00 | | $ 98.37 | $ 98.37 |
| 7/28/2019 | Raul Ibarra | $13.00 | 54.62 | $ 12.00 | | $ 95.01 | $ 95.01 |
| 8/4/2019 | Raul Ibarra | $13.00 | 43.97 | $ 12.00 | | $ 25.78 | $ 25.78 |
| 8/11/2019 | Raul Ibarra | $13.00 | 51.12 | $ 12.00 | | $ 72.26 | $ 72.26 |
| 8/18/2019 | Raul Ibarra | $13.00 | 49.02 | $ 12.00 | | $ 58.61 | $ 58.61 |
| 8/25/2019 | Raul Ibarra | $13.00 | 55.37 | $ 12.00 | | $ 99.88 | $ 99.88 |
| 9/1/2019 | Raul Ibarra | $13.00 | 55.12 | $ 12.00 | | $ 98.26 | $ 98.26 |
| 9/8/2019 | Raul Ibarra | $13.00 | 45.68 | $ 12.00 | | $ 36.94 | $ 36.94 |
| 9/15/2019 | Raul Ibarra | $13.00 | 51.65 | $ 12.00 | | $ 75.72 | $ 75.72 |
| 9/22/2019 | Raul Ibarra | $13.00 | 55.50 | $ 12.00 | | $ 100.75 | $ 100.75 |
| 9/29/2019 | Raul Ibarra | $13.00 | 50.70 | $ 12.00 | | $ 69.55 | $ 69.55 |
| 10/6/2019 | Raul Ibarra | $13.00 | 44.72 | $ 12.00 | | $ 30.66 | $ 30.66 |
| 10/13/2019 | Raul Ibarra | $13.00 | 55.43 | $ 12.00 | | $ 100.32 | $ 100.32 |
| 10/20/2019 | Raul Ibarra | $13.00 | 55.43 | $ 12.00 | | $ 100.32 | $ 100.32 |
| 10/27/2019 | Raul Ibarra | $13.00 | 53.85 | $ 12.00 | | $ 90.03 | $ 90.03 |
| 11/3/2019 | Raul Ibarra | $13.00 | 53.72 | $ 12.00 | | $ 89.16 | $ 89.16 |
| 11/10/2019 | Raul Ibarra | $13.00 | 54.97 | $ 12.00 | | $ 97.28 | $ 97.28 |
| 11/17/2019 | Raul Ibarra | $13.00 | 56.12 | $ 12.00 | | $ 104.76 | $ 104.76 |
| 11/24/2019 | Raul Ibarra | $13.00 | 46.20 | $ 12.00 | | $ 40.30 | $ 40.30 |
| 12/8/2019 | Raul Ibarra | $13.00 | 55.22 | $ 12.00 | | $ 98.91 | $ 98.91 |
| 12/15/2019 | Raul Ibarra | $13.00 | 55.53 | $ 12.00 | | $ 100.97 | $ 100.97 |
| 12/22/2019 | Raul Ibarra | $13.00 | 55.23 | $ 12.00 | | $ 99.02 | $ 99.02 |
| 1/12/2020 | Raul Ibarra | $13.00 | 44.63 | $ 13.00 | | $ 30.12 | $ 30.12 |
| 1/19/2020 | Raul Ibarra | $13.00 | 45.13 | $ 13.00 | | $ 33.37 | $ 33.37 |
| 1/26/2020 | Raul Ibarra | $13.00 | 53.68 | $ 13.00 | | $ 88.94 | $ 88.94 |
| 2/10/2019 | Raul Sorto | $12.00 | 40.67 | $ 12.00 | | $ 4.00 | $ 4.00 |
| 3/3/2019 | Raul Sorto | $12.00 | 40.78 | $ 12.00 | | $ 4.70 | $ 4.70 |
| 3/10/2019 | Raul Sorto | $12.00 | 40.57 | $ 12.00 | | $ 3.40 | $ 3.40 |
| 4/21/2019 | Raul Sorto | $12.00 | 40.67 | $ 12.00 | | $ 4.00 | $ 4.00 |
| 5/5/2019 | Raul Sorto | $12.00 | 40.57 | $ 12.00 | | $ 3.40 | $ 3.40 |
| 5/12/2019 | Raul Sorto | $12.00 | 41.17 | $ 12.00 | | $ 7.00 | $ 7.00 |
| 5/26/2019 | Raul Sorto | $12.00 | 40.92 | $ 12.00 | | $ 5.50 | $ 5.50 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/9/2019 | Raul Sorto | $12.00 | 40.85 | $ 12.00 | | $ 5.10 | $ 5.10 |
| 6/16/2019 | Raul Sorto | $12.00 | 40.40 | $ 12.00 | | $ 2.40 | $ 2.40 |
| 7/14/2019 | Raul Sorto | $12.00 | 40.03 | $ 12.00 | | $ 0.20 | $ 0.20 |
| 11/10/2019 | Raul Sorto | $12.00 | 43.10 | $ 12.00 | | $ 18.60 | $ 18.60 |
| 11/24/2019 | Raul Sorto | $12.00 | 41.48 | $ 12.00 | | $ 8.90 | $ 8.90 |
| 12/8/2019 | Raul Sorto | $12.00 | 41.53 | $ 12.00 | | $ 9.20 | $ 9.20 |
| 12/15/2019 | Raul Sorto | $12.00 | 41.07 | $ 12.00 | | $ 6.40 | $ 6.40 |
| 12/22/2019 | Raul Sorto | $12.00 | 41.80 | $ 12.00 | | $ 10.80 | $ 10.80 |
| 9/23/2018 | Rene Javier Lopez Velasquez | $11.00 | 59.05 | $ 11.00 | | $ 104.78 | $ 104.78 |
| 9/30/2018 | Rene Javier Lopez Velasquez | $11.00 | 60.80 | $ 11.00 | | $ 114.40 | $ 114.40 |
| 10/7/2018 | Rene Javier Lopez Velasquez | $11.00 | 59.72 | $ 11.00 | | $ 108.44 | $ 108.44 |
| 10/14/2018 | Rene Javier Lopez Velasquez | $11.00 | 59.18 | $ 11.00 | | $ 105.51 | $ 105.51 |
| 10/21/2018 | Rene Javier Lopez Velasquez | $11.00 | 54.52 | $ 11.00 | | $ 79.84 | $ 79.84 |
| 10/28/2018 | Rene Javier Lopez Velasquez | $11.00 | 56.02 | $ 11.00 | | $ 88.09 | $ 88.09 |
| 11/4/2018 | Rene Javier Lopez Velasquez | $11.00 | 54.77 | $ 11.00 | | $ 81.22 | $ 81.22 |
| 11/11/2018 | Rene Javier Lopez Velasquez | $11.00 | 68.27 | $ 11.00 | | $ 155.47 | $ 155.47 |
| 11/18/2018 | Rene Javier Lopez Velasquez | $11.00 | 74.38 | $ 11.00 | | $ 189.11 | $ 189.11 |
| 11/25/2018 | Rene Javier Lopez Velasquez | $11.00 | 63.65 | $ 11.00 | | $ 130.08 | $ 130.08 |
| 12/2/2018 | Rene Javier Lopez Velasquez | $11.00 | 80.05 | $ 11.00 | | $ 220.28 | $ 220.28 |
| 12/9/2018 | Rene Javier Lopez Velasquez | $11.00 | 53.63 | $ 11.00 | | $ 74.98 | $ 74.98 |
| 12/16/2018 | Rene Javier Lopez Velasquez | $11.00 | 57.92 | $ 11.00 | | $ 98.54 | $ 98.54 |
| 12/23/2018 | Rene Javier Lopez Velasquez | $11.00 | 51.45 | $ 11.00 | | $ 62.98 | $ 62.98 |
| 12/30/2018 | Rene Javier Lopez Velasquez | $11.00 | 47.32 | $ 11.00 | | $ 40.24 | $ 40.24 |
| 1/6/2019 | Rene Javier Lopez Velasquez | $11.00 | 49.85 | $ 12.00 | $ 49.85 | $ 59.10 | $ 108.95 |
| 1/13/2019 | Rene Javier Lopez Velasquez | $11.00 | 53.47 | $ 12.00 | $ 53.47 | $ 80.80 | $ 134.27 |
| 1/20/2019 | Rene Javier Lopez Velasquez | $11.00 | 55.72 | $ 12.00 | $ 55.72 | $ 94.30 | $ 150.02 |
| 2/10/2019 | Rene Javier Lopez Velasquez | $11.00 | 43.75 | $ 12.00 | $ 43.75 | $ 22.50 | $ 66.25 |
| 2/24/2019 | Rene Javier Lopez Velasquez | $11.00 | 46.18 | $ 12.00 | $ 46.18 | $ 37.10 | $ 83.28 |
| 3/3/2019 | Rene Javier Lopez Velasquez | $11.00 | 47.07 | $ 12.00 | $ 47.07 | $ 42.40 | $ 89.47 |
| 3/17/2019 | Rene Javier Lopez Velasquez | $11.00 | 47.08 | $ 12.00 | $ 47.08 | $ 42.50 | $ 89.58 |
| 3/24/2019 | Rene Javier Lopez Velasquez | $11.00 | 47.62 | $ 12.00 | $ 47.62 | $ 45.70 | $ 93.32 |
| 3/31/2019 | Rene Javier Lopez Velasquez | $11.00 | 47.03 | $ 12.00 | $ 47.03 | $ 42.20 | $ 89.23 |
| 4/7/2019 | Rene Javier Lopez Velasquez | $11.00 | 46.22 | $ 12.00 | $ 46.22 | $ 37.30 | $ 83.52 |
| 5/5/2019 | Rene Javier Lopez Velasquez | $11.00 | 46.17 | $ 12.00 | $ 46.17 | $ 37.00 | $ 83.17 |
| 5/19/2019 | Rene Javier Lopez Velasquez | $11.00 | 41.32 | $ 12.00 | $ 41.32 | $ 7.90 | $ 49.22 |
| 2/5/2017 | Reny Cueto Jimenez | $10.50 | 56.47 | $ 10.00 | | $ 86.45 | $ 86.45 |
| 2/12/2017 | Reny Cueto Jimenez | $10.50 | 41.60 | $ 10.00 | | $ 8.40 | $ 8.40 |
| 2/19/2017 | Reny Cueto Jimenez | $10.50 | 55.47 | $ 10.00 | | $ 81.20 | $ 81.20 |
| 2/26/2017 | Reny Cueto Jimenez | $10.50 | 47.83 | $ 10.00 | | $ 41.13 | $ 41.13 |
| 3/5/2017 | Reny Cueto Jimenez | $10.50 | 56.42 | $ 10.00 | | $ 86.19 | $ 86.19 |
| 4/2/2017 | Reny Cueto Jimenez | $10.50 | 62.50 | $ 10.00 | | $ 118.13 | $ 118.13 |
| 4/9/2017 | Reny Cueto Jimenez | $10.50 | 58.25 | $ 10.00 | | $ 95.81 | $ 95.81 |
| 4/16/2017 | Reny Cueto Jimenez | $10.50 | 48.07 | $ 10.00 | | $ 42.35 | $ 42.35 |
| 4/23/2017 | Reny Cueto Jimenez | $10.50 | 56.53 | $ 10.00 | | $ 86.80 | $ 86.80 |
| 4/30/2017 | Reny Cueto Jimenez | $10.50 | 47.00 | $ 10.00 | | $ 36.75 | $ 36.75 |
| 5/7/2017 | Reny Cueto Jimenez | $10.50 | 55.32 | $ 10.00 | | $ 80.41 | $ 80.41 |
| 5/14/2017 | Reny Cueto Jimenez | $10.50 | 56.60 | $ 10.00 | | $ 87.15 | $ 87.15 |
| 5/21/2017 | Reny Cueto Jimenez | $10.50 | 51.18 | $ 10.00 | | $ 58.71 | $ 58.71 |
| 5/28/2017 | Reny Cueto Jimenez | $10.50 | 57.85 | $ 10.00 | | $ 93.71 | $ 93.71 |
| 6/4/2017 | Reny Cueto Jimenez | $10.50 | 47.82 | $ 10.00 | | $ 41.04 | $ 41.04 |
| 6/11/2017 | Reny Cueto Jimenez | $10.50 | 46.62 | $ 10.00 | | $ 34.74 | $ 34.74 |
| 6/18/2017 | Reny Cueto Jimenez | $10.50 | 63.43 | $ 10.00 | | $ 123.03 | $ 123.03 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/25/2017 | Reny Cueto Jimenez | $10.50 | 55.30 | $ 10.00 | | $ 80.33 | $ 80.33 |
| 2/5/2017 | Ricardo Martinez | $9.50 | 55.97 | $ 10.00 | $ 27.98 | $ 79.83 | $ 107.82 |
| 2/12/2017 | Ricardo Martinez | $9.50 | 45.83 | $ 10.00 | $ 22.92 | $ 29.17 | $ 52.08 |
| 2/19/2017 | Ricardo Martinez | $9.50 | 55.45 | $ 10.00 | $ 27.73 | $ 77.25 | $ 104.98 |
| 2/26/2017 | Ricardo Martinez | $9.50 | 47.22 | $ 10.00 | $ 23.61 | $ 36.08 | $ 59.69 |
| 3/5/2017 | Ricardo Martinez | $9.50 | 56.50 | $ 10.00 | $ 28.25 | $ 82.50 | $ 110.75 |
| 3/12/2017 | Ricardo Martinez | $9.50 | 54.50 | $ 10.00 | $ 27.25 | $ 72.50 | $ 99.75 |
| 3/19/2017 | Ricardo Martinez | $9.50 | 45.00 | $ 10.00 | $ 22.50 | $ 25.00 | $ 47.50 |
| 4/2/2017 | Ricardo Martinez | $9.50 | 62.17 | $ 10.00 | $ 31.08 | $ 110.83 | $ 141.92 |
| 4/9/2017 | Ricardo Martinez | $9.50 | 58.12 | $ 10.00 | $ 29.06 | $ 90.58 | $ 119.64 |
| 4/16/2017 | Ricardo Martinez | $9.50 | 59.10 | $ 10.00 | $ 29.55 | $ 95.50 | $ 125.05 |
| 4/23/2017 | Ricardo Martinez | $9.50 | 57.65 | $ 10.00 | $ 28.83 | $ 88.25 | $ 117.08 |
| 4/30/2017 | Ricardo Martinez | $9.50 | 57.85 | $ 10.00 | $ 28.93 | $ 89.25 | $ 118.18 |
| 5/7/2017 | Ricardo Martinez | $9.50 | 55.68 | $ 10.00 | $ 27.84 | $ 78.42 | $ 106.26 |
| 5/14/2017 | Ricardo Martinez | $9.50 | 56.68 | $ 10.00 | $ 28.34 | $ 83.42 | $ 111.76 |
| 5/21/2017 | Ricardo Martinez | $9.50 | 58.88 | $ 10.00 | $ 29.44 | $ 94.42 | $ 123.86 |
| 5/28/2017 | Ricardo Martinez | $9.50 | 62.28 | $ 10.00 | $ 31.14 | $ 111.42 | $ 142.56 |
| 6/4/2017 | Ricardo Martinez | $9.50 | 50.72 | $ 10.00 | $ 25.36 | $ 53.58 | $ 78.94 |
| 6/11/2017 | Ricardo Martinez | $9.50 | 50.45 | $ 10.00 | $ 25.23 | $ 52.25 | $ 77.48 |
| 6/18/2017 | Ricardo Martinez | $9.50 | 51.12 | $ 10.00 | $ 25.56 | $ 55.58 | $ 81.14 |
| 6/25/2017 | Ricardo Martinez | $9.50 | 65.42 | $ 10.00 | $ 32.71 | $ 127.08 | $ 159.79 |
| 7/2/2017 | Ricardo Martinez | $9.50 | 50.85 | $ 10.00 | $ 25.43 | $ 54.25 | $ 79.68 |
| 7/9/2017 | Ricardo Martinez | $9.50 | 49.22 | $ 10.00 | $ 24.61 | $ 46.08 | $ 70.69 |
| 7/16/2017 | Ricardo Martinez | $9.50 | 58.82 | $ 10.00 | $ 29.41 | $ 94.08 | $ 123.49 |
| 7/23/2017 | Ricardo Martinez | $9.50 | 61.40 | $ 10.00 | $ 30.70 | $ 107.00 | $ 137.70 |
| 7/30/2017 | Ricardo Martinez | $9.50 | 60.90 | $ 10.00 | $ 30.45 | $ 104.50 | $ 134.95 |
| 8/6/2017 | Ricardo Martinez | $9.50 | 60.03 | $ 10.00 | $ 30.02 | $ 100.17 | $ 130.18 |
| 8/13/2017 | Ricardo Martinez | $9.50 | 55.15 | $ 10.00 | $ 27.58 | $ 75.75 | $ 103.33 |
| 8/20/2017 | Ricardo Martinez | $9.50 | 57.27 | $ 10.00 | $ 28.63 | $ 86.33 | $ 114.97 |
| 8/27/2017 | Ricardo Martinez | $9.50 | 57.95 | $ 10.00 | $ 28.98 | $ 89.75 | $ 118.73 |
| 9/3/2017 | Ricardo Martinez | $9.50 | 58.32 | $ 10.00 | $ 29.16 | $ 91.58 | $ 120.74 |
| 9/10/2017 | Ricardo Martinez | $9.50 | 50.58 | $ 10.00 | $ 25.29 | $ 52.92 | $ 78.21 |
| 9/17/2017 | Ricardo Martinez | $9.50 | 62.97 | $ 10.00 | $ 31.48 | $ 114.83 | $ 146.32 |
| 9/24/2017 | Ricardo Martinez | $9.50 | 59.82 | $ 10.00 | $ 29.91 | $ 99.08 | $ 128.99 |
| 10/1/2017 | Ricardo Martinez | $9.50 | 63.55 | $ 10.00 | $ 31.78 | $ 117.75 | $ 149.53 |
| 10/8/2017 | Ricardo Martinez | $9.50 | 56.92 | $ 10.00 | $ 28.46 | $ 84.58 | $ 113.04 |
| 10/15/2017 | Ricardo Martinez | $9.50 | 58.83 | $ 10.00 | $ 29.42 | $ 94.17 | $ 123.58 |
| 10/22/2017 | Ricardo Martinez | $9.50 | 52.48 | $ 10.00 | $ 26.24 | $ 62.42 | $ 88.66 |
| 10/29/2017 | Ricardo Martinez | $9.50 | 64.70 | $ 10.00 | $ 32.35 | $ 123.50 | $ 155.85 |
| 11/5/2017 | Ricardo Martinez | $9.50 | 50.70 | $ 10.00 | $ 25.35 | $ 53.50 | $ 78.85 |
| 11/12/2017 | Ricardo Martinez | $9.50 | 60.27 | $ 10.00 | $ 30.13 | $ 101.33 | $ 131.47 |
| 11/19/2017 | Ricardo Martinez | $9.50 | 57.40 | $ 10.00 | $ 28.70 | $ 87.00 | $ 115.70 |
| 11/26/2017 | Ricardo Martinez | $9.50 | 47.60 | $ 10.00 | $ 23.80 | $ 38.00 | $ 61.80 |
| 12/3/2017 | Ricardo Martinez | $9.50 | 63.10 | $ 10.00 | $ 31.55 | $ 115.50 | $ 147.05 |
| 1/14/2018 | Ricardo Martinez | $9.50 | 56.22 | $ 11.00 | $ 84.33 | $ 89.19 | $ 173.52 |
| 1/21/2018 | Ricardo Martinez | $9.50 | 53.02 | $ 11.00 | $ 79.53 | $ 71.59 | $ 151.12 |
| 1/28/2018 | Ricardo Martinez | $9.50 | 52.77 | $ 11.00 | $ 79.15 | $ 70.22 | $ 149.37 |
| 2/4/2018 | Ricardo Martinez | $9.50 | 53.35 | $ 11.00 | $ 80.03 | $ 73.43 | $ 153.45 |
| 2/11/2018 | Ricardo Martinez | $9.50 | 54.13 | $ 11.00 | $ 81.20 | $ 77.73 | $ 158.93 |
| 2/18/2018 | Ricardo Martinez | $9.50 | 56.45 | $ 11.00 | $ 84.68 | $ 90.48 | $ 175.15 |
| 2/25/2018 | Ricardo Martinez | $9.50 | 56.30 | $ 11.00 | $ 84.45 | $ 89.65 | $ 174.10 |
| 3/4/2018 | Ricardo Martinez | $9.50 | 55.48 | $ 11.00 | $ 83.23 | $ 85.16 | $ 168.38 |

89

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/25/2018 | Ricardo Martinez | $9.50 | 50.72 | $ 11.00 | $ 76.08 | $ 58.94 | $ 135.02 |
| 4/1/2018 | Ricardo Martinez | $9.50 | 61.63 | $ 11.00 | $ 92.45 | $ 118.98 | $ 211.43 |
| 4/8/2018 | Ricardo Martinez | $9.50 | 62.52 | $ 11.00 | $ 93.78 | $ 123.84 | $ 217.62 |
| 4/15/2018 | Ricardo Martinez | $9.50 | 51.63 | $ 11.00 | $ 77.45 | $ 63.98 | $ 141.43 |
| 9/22/2019 | Roberto Carlos Velasquez Martinez | $12.00 | 56.02 | $ 12.00 | | $ 96.10 | $ 96.10 |
| 9/29/2019 | Roberto Carlos Velasquez Martinez | $12.00 | 48.17 | $ 12.00 | | $ 49.00 | $ 49.00 |
| 10/6/2019 | Roberto Carlos Velasquez Martinez | $12.00 | 56.33 | $ 12.00 | | $ 98.00 | $ 98.00 |
| 10/13/2019 | Roberto Carlos Velasquez Martinez | $12.00 | 56.77 | $ 12.00 | | $ 100.60 | $ 100.60 |
| 10/20/2019 | Roberto Carlos Velasquez Martinez | $12.00 | 48.02 | $ 12.00 | | $ 48.10 | $ 48.10 |
| 10/27/2019 | Roberto Carlos Velasquez Martinez | $12.00 | 56.10 | $ 12.00 | | $ 96.60 | $ 96.60 |
| 11/3/2019 | Roberto Carlos Velasquez Martinez | $12.00 | 55.80 | $ 12.00 | | $ 94.80 | $ 94.80 |
| 11/10/2019 | Roberto Carlos Velasquez Martinez | $12.00 | 50.03 | $ 12.00 | | $ 60.20 | $ 60.20 |
| 11/17/2019 | Roberto Carlos Velasquez Martinez | $12.00 | 55.47 | $ 12.00 | | $ 92.80 | $ 92.80 |
| 11/24/2019 | Roberto Carlos Velasquez Martinez | $12.00 | 55.55 | $ 12.00 | | $ 93.30 | $ 93.30 |
| 12/8/2019 | Roberto Carlos Velasquez Martinez | $12.00 | 57.50 | $ 12.00 | | $ 105.00 | $ 105.00 |
| 12/15/2019 | Roberto Carlos Velasquez Martinez | $12.00 | 55.72 | $ 12.00 | | $ 94.30 | $ 94.30 |
| 12/22/2019 | Roberto Carlos Velasquez Martinez | $12.00 | 40.22 | $ 12.00 | | $ 1.30 | $ 1.30 |
| 12/29/2019 | Roberto Carlos Velasquez Martinez | $12.00 | 45.70 | $ 12.00 | | $ 34.20 | $ 34.20 |
| 1/5/2020 | Roberto Carlos Velasquez Martinez | $12.00 | 46.78 | $ 13.00 | $ 46.78 | $ 44.09 | $ 90.88 |
| 1/12/2020 | Roberto Carlos Velasquez Martinez | $12.00 | 48.62 | $ 13.00 | $ 48.62 | $ 56.01 | $ 104.63 |
| 1/19/2020 | Roberto Carlos Velasquez Martinez | $12.00 | 48.98 | $ 13.00 | $ 48.98 | $ 58.39 | $ 107.38 |
| 1/26/2020 | Roberto Carlos Velasquez Martinez | $13.00 | 46.27 | $ 13.00 | | $ 40.73 | $ 40.73 |
| 2/5/2017 | Robinson Guerra | $20.00 | 50.12 | $ 10.00 | | $ 101.17 | $ 101.17 |
| 2/19/2017 | Robinson Guerra | $20.00 | 43.33 | $ 10.00 | | $ 33.33 | $ 33.33 |
| 3/19/2017 | Robinson Guerra | $20.00 | 44.70 | $ 10.00 | | $ 47.00 | $ 47.00 |
| 3/26/2017 | Robinson Guerra | $20.00 | 52.33 | $ 10.00 | | $ 123.33 | $ 123.33 |
| 4/2/2017 | Robinson Guerra | $20.00 | 41.80 | $ 10.00 | | $ 18.00 | $ 18.00 |
| 3/4/2018 | Rolando Martinez | $10.00 | 46.68 | $ 11.00 | $ 46.68 | $ 36.76 | $ 83.44 |
| 2/5/2017 | Rony Sadi Flores | $11.00 | 55.47 | $ 10.00 | | $ 85.07 | $ 85.07 |
| 2/12/2017 | Rony Sadi Flores | $11.00 | 53.98 | $ 10.00 | | $ 76.91 | $ 76.91 |
| 2/19/2017 | Rony Sadi Flores | $11.00 | 57.47 | $ 10.00 | | $ 96.07 | $ 96.07 |
| 2/26/2017 | Rony Sadi Flores | $11.00 | 57.22 | $ 10.00 | | $ 94.69 | $ 94.69 |
| 3/5/2017 | Rony Sadi Flores | $11.00 | 58.37 | $ 10.00 | | $ 101.02 | $ 101.02 |
| 3/12/2017 | Rony Sadi Flores | $11.00 | 52.48 | $ 10.00 | | $ 68.66 | $ 68.66 |
| 3/19/2017 | Rony Sadi Flores | $11.00 | 45.30 | $ 10.00 | | $ 29.15 | $ 29.15 |
| 3/26/2017 | Rony Sadi Flores | $11.00 | 58.48 | $ 10.00 | | $ 101.66 | $ 101.66 |
| 4/2/2017 | Rony Sadi Flores | $11.00 | 56.07 | $ 10.00 | | $ 88.37 | $ 88.37 |
| 4/9/2017 | Rony Sadi Flores | $11.00 | 58.12 | $ 10.00 | | $ 99.64 | $ 99.64 |
| 4/16/2017 | Rony Sadi Flores | $11.00 | 57.90 | $ 10.00 | | $ 98.45 | $ 98.45 |
| 4/23/2017 | Rony Sadi Flores | $11.00 | 59.58 | $ 10.00 | | $ 107.71 | $ 107.71 |
| 4/30/2017 | Rony Sadi Flores | $11.00 | 58.00 | $ 10.00 | | $ 99.00 | $ 99.00 |
| 5/7/2017 | Rony Sadi Flores | $11.00 | 58.23 | $ 10.00 | | $ 100.28 | $ 100.28 |
| 5/14/2017 | Rony Sadi Flores | $11.00 | 57.62 | $ 10.00 | | $ 96.89 | $ 96.89 |
| 5/21/2017 | Rony Sadi Flores | $11.00 | 57.63 | $ 10.00 | | $ 96.98 | $ 96.98 |
| 5/28/2017 | Rony Sadi Flores | $11.00 | 58.88 | $ 10.00 | | $ 103.86 | $ 103.86 |
| 6/4/2017 | Rony Sadi Flores | $11.00 | 49.47 | $ 10.00 | | $ 52.07 | $ 52.07 |
| 6/11/2017 | Rony Sadi Flores | $11.00 | 58.00 | $ 10.00 | | $ 99.00 | $ 99.00 |
| 6/18/2017 | Rony Sadi Flores | $11.00 | 58.85 | $ 10.00 | | $ 103.68 | $ 103.68 |
| 6/25/2017 | Rony Sadi Flores | $11.00 | 57.02 | $ 10.00 | | $ 93.59 | $ 93.59 |
| 7/2/2017 | Rony Sadi Flores | $11.00 | 58.25 | $ 10.00 | | $ 100.38 | $ 100.38 |
| 7/9/2017 | Rony Sadi Flores | $11.00 | 46.88 | $ 10.00 | | $ 37.86 | $ 37.86 |
| 7/16/2017 | Rony Sadi Flores | $11.00 | 56.40 | $ 10.00 | | $ 90.20 | $ 90.20 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/23/2017 | Rony Sadi Flores | $11.00 | 56.15 | $ 10.00 | | $ 88.83 | $ 88.83 |
| 7/30/2017 | Rony Sadi Flores | $11.00 | 56.65 | $ 10.00 | | $ 91.58 | $ 91.58 |
| 8/6/2017 | Rony Sadi Flores | $11.00 | 58.02 | $ 10.00 | | $ 99.09 | $ 99.09 |
| 8/13/2017 | Rony Sadi Flores | $11.00 | 57.62 | $ 10.00 | | $ 96.89 | $ 96.89 |
| 8/20/2017 | Rony Sadi Flores | $11.00 | 58.25 | $ 10.00 | | $ 100.38 | $ 100.38 |
| 8/27/2017 | Rony Sadi Flores | $11.00 | 56.98 | $ 10.00 | | $ 93.41 | $ 93.41 |
| 9/3/2017 | Rony Sadi Flores | $11.00 | 58.18 | $ 10.00 | | $ 100.01 | $ 100.01 |
| 9/10/2017 | Rony Sadi Flores | $11.00 | 48.90 | $ 10.00 | | $ 48.95 | $ 48.95 |
| 9/24/2017 | Rony Sadi Flores | $11.00 | 58.28 | $ 10.00 | | $ 100.56 | $ 100.56 |
| 10/1/2017 | Rony Sadi Flores | $11.00 | 58.02 | $ 10.00 | | $ 99.09 | $ 99.09 |
| 10/8/2017 | Rony Sadi Flores | $11.00 | 57.98 | $ 10.00 | | $ 98.91 | $ 98.91 |
| 10/15/2017 | Rony Sadi Flores | $11.00 | 56.22 | $ 10.00 | | $ 89.19 | $ 89.19 |
| 10/22/2017 | Rony Sadi Flores | $11.00 | 49.15 | $ 10.00 | | $ 50.33 | $ 50.33 |
| 10/29/2017 | Rony Sadi Flores | $11.00 | 57.77 | $ 10.00 | | $ 97.72 | $ 97.72 |
| 11/5/2017 | Rony Sadi Flores | $11.00 | 57.58 | $ 10.00 | | $ 96.71 | $ 96.71 |
| 11/12/2017 | Rony Sadi Flores | $11.00 | 57.63 | $ 10.00 | | $ 96.98 | $ 96.98 |
| 11/19/2017 | Rony Sadi Flores | $11.00 | 57.88 | $ 10.00 | | $ 98.36 | $ 98.36 |
| 11/26/2017 | Rony Sadi Flores | $11.00 | 48.38 | $ 10.00 | | $ 46.11 | $ 46.11 |
| 12/3/2017 | Rony Sadi Flores | $11.00 | 62.48 | $ 10.00 | | $ 123.66 | $ 123.66 |
| 12/10/2017 | Rony Sadi Flores | $11.00 | 56.12 | $ 10.00 | | $ 88.64 | $ 88.64 |
| 12/17/2017 | Rony Sadi Flores | $11.00 | 50.42 | $ 10.00 | | $ 57.29 | $ 57.29 |
| 12/24/2017 | Rony Sadi Flores | $11.00 | 57.08 | $ 10.00 | | $ 93.96 | $ 93.96 |
| 12/31/2017 | Rony Sadi Flores | $11.00 | 46.97 | $ 11.00 | | $ 38.32 | $ 38.32 |
| 1/14/2018 | Rony Sadi Flores | $11.00 | 53.43 | $ 11.00 | | $ 73.88 | $ 73.88 |
| 1/21/2018 | Rony Sadi Flores | $11.00 | 44.72 | $ 11.00 | | $ 25.94 | $ 25.94 |
| 1/28/2018 | Rony Sadi Flores | $11.00 | 54.73 | $ 11.00 | | $ 81.03 | $ 81.03 |
| 2/4/2018 | Rony Sadi Flores | $11.00 | 57.22 | $ 11.00 | | $ 94.69 | $ 94.69 |
| 2/11/2018 | Rony Sadi Flores | $11.00 | 46.93 | $ 11.00 | | $ 38.13 | $ 38.13 |
| 2/18/2018 | Rony Sadi Flores | $11.00 | 58.08 | $ 11.00 | | $ 99.46 | $ 99.46 |
| 2/25/2018 | Rony Sadi Flores | $11.00 | 58.05 | $ 11.00 | | $ 99.28 | $ 99.28 |
| 3/4/2018 | Rony Sadi Flores | $11.00 | 53.27 | $ 11.00 | | $ 72.97 | $ 72.97 |
| 3/25/2018 | Rony Sadi Flores | $11.00 | 53.97 | $ 11.00 | | $ 76.82 | $ 76.82 |
| 4/1/2018 | Rony Sadi Flores | $11.00 | 57.82 | $ 11.00 | | $ 97.99 | $ 97.99 |
| 4/8/2018 | Rony Sadi Flores | $11.00 | 59.82 | $ 11.00 | | $ 108.99 | $ 108.99 |
| 4/15/2018 | Rony Sadi Flores | $11.00 | 58.97 | $ 11.00 | | $ 104.32 | $ 104.32 |
| 4/22/2018 | Rony Sadi Flores | $11.00 | 51.40 | $ 11.00 | | $ 62.70 | $ 62.70 |
| 4/29/2018 | Rony Sadi Flores | $11.00 | 56.43 | $ 11.00 | | $ 90.38 | $ 90.38 |
| 5/6/2018 | Rony Sadi Flores | $11.00 | 56.27 | $ 11.00 | | $ 89.47 | $ 89.47 |
| 5/13/2018 | Rony Sadi Flores | $11.00 | 57.55 | $ 11.00 | | $ 96.53 | $ 96.53 |
| 5/20/2018 | Rony Sadi Flores | $11.00 | 48.43 | $ 11.00 | | $ 46.38 | $ 46.38 |
| 5/27/2018 | Rony Sadi Flores | $11.00 | 53.15 | $ 11.00 | | $ 72.33 | $ 72.33 |
| 6/3/2018 | Rony Sadi Flores | $11.00 | 48.00 | $ 11.00 | | $ 44.00 | $ 44.00 |
| 6/10/2018 | Rony Sadi Flores | $11.00 | 44.45 | $ 11.00 | | $ 24.48 | $ 24.48 |
| 6/17/2018 | Rony Sadi Flores | $11.00 | 60.73 | $ 11.00 | | $ 114.03 | $ 114.03 |
| 6/24/2018 | Rony Sadi Flores | $11.00 | 58.85 | $ 11.00 | | $ 103.68 | $ 103.68 |
| 7/1/2018 | Rony Sadi Flores | $11.00 | 57.70 | $ 11.00 | | $ 97.35 | $ 97.35 |
| 7/8/2018 | Rony Sadi Flores | $11.00 | 53.20 | $ 11.00 | | $ 72.60 | $ 72.60 |
| 7/15/2018 | Rony Sadi Flores | $11.00 | 56.07 | $ 11.00 | | $ 88.37 | $ 88.37 |
| 7/22/2018 | Rony Sadi Flores | $11.00 | 58.73 | $ 11.00 | | $ 103.03 | $ 103.03 |
| 7/29/2018 | Rony Sadi Flores | $11.00 | 60.00 | $ 11.00 | | $ 110.00 | $ 110.00 |
| 8/5/2018 | Rony Sadi Flores | $11.00 | 58.95 | $ 11.00 | | $ 104.23 | $ 104.23 |
| 8/12/2018 | Rony Sadi Flores | $11.00 | 49.32 | $ 11.00 | | $ 51.24 | $ 51.24 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/19/2018 | Rony Sadi Flores | $11.00 | 56.97 | $ 11.00 | | $ 93.32 | $ 93.32 |
| 8/26/2018 | Rony Sadi Flores | $11.00 | 57.87 | $ 11.00 | | $ 98.27 | $ 98.27 |
| 9/2/2018 | Rony Sadi Flores | $11.00 | 57.10 | $ 11.00 | | $ 94.05 | $ 94.05 |
| 9/9/2018 | Rony Sadi Flores | $11.00 | 46.40 | $ 11.00 | | $ 35.20 | $ 35.20 |
| 9/16/2018 | Rony Sadi Flores | $11.00 | 56.60 | $ 11.00 | | $ 91.30 | $ 91.30 |
| 9/23/2018 | Rony Sadi Flores | $11.00 | 55.98 | $ 11.00 | | $ 87.91 | $ 87.91 |
| 9/30/2018 | Rony Sadi Flores | $11.00 | 56.40 | $ 11.00 | | $ 90.20 | $ 90.20 |
| 10/7/2018 | Rony Sadi Flores | $11.00 | 56.73 | $ 11.00 | | $ 92.03 | $ 92.03 |
| 10/14/2018 | Rony Sadi Flores | $11.00 | 56.43 | $ 11.00 | | $ 90.38 | $ 90.38 |
| 10/21/2018 | Rony Sadi Flores | $11.00 | 54.50 | $ 11.00 | | $ 79.75 | $ 79.75 |
| 10/28/2018 | Rony Sadi Flores | $11.00 | 56.13 | $ 11.00 | | $ 88.73 | $ 88.73 |
| 11/4/2018 | Rony Sadi Flores | $11.00 | 50.95 | $ 11.00 | | $ 60.23 | $ 60.23 |
| 11/11/2018 | Rony Sadi Flores | $11.00 | 63.67 | $ 11.00 | | $ 130.17 | $ 130.17 |
| 11/18/2018 | Rony Sadi Flores | $11.00 | 59.85 | $ 11.00 | | $ 109.18 | $ 109.18 |
| 11/25/2018 | Rony Sadi Flores | $11.00 | 48.70 | $ 11.00 | | $ 47.85 | $ 47.85 |
| 12/2/2018 | Rony Sadi Flores | $11.00 | 61.52 | $ 11.00 | | $ 118.34 | $ 118.34 |
| 12/9/2018 | Rony Sadi Flores | $11.00 | 61.65 | $ 11.00 | | $ 119.08 | $ 119.08 |
| 12/16/2018 | Rony Sadi Flores | $11.00 | 60.13 | $ 11.00 | | $ 110.73 | $ 110.73 |
| 12/23/2018 | Rony Sadi Flores | $11.00 | 61.17 | $ 11.00 | | $ 116.42 | $ 116.42 |
| 12/30/2018 | Rony Sadi Flores | $11.00 | 45.75 | $ 11.00 | | $ 31.63 | $ 31.63 |
| 1/6/2019 | Rony Sadi Flores | $11.00 | 47.17 | $ 12.00 | $ 47.17 | $ 43.00 | $ 90.17 |
| 1/13/2019 | Rony Sadi Flores | $11.00 | 53.67 | $ 12.00 | $ 53.67 | $ 82.00 | $ 135.67 |
| 1/20/2019 | Rony Sadi Flores | $11.00 | 54.25 | $ 12.00 | $ 54.25 | $ 85.50 | $ 139.75 |
| 1/27/2019 | Rony Sadi Flores | $11.00 | 62.37 | $ 12.00 | $ 62.37 | $ 134.20 | $ 196.57 |
| 2/3/2019 | Rony Sadi Flores | $11.00 | 49.02 | $ 12.00 | $ 49.02 | $ 54.10 | $ 103.12 |
| 2/10/2019 | Rony Sadi Flores | $11.00 | 59.50 | $ 12.00 | $ 59.50 | $ 117.00 | $ 176.50 |
| 2/17/2019 | Rony Sadi Flores | $11.00 | 57.77 | $ 12.00 | $ 57.77 | $ 106.60 | $ 164.37 |
| 2/24/2019 | Rony Sadi Flores | $11.00 | 61.55 | $ 12.00 | $ 61.55 | $ 129.30 | $ 190.85 |
| 3/3/2019 | Rony Sadi Flores | $11.00 | 60.83 | $ 12.00 | $ 60.83 | $ 125.00 | $ 185.83 |
| 3/10/2019 | Rony Sadi Flores | $11.00 | 63.40 | $ 12.00 | $ 63.40 | $ 140.40 | $ 203.80 |
| 3/17/2019 | Rony Sadi Flores | $11.00 | 61.78 | $ 12.00 | $ 61.78 | $ 130.70 | $ 192.48 |
| 3/24/2019 | Rony Sadi Flores | $11.00 | 42.20 | $ 12.00 | $ 42.20 | $ 13.20 | $ 55.40 |
| 3/31/2019 | Rony Sadi Flores | $11.00 | 59.75 | $ 12.00 | $ 59.75 | $ 118.50 | $ 178.25 |
| 4/7/2019 | Rony Sadi Flores | $11.00 | 57.85 | $ 12.00 | $ 57.85 | $ 107.10 | $ 164.95 |
| 4/14/2019 | Rony Sadi Flores | $11.00 | 57.78 | $ 12.00 | $ 57.78 | $ 106.70 | $ 164.48 |
| 4/21/2019 | Rony Sadi Flores | $11.00 | 58.95 | $ 12.00 | $ 58.95 | $ 113.70 | $ 172.65 |
| 4/28/2019 | Rony Sadi Flores | $11.00 | 58.08 | $ 12.00 | $ 58.08 | $ 108.50 | $ 166.58 |
| 5/5/2019 | Rony Sadi Flores | $11.00 | 57.72 | $ 12.00 | $ 57.72 | $ 106.30 | $ 164.02 |
| 5/12/2019 | Rony Sadi Flores | $11.00 | 59.55 | $ 12.00 | $ 59.55 | $ 117.30 | $ 176.85 |
| 5/19/2019 | Rony Sadi Flores | $11.00 | 57.12 | $ 12.00 | $ 57.12 | $ 102.70 | $ 159.82 |
| 5/26/2019 | Rony Sadi Flores | $11.00 | 57.33 | $ 12.00 | $ 57.33 | $ 104.00 | $ 161.33 |
| 6/2/2019 | Rony Sadi Flores | $11.00 | 47.63 | $ 12.00 | $ 47.63 | $ 45.80 | $ 93.43 |
| 6/9/2019 | Rony Sadi Flores | $11.00 | 61.28 | $ 12.00 | $ 61.28 | $ 127.70 | $ 188.98 |
| 6/16/2019 | Rony Sadi Flores | $11.00 | 58.30 | $ 12.00 | $ 58.30 | $ 109.80 | $ 168.10 |
| 6/23/2019 | Rony Sadi Flores | $11.00 | 57.85 | $ 12.00 | $ 57.85 | $ 107.10 | $ 164.95 |
| 6/30/2019 | Rony Sadi Flores | $11.00 | 56.52 | $ 12.00 | $ 56.52 | $ 99.10 | $ 155.62 |
| 7/7/2019 | Rony Sadi Flores | $13.00 | 45.32 | $ 12.00 | | $ 34.56 | $ 34.56 |
| 7/14/2019 | Rony Sadi Flores | $13.00 | 53.87 | $ 12.00 | | $ 90.13 | $ 90.13 |
| 7/21/2019 | Rony Sadi Flores | $13.00 | 53.95 | $ 12.00 | | $ 90.68 | $ 90.68 |
| 7/28/2019 | Rony Sadi Flores | $13.00 | 52.70 | $ 12.00 | | $ 82.55 | $ 82.55 |
| 8/4/2019 | Rony Sadi Flores | $13.00 | 54.27 | $ 12.00 | | $ 92.73 | $ 92.73 |
| 8/11/2019 | Rony Sadi Flores | $13.00 | 46.60 | $ 12.00 | | $ 42.90 | $ 42.90 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/18/2019 | Rony Sadi Flores | $13.00 | 54.40 | $ 12.00 | | $ 93.60 | $ 93.60 |
| 8/25/2019 | Rony Sadi Flores | $13.00 | 54.28 | $ 12.00 | | $ 92.84 | $ 92.84 |
| 9/1/2019 | Rony Sadi Flores | $13.00 | 53.53 | $ 12.00 | | $ 87.97 | $ 87.97 |
| 9/8/2019 | Rony Sadi Flores | $13.00 | 43.50 | $ 12.00 | | $ 22.75 | $ 22.75 |
| 9/15/2019 | Rony Sadi Flores | $13.00 | 52.98 | $ 12.00 | | $ 84.39 | $ 84.39 |
| 9/22/2019 | Rony Sadi Flores | $13.00 | 53.92 | $ 12.00 | | $ 90.46 | $ 90.46 |
| 9/29/2019 | Rony Sadi Flores | $13.00 | 52.72 | $ 12.00 | | $ 82.66 | $ 82.66 |
| 10/6/2019 | Rony Sadi Flores | $13.00 | 52.63 | $ 12.00 | | $ 82.12 | $ 82.12 |
| 10/13/2019 | Rony Sadi Flores | $13.00 | 52.25 | $ 12.00 | | $ 79.63 | $ 79.63 |
| 10/20/2019 | Rony Sadi Flores | $13.00 | 45.52 | $ 12.00 | | $ 35.86 | $ 35.86 |
| 10/27/2019 | Rony Sadi Flores | $13.00 | 53.82 | $ 12.00 | | $ 89.81 | $ 89.81 |
| 11/3/2019 | Rony Sadi Flores | $13.00 | 46.13 | $ 12.00 | | $ 39.87 | $ 39.87 |
| 11/10/2019 | Rony Sadi Flores | $13.00 | 51.92 | $ 12.00 | | $ 77.46 | $ 77.46 |
| 11/17/2019 | Rony Sadi Flores | $13.00 | 44.95 | $ 12.00 | | $ 32.18 | $ 32.18 |
| 11/24/2019 | Rony Sadi Flores | $13.00 | 51.97 | $ 12.00 | | $ 77.78 | $ 77.78 |
| 12/1/2019 | Rony Sadi Flores | $13.00 | 44.82 | $ 12.00 | | $ 31.31 | $ 31.31 |
| 12/8/2019 | Rony Sadi Flores | $13.00 | 54.30 | $ 12.00 | | $ 92.95 | $ 92.95 |
| 12/15/2019 | Rony Sadi Flores | $13.00 | 55.03 | $ 12.00 | | $ 97.72 | $ 97.72 |
| 12/22/2019 | Rony Sadi Flores | $13.00 | 52.58 | $ 12.00 | | $ 81.79 | $ 81.79 |
| 12/29/2019 | Rony Sadi Flores | $13.00 | 43.42 | $ 12.00 | | $ 22.21 | $ 22.21 |
| 1/5/2020 | Rony Sadi Flores | $13.00 | 45.48 | $ 13.00 | | $ 35.64 | $ 35.64 |
| 1/12/2020 | Rony Sadi Flores | $13.00 | 47.13 | $ 13.00 | | $ 46.37 | $ 46.37 |
| 1/19/2020 | Rony Sadi Flores | $13.00 | 45.15 | $ 13.00 | | $ 33.48 | $ 33.48 |
| 1/26/2020 | Rony Sadi Flores | $13.00 | 53.08 | $ 13.00 | | $ 85.04 | $ 85.04 |
| 1/20/2019 | Samuel Amaya | $11.00 | 63.25 | $ 12.00 | $ 63.25 | $ 139.50 | $ 202.75 |
| 1/27/2019 | Samuel Amaya | $11.00 | 49.05 | $ 12.00 | $ 49.05 | $ 54.30 | $ 103.35 |
| 2/3/2019 | Samuel Amaya | $11.00 | 43.97 | $ 12.00 | $ 43.97 | $ 23.80 | $ 67.77 |
| 2/10/2019 | Samuel Amaya | $11.00 | 62.83 | $ 12.00 | $ 62.83 | $ 137.00 | $ 199.83 |
| 2/17/2019 | Samuel Amaya | $11.00 | 62.73 | $ 12.00 | $ 62.73 | $ 136.40 | $ 199.13 |
| 2/24/2019 | Samuel Amaya | $11.00 | 63.87 | $ 12.00 | $ 63.87 | $ 143.20 | $ 207.07 |
| 3/3/2019 | Samuel Amaya | $11.00 | 61.43 | $ 12.00 | $ 61.43 | $ 128.60 | $ 190.03 |
| 3/10/2019 | Samuel Amaya | $11.00 | 63.43 | $ 12.00 | $ 63.43 | $ 140.60 | $ 204.03 |
| 3/17/2019 | Samuel Amaya | $11.00 | 63.07 | $ 12.00 | $ 63.07 | $ 138.40 | $ 201.47 |
| 3/24/2019 | Samuel Amaya | $11.00 | 63.02 | $ 12.00 | $ 63.02 | $ 138.10 | $ 201.12 |
| 3/31/2019 | Samuel Amaya | $11.00 | 62.60 | $ 12.00 | $ 62.60 | $ 135.60 | $ 198.20 |
| 1/14/2018 | Samuel Balbuena | $12.50 | 52.57 | $ 11.00 | | $ 78.54 | $ 78.54 |
| 1/21/2018 | Samuel Balbuena | $12.50 | 66.28 | $ 11.00 | | $ 164.27 | $ 164.27 |
| 1/28/2018 | Samuel Balbuena | $12.50 | 65.48 | $ 11.00 | | $ 159.27 | $ 159.27 |
| 2/4/2018 | Samuel Balbuena | $12.50 | 65.42 | $ 11.00 | | $ 158.85 | $ 158.85 |
| 2/11/2018 | Samuel Balbuena | $12.50 | 63.47 | $ 11.00 | | $ 146.67 | $ 146.67 |
| 2/18/2018 | Samuel Balbuena | $12.50 | 64.97 | $ 11.00 | | $ 156.04 | $ 156.04 |
| 2/25/2018 | Samuel Balbuena | $12.50 | 64.72 | $ 11.00 | | $ 154.48 | $ 154.48 |
| 3/4/2018 | Samuel Balbuena | $12.50 | 64.78 | $ 11.00 | | $ 154.90 | $ 154.90 |
| 3/25/2018 | Samuel Balbuena | $12.50 | 61.23 | $ 11.00 | | $ 132.71 | $ 132.71 |
| 4/1/2018 | Samuel Balbuena | $12.50 | 65.18 | $ 11.00 | | $ 157.40 | $ 157.40 |
| 4/8/2018 | Samuel Balbuena | $12.50 | 65.50 | $ 11.00 | | $ 159.38 | $ 159.38 |
| 4/15/2018 | Samuel Balbuena | $12.50 | 65.18 | $ 11.00 | | $ 157.40 | $ 157.40 |
| 4/22/2018 | Samuel Balbuena | $12.50 | 65.38 | $ 11.00 | | $ 158.65 | $ 158.65 |
| 4/29/2018 | Samuel Balbuena | $12.50 | 65.27 | $ 11.00 | | $ 157.92 | $ 157.92 |
| 5/6/2018 | Samuel Balbuena | $12.50 | 65.50 | $ 11.00 | | $ 159.38 | $ 159.38 |
| 5/13/2018 | Samuel Balbuena | $12.50 | 65.00 | $ 11.00 | | $ 156.25 | $ 156.25 |
| 5/20/2018 | Samuel Balbuena | $12.50 | 65.60 | $ 11.00 | | $ 160.00 | $ 160.00 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/27/2018 | Samuel Balbuena | $12.50 | 64.23 | $ 11.00 | | $ 151.46 | $ 151.46 |
| 6/3/2018 | Samuel Balbuena | $12.50 | 59.12 | $ 11.00 | | $ 119.48 | $ 119.48 |
| 6/10/2018 | Samuel Balbuena | $12.50 | 64.93 | $ 11.00 | | $ 155.83 | $ 155.83 |
| 6/17/2018 | Samuel Balbuena | $12.50 | 65.50 | $ 11.00 | | $ 159.38 | $ 159.38 |
| 6/24/2018 | Samuel Balbuena | $12.50 | 66.23 | $ 11.00 | | $ 163.96 | $ 163.96 |
| 7/1/2018 | Samuel Balbuena | $12.50 | 54.00 | $ 11.00 | | $ 87.50 | $ 87.50 |
| 7/8/2018 | Samuel Balbuena | $12.50 | 59.33 | $ 11.00 | | $ 120.83 | $ 120.83 |
| 7/15/2018 | Samuel Balbuena | $12.50 | 65.38 | $ 11.00 | | $ 158.65 | $ 158.65 |
| 7/22/2018 | Samuel Balbuena | $12.50 | 65.17 | $ 11.00 | | $ 157.29 | $ 157.29 |
| 7/29/2018 | Samuel Balbuena | $12.50 | 65.60 | $ 11.00 | | $ 160.00 | $ 160.00 |
| 8/5/2018 | Samuel Balbuena | $12.50 | 54.05 | $ 11.00 | | $ 87.81 | $ 87.81 |
| 8/12/2018 | Samuel Balbuena | $12.50 | 65.47 | $ 11.00 | | $ 159.17 | $ 159.17 |
| 8/19/2018 | Samuel Balbuena | $12.50 | 64.32 | $ 11.00 | | $ 151.98 | $ 151.98 |
| 8/26/2018 | Samuel Balbuena | $12.50 | 65.43 | $ 11.00 | | $ 158.96 | $ 158.96 |
| 9/2/2018 | Samuel Balbuena | $12.50 | 64.32 | $ 11.00 | | $ 151.98 | $ 151.98 |
| 9/9/2018 | Samuel Balbuena | $12.50 | 58.43 | $ 11.00 | | $ 115.21 | $ 115.21 |
| 9/16/2018 | Samuel Balbuena | $12.50 | 64.05 | $ 11.00 | | $ 150.31 | $ 150.31 |
| 9/23/2018 | Samuel Balbuena | $12.50 | 62.33 | $ 11.00 | | $ 139.58 | $ 139.58 |
| 9/30/2018 | Samuel Balbuena | $12.50 | 63.73 | $ 11.00 | | $ 148.33 | $ 148.33 |
| 10/7/2018 | Samuel Balbuena | $12.50 | 64.35 | $ 11.00 | | $ 152.19 | $ 152.19 |
| 10/14/2018 | Samuel Balbuena | $12.50 | 62.90 | $ 11.00 | | $ 143.13 | $ 143.13 |
| 10/21/2018 | Samuel Balbuena | $12.50 | 63.52 | $ 11.00 | | $ 146.98 | $ 146.98 |
| 10/28/2018 | Samuel Balbuena | $12.50 | 63.13 | $ 11.00 | | $ 144.58 | $ 144.58 |
| 11/4/2018 | Samuel Balbuena | $12.50 | 64.10 | $ 11.00 | | $ 150.63 | $ 150.63 |
| 11/11/2018 | Samuel Balbuena | $12.50 | 64.20 | $ 11.00 | | $ 151.25 | $ 151.25 |
| 11/18/2018 | Samuel Balbuena | $12.50 | 64.55 | $ 11.00 | | $ 153.44 | $ 153.44 |
| 11/25/2018 | Samuel Balbuena | $12.50 | 51.87 | $ 11.00 | | $ 74.17 | $ 74.17 |
| 12/2/2018 | Samuel Balbuena | $12.50 | 63.48 | $ 11.00 | | $ 146.77 | $ 146.77 |
| 12/9/2018 | Samuel Balbuena | $12.50 | 64.10 | $ 11.00 | | $ 150.63 | $ 150.63 |
| 12/16/2018 | Samuel Balbuena | $12.50 | 63.62 | $ 11.00 | | $ 147.60 | $ 147.60 |
| 12/23/2018 | Samuel Balbuena | $12.50 | 53.33 | $ 11.00 | | $ 83.33 | $ 83.33 |
| 1/20/2019 | Samuel Balbuena | $12.50 | 59.97 | $ 12.00 | | $ 124.79 | $ 124.79 |
| 1/27/2019 | Samuel Balbuena | $12.50 | 59.65 | $ 12.00 | | $ 122.81 | $ 122.81 |
| 2/3/2019 | Samuel Balbuena | $12.50 | 60.20 | $ 12.00 | | $ 126.25 | $ 126.25 |
| 2/10/2019 | Samuel Balbuena | $12.50 | 61.18 | $ 12.00 | | $ 132.40 | $ 132.40 |
| 2/17/2019 | Samuel Balbuena | $12.50 | 60.13 | $ 12.00 | | $ 125.83 | $ 125.83 |
| 2/24/2019 | Samuel Balbuena | $12.50 | 59.85 | $ 12.00 | | $ 124.06 | $ 124.06 |
| 3/3/2019 | Samuel Balbuena | $12.50 | 59.82 | $ 12.00 | | $ 123.85 | $ 123.85 |
| 3/10/2019 | Samuel Balbuena | $12.50 | 60.23 | $ 12.00 | | $ 126.46 | $ 126.46 |
| 3/17/2019 | Samuel Balbuena | $12.50 | 55.88 | $ 12.00 | | $ 99.27 | $ 99.27 |
| 3/24/2019 | Samuel Balbuena | $12.50 | 60.37 | $ 12.00 | | $ 127.29 | $ 127.29 |
| 3/31/2019 | Samuel Balbuena | $12.50 | 60.40 | $ 12.00 | | $ 127.50 | $ 127.50 |
| 4/7/2019 | Samuel Balbuena | $12.50 | 57.78 | $ 12.00 | | $ 111.15 | $ 111.15 |
| 4/14/2019 | Samuel Balbuena | $12.50 | 58.00 | $ 12.00 | | $ 112.50 | $ 112.50 |
| 4/21/2019 | Samuel Balbuena | $12.50 | 59.02 | $ 12.00 | | $ 118.85 | $ 118.85 |
| 4/28/2019 | Samuel Balbuena | $12.50 | 59.73 | $ 12.00 | | $ 123.33 | $ 123.33 |
| 5/5/2019 | Samuel Balbuena | $12.50 | 59.73 | $ 12.00 | | $ 123.33 | $ 123.33 |
| 5/12/2019 | Samuel Balbuena | $12.50 | 58.03 | $ 12.00 | | $ 112.71 | $ 112.71 |
| 5/19/2019 | Samuel Balbuena | $12.50 | 60.07 | $ 12.00 | | $ 125.42 | $ 125.42 |
| 5/26/2019 | Samuel Balbuena | $12.50 | 59.15 | $ 12.00 | | $ 119.69 | $ 119.69 |
| 6/2/2019 | Samuel Balbuena | $12.50 | 55.47 | $ 12.00 | | $ 96.67 | $ 96.67 |
| 6/9/2019 | Samuel Balbuena | $12.50 | 60.35 | $ 12.00 | | $ 127.19 | $ 127.19 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/16/2019 | Samuel Balbuena | $12.50 | 49.78 | $ 12.00 | | $ 61.15 | $ 61.15 |
| 6/23/2019 | Samuel Balbuena | $12.50 | 59.87 | $ 12.00 | | $ 124.17 | $ 124.17 |
| 6/30/2019 | Samuel Balbuena | $12.50 | 61.03 | $ 12.00 | | $ 131.46 | $ 131.46 |
| 7/7/2019 | Samuel Balbuena | $13.00 | 45.93 | $ 12.00 | | $ 38.57 | $ 38.57 |
| 7/14/2019 | Samuel Balbuena | $13.00 | 56.50 | $ 12.00 | | $ 107.25 | $ 107.25 |
| 7/21/2019 | Samuel Balbuena | $13.00 | 46.62 | $ 12.00 | | $ 43.01 | $ 43.01 |
| 7/28/2019 | Samuel Balbuena | $13.00 | 54.72 | $ 12.00 | | $ 95.66 | $ 95.66 |
| 8/4/2019 | Samuel Balbuena | $13.00 | 53.65 | $ 12.00 | | $ 88.73 | $ 88.73 |
| 8/11/2019 | Samuel Balbuena | $13.00 | 56.00 | $ 12.00 | | $ 104.00 | $ 104.00 |
| 8/18/2019 | Samuel Balbuena | $13.00 | 55.62 | $ 12.00 | | $ 101.51 | $ 101.51 |
| 9/1/2019 | Samuel Balbuena | $13.00 | 57.63 | $ 12.00 | | $ 114.62 | $ 114.62 |
| 9/8/2019 | Samuel Balbuena | $13.00 | 52.78 | $ 12.00 | | $ 83.09 | $ 83.09 |
| 9/15/2019 | Samuel Balbuena | $13.00 | 57.13 | $ 12.00 | | $ 111.37 | $ 111.37 |
| 9/22/2019 | Samuel Balbuena | $13.00 | 56.95 | $ 12.00 | | $ 110.18 | $ 110.18 |
| 9/29/2019 | Samuel Balbuena | $13.00 | 56.68 | $ 12.00 | | $ 108.44 | $ 108.44 |
| 10/6/2019 | Samuel Balbuena | $13.00 | 57.75 | $ 12.00 | | $ 115.38 | $ 115.38 |
| 10/13/2019 | Samuel Balbuena | $13.00 | 56.68 | $ 12.00 | | $ 108.44 | $ 108.44 |
| 10/20/2019 | Samuel Balbuena | $13.00 | 57.15 | $ 12.00 | | $ 111.48 | $ 111.48 |
| 10/27/2019 | Samuel Balbuena | $13.00 | 57.52 | $ 12.00 | | $ 113.86 | $ 113.86 |
| 11/3/2019 | Samuel Balbuena | $13.00 | 57.07 | $ 12.00 | | $ 110.93 | $ 110.93 |
| 11/10/2019 | Samuel Balbuena | $13.00 | 56.98 | $ 12.00 | | $ 110.39 | $ 110.39 |
| 11/17/2019 | Samuel Balbuena | $13.00 | 57.07 | $ 12.00 | | $ 110.93 | $ 110.93 |
| 12/8/2019 | Samuel Balbuena | $13.00 | 56.80 | $ 12.00 | | $ 109.20 | $ 109.20 |
| 12/15/2019 | Samuel Balbuena | $13.00 | 50.67 | $ 12.00 | | $ 69.33 | $ 69.33 |
| 10/20/2019 | Samuel Bobadilla Cordova | $12.00 | 52.35 | $ 12.00 | | $ 74.10 | $ 74.10 |
| 10/27/2019 | Samuel Bobadilla Cordova | $12.00 | 55.23 | $ 12.00 | | $ 91.40 | $ 91.40 |
| 4/1/2018 | Samuel Florimon Valdez - Valet | $16.50 | 43.10 | $ 11.00 | | $ 25.58 | $ 25.58 |
| 4/8/2018 | Samuel Florimon Valdez - Valet | $16.50 | 47.25 | $ 11.00 | | $ 59.81 | $ 59.81 |
| 5/6/2018 | Samuel Florimon Valdez - Valet | $16.50 | 43.40 | $ 11.00 | | $ 28.05 | $ 28.05 |
| 5/13/2018 | Samuel Florimon Valdez - Valet | $16.50 | 46.45 | $ 11.00 | | $ 53.21 | $ 53.21 |
| 5/20/2018 | Samuel Florimon Valdez - Valet | $16.50 | 54.30 | $ 11.00 | | $ 117.98 | $ 117.98 |
| 5/27/2018 | Samuel Florimon Valdez - Valet | $16.50 | 50.32 | $ 11.00 | | $ 85.11 | $ 85.11 |
| 6/3/2018 | Samuel Florimon Valdez - Valet | $16.50 | 46.78 | $ 11.00 | | $ 55.96 | $ 55.96 |
| 2/26/2017 | Stefan Ortiz | $9.50 | 44.05 | $ 10.00 | $ 22.03 | $ 20.25 | $ 42.28 |
| 3/12/2017 | Stefan Ortiz | $9.50 | 44.57 | $ 10.00 | $ 22.28 | $ 22.83 | $ 45.12 |
| 4/2/2017 | Stefan Ortiz | $9.50 | 44.25 | $ 10.00 | $ 22.13 | $ 21.25 | $ 43.38 |
| 4/16/2017 | Stefan Ortiz | $9.50 | 43.83 | $ 10.00 | $ 21.92 | $ 19.17 | $ 41.08 |
| 4/23/2017 | Stefan Ortiz | $9.50 | 44.10 | $ 10.00 | $ 22.05 | $ 20.50 | $ 42.55 |
| 5/14/2017 | Stefan Ortiz | $9.50 | 44.35 | $ 10.00 | $ 22.18 | $ 21.75 | $ 43.93 |
| 5/28/2017 | Stefan Ortiz | $9.50 | 44.23 | $ 10.00 | $ 22.12 | $ 21.17 | $ 43.28 |
| 6/11/2017 | Stefan Ortiz | $9.50 | 43.92 | $ 10.00 | $ 21.96 | $ 19.58 | $ 41.54 |
| 7/2/2017 | Stefan Ortiz | $9.50 | 43.80 | $ 10.00 | $ 21.90 | $ 19.00 | $ 40.90 |
| 7/23/2017 | Stefan Ortiz | $9.50 | 43.20 | $ 10.00 | $ 21.60 | $ 16.00 | $ 37.60 |
| 8/6/2017 | Stefan Ortiz | $9.50 | 42.67 | $ 10.00 | $ 21.33 | $ 13.33 | $ 34.67 |
| 8/13/2017 | Stefan Ortiz | $9.50 | 44.42 | $ 10.00 | $ 22.21 | $ 22.08 | $ 44.29 |
| 8/27/2017 | Stefan Ortiz | $9.50 | 43.50 | $ 10.00 | $ 21.75 | $ 17.50 | $ 39.25 |
| 10/1/2017 | Stefan Ortiz | $9.50 | 42.72 | $ 10.00 | $ 21.36 | $ 13.58 | $ 34.94 |
| 10/22/2017 | Stefan Ortiz | $9.50 | 43.43 | $ 10.00 | $ 21.72 | $ 17.17 | $ 38.88 |
| 6/24/2018 | Stevens Louis Juste | $11.00 | 62.85 | $ 11.00 | | $ 125.68 | $ 125.68 |
| 7/1/2018 | Stevens Louis Juste | $11.00 | 57.82 | $ 11.00 | | $ 97.99 | $ 97.99 |
| 7/8/2018 | Stevens Louis Juste | $11.00 | 48.23 | $ 11.00 | | $ 45.28 | $ 45.28 |
| 7/15/2018 | Stevens Louis Juste | $11.00 | 58.30 | $ 11.00 | | $ 100.65 | $ 100.65 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/26/2018 | Stevens Louis Juste | $11.00 | 45.90 | $ 11.00 | | $ 32.45 | $ 32.45 |
| 9/16/2018 | Stevens Louis Juste | $11.00 | 47.87 | $ 11.00 | | $ 43.27 | $ 43.27 |
| 2/5/2017 | Tomas Antonio Garcia | $9.50 | 50.20 | $ 10.00 | $ 25.10 | $ 51.00 | $ 76.10 |
| 2/12/2017 | Tomas Antonio Garcia | $9.50 | 40.03 | $ 10.00 | $ 20.02 | $ 0.17 | $ 20.18 |
| 3/25/2018 | Victor Estrada - Valet | $16.50 | 48.13 | $ 11.00 | | $ 67.10 | $ 67.10 |
| 4/1/2018 | Victor Estrada - Valet | $16.50 | 48.63 | $ 11.00 | | $ 71.23 | $ 71.23 |
| 4/8/2018 | Victor Estrada - Valet | $16.50 | 46.28 | $ 11.00 | | $ 51.84 | $ 51.84 |
| 4/15/2018 | Victor Estrada - Valet | $16.50 | 45.85 | $ 11.00 | | $ 48.26 | $ 48.26 |
| 4/22/2018 | Victor Estrada - Valet | $16.50 | 55.40 | $ 11.00 | | $ 127.05 | $ 127.05 |
| 4/29/2018 | Victor Estrada - Valet | $16.50 | 45.68 | $ 11.00 | | $ 46.89 | $ 46.89 |
| 5/6/2018 | Victor Estrada - Valet | $16.50 | 46.25 | $ 11.00 | | $ 51.56 | $ 51.56 |
| 5/13/2018 | Victor Estrada - Valet | $16.50 | 45.78 | $ 11.00 | | $ 47.71 | $ 47.71 |
| 5/20/2018 | Victor Estrada - Valet | $16.50 | 43.65 | $ 11.00 | | $ 30.11 | $ 30.11 |
| 5/27/2018 | Victor Estrada - Valet | $16.50 | 45.45 | $ 11.00 | | $ 44.96 | $ 44.96 |
| 6/3/2018 | Victor Estrada - Valet | $16.50 | 46.48 | $ 11.00 | | $ 53.49 | $ 53.49 |
| 6/10/2018 | Victor Estrada - Valet | $16.50 | 49.77 | $ 11.00 | | $ 80.58 | $ 80.58 |
| 6/17/2018 | Victor Estrada - Valet | $16.50 | 45.85 | $ 11.00 | | $ 48.26 | $ 48.26 |
| 6/24/2018 | Victor Estrada - Valet | $16.50 | 45.53 | $ 11.00 | | $ 45.65 | $ 45.65 |
| 7/1/2018 | Victor Estrada - Valet | $16.50 | 47.40 | $ 11.00 | | $ 61.05 | $ 61.05 |
| 7/8/2018 | Victor Estrada - Valet | $16.50 | 48.07 | $ 11.00 | | $ 66.55 | $ 66.55 |
| 7/15/2018 | Victor Estrada - Valet | $16.50 | 44.75 | $ 11.00 | | $ 39.19 | $ 39.19 |
| 7/22/2018 | Victor Estrada - Valet | $16.50 | 45.67 | $ 11.00 | | $ 46.75 | $ 46.75 |
| 7/29/2018 | Victor Estrada - Valet | $16.50 | 56.97 | $ 11.00 | | $ 139.98 | $ 139.98 |
| 8/5/2018 | Victor Estrada - Valet | $16.50 | 53.32 | $ 11.00 | | $ 109.86 | $ 109.86 |
| 8/12/2018 | Victor Estrada - Valet | $16.50 | 54.30 | $ 11.00 | | $ 117.98 | $ 117.98 |
| 8/19/2018 | Victor Estrada - Valet | $16.50 | 51.92 | $ 11.00 | | $ 98.31 | $ 98.31 |
| 8/26/2018 | Victor Estrada - Valet | $16.50 | 53.70 | $ 11.00 | | $ 113.03 | $ 113.03 |
| 9/2/2018 | Victor Estrada - Valet | $16.50 | 44.88 | $ 11.00 | | $ 40.29 | $ 40.29 |
| 9/16/2018 | Victor Estrada - Valet | $16.50 | 52.13 | $ 11.00 | | $ 100.10 | $ 100.10 |
| 9/23/2018 | Victor Estrada - Valet | $16.50 | 45.18 | $ 11.00 | | $ 42.76 | $ 42.76 |
| 9/30/2018 | Victor Estrada - Valet | $16.50 | 52.90 | $ 11.00 | | $ 106.43 | $ 106.43 |
| 10/7/2018 | Victor Estrada - Valet | $16.50 | 55.08 | $ 11.00 | | $ 124.44 | $ 124.44 |
| 10/14/2018 | Victor Estrada - Valet | $16.50 | 54.70 | $ 11.00 | | $ 121.28 | $ 121.28 |
| 10/21/2018 | Victor Estrada - Valet | $16.50 | 44.37 | $ 11.00 | | $ 36.02 | $ 36.02 |
| 10/28/2018 | Victor Estrada - Valet | $16.50 | 54.30 | $ 11.00 | | $ 117.98 | $ 117.98 |
| 11/4/2018 | Victor Estrada - Valet | $16.50 | 54.58 | $ 11.00 | | $ 120.31 | $ 120.31 |
| 11/11/2018 | Victor Estrada - Valet | $16.50 | 52.68 | $ 11.00 | | $ 104.64 | $ 104.64 |
| 11/25/2018 | Victor Estrada - Valet | $16.50 | 45.72 | $ 11.00 | | $ 47.16 | $ 47.16 |
| 12/2/2018 | Victor Estrada - Valet | $16.50 | 53.75 | $ 11.00 | | $ 113.44 | $ 113.44 |
| 12/9/2018 | Victor Estrada - Valet | $16.50 | 51.22 | $ 11.00 | | $ 92.54 | $ 92.54 |
| 12/16/2018 | Victor Estrada - Valet | $16.50 | 53.68 | $ 11.00 | | $ 112.89 | $ 112.89 |
| 12/23/2018 | Victor Estrada - Valet | $16.50 | 56.00 | $ 11.00 | | $ 132.00 | $ 132.00 |
| 12/30/2018 | Victor Estrada - Valet | $16.50 | 44.95 | $ 11.00 | | $ 40.84 | $ 40.84 |
| 1/13/2019 | Victor Estrada - Valet | $16.50 | 55.00 | $ 12.00 | | $ 123.75 | $ 123.75 |
| 1/20/2019 | Victor Estrada - Valet | $16.50 | 40.92 | $ 12.00 | | $ 7.56 | $ 7.56 |
| 1/27/2019 | Victor Estrada - Valet | $16.50 | 55.28 | $ 12.00 | | $ 126.09 | $ 126.09 |
| 2/3/2019 | Victor Estrada - Valet | $16.50 | 54.82 | $ 12.00 | | $ 122.24 | $ 122.24 |
| 2/10/2019 | Victor Estrada - Valet | $16.50 | 51.30 | $ 12.00 | | $ 93.23 | $ 93.23 |
| 2/17/2019 | Victor Estrada - Valet | $16.50 | 54.92 | $ 12.00 | | $ 123.06 | $ 123.06 |
| 2/24/2019 | Victor Estrada - Valet | $16.50 | 53.80 | $ 12.00 | | $ 113.85 | $ 113.85 |
| 3/3/2019 | Victor Estrada - Valet | $16.50 | 55.07 | $ 12.00 | | $ 124.30 | $ 124.30 |
| 3/10/2019 | Victor Estrada - Valet | $16.50 | 54.55 | $ 12.00 | | $ 120.04 | $ 120.04 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 3/17/2019 | Victor Estrada - Valet | $16.50 | 54.28 | $ 12.00 | | $ 117.84 | $ 117.84 |
| 3/31/2019 | Victor Estrada - Valet | $16.50 | 55.78 | $ 12.00 | | $ 130.21 | $ 130.21 |
| 4/7/2019 | Victor Estrada - Valet | $16.50 | 53.82 | $ 12.00 | | $ 113.99 | $ 113.99 |
| 4/14/2019 | Victor Estrada - Valet | $16.50 | 58.22 | $ 12.00 | | $ 150.29 | $ 150.29 |
| 4/21/2019 | Victor Estrada - Valet | $16.50 | 52.05 | $ 12.00 | | $ 99.41 | $ 99.41 |
| 4/28/2019 | Victor Estrada - Valet | $16.50 | 56.40 | $ 12.00 | | $ 135.30 | $ 135.30 |
| 5/5/2019 | Victor Estrada - Valet | $16.50 | 54.32 | $ 12.00 | | $ 118.11 | $ 118.11 |
| 5/12/2019 | Victor Estrada - Valet | $16.50 | 56.35 | $ 12.00 | | $ 134.89 | $ 134.89 |
| 12/17/2017 | Victor Martinez Santana | $11.00 | 48.07 | $ 10.00 | | $ 44.37 | $ 44.37 |
| 12/24/2017 | Victor Martinez Santana | $11.00 | 58.25 | $ 10.00 | | $ 100.38 | $ 100.38 |
| 12/31/2017 | Victor Martinez Santana | $11.00 | 48.17 | $ 11.00 | | $ 44.92 | $ 44.92 |
| 1/21/2018 | Victor Martinez Santana | $11.00 | 58.48 | $ 11.00 | | $ 101.66 | $ 101.66 |
| 1/28/2018 | Victor Martinez Santana | $11.00 | 58.32 | $ 11.00 | | $ 100.74 | $ 100.74 |
| 2/4/2018 | Victor Martinez Santana | $11.00 | 55.95 | $ 11.00 | | $ 87.73 | $ 87.73 |
| 2/11/2018 | Victor Martinez Santana | $11.00 | 58.38 | $ 11.00 | | $ 101.11 | $ 101.11 |
| 2/18/2018 | Victor Martinez Santana | $11.00 | 58.20 | $ 11.00 | | $ 100.10 | $ 100.10 |
| 2/25/2018 | Victor Martinez Santana | $11.00 | 47.98 | $ 11.00 | | $ 43.91 | $ 43.91 |
| 3/4/2018 | Victor Martinez Santana | $11.00 | 56.58 | $ 11.00 | | $ 91.21 | $ 91.21 |
| 3/25/2018 | Victor Martinez Santana | $11.00 | 55.72 | $ 11.00 | | $ 86.44 | $ 86.44 |
| 4/1/2018 | Victor Martinez Santana | $11.00 | 56.68 | $ 11.00 | | $ 91.76 | $ 91.76 |
| 4/8/2018 | Victor Martinez Santana | $11.00 | 58.52 | $ 11.00 | | $ 101.84 | $ 101.84 |
| 4/15/2018 | Victor Martinez Santana | $11.00 | 57.85 | $ 11.00 | | $ 98.18 | $ 98.18 |
| 4/22/2018 | Victor Martinez Santana | $11.00 | 65.58 | $ 11.00 | | $ 140.71 | $ 140.71 |
| 4/29/2018 | Victor Martinez Santana | $11.00 | 58.35 | $ 11.00 | | $ 100.93 | $ 100.93 |
| 5/6/2018 | Victor Martinez Santana | $11.00 | 48.28 | $ 11.00 | | $ 45.56 | $ 45.56 |
| 5/13/2018 | Victor Martinez Santana | $11.00 | 63.68 | $ 11.00 | | $ 130.26 | $ 130.26 |
| 5/20/2018 | Victor Martinez Santana | $11.00 | 48.70 | $ 11.00 | | $ 47.85 | $ 47.85 |
| 5/27/2018 | Victor Martinez Santana | $11.00 | 64.00 | $ 11.00 | | $ 132.00 | $ 132.00 |
| 6/3/2018 | Victor Martinez Santana | $11.00 | 59.02 | $ 11.00 | | $ 104.59 | $ 104.59 |
| 6/10/2018 | Victor Martinez Santana | $11.00 | 56.12 | $ 11.00 | | $ 88.64 | $ 88.64 |
| 6/17/2018 | Victor Martinez Santana | $11.00 | 56.85 | $ 11.00 | | $ 92.68 | $ 92.68 |
| 6/24/2018 | Victor Martinez Santana | $11.00 | 65.93 | $ 11.00 | | $ 142.63 | $ 142.63 |
| 7/1/2018 | Victor Martinez Santana | $11.00 | 57.23 | $ 11.00 | | $ 94.78 | $ 94.78 |
| 7/8/2018 | Victor Martinez Santana | $11.00 | 47.72 | $ 11.00 | | $ 42.44 | $ 42.44 |
| 7/15/2018 | Victor Martinez Santana | $11.00 | 58.37 | $ 11.00 | | $ 101.02 | $ 101.02 |
| 2/10/2019 | Wil Alfredo Moza | $12.50 | 65.17 | $ 12.00 | | $ 157.29 | $ 157.29 |
| 2/17/2019 | Wil Alfredo Moza | $12.50 | 63.72 | $ 12.00 | | $ 148.23 | $ 148.23 |
| 2/24/2019 | Wil Alfredo Moza | $12.50 | 64.37 | $ 12.00 | | $ 152.29 | $ 152.29 |
| 3/3/2019 | Wil Alfredo Moza | $12.50 | 64.13 | $ 12.00 | | $ 150.83 | $ 150.83 |
| 3/10/2019 | Wil Alfredo Moza | $12.50 | 64.52 | $ 12.00 | | $ 153.23 | $ 153.23 |
| 3/17/2019 | Wil Alfredo Moza | $12.50 | 61.47 | $ 12.00 | | $ 134.17 | $ 134.17 |
| 3/24/2019 | Wil Alfredo Moza | $12.50 | 60.58 | $ 12.00 | | $ 128.65 | $ 128.65 |
| 3/31/2019 | Wil Alfredo Moza | $12.50 | 60.67 | $ 12.00 | | $ 129.17 | $ 129.17 |
| 4/7/2019 | Wil Alfredo Moza | $12.50 | 61.57 | $ 12.00 | | $ 134.79 | $ 134.79 |
| 4/14/2019 | Wil Alfredo Moza | $12.50 | 61.22 | $ 12.00 | | $ 132.60 | $ 132.60 |
| 4/21/2019 | Wil Alfredo Moza | $12.50 | 64.33 | $ 12.00 | | $ 152.08 | $ 152.08 |
| 4/28/2019 | Wil Alfredo Moza | $12.50 | 61.60 | $ 12.00 | | $ 135.00 | $ 135.00 |
| 5/5/2019 | Wil Alfredo Moza | $12.50 | 64.35 | $ 12.00 | | $ 152.19 | $ 152.19 |
| 5/12/2019 | Wil Alfredo Moza | $12.50 | 64.57 | $ 12.00 | | $ 153.54 | $ 153.54 |
| 5/19/2019 | Wil Alfredo Moza | $12.50 | 64.97 | $ 12.00 | | $ 156.04 | $ 156.04 |
| 6/9/2019 | Wil Alfredo Moza | $12.50 | 64.50 | $ 12.00 | | $ 153.13 | $ 153.13 |
| 6/16/2019 | Wil Alfredo Moza | $12.50 | 64.28 | $ 12.00 | | $ 151.77 | $ 151.77 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/23/2019 | Wil Alfredo Moza | $12.50 | 61.78 | $ 12.00 | | $ 136.15 | $ 136.15 |
| 6/30/2019 | Wil Alfredo Moza | $12.50 | 58.87 | $ 12.00 | | $ 117.92 | $ 117.92 |
| 7/7/2019 | Wil Alfredo Moza | $12.50 | 51.07 | $ 12.00 | | $ 69.17 | $ 69.17 |
| 7/14/2019 | Wil Alfredo Moza | $12.50 | 60.97 | $ 12.00 | | $ 131.04 | $ 131.04 |
| 7/21/2019 | Wil Alfredo Moza | $12.50 | 52.90 | $ 12.00 | | $ 80.63 | $ 80.63 |
| 7/28/2019 | Wil Alfredo Moza | $12.50 | 60.68 | $ 12.00 | | $ 129.27 | $ 129.27 |
| 8/4/2019 | Wil Alfredo Moza | $12.50 | 60.52 | $ 12.00 | | $ 128.23 | $ 128.23 |
| 8/11/2019 | Wil Alfredo Moza | $12.50 | 60.50 | $ 12.00 | | $ 128.13 | $ 128.13 |
| 8/18/2019 | Wil Alfredo Moza | $12.50 | 60.78 | $ 12.00 | | $ 129.90 | $ 129.90 |
| 8/25/2019 | Wil Alfredo Moza | $12.50 | 58.82 | $ 12.00 | | $ 117.60 | $ 117.60 |
| 9/1/2019 | Wil Alfredo Moza | $12.50 | 52.95 | $ 12.00 | | $ 80.94 | $ 80.94 |
| 9/8/2019 | Wil Alfredo Moza | $12.50 | 49.90 | $ 12.00 | | $ 61.88 | $ 61.88 |
| 9/15/2019 | Wil Alfredo Moza | $12.50 | 60.58 | $ 12.00 | | $ 128.65 | $ 128.65 |
| 9/22/2019 | Wil Alfredo Moza | $12.50 | 60.37 | $ 12.00 | | $ 127.29 | $ 127.29 |
| 9/29/2019 | Wil Alfredo Moza | $12.50 | 60.67 | $ 12.00 | | $ 129.17 | $ 129.17 |
| 10/6/2019 | Wil Alfredo Moza | $12.50 | 60.52 | $ 12.00 | | $ 128.23 | $ 128.23 |
| 10/13/2019 | Wil Alfredo Moza | $12.50 | 53.13 | $ 12.00 | | $ 82.08 | $ 82.08 |
| 10/20/2019 | Wil Alfredo Moza | $12.50 | 60.97 | $ 12.00 | | $ 131.04 | $ 131.04 |
| 10/27/2019 | Wil Alfredo Moza | $12.50 | 60.98 | $ 12.00 | | $ 131.15 | $ 131.15 |
| 11/3/2019 | Wil Alfredo Moza | $12.50 | 61.47 | $ 12.00 | | $ 134.17 | $ 134.17 |
| 11/10/2019 | Wil Alfredo Moza | $12.50 | 61.62 | $ 12.00 | | $ 135.10 | $ 135.10 |
| 11/17/2019 | Wil Alfredo Moza | $12.50 | 61.32 | $ 12.00 | | $ 133.23 | $ 133.23 |
| 11/24/2019 | Wil Alfredo Moza | $12.50 | 54.15 | $ 12.00 | | $ 88.44 | $ 88.44 |
| 12/1/2019 | Wil Alfredo Moza | $12.50 | 50.18 | $ 12.00 | | $ 63.65 | $ 63.65 |
| 12/8/2019 | Wil Alfredo Moza | $12.50 | 61.02 | $ 12.00 | | $ 131.35 | $ 131.35 |
| 12/15/2019 | Wil Alfredo Moza | $12.50 | 61.55 | $ 12.00 | | $ 134.69 | $ 134.69 |
| 12/22/2019 | Wil Alfredo Moza | $12.50 | 61.38 | $ 12.00 | | $ 133.65 | $ 133.65 |
| 12/29/2019 | Wil Alfredo Moza | $12.50 | 48.95 | $ 12.00 | | $ 55.94 | $ 55.94 |
| 1/5/2020 | Wil Alfredo Moza | $12.50 | 41.90 | $ 13.00 | $ 20.95 | $ 12.35 | $ 33.30 |
| 1/12/2020 | Wil Alfredo Moza | $12.50 | 63.12 | $ 13.00 | $ 31.56 | $ 150.26 | $ 181.82 |
| 1/19/2020 | Wil Alfredo Moza | $12.50 | 61.00 | $ 13.00 | $ 30.50 | $ 136.50 | $ 167.00 |
| 1/26/2020 | Wil Alfredo Moza | $13.00 | 59.38 | $ 13.00 | | $ 125.99 | $ 125.99 |
| 8/20/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 48.72 | $ 10.00 | | $ 47.94 | $ 47.94 |
| 8/27/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 53.38 | $ 10.00 | | $ 73.61 | $ 73.61 |
| 9/3/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 61.53 | $ 10.00 | | $ 118.43 | $ 118.43 |
| 9/10/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 48.92 | $ 10.00 | | $ 49.04 | $ 49.04 |
| 9/17/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 58.73 | $ 10.00 | | $ 103.03 | $ 103.03 |
| 9/24/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 59.60 | $ 10.00 | | $ 107.80 | $ 107.80 |
| 10/1/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 59.67 | $ 10.00 | | $ 108.17 | $ 108.17 |
| 10/8/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 59.10 | $ 10.00 | | $ 105.05 | $ 105.05 |
| 10/15/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 59.32 | $ 10.00 | | $ 106.24 | $ 106.24 |
| 10/22/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 59.68 | $ 10.00 | | $ 108.26 | $ 108.26 |
| 10/29/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 59.18 | $ 10.00 | | $ 105.51 | $ 105.51 |
| 11/5/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 58.92 | $ 10.00 | | $ 104.04 | $ 104.04 |
| 11/12/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 59.98 | $ 10.00 | | $ 109.91 | $ 109.91 |
| 11/19/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 60.93 | $ 10.00 | | $ 115.13 | $ 115.13 |
| 11/26/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 46.77 | $ 10.00 | | $ 37.22 | $ 37.22 |
| 12/3/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 60.03 | $ 10.00 | | $ 110.18 | $ 110.18 |
| 12/10/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 59.32 | $ 10.00 | | $ 106.24 | $ 106.24 |
| 12/17/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 58.90 | $ 10.00 | | $ 103.95 | $ 103.95 |
| 12/24/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 58.90 | $ 10.00 | | $ 103.95 | $ 103.95 |
| 12/31/2017 | Wilber Alexander Nino - Detail Department | $11.00 | 49.05 | $ 11.00 | | $ 49.78 | $ 49.78 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/7/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 41.88 | $ 11.00 | | $ 10.36 | $ 10.36 |
| 1/14/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 61.27 | $ 11.00 | | $ 116.97 | $ 116.97 |
| 1/21/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 60.48 | $ 11.00 | | $ 112.66 | $ 112.66 |
| 1/28/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 61.25 | $ 11.00 | | $ 116.88 | $ 116.88 |
| 2/4/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 61.40 | $ 11.00 | | $ 117.70 | $ 117.70 |
| 2/11/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 61.40 | $ 11.00 | | $ 117.70 | $ 117.70 |
| 2/18/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 61.57 | $ 11.00 | | $ 118.62 | $ 118.62 |
| 2/25/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 59.40 | $ 11.00 | | $ 106.70 | $ 106.70 |
| 3/4/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 62.10 | $ 11.00 | | $ 121.55 | $ 121.55 |
| 3/25/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 57.78 | $ 11.00 | | $ 97.81 | $ 97.81 |
| 4/1/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 60.28 | $ 11.00 | | $ 111.56 | $ 111.56 |
| 4/8/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 58.90 | $ 11.00 | | $ 103.95 | $ 103.95 |
| 4/15/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 59.60 | $ 11.00 | | $ 107.80 | $ 107.80 |
| 4/22/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 59.75 | $ 11.00 | | $ 108.63 | $ 108.63 |
| 4/29/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 62.53 | $ 11.00 | | $ 123.93 | $ 123.93 |
| 5/6/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 62.07 | $ 11.00 | | $ 121.37 | $ 121.37 |
| 5/13/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 61.93 | $ 11.00 | | $ 120.63 | $ 120.63 |
| 5/20/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 61.55 | $ 11.00 | | $ 118.53 | $ 118.53 |
| 5/27/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 61.62 | $ 11.00 | | $ 118.89 | $ 118.89 |
| 6/3/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 51.15 | $ 11.00 | | $ 61.33 | $ 61.33 |
| 6/10/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 62.10 | $ 11.00 | | $ 121.55 | $ 121.55 |
| 6/17/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 61.93 | $ 11.00 | | $ 120.63 | $ 120.63 |
| 6/24/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 61.72 | $ 11.00 | | $ 119.44 | $ 119.44 |
| 7/1/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 61.68 | $ 11.00 | | $ 119.26 | $ 119.26 |
| 7/8/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 50.80 | $ 11.00 | | $ 59.40 | $ 59.40 |
| 7/15/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 61.35 | $ 11.00 | | $ 117.43 | $ 117.43 |
| 7/22/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 62.08 | $ 11.00 | | $ 121.46 | $ 121.46 |
| 7/29/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 61.87 | $ 11.00 | | $ 120.27 | $ 120.27 |
| 8/5/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 61.52 | $ 11.00 | | $ 118.34 | $ 118.34 |
| 8/12/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 61.33 | $ 11.00 | | $ 117.33 | $ 117.33 |
| 8/19/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 60.38 | $ 11.00 | | $ 112.11 | $ 112.11 |
| 8/26/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 60.92 | $ 11.00 | | $ 115.04 | $ 115.04 |
| 9/2/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 61.10 | $ 11.00 | | $ 116.05 | $ 116.05 |
| 9/9/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 50.98 | $ 11.00 | | $ 60.41 | $ 60.41 |
| 9/16/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 60.73 | $ 11.00 | | $ 114.03 | $ 114.03 |
| 9/23/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 61.33 | $ 11.00 | | $ 117.33 | $ 117.33 |
| 9/30/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 60.65 | $ 11.00 | | $ 113.58 | $ 113.58 |
| 10/7/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 60.52 | $ 11.00 | | $ 112.84 | $ 112.84 |
| 10/14/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 60.60 | $ 11.00 | | $ 113.30 | $ 113.30 |
| 10/21/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 59.10 | $ 11.00 | | $ 105.05 | $ 105.05 |
| 10/28/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 48.93 | $ 11.00 | | $ 49.13 | $ 49.13 |
| 11/4/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 59.15 | $ 11.00 | | $ 105.33 | $ 105.33 |
| 11/11/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 58.17 | $ 11.00 | | $ 99.92 | $ 99.92 |
| 11/18/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 48.47 | $ 11.00 | | $ 46.57 | $ 46.57 |
| 11/25/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 44.65 | $ 11.00 | | $ 25.58 | $ 25.58 |
| 12/2/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 49.03 | $ 11.00 | | $ 49.68 | $ 49.68 |
| 12/9/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 56.98 | $ 11.00 | | $ 93.41 | $ 93.41 |
| 12/16/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 56.33 | $ 11.00 | | $ 89.83 | $ 89.83 |
| 12/23/2018 | Wilber Alexander Nino - Detail Department | $11.00 | 55.95 | $ 11.00 | | $ 87.73 | $ 87.73 |
| 1/6/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 45.75 | $ 12.00 | $ 45.75 | $ 34.50 | $ 80.25 |
| 1/13/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 53.95 | $ 12.00 | $ 53.95 | $ 83.70 | $ 137.65 |
| 1/20/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 56.12 | $ 12.00 | $ 56.12 | $ 96.70 | $ 152.82 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/27/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 55.63 | $ 12.00 | $ 55.63 | $ 93.80 | $ 149.43 |
| 2/3/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 57.05 | $ 12.00 | $ 57.05 | $ 102.30 | $ 159.35 |
| 2/10/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 56.87 | $ 12.00 | $ 56.87 | $ 101.20 | $ 158.07 |
| 2/17/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 56.62 | $ 12.00 | $ 56.62 | $ 99.70 | $ 156.32 |
| 2/24/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 56.98 | $ 12.00 | $ 56.98 | $ 101.90 | $ 158.88 |
| 3/3/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 57.03 | $ 12.00 | $ 57.03 | $ 102.20 | $ 159.23 |
| 3/10/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 47.62 | $ 12.00 | $ 47.62 | $ 45.70 | $ 93.32 |
| 3/17/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 56.30 | $ 12.00 | $ 56.30 | $ 97.80 | $ 154.10 |
| 3/24/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 48.85 | $ 12.00 | $ 48.85 | $ 53.10 | $ 101.95 |
| 3/31/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 47.43 | $ 12.00 | $ 47.43 | $ 44.60 | $ 92.03 |
| 4/7/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 54.57 | $ 12.00 | $ 54.57 | $ 87.40 | $ 141.97 |
| 4/14/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 57.35 | $ 12.00 | $ 57.35 | $ 104.10 | $ 161.45 |
| 4/21/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 58.38 | $ 12.00 | $ 58.38 | $ 110.30 | $ 168.68 |
| 4/28/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 48.23 | $ 12.00 | $ 48.23 | $ 49.40 | $ 97.63 |
| 5/5/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 58.87 | $ 12.00 | $ 58.87 | $ 113.20 | $ 172.07 |
| 5/12/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 57.93 | $ 12.00 | $ 57.93 | $ 107.60 | $ 165.53 |
| 5/19/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 56.88 | $ 12.00 | $ 56.88 | $ 101.30 | $ 158.18 |
| 5/26/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 59.42 | $ 12.00 | $ 59.42 | $ 116.50 | $ 175.92 |
| 6/2/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 49.90 | $ 12.00 | $ 49.90 | $ 59.40 | $ 109.30 |
| 6/9/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 59.70 | $ 12.00 | $ 59.70 | $ 118.20 | $ 177.90 |
| 6/16/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 59.63 | $ 12.00 | $ 59.63 | $ 117.80 | $ 177.43 |
| 6/23/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 59.32 | $ 12.00 | $ 59.32 | $ 115.90 | $ 175.22 |
| 6/30/2019 | Wilber Alexander Nino - Detail Department | $11.00 | 48.67 | $ 12.00 | $ 48.67 | $ 52.00 | $ 100.67 |
| 7/7/2019 | Wilber Alexander Nino - Detail Department | $12.00 | 45.57 | $ 12.00 | | $ 33.40 | $ 33.40 |
| 7/14/2019 | Wilber Alexander Nino - Detail Department | $12.00 | 56.80 | $ 12.00 | | $ 100.80 | $ 100.80 |
| 7/21/2019 | Wilber Alexander Nino - Detail Department | $12.00 | 55.15 | $ 12.00 | | $ 90.90 | $ 90.90 |
| 7/28/2019 | Wilber Alexander Nino - Detail Department | $12.00 | 44.90 | $ 12.00 | | $ 29.40 | $ 29.40 |
| 8/4/2019 | Wilber Alexander Nino - Detail Department | $12.00 | 53.68 | $ 12.00 | | $ 82.10 | $ 82.10 |
| 8/11/2019 | Wilber Alexander Nino - Detail Department | $12.00 | 54.75 | $ 12.00 | | $ 88.50 | $ 88.50 |
| 8/18/2019 | Wilber Alexander Nino - Detail Department | $12.00 | 56.03 | $ 12.00 | | $ 96.20 | $ 96.20 |
| 8/25/2019 | Wilber Alexander Nino - Detail Department | $12.00 | 54.45 | $ 12.00 | | $ 86.70 | $ 86.70 |
| 9/1/2019 | Wilber Alexander Nino - Detail Department | $12.00 | 46.02 | $ 12.00 | | $ 36.10 | $ 36.10 |
| 9/8/2019 | Wilber Alexander Nino - Detail Department | $12.00 | 43.95 | $ 12.00 | | $ 23.70 | $ 23.70 |
| 6/11/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 62.58 | $ 10.00 | | $ 124.21 | $ 124.21 |
| 6/18/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 60.17 | $ 10.00 | | $ 110.92 | $ 110.92 |
| 6/25/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 58.93 | $ 10.00 | | $ 104.13 | $ 104.13 |
| 7/2/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 60.18 | $ 10.00 | | $ 111.01 | $ 111.01 |
| 7/9/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 48.18 | $ 10.00 | | $ 45.01 | $ 45.01 |
| 7/16/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 58.58 | $ 10.00 | | $ 102.21 | $ 102.21 |
| 7/23/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 59.77 | $ 10.00 | | $ 108.72 | $ 108.72 |
| 7/30/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 58.95 | $ 10.00 | | $ 104.23 | $ 104.23 |
| 8/6/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 58.60 | $ 10.00 | | $ 102.30 | $ 102.30 |
| 8/13/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 58.88 | $ 10.00 | | $ 103.86 | $ 103.86 |
| 8/20/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 59.40 | $ 10.00 | | $ 106.70 | $ 106.70 |
| 8/27/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 60.27 | $ 10.00 | | $ 111.47 | $ 111.47 |
| 9/3/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 55.30 | $ 10.00 | | $ 84.15 | $ 84.15 |
| 9/10/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 48.88 | $ 10.00 | | $ 48.86 | $ 48.86 |
| 9/17/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 58.95 | $ 10.00 | | $ 104.23 | $ 104.23 |
| 9/24/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 59.55 | $ 10.00 | | $ 107.53 | $ 107.53 |
| 10/1/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 59.62 | $ 10.00 | | $ 107.89 | $ 107.89 |
| 10/8/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 59.53 | $ 10.00 | | $ 107.43 | $ 107.43 |
| 10/15/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 59.28 | $ 10.00 | | $ 106.06 | $ 106.06 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/22/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 59.70 | $ 10.00 | | $ 108.35 | $ 108.35 |
| 10/29/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 59.15 | $ 10.00 | | $ 105.33 | $ 105.33 |
| 11/5/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 58.88 | $ 10.00 | | $ 103.86 | $ 103.86 |
| 11/12/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 59.48 | $ 10.00 | | $ 107.16 | $ 107.16 |
| 11/19/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 60.93 | $ 10.00 | | $ 115.13 | $ 115.13 |
| 11/26/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 46.77 | $ 10.00 | | $ 37.22 | $ 37.22 |
| 12/3/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 60.00 | $ 10.00 | | $ 110.00 | $ 110.00 |
| 12/10/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 59.28 | $ 10.00 | | $ 106.06 | $ 106.06 |
| 12/17/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 58.88 | $ 10.00 | | $ 103.86 | $ 103.86 |
| 12/24/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 58.87 | $ 10.00 | | $ 103.77 | $ 103.77 |
| 12/31/2017 | Wilber Yobanis Iraheta Sanchez | $11.00 | 50.12 | $ 11.00 | | $ 55.64 | $ 55.64 |
| 1/7/2018 | Wilber Yobanis Iraheta Sanchez | $11.00 | 41.88 | $ 11.00 | | $ 10.36 | $ 10.36 |
| 1/14/2018 | Wilber Yobanis Iraheta Sanchez | $11.00 | 61.32 | $ 11.00 | | $ 117.24 | $ 117.24 |
| 1/21/2018 | Wilber Yobanis Iraheta Sanchez | $11.00 | 60.92 | $ 11.00 | | $ 115.04 | $ 115.04 |
| 1/28/2018 | Wilber Yobanis Iraheta Sanchez | $11.00 | 59.43 | $ 11.00 | | $ 106.88 | $ 106.88 |
| 2/4/2018 | Wilber Yobanis Iraheta Sanchez | $11.00 | 60.02 | $ 11.00 | | $ 110.09 | $ 110.09 |
| 2/11/2018 | Wilber Yobanis Iraheta Sanchez | $11.00 | 59.37 | $ 11.00 | | $ 106.52 | $ 106.52 |
| 2/18/2018 | Wilber Yobanis Iraheta Sanchez | $11.00 | 59.77 | $ 11.00 | | $ 108.72 | $ 108.72 |
| 2/25/2018 | Wilber Yobanis Iraheta Sanchez | $11.00 | 60.13 | $ 11.00 | | $ 110.73 | $ 110.73 |
| 3/4/2018 | Wilber Yobanis Iraheta Sanchez | $11.00 | 60.05 | $ 11.00 | | $ 110.28 | $ 110.28 |
| 11/3/2019 | Wilber Yobanis Iraheta Sanchez | $13.00 | 57.33 | $ 12.00 | | $ 112.67 | $ 112.67 |
| 11/10/2019 | Wilber Yobanis Iraheta Sanchez | $13.00 | 56.43 | $ 12.00 | | $ 106.82 | $ 106.82 |
| 11/17/2019 | Wilber Yobanis Iraheta Sanchez | $13.00 | 54.77 | $ 12.00 | | $ 95.98 | $ 95.98 |
| 11/24/2019 | Wilber Yobanis Iraheta Sanchez | $13.00 | 56.30 | $ 12.00 | | $ 105.95 | $ 105.95 |
| 12/1/2019 | Wilber Yobanis Iraheta Sanchez | $13.00 | 46.20 | $ 12.00 | | $ 40.30 | $ 40.30 |
| 12/8/2019 | Wilber Yobanis Iraheta Sanchez | $13.00 | 55.50 | $ 12.00 | | $ 100.75 | $ 100.75 |
| 12/15/2019 | Wilber Yobanis Iraheta Sanchez | $13.00 | 53.75 | $ 12.00 | | $ 89.38 | $ 89.38 |
| 12/22/2019 | Wilber Yobanis Iraheta Sanchez | $13.00 | 55.37 | $ 12.00 | | $ 99.88 | $ 99.88 |
| 1/5/2020 | Wilber Yobanis Iraheta Sanchez | $13.00 | 45.25 | $ 13.00 | | $ 34.13 | $ 34.13 |
| 1/12/2020 | Wilber Yobanis Iraheta Sanchez | $13.00 | 56.28 | $ 13.00 | | $ 105.84 | $ 105.84 |
| 1/19/2020 | Wilber Yobanis Iraheta Sanchez | $13.00 | 55.28 | $ 13.00 | | $ 99.34 | $ 99.34 |
| 1/26/2020 | Wilber Yobanis Iraheta Sanchez | $13.00 | 47.35 | $ 13.00 | | $ 47.78 | $ 47.78 |
| 2/5/2017 | Wilfredo Antonio Castro | $11.00 | 51.27 | $ 10.00 | | $ 61.97 | $ 61.97 |
| 2/12/2017 | Wilfredo Antonio Castro | $11.00 | 47.05 | $ 10.00 | | $ 38.78 | $ 38.78 |
| 2/19/2017 | Wilfredo Antonio Castro | $11.00 | 53.20 | $ 10.00 | | $ 72.60 | $ 72.60 |
| 2/26/2017 | Wilfredo Antonio Castro | $11.00 | 52.55 | $ 10.00 | | $ 69.03 | $ 69.03 |
| 3/5/2017 | Wilfredo Antonio Castro | $11.00 | 54.80 | $ 10.00 | | $ 81.40 | $ 81.40 |
| 3/12/2017 | Wilfredo Antonio Castro | $11.00 | 41.65 | $ 10.00 | | $ 9.07 | $ 9.07 |
| 3/26/2017 | Wilfredo Antonio Castro | $11.00 | 58.00 | $ 10.00 | | $ 99.00 | $ 99.00 |
| 4/2/2017 | Wilfredo Antonio Castro | $11.00 | 55.60 | $ 10.00 | | $ 85.80 | $ 85.80 |
| 4/9/2017 | Wilfredo Antonio Castro | $11.00 | 57.15 | $ 10.00 | | $ 94.33 | $ 94.33 |
| 4/16/2017 | Wilfredo Antonio Castro | $11.00 | 48.53 | $ 10.00 | | $ 46.93 | $ 46.93 |
| 4/23/2017 | Wilfredo Antonio Castro | $11.00 | 57.27 | $ 10.00 | | $ 94.97 | $ 94.97 |
| 4/30/2017 | Wilfredo Antonio Castro | $11.00 | 56.20 | $ 10.00 | | $ 89.10 | $ 89.10 |
| 5/7/2017 | Wilfredo Antonio Castro | $11.00 | 57.47 | $ 10.00 | | $ 96.07 | $ 96.07 |
| 5/14/2017 | Wilfredo Antonio Castro | $11.00 | 46.15 | $ 10.00 | | $ 33.83 | $ 33.83 |
| 5/21/2017 | Wilfredo Antonio Castro | $11.00 | 48.18 | $ 10.00 | | $ 45.01 | $ 45.01 |
| 5/28/2017 | Wilfredo Antonio Castro | $11.00 | 55.82 | $ 10.00 | | $ 86.99 | $ 86.99 |
| 6/4/2017 | Wilfredo Antonio Castro | $11.00 | 43.17 | $ 10.00 | | $ 17.42 | $ 17.42 |
| 6/11/2017 | Wilfredo Antonio Castro | $11.00 | 55.70 | $ 10.00 | | $ 86.35 | $ 86.35 |
| 6/18/2017 | Wilfredo Antonio Castro | $11.00 | 55.38 | $ 10.00 | | $ 84.61 | $ 84.61 |
| 6/25/2017 | Wilfredo Antonio Castro | $11.00 | 52.93 | $ 10.00 | | $ 71.13 | $ 71.13 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/2/2017 | Wilfredo Antonio Castro | $11.00 | 54.65 | $ 10.00 | | $ 80.58 | $ 80.58 |
| 7/9/2017 | Wilfredo Antonio Castro | $11.00 | 43.38 | $ 10.00 | | $ 18.61 | $ 18.61 |
| 7/16/2017 | Wilfredo Antonio Castro | $11.00 | 43.48 | $ 10.00 | | $ 19.16 | $ 19.16 |
| 7/23/2017 | Wilfredo Antonio Castro | $11.00 | 56.40 | $ 10.00 | | $ 90.20 | $ 90.20 |
| 7/30/2017 | Wilfredo Antonio Castro | $11.00 | 49.60 | $ 10.00 | | $ 52.80 | $ 52.80 |
| 8/6/2017 | Wilfredo Antonio Castro | $11.00 | 46.80 | $ 10.00 | | $ 37.40 | $ 37.40 |
| 8/13/2017 | Wilfredo Antonio Castro | $11.00 | 42.73 | $ 10.00 | | $ 15.03 | $ 15.03 |
| 8/20/2017 | Wilfredo Antonio Castro | $11.00 | 54.78 | $ 10.00 | | $ 81.31 | $ 81.31 |
| 8/27/2017 | Wilfredo Antonio Castro | $11.00 | 53.33 | $ 10.00 | | $ 73.33 | $ 73.33 |
| 9/3/2017 | Wilfredo Antonio Castro | $11.00 | 55.23 | $ 10.00 | | $ 83.78 | $ 83.78 |
| 9/10/2017 | Wilfredo Antonio Castro | $11.00 | 43.55 | $ 10.00 | | $ 19.53 | $ 19.53 |
| 9/17/2017 | Wilfredo Antonio Castro | $11.00 | 42.33 | $ 10.00 | | $ 12.83 | $ 12.83 |
| 9/24/2017 | Wilfredo Antonio Castro | $11.00 | 46.28 | $ 10.00 | | $ 34.56 | $ 34.56 |
| 10/1/2017 | Wilfredo Antonio Castro | $11.00 | 43.48 | $ 10.00 | | $ 19.16 | $ 19.16 |
| 10/8/2017 | Wilfredo Antonio Castro | $11.00 | 56.68 | $ 10.00 | | $ 91.76 | $ 91.76 |
| 10/15/2017 | Wilfredo Antonio Castro | $11.00 | 44.77 | $ 10.00 | | $ 26.22 | $ 26.22 |
| 10/22/2017 | Wilfredo Antonio Castro | $11.00 | 40.53 | $ 10.00 | | $ 2.93 | $ 2.93 |
| 10/29/2017 | Wilfredo Antonio Castro | $11.00 | 51.97 | $ 10.00 | | $ 65.82 | $ 65.82 |
| 11/5/2017 | Wilfredo Antonio Castro | $11.00 | 43.72 | $ 10.00 | | $ 20.44 | $ 20.44 |
| 11/19/2017 | Wilfredo Antonio Castro | $11.00 | 45.35 | $ 10.00 | | $ 29.43 | $ 29.43 |
| 11/26/2017 | Wilfredo Antonio Castro | $11.00 | 40.42 | $ 10.00 | | $ 2.29 | $ 2.29 |
| 12/3/2017 | Wilfredo Antonio Castro | $11.00 | 50.67 | $ 10.00 | | $ 58.67 | $ 58.67 |
| 12/10/2017 | Wilfredo Antonio Castro | $11.00 | 49.10 | $ 10.00 | | $ 50.05 | $ 50.05 |
| 12/17/2017 | Wilfredo Antonio Castro | $11.00 | 40.55 | $ 10.00 | | $ 3.02 | $ 3.02 |
| 12/24/2017 | Wilfredo Antonio Castro | $11.00 | 45.83 | $ 10.00 | | $ 32.08 | $ 32.08 |
| 12/31/2017 | Wilfredo Antonio Castro | $11.00 | 40.67 | $ 11.00 | | $ 3.67 | $ 3.67 |
| 1/28/2018 | Wilfredo Antonio Castro | $11.00 | 41.10 | $ 11.00 | | $ 6.05 | $ 6.05 |
| 2/4/2018 | Wilfredo Antonio Castro | $11.00 | 48.45 | $ 11.00 | | $ 46.48 | $ 46.48 |
| 2/11/2018 | Wilfredo Antonio Castro | $11.00 | 41.37 | $ 11.00 | | $ 7.52 | $ 7.52 |
| 3/25/2018 | Wilfredo Antonio Castro | $11.00 | 44.37 | $ 11.00 | | $ 24.02 | $ 24.02 |
| 4/1/2018 | Wilfredo Antonio Castro | $11.00 | 56.65 | $ 11.00 | | $ 91.58 | $ 91.58 |
| 4/8/2018 | Wilfredo Antonio Castro | $11.00 | 56.18 | $ 11.00 | | $ 89.01 | $ 89.01 |
| 4/15/2018 | Wilfredo Antonio Castro | $11.00 | 44.85 | $ 11.00 | | $ 26.68 | $ 26.68 |
| 4/22/2018 | Wilfredo Antonio Castro | $11.00 | 49.60 | $ 11.00 | | $ 52.80 | $ 52.80 |
| 4/29/2018 | Wilfredo Antonio Castro | $11.00 | 42.23 | $ 11.00 | | $ 12.28 | $ 12.28 |
| 5/6/2018 | Wilfredo Antonio Castro | $11.00 | 50.98 | $ 11.00 | | $ 60.41 | $ 60.41 |
| 5/13/2018 | Wilfredo Antonio Castro | $11.00 | 43.42 | $ 11.00 | | $ 18.79 | $ 18.79 |
| 5/20/2018 | Wilfredo Antonio Castro | $11.00 | 53.43 | $ 11.00 | | $ 73.88 | $ 73.88 |
| 5/27/2018 | Wilfredo Antonio Castro | $11.00 | 53.42 | $ 11.00 | | $ 73.79 | $ 73.79 |
| 6/3/2018 | Wilfredo Antonio Castro | $11.00 | 45.70 | $ 11.00 | | $ 31.35 | $ 31.35 |
| 6/10/2018 | Wilfredo Antonio Castro | $11.00 | 66.55 | $ 11.00 | | $ 146.03 | $ 146.03 |
| 6/17/2018 | Wilfredo Antonio Castro | $11.00 | 64.13 | $ 11.00 | | $ 132.73 | $ 132.73 |
| 6/24/2018 | Wilfredo Antonio Castro | $11.00 | 55.28 | $ 11.00 | | $ 84.06 | $ 84.06 |
| 7/1/2018 | Wilfredo Antonio Castro | $11.00 | 64.10 | $ 11.00 | | $ 132.55 | $ 132.55 |
| 7/8/2018 | Wilfredo Antonio Castro | $11.00 | 49.47 | $ 11.00 | | $ 52.07 | $ 52.07 |
| 7/15/2018 | Wilfredo Antonio Castro | $11.00 | 63.73 | $ 11.00 | | $ 130.53 | $ 130.53 |
| 7/22/2018 | Wilfredo Antonio Castro | $11.00 | 46.83 | $ 11.00 | | $ 37.58 | $ 37.58 |
| 7/29/2018 | Wilfredo Antonio Castro | $11.00 | 63.13 | $ 11.00 | | $ 127.23 | $ 127.23 |
| 8/5/2018 | Wilfredo Antonio Castro | $11.00 | 52.75 | $ 11.00 | | $ 70.13 | $ 70.13 |
| 8/12/2018 | Wilfredo Antonio Castro | $11.00 | 61.68 | $ 11.00 | | $ 119.26 | $ 119.26 |
| 8/19/2018 | Wilfredo Antonio Castro | $11.00 | 55.02 | $ 11.00 | | $ 82.59 | $ 82.59 |
| 8/26/2018 | Wilfredo Antonio Castro | $11.00 | 60.38 | $ 11.00 | | $ 112.11 | $ 112.11 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/2/2018 | Wilfredo Antonio Castro | $11.00 | 48.57 | $ 11.00 | | $ 47.12 | $ 47.12 |
| 9/9/2018 | Wilfredo Antonio Castro | $11.00 | 47.23 | $ 11.00 | | $ 39.78 | $ 39.78 |
| 9/16/2018 | Wilfredo Antonio Castro | $11.00 | 56.78 | $ 11.00 | | $ 92.31 | $ 92.31 |
| 9/23/2018 | Wilfredo Antonio Castro | $11.00 | 56.67 | $ 11.00 | | $ 91.67 | $ 91.67 |
| 9/30/2018 | Wilfredo Antonio Castro | $11.00 | 56.93 | $ 11.00 | | $ 93.13 | $ 93.13 |
| 10/7/2018 | Wilfredo Antonio Castro | $11.00 | 71.40 | $ 11.00 | | $ 172.70 | $ 172.70 |
| 10/14/2018 | Wilfredo Antonio Castro | $11.00 | 71.05 | $ 11.00 | | $ 170.78 | $ 170.78 |
| 10/21/2018 | Wilfredo Antonio Castro | $11.00 | 71.53 | $ 11.00 | | $ 173.43 | $ 173.43 |
| 10/28/2018 | Wilfredo Antonio Castro | $11.00 | 64.17 | $ 11.00 | | $ 132.92 | $ 132.92 |
| 11/4/2018 | Wilfredo Antonio Castro | $11.00 | 63.03 | $ 11.00 | | $ 126.68 | $ 126.68 |
| 11/11/2018 | Wilfredo Antonio Castro | $11.00 | 41.30 | $ 11.00 | | $ 7.15 | $ 7.15 |
| 11/18/2018 | Wilfredo Antonio Castro | $11.00 | 51.20 | $ 11.00 | | $ 61.60 | $ 61.60 |
| 11/25/2018 | Wilfredo Antonio Castro | $11.00 | 55.83 | $ 11.00 | | $ 87.08 | $ 87.08 |
| 12/2/2018 | Wilfredo Antonio Castro | $11.00 | 64.57 | $ 11.00 | | $ 135.12 | $ 135.12 |
| 12/9/2018 | Wilfredo Antonio Castro | $11.00 | 66.67 | $ 11.00 | | $ 146.67 | $ 146.67 |
| 12/16/2018 | Wilfredo Antonio Castro | $11.00 | 54.05 | $ 11.00 | | $ 77.28 | $ 77.28 |
| 12/23/2018 | Wilfredo Antonio Castro | $11.00 | 62.40 | $ 11.00 | | $ 123.20 | $ 123.20 |
| 12/30/2018 | Wilfredo Antonio Castro | $11.00 | 48.42 | $ 11.00 | | $ 46.29 | $ 46.29 |
| 1/6/2019 | Wilfredo Antonio Castro | $11.00 | 49.45 | $ 12.00 | $ 49.45 | $ 56.70 | $ 106.15 |
| 1/13/2019 | Wilfredo Antonio Castro | $11.00 | 62.48 | $ 12.00 | $ 62.48 | $ 134.90 | $ 197.38 |
| 1/20/2019 | Wilfredo Antonio Castro | $11.00 | 60.82 | $ 12.00 | $ 60.82 | $ 124.90 | $ 185.72 |
| 1/27/2019 | Wilfredo Antonio Castro | $11.00 | 62.77 | $ 12.00 | $ 62.77 | $ 136.60 | $ 199.37 |
| 2/3/2019 | Wilfredo Antonio Castro | $11.00 | 62.03 | $ 12.00 | $ 62.03 | $ 132.20 | $ 194.23 |
| 2/10/2019 | Wilfredo Antonio Castro | $11.00 | 49.60 | $ 12.00 | $ 49.60 | $ 57.60 | $ 107.20 |
| 2/17/2019 | Wilfredo Antonio Castro | $11.00 | 53.38 | $ 12.00 | $ 53.38 | $ 80.30 | $ 133.68 |
| 2/24/2019 | Wilfredo Antonio Castro | $11.00 | 59.82 | $ 12.00 | $ 59.82 | $ 118.90 | $ 178.72 |
| 3/3/2019 | Wilfredo Antonio Castro | $11.00 | 61.18 | $ 12.00 | $ 61.18 | $ 127.10 | $ 188.28 |
| 3/10/2019 | Wilfredo Antonio Castro | $11.00 | 59.97 | $ 12.00 | $ 59.97 | $ 119.80 | $ 179.77 |
| 3/17/2019 | Wilfredo Antonio Castro | $11.00 | 60.35 | $ 12.00 | $ 60.35 | $ 122.10 | $ 182.45 |
| 3/24/2019 | Wilfredo Antonio Castro | $11.00 | 59.98 | $ 12.00 | $ 59.98 | $ 119.90 | $ 179.88 |
| 3/31/2019 | Wilfredo Antonio Castro | $11.00 | 61.10 | $ 12.00 | $ 61.10 | $ 126.60 | $ 187.70 |
| 4/7/2019 | Wilfredo Antonio Castro | $11.00 | 61.08 | $ 12.00 | $ 61.08 | $ 126.50 | $ 187.58 |
| 4/14/2019 | Wilfredo Antonio Castro | $11.00 | 60.68 | $ 12.00 | $ 60.68 | $ 124.10 | $ 184.78 |
| 4/21/2019 | Wilfredo Antonio Castro | $11.00 | 61.50 | $ 12.00 | $ 61.50 | $ 129.00 | $ 190.50 |
| 4/28/2019 | Wilfredo Antonio Castro | $11.00 | 60.97 | $ 12.00 | $ 60.97 | $ 125.80 | $ 186.77 |
| 5/5/2019 | Wilfredo Antonio Castro | $11.00 | 60.52 | $ 12.00 | $ 60.52 | $ 123.10 | $ 183.62 |
| 5/12/2019 | Wilfredo Antonio Castro | $11.00 | 56.57 | $ 12.00 | $ 56.57 | $ 99.40 | $ 155.97 |
| 5/19/2019 | Wilfredo Antonio Castro | $11.00 | 59.93 | $ 12.00 | $ 59.93 | $ 119.60 | $ 179.53 |
| 5/26/2019 | Wilfredo Antonio Castro | $11.00 | 60.18 | $ 12.00 | $ 60.18 | $ 121.10 | $ 181.28 |
| 6/2/2019 | Wilfredo Antonio Castro | $11.00 | 50.08 | $ 12.00 | $ 50.08 | $ 60.50 | $ 110.58 |
| 6/9/2019 | Wilfredo Antonio Castro | $11.00 | 59.32 | $ 12.00 | $ 59.32 | $ 115.90 | $ 175.22 |
| 6/16/2019 | Wilfredo Antonio Castro | $11.00 | 57.75 | $ 12.00 | $ 57.75 | $ 106.50 | $ 164.25 |
| 6/23/2019 | Wilfredo Antonio Castro | $11.00 | 56.12 | $ 12.00 | $ 56.12 | $ 96.70 | $ 152.82 |
| 6/30/2019 | Wilfredo Antonio Castro | $11.00 | 56.35 | $ 12.00 | $ 56.35 | $ 98.10 | $ 154.45 |
| 7/7/2019 | Wilfredo Antonio Castro | $13.00 | 46.75 | $ 12.00 | | $ 43.88 | $ 43.88 |
| 7/14/2019 | Wilfredo Antonio Castro | $13.00 | 52.63 | $ 12.00 | | $ 82.12 | $ 82.12 |
| 7/21/2019 | Wilfredo Antonio Castro | $13.00 | 57.07 | $ 12.00 | | $ 110.93 | $ 110.93 |
| 7/28/2019 | Wilfredo Antonio Castro | $13.00 | 56.28 | $ 12.00 | | $ 105.84 | $ 105.84 |
| 8/4/2019 | Wilfredo Antonio Castro | $13.00 | 55.13 | $ 12.00 | | $ 98.37 | $ 98.37 |
| 8/11/2019 | Wilfredo Antonio Castro | $13.00 | 55.65 | $ 12.00 | | $ 101.73 | $ 101.73 |
| 8/18/2019 | Wilfredo Antonio Castro | $13.00 | 55.87 | $ 12.00 | | $ 103.13 | $ 103.13 |
| 8/25/2019 | Wilfredo Antonio Castro | $13.00 | 56.10 | $ 12.00 | | $ 104.65 | $ 104.65 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/1/2019 | Wilfredo Antonio Castro | $13.00 | 53.03 | $ 12.00 | | $ 84.72 | $ 84.72 |
| 9/8/2019 | Wilfredo Antonio Castro | $13.00 | 44.17 | $ 12.00 | | $ 27.08 | $ 27.08 |
| 9/15/2019 | Wilfredo Antonio Castro | $13.00 | 52.20 | $ 12.00 | | $ 79.30 | $ 79.30 |
| 9/22/2019 | Wilfredo Antonio Castro | $13.00 | 52.32 | $ 12.00 | | $ 80.06 | $ 80.06 |
| 9/29/2019 | Wilfredo Antonio Castro | $13.00 | 43.98 | $ 12.00 | | $ 25.89 | $ 25.89 |
| 10/6/2019 | Wilfredo Antonio Castro | $13.00 | 51.58 | $ 12.00 | | $ 75.29 | $ 75.29 |
| 10/13/2019 | Wilfredo Antonio Castro | $13.00 | 53.02 | $ 12.00 | | $ 84.61 | $ 84.61 |
| 10/20/2019 | Wilfredo Antonio Castro | $13.00 | 51.77 | $ 12.00 | | $ 76.48 | $ 76.48 |
| 10/27/2019 | Wilfredo Antonio Castro | $13.00 | 53.67 | $ 12.00 | | $ 88.83 | $ 88.83 |
| 11/3/2019 | Wilfredo Antonio Castro | $13.00 | 48.82 | $ 12.00 | | $ 57.31 | $ 57.31 |
| 11/10/2019 | Wilfredo Antonio Castro | $13.00 | 50.28 | $ 12.00 | | $ 66.84 | $ 66.84 |
| 11/17/2019 | Wilfredo Antonio Castro | $13.00 | 51.98 | $ 12.00 | | $ 77.89 | $ 77.89 |
| 11/24/2019 | Wilfredo Antonio Castro | $13.00 | 51.27 | $ 12.00 | | $ 73.23 | $ 73.23 |
| 12/1/2019 | Wilfredo Antonio Castro | $13.00 | 43.50 | $ 12.00 | | $ 22.75 | $ 22.75 |
| 12/8/2019 | Wilfredo Antonio Castro | $13.00 | 55.20 | $ 12.00 | | $ 98.80 | $ 98.80 |
| 12/15/2019 | Wilfredo Antonio Castro | $13.00 | 53.52 | $ 12.00 | | $ 87.86 | $ 87.86 |
| 1/12/2020 | Wilfredo Antonio Castro | $13.00 | 54.38 | $ 13.00 | | $ 93.49 | $ 93.49 |
| 1/19/2020 | Wilfredo Antonio Castro | $13.00 | 52.63 | $ 13.00 | | $ 82.12 | $ 82.12 |
| 3/25/2018 | William Tavarez - Valet | $16.50 | 50.23 | $ 11.00 | | $ 84.43 | $ 84.43 |
| 4/1/2018 | William Tavarez - Valet | $16.50 | 56.40 | $ 11.00 | | $ 135.30 | $ 135.30 |
| 4/8/2018 | William Tavarez - Valet | $16.50 | 45.28 | $ 11.00 | | $ 43.59 | $ 43.59 |
| 4/22/2018 | William Tavarez - Valet | $16.50 | 55.90 | $ 11.00 | | $ 131.18 | $ 131.18 |
| 4/29/2018 | William Tavarez - Valet | $16.50 | 41.42 | $ 11.00 | | $ 11.69 | $ 11.69 |
| 5/6/2018 | William Tavarez - Valet | $16.50 | 45.98 | $ 11.00 | | $ 49.36 | $ 49.36 |
| 5/13/2018 | William Tavarez - Valet | $16.50 | 44.63 | $ 11.00 | | $ 38.23 | $ 38.23 |
| 5/20/2018 | William Tavarez - Valet | $16.50 | 52.63 | $ 11.00 | | $ 104.23 | $ 104.23 |
| 5/27/2018 | William Tavarez - Valet | $16.50 | 45.78 | $ 11.00 | | $ 47.71 | $ 47.71 |
| 6/10/2018 | William Tavarez - Valet | $16.50 | 49.45 | $ 11.00 | | $ 77.96 | $ 77.96 |
| 6/17/2018 | William Tavarez - Valet | $16.50 | 45.47 | $ 11.00 | | $ 45.10 | $ 45.10 |
| 6/24/2018 | William Tavarez - Valet | $16.50 | 55.12 | $ 11.00 | | $ 124.71 | $ 124.71 |
| 7/1/2018 | William Tavarez - Valet | $16.50 | 43.73 | $ 11.00 | | $ 30.80 | $ 30.80 |
| 7/15/2018 | William Tavarez - Valet | $16.50 | 45.22 | $ 11.00 | | $ 43.04 | $ 43.04 |
| 7/22/2018 | William Tavarez - Valet | $16.50 | 45.12 | $ 11.00 | | $ 42.21 | $ 42.21 |
| 7/29/2018 | William Tavarez - Valet | $16.50 | 53.78 | $ 11.00 | | $ 113.71 | $ 113.71 |
| 8/5/2018 | William Tavarez - Valet | $16.50 | 44.17 | $ 11.00 | | $ 34.38 | $ 34.38 |
| 8/12/2018 | William Tavarez - Valet | $16.50 | 45.07 | $ 11.00 | | $ 41.80 | $ 41.80 |
| 8/19/2018 | William Tavarez - Valet | $16.50 | 44.10 | $ 11.00 | | $ 33.83 | $ 33.83 |
| 8/26/2018 | William Tavarez - Valet | $16.50 | 45.18 | $ 11.00 | | $ 42.76 | $ 42.76 |
| 9/2/2018 | William Tavarez - Valet | $16.50 | 44.42 | $ 11.00 | | $ 36.44 | $ 36.44 |
| 9/9/2018 | William Tavarez - Valet | $16.50 | 41.73 | $ 11.00 | | $ 14.30 | $ 14.30 |
| 9/16/2018 | William Tavarez - Valet | $16.50 | 42.98 | $ 11.00 | | $ 24.61 | $ 24.61 |
| 9/23/2018 | William Tavarez - Valet | $16.50 | 43.98 | $ 11.00 | | $ 32.86 | $ 32.86 |
| 6/24/2018 | Yaneiuris Reyes | $11.00 | 61.02 | $ 11.00 | | $ 115.59 | 115.59 |
| 7/1/2018 | Yaneiuris Reyes | $11.00 | 60.75 | $ 11.00 | | $ 114.13 | 114.13 |
| 7/8/2018 | Yaneiuris Reyes | $11.00 | 54.75 | $ 11.00 | | $ 81.13 | 81.13 |
| 7/15/2018 | Yaneiuris Reyes | $11.00 | 60.95 | $ 11.00 | | $ 115.23 | 115.23 |
| 7/22/2018 | Yaneiuris Reyes | $11.00 | 51.65 | $ 11.00 | | $ 64.08 | 64.08 |
| 7/29/2018 | Yaneiuris Reyes | $11.00 | 59.83 | $ 11.00 | | $ 109.08 | 109.08 |
| 8/5/2018 | Yaneiuris Reyes | $11.00 | 60.57 | $ 11.00 | | $ 113.12 | 113.12 |
| 8/12/2018 | Yaneiuris Reyes | $11.00 | 60.30 | $ 11.00 | | $ 111.65 | 111.65 |
| 8/19/2018 | Yaneiuris Reyes | $11.00 | 60.25 | $ 11.00 | | $ 111.38 | 111.38 |
| 8/26/2018 | Yaneiuris Reyes | $11.00 | 50.93 | $ 11.00 | | $ 60.13 | 60.13 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/2/2018 | Yaneiuris Reyes | $11.00 | 60.35 | $ 11.00 | | $ 111.93 | $ 111.93 |
| 9/9/2018 | Yaneiuris Reyes | $11.00 | 54.95 | $ 11.00 | | $ 82.23 | $ 82.23 |
| 9/16/2018 | Yaneiuris Reyes | $11.00 | 59.45 | $ 11.00 | | $ 106.98 | $ 106.98 |
| 9/23/2018 | Yaneiuris Reyes | $11.00 | 59.83 | $ 11.00 | | $ 109.08 | $ 109.08 |
| 9/30/2018 | Yaneiuris Reyes | $11.00 | 58.22 | $ 11.00 | | $ 100.19 | $ 100.19 |
| 10/7/2018 | Yaneiuris Reyes | $11.00 | 58.07 | $ 11.00 | | $ 99.37 | $ 99.37 |
| 10/14/2018 | Yaneiuris Reyes | $11.00 | 58.33 | $ 11.00 | | $ 100.83 | $ 100.83 |
| 11/11/2018 | Yohnny Masri | $11.00 | 61.45 | $ 11.00 | | $ 117.98 | $ 117.98 |
| 11/18/2018 | Yohnny Masri | $11.00 | 59.47 | $ 11.00 | | $ 107.07 | $ 107.07 |
| 11/25/2018 | Yohnny Masri | $11.00 | 41.50 | $ 11.00 | | $ 8.25 | $ 8.25 |
| 12/2/2018 | Yohnny Masri | $11.00 | 60.23 | $ 11.00 | | $ 111.28 | $ 111.28 |
| 12/9/2018 | Yohnny Masri | $11.00 | 60.22 | $ 11.00 | | $ 111.19 | $ 111.19 |
| 12/16/2018 | Yohnny Masri | $11.00 | 61.32 | $ 11.00 | | $ 117.24 | $ 117.24 |
| 12/23/2018 | Yohnny Masri | $11.00 | 61.58 | $ 11.00 | | $ 118.71 | $ 118.71 |
| 12/30/2018 | Yohnny Masri | $11.00 | 47.22 | $ 11.00 | | $ 39.69 | $ 39.69 |
| 1/6/2019 | Yohnny Masri | $11.00 | 51.42 | $ 12.00 | $ 51.42 | $ 68.50 | $ 119.92 |
| 1/13/2019 | Yohnny Masri | $11.00 | 64.27 | $ 12.00 | $ 64.27 | $ 145.60 | $ 209.87 |
| 1/20/2019 | Yohnny Masri | $11.00 | 66.47 | $ 12.00 | $ 66.47 | $ 158.80 | $ 225.27 |
| 1/27/2019 | Yohnny Masri | $11.00 | 65.52 | $ 12.00 | $ 65.52 | $ 153.10 | $ 218.62 |
| 2/3/2019 | Yohnny Masri | $11.00 | 64.10 | $ 12.00 | $ 64.10 | $ 144.60 | $ 208.70 |
| 2/10/2019 | Yohnny Masri | $11.00 | 53.30 | $ 12.00 | $ 53.30 | $ 79.80 | $ 133.10 |
| 2/17/2019 | Yohnny Masri | $11.00 | 64.28 | $ 12.00 | $ 64.28 | $ 145.70 | $ 209.98 |
| 2/24/2019 | Yohnny Masri | $11.00 | 63.85 | $ 12.00 | $ 63.85 | $ 143.10 | $ 206.95 |
| 3/3/2019 | Yohnny Masri | $11.00 | 65.37 | $ 12.00 | $ 65.37 | $ 152.20 | $ 217.57 |
| 3/10/2019 | Yohnny Masri | $11.00 | 65.08 | $ 12.00 | $ 65.08 | $ 150.50 | $ 215.58 |
| 3/17/2019 | Yohnny Masri | $11.00 | 61.10 | $ 12.00 | $ 61.10 | $ 126.60 | $ 187.70 |
| 3/24/2019 | Yohnny Masri | $11.00 | 54.77 | $ 12.00 | $ 54.77 | $ 88.60 | $ 143.37 |
| 3/31/2019 | Yohnny Masri | $11.00 | 65.12 | $ 12.00 | $ 65.12 | $ 150.70 | $ 215.82 |
| 4/7/2019 | Yohnny Masri | $11.00 | 64.30 | $ 12.00 | $ 64.30 | $ 145.80 | $ 210.10 |
| 4/14/2019 | Yohnny Masri | $11.00 | 55.20 | $ 12.00 | $ 55.20 | $ 91.20 | $ 146.40 |
| 4/21/2019 | Yohnny Masri | $11.00 | 65.27 | $ 12.00 | $ 65.27 | $ 151.60 | $ 216.87 |
| 4/28/2019 | Yohnny Masri | $11.00 | 43.37 | $ 12.00 | $ 43.37 | $ 20.20 | $ 63.57 |
| 5/5/2019 | Yohnny Masri | $11.00 | 65.42 | $ 12.00 | $ 65.42 | $ 152.50 | $ 217.92 |
| 5/12/2019 | Yohnny Masri | $11.00 | 65.78 | $ 12.00 | $ 65.78 | $ 154.70 | $ 220.48 |
| 5/19/2019 | Yohnny Masri | $11.00 | 60.25 | $ 12.00 | $ 60.25 | $ 121.50 | $ 181.75 |
| 5/26/2019 | Yohnny Masri | $11.00 | 64.93 | $ 12.00 | $ 64.93 | $ 149.60 | $ 214.53 |
| 6/2/2019 | Yohnny Masri | $11.00 | 58.10 | $ 12.00 | $ 58.10 | $ 108.60 | $ 166.70 |
| 6/9/2019 | Yohnny Masri | $11.00 | 63.68 | $ 12.00 | $ 63.68 | $ 142.10 | $ 205.78 |
| 6/16/2019 | Yohnny Masri | $11.00 | 52.83 | $ 12.00 | $ 52.83 | $ 77.00 | $ 129.83 |
| 6/23/2019 | Yohnny Masri | $11.00 | 63.78 | $ 12.00 | $ 63.78 | $ 142.70 | $ 206.48 |
| 6/30/2019 | Yohnny Masri | $11.00 | 64.00 | $ 12.00 | $ 64.00 | $ 144.00 | $ 208.00 |
| 7/7/2019 | Yohnny Masri | $12.00 | 56.47 | $ 12.00 | | $ 98.80 | $ 98.80 |
| 7/14/2019 | Yohnny Masri | $12.00 | 60.28 | $ 12.00 | | $ 121.70 | $ 121.70 |
| 7/21/2019 | Yohnny Masri | $12.00 | 61.73 | $ 12.00 | | $ 130.40 | $ 130.40 |
| 7/28/2019 | Yohnny Masri | $12.00 | 43.78 | $ 12.00 | | $ 22.70 | $ 22.70 |
| 8/4/2019 | Yohnny Masri | $12.00 | 59.07 | $ 12.00 | | $ 114.40 | $ 114.40 |
| 8/11/2019 | Yohnny Masri | $12.00 | 55.50 | $ 12.00 | | $ 93.00 | $ 93.00 |
| 8/18/2019 | Yohnny Masri | $12.00 | 58.28 | $ 12.00 | | $ 109.70 | $ 109.70 |
| 6/10/2018 | Ysidoro Jimenez-0373 | $16.50 | 48.12 | $ 11.00 | | $ 66.96 | $ 66.96 |
| 6/17/2018 | Ysidoro Jimenez-0373 | $16.50 | 41.90 | $ 11.00 | | $ 15.67 | $ 15.67 |
| 7/1/2018 | Ysidoro Jimenez-0373 | $16.50 | 42.45 | $ 11.00 | | $ 20.21 | $ 20.21 |
| 7/29/2018 | Ysidoro Jimenez-0373 | $16.50 | 48.18 | $ 11.00 | | $ 67.51 | $ 67.51 |

**Exhibit 5**
**Long Island Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/19/2018 | Ysidoro Jimenez-0373 | $16.50 | 41.05 | $ 11.00 | | $ 8.66 | $ 8.66 |
| 12/9/2018 | Ysidoro Jimenez-0373 | $16.50 | 47.75 | $ 11.00 | | $ 63.94 | $ 63.94 |
| 12/16/2018 | Ysidoro Jimenez-0373 | $16.50 | 50.05 | $ 11.00 | | $ 82.91 | $ 82.91 |