**EXHIBIT 6**

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/5/2017 | Alberto Rosario - Used Cars | $11.00 | 59.83 | $ 9.70 | | $ 109.08 | $ 109.08 |
| 2/12/2017 | Alberto Rosario - Used Cars | $11.00 | 52.35 | $ 9.70 | | $ 67.93 | $ 67.93 |
| 2/19/2017 | Alberto Rosario - Used Cars | $11.00 | 61.13 | $ 9.70 | | $ 116.23 | $ 116.23 |
| 2/26/2017 | Alberto Rosario - Used Cars | $11.00 | 67.15 | $ 9.70 | | $ 149.33 | $ 149.33 |
| 3/5/2017 | Alberto Rosario - Used Cars | $11.00 | 61.07 | $ 9.70 | | $ 115.87 | $ 115.87 |
| 3/12/2017 | Alberto Rosario - Used Cars | $11.00 | 61.08 | $ 9.70 | | $ 115.96 | $ 115.96 |
| 3/19/2017 | Alberto Rosario - Used Cars | $11.00 | 45.82 | $ 9.70 | | $ 31.99 | $ 31.99 |
| 3/26/2017 | Alberto Rosario - Used Cars | $11.00 | 61.73 | $ 9.70 | | $ 119.53 | $ 119.53 |
| 4/2/2017 | Alberto Rosario - Used Cars | $11.00 | 61.58 | $ 9.70 | | $ 118.71 | $ 118.71 |
| 4/9/2017 | Alberto Rosario - Used Cars | $11.00 | 62.08 | $ 9.70 | | $ 121.46 | $ 121.46 |
| 4/16/2017 | Alberto Rosario - Used Cars | $11.00 | 63.80 | $ 9.70 | | $ 130.90 | $ 130.90 |
| 4/23/2017 | Alberto Rosario - Used Cars | $11.00 | 64.22 | $ 9.70 | | $ 133.19 | $ 133.19 |
| 4/30/2017 | Alberto Rosario - Used Cars | $11.00 | 58.13 | $ 9.70 | | $ 99.73 | $ 99.73 |
| 5/7/2017 | Alberto Rosario - Used Cars | $11.00 | 59.42 | $ 9.70 | | $ 106.79 | $ 106.79 |
| 5/14/2017 | Alberto Rosario - Used Cars | $11.00 | 62.38 | $ 9.70 | | $ 123.11 | $ 123.11 |
| 5/21/2017 | Alberto Rosario - Used Cars | $11.00 | 61.30 | $ 9.70 | | $ 117.15 | $ 117.15 |
| 5/28/2017 | Alberto Rosario - Used Cars | $11.00 | 61.25 | $ 9.70 | | $ 116.88 | $ 116.88 |
| 6/4/2017 | Alberto Rosario - Used Cars | $11.00 | 49.80 | $ 9.70 | | $ 53.90 | $ 53.90 |
| 6/11/2017 | Alberto Rosario - Used Cars | $11.00 | 61.70 | $ 9.70 | | $ 119.35 | $ 119.35 |
| 6/18/2017 | Alberto Rosario - Used Cars | $11.00 | 61.73 | $ 9.70 | | $ 119.53 | $ 119.53 |
| 6/25/2017 | Alberto Rosario - Used Cars | $11.00 | 52.02 | $ 9.70 | | $ 66.09 | $ 66.09 |
| 7/2/2017 | Alberto Rosario - Used Cars | $11.00 | 62.82 | $ 9.70 | | $ 125.49 | $ 125.49 |
| 7/9/2017 | Alberto Rosario - Used Cars | $11.00 | 51.13 | $ 9.70 | | $ 61.23 | $ 61.23 |
| 7/16/2017 | Alberto Rosario - Used Cars | $11.00 | 60.90 | $ 9.70 | | $ 114.95 | $ 114.95 |
| 7/30/2017 | Alberto Rosario - Used Cars | $11.00 | 65.55 | $ 9.70 | | $ 140.53 | $ 140.53 |
| 8/6/2017 | Alberto Rosario - Used Cars | $11.00 | 62.48 | $ 9.70 | | $ 123.66 | $ 123.66 |
| 8/13/2017 | Alberto Rosario - Used Cars | $11.00 | 62.38 | $ 9.70 | | $ 123.11 | $ 123.11 |
| 8/20/2017 | Alberto Rosario - Used Cars | $11.00 | 59.77 | $ 9.70 | | $ 108.72 | $ 108.72 |
| 8/27/2017 | Alberto Rosario - Used Cars | $11.00 | 61.22 | $ 9.70 | | $ 116.69 | $ 116.69 |
| 9/3/2017 | Alberto Rosario - Used Cars | $11.00 | 61.70 | $ 9.70 | | $ 119.35 | $ 119.35 |
| 9/10/2017 | Alberto Rosario - Used Cars | $11.00 | 48.93 | $ 9.70 | | $ 49.13 | $ 49.13 |
| 9/17/2017 | Alberto Rosario - Used Cars | $11.00 | 59.05 | $ 9.70 | | $ 104.78 | $ 104.78 |
| 9/24/2017 | Alberto Rosario - Used Cars | $11.00 | 59.27 | $ 9.70 | | $ 105.97 | $ 105.97 |
| 10/1/2017 | Alberto Rosario - Used Cars | $11.00 | 60.23 | $ 9.70 | | $ 111.28 | $ 111.28 |
| 10/8/2017 | Alberto Rosario - Used Cars | $11.00 | 58.73 | $ 9.70 | | $ 103.03 | $ 103.03 |
| 10/15/2017 | Alberto Rosario - Used Cars | $11.00 | 57.17 | $ 9.70 | | $ 94.42 | $ 94.42 |
| 10/22/2017 | Alberto Rosario - Used Cars | $11.00 | 57.58 | $ 9.70 | | $ 96.71 | $ 96.71 |
| 10/29/2017 | Alberto Rosario - Used Cars | $11.00 | 50.48 | $ 9.70 | | $ 57.66 | $ 57.66 |
| 11/5/2017 | Alberto Rosario - Used Cars | $11.00 | 56.23 | $ 9.70 | | $ 89.28 | $ 89.28 |
| 11/12/2017 | Alberto Rosario - Used Cars | $11.00 | 57.23 | $ 9.70 | | $ 94.78 | $ 94.78 |
| 11/19/2017 | Alberto Rosario - Used Cars | $11.00 | 48.43 | $ 9.70 | | $ 46.38 | $ 46.38 |
| 12/3/2017 | Alberto Rosario - Used Cars | $11.00 | 57.72 | $ 9.70 | | $ 97.44 | $ 97.44 |
| 12/10/2017 | Alberto Rosario - Used Cars | $11.00 | 56.97 | $ 9.70 | | $ 93.32 | $ 93.32 |
| 12/17/2017 | Alberto Rosario - Used Cars | $11.00 | 56.92 | $ 9.70 | | $ 93.04 | $ 93.04 |
| 12/24/2017 | Alberto Rosario - Used Cars | $11.00 | 57.85 | $ 9.70 | | $ 98.18 | $ 98.18 |
| 12/31/2017 | Alberto Rosario - Used Cars | $11.00 | 44.52 | $ 10.40 | | $ 24.84 | $ 24.84 |
| 1/7/2018 | Alberto Rosario - Used Cars | $11.00 | 40.83 | $ 10.40 | | $ 4.58 | $ 4.58 |
| 1/14/2018 | Alberto Rosario - Used Cars | $11.00 | 61.88 | $ 10.40 | | $ 120.36 | $ 120.36 |

1

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/21/2018 | Alberto Rosario - Used Cars | $11.00 | 63.33 | $ 10.40 | | $ 128.33 | $ 128.33 |
| 1/28/2018 | Alberto Rosario - Used Cars | $11.00 | 64.90 | $ 10.40 | | $ 136.95 | $ 136.95 |
| 2/4/2018 | Alberto Rosario - Used Cars | $11.00 | 63.93 | $ 10.40 | | $ 131.63 | $ 131.63 |
| 2/11/2018 | Alberto Rosario - Used Cars | $11.00 | 47.02 | $ 10.40 | | $ 38.59 | $ 38.59 |
| 2/18/2018 | Alberto Rosario - Used Cars | $11.00 | 57.95 | $ 10.40 | | $ 98.73 | $ 98.73 |
| 2/25/2018 | Alberto Rosario - Used Cars | $11.00 | 58.73 | $ 10.40 | | $ 103.03 | $ 103.03 |
| 3/4/2018 | Alberto Rosario - Used Cars | $11.00 | 56.55 | $ 10.40 | | $ 91.03 | $ 91.03 |
| 3/25/2018 | Alberto Rosario - Used Cars | $11.00 | 62.80 | $ 10.40 | | $ 125.40 | $ 125.40 |
| 4/1/2018 | Alberto Rosario - Used Cars | $11.00 | 60.63 | $ 10.40 | | $ 113.48 | $ 113.48 |
| 4/8/2018 | Alberto Rosario - Used Cars | $11.00 | 61.60 | $ 10.40 | | $ 118.80 | $ 118.80 |
| 4/15/2018 | Alberto Rosario - Used Cars | $11.00 | 53.52 | $ 10.40 | | $ 74.34 | $ 74.34 |
| 4/22/2018 | Alberto Rosario - Used Cars | $11.00 | 64.50 | $ 10.40 | | $ 134.75 | $ 134.75 |
| 4/29/2018 | Alberto Rosario - Used Cars | $11.00 | 58.08 | $ 10.40 | | $ 99.46 | $ 99.46 |
| 5/6/2018 | Alberto Rosario - Used Cars | $11.00 | 60.78 | $ 10.40 | | $ 114.31 | $ 114.31 |
| 5/13/2018 | Alberto Rosario - Used Cars | $11.00 | 59.08 | $ 10.40 | | $ 104.96 | $ 104.96 |
| 5/20/2018 | Alberto Rosario - Used Cars | $11.00 | 50.37 | $ 10.40 | | $ 57.02 | $ 57.02 |
| 5/27/2018 | Alberto Rosario - Used Cars | $11.00 | 64.15 | $ 10.40 | | $ 132.83 | $ 132.83 |
| 6/3/2018 | Alberto Rosario - Used Cars | $11.00 | 49.73 | $ 10.40 | | $ 53.53 | $ 53.53 |
| 6/10/2018 | Alberto Rosario - Used Cars | $11.00 | 62.53 | $ 10.40 | | $ 123.93 | $ 123.93 |
| 6/17/2018 | Alberto Rosario - Used Cars | $11.00 | 61.25 | $ 10.40 | | $ 116.88 | $ 116.88 |
| 6/24/2018 | Alberto Rosario - Used Cars | $11.00 | 60.23 | $ 10.40 | | $ 111.28 | $ 111.28 |
| 7/1/2018 | Alberto Rosario - Used Cars | $11.00 | 51.05 | $ 10.40 | | $ 60.78 | $ 60.78 |
| 7/15/2018 | Alberto Rosario - Used Cars | $11.00 | 60.90 | $ 10.40 | | $ 114.95 | $ 114.95 |
| 7/22/2018 | Alberto Rosario - Used Cars | $11.00 | 62.80 | $ 10.40 | | $ 125.40 | $ 125.40 |
| 7/29/2018 | Alberto Rosario - Used Cars | $11.00 | 62.37 | $ 10.40 | | $ 123.02 | $ 123.02 |
| 8/5/2018 | Alberto Rosario - Used Cars | $11.00 | 57.58 | $ 10.40 | | $ 96.71 | $ 96.71 |
| 8/12/2018 | Alberto Rosario - Used Cars | $11.00 | 58.98 | $ 10.40 | | $ 104.41 | $ 104.41 |
| 8/19/2018 | Alberto Rosario - Used Cars | $11.00 | 58.02 | $ 10.40 | | $ 99.09 | $ 99.09 |
| 8/26/2018 | Alberto Rosario - Used Cars | $11.00 | 48.40 | $ 10.40 | | $ 46.20 | $ 46.20 |
| 9/2/2018 | Alberto Rosario - Used Cars | $11.00 | 59.25 | $ 10.40 | | $ 105.88 | $ 105.88 |
| 9/9/2018 | Alberto Rosario - Used Cars | $11.00 | 49.72 | $ 10.40 | | $ 53.44 | $ 53.44 |
| 9/16/2018 | Alberto Rosario - Used Cars | $11.00 | 58.52 | $ 10.40 | | $ 101.84 | $ 101.84 |
| 9/23/2018 | Alberto Rosario - Used Cars | $11.00 | 55.40 | $ 10.40 | | $ 84.70 | $ 84.70 |
| 10/7/2018 | Alberto Rosario - Used Cars | $11.00 | 46.52 | $ 10.40 | | $ 35.84 | $ 35.84 |
| 10/14/2018 | Alberto Rosario - Used Cars | $11.00 | 59.47 | $ 10.40 | | $ 107.07 | $ 107.07 |
| 10/21/2018 | Alberto Rosario - Used Cars | $11.00 | 60.07 | $ 10.40 | | $ 110.37 | $ 110.37 |
| 10/28/2018 | Alberto Rosario - Used Cars | $11.00 | 62.27 | $ 10.40 | | $ 122.47 | $ 122.47 |
| 11/4/2018 | Alberto Rosario - Used Cars | $11.00 | 50.80 | $ 10.40 | | $ 59.40 | $ 59.40 |
| 11/11/2018 | Alberto Rosario - Used Cars | $11.00 | 60.32 | $ 10.40 | | $ 111.74 | $ 111.74 |
| 11/18/2018 | Alberto Rosario - Used Cars | $11.00 | 55.23 | $ 10.40 | | $ 83.78 | $ 83.78 |
| 11/25/2018 | Alberto Rosario - Used Cars | $11.00 | 49.50 | $ 10.40 | | $ 52.25 | $ 52.25 |
| 12/2/2018 | Alberto Rosario - Used Cars | $11.00 | 58.93 | $ 10.40 | | $ 104.13 | $ 104.13 |
| 12/9/2018 | Alberto Rosario - Used Cars | $11.00 | 50.03 | $ 10.40 | | $ 55.18 | $ 55.18 |
| 12/16/2018 | Alberto Rosario - Used Cars | $11.00 | 59.62 | $ 10.40 | | $ 107.89 | $ 107.89 |
| 12/23/2018 | Alberto Rosario - Used Cars | $11.00 | 57.33 | $ 10.40 | | $ 95.33 | $ 95.33 |
| 1/13/2019 | Alberto Rosario - Used Cars | $11.00 | 43.17 | $ 11.10 | $ 4.32 | $ 17.58 | $ 21.89 |
| 1/20/2019 | Alberto Rosario - Used Cars | $11.00 | 54.03 | $ 11.10 | $ 5.40 | $ 77.89 | $ 83.29 |
| 1/27/2019 | Alberto Rosario - Used Cars | $11.00 | 55.12 | $ 11.10 | $ 5.51 | $ 83.90 | $ 89.41 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/3/2019 | Alberto Rosario - Used Cars | $11.00 | 46.15 | $ 11.10 | $ 4.61 | $ 34.13 | $ 38.75 |
| 2/10/2019 | Alberto Rosario - Used Cars | $11.00 | 56.03 | $ 11.10 | $ 5.60 | $ 88.99 | $ 94.59 |
| 2/24/2019 | Alberto Rosario - Used Cars | $11.00 | 53.58 | $ 11.10 | $ 5.36 | $ 75.39 | $ 80.75 |
| 3/3/2019 | Alberto Rosario - Used Cars | $11.00 | 46.77 | $ 11.10 | $ 4.68 | $ 37.56 | $ 42.23 |
| 1/26/2020 | Andrew William Alexander | $11.50 | 47.87 | $ 11.80 | $ 14.36 | $ 46.41 | $ 60.77 |
| 5/28/2017 | Ariel Hernandez | $15.00 | 53.12 | $ 9.70 | | $ 98.38 | $ 98.38 |
| 6/11/2017 | Ariel Hernandez | $15.00 | 44.12 | $ 9.70 | | $ 30.88 | $ 30.88 |
| 6/18/2017 | Ariel Hernandez | $15.00 | 53.12 | $ 9.70 | | $ 98.38 | $ 98.38 |
| 6/25/2017 | Ariel Hernandez | $15.00 | 52.33 | $ 9.70 | | $ 92.50 | $ 92.50 |
| 7/2/2017 | Ariel Hernandez | $15.00 | 57.80 | $ 9.70 | | $ 133.50 | $ 133.50 |
| 7/16/2017 | Ariel Hernandez | $15.00 | 58.97 | $ 9.70 | | $ 142.25 | $ 142.25 |
| 7/23/2017 | Ariel Hernandez | $15.00 | 48.57 | $ 9.70 | | $ 64.25 | $ 64.25 |
| 7/30/2017 | Ariel Hernandez | $15.00 | 53.17 | $ 9.70 | | $ 98.75 | $ 98.75 |
| 8/6/2017 | Ariel Hernandez | $15.00 | 58.15 | $ 9.70 | | $ 136.13 | $ 136.13 |
| 8/13/2017 | Ariel Hernandez | $15.00 | 58.07 | $ 9.70 | | $ 135.50 | $ 135.50 |
| 8/20/2017 | Ariel Hernandez | $15.00 | 50.50 | $ 9.70 | | $ 78.75 | $ 78.75 |
| 8/27/2017 | Ariel Hernandez | $15.00 | 58.18 | $ 9.70 | | $ 136.38 | $ 136.38 |
| 9/3/2017 | Ariel Hernandez | $15.00 | 57.77 | $ 9.70 | | $ 133.25 | $ 133.25 |
| 9/10/2017 | Ariel Hernandez | $15.00 | 48.08 | $ 9.70 | | $ 60.63 | $ 60.63 |
| 9/17/2017 | Ariel Hernandez | $15.00 | 58.68 | $ 9.70 | | $ 140.13 | $ 140.13 |
| 9/24/2017 | Ariel Hernandez | $15.00 | 59.37 | $ 9.70 | | $ 145.25 | $ 145.25 |
| 10/1/2017 | Ariel Hernandez | $15.00 | 57.90 | $ 9.70 | | $ 134.25 | $ 134.25 |
| 10/8/2017 | Ariel Hernandez | $15.00 | 59.23 | $ 9.70 | | $ 144.25 | $ 144.25 |
| 10/15/2017 | Ariel Hernandez | $15.00 | 59.68 | $ 9.70 | | $ 147.63 | $ 147.63 |
| 10/22/2017 | Ariel Hernandez | $15.00 | 60.75 | $ 9.70 | | $ 155.63 | $ 155.63 |
| 10/29/2017 | Ariel Hernandez | $15.00 | 59.80 | $ 9.70 | | $ 148.50 | $ 148.50 |
| 11/5/2017 | Ariel Hernandez | $15.00 | 55.60 | $ 9.70 | | $ 117.00 | $ 117.00 |
| 11/12/2017 | Ariel Hernandez | $15.00 | 56.50 | $ 9.70 | | $ 123.75 | $ 123.75 |
| 11/19/2017 | Ariel Hernandez | $15.00 | 51.23 | $ 9.70 | | $ 84.25 | $ 84.25 |
| 12/3/2017 | Ariel Hernandez | $15.00 | 54.12 | $ 9.70 | | $ 105.88 | $ 105.88 |
| 12/10/2017 | Ariel Hernandez | $15.00 | 53.40 | $ 9.70 | | $ 100.50 | $ 100.50 |
| 12/17/2017 | Ariel Hernandez | $15.00 | 51.37 | $ 9.70 | | $ 85.25 | $ 85.25 |
| 12/24/2017 | Ariel Hernandez | $15.00 | 52.52 | $ 9.70 | | $ 93.88 | $ 93.88 |
| 12/31/2017 | Ariel Hernandez | $15.00 | 45.70 | $ 10.40 | | $ 42.75 | $ 42.75 |
| 1/7/2018 | Ariel Hernandez | $15.00 | 46.40 | $ 10.40 | | $ 48.00 | $ 48.00 |
| 1/14/2018 | Ariel Hernandez | $15.00 | 53.77 | $ 10.40 | | $ 103.25 | $ 103.25 |
| 1/21/2018 | Ariel Hernandez | $15.00 | 54.13 | $ 10.40 | | $ 106.00 | $ 106.00 |
| 1/28/2018 | Ariel Hernandez | $15.00 | 53.23 | $ 10.40 | | $ 99.25 | $ 99.25 |
| 2/4/2018 | Ariel Hernandez | $15.00 | 54.48 | $ 10.40 | | $ 108.63 | $ 108.63 |
| 2/11/2018 | Ariel Hernandez | $15.00 | 51.03 | $ 10.40 | | $ 82.75 | $ 82.75 |
| 2/18/2018 | Ariel Hernandez | $15.00 | 56.62 | $ 10.40 | | $ 124.63 | $ 124.63 |
| 2/25/2018 | Ariel Hernandez | $15.00 | 55.22 | $ 10.40 | | $ 114.13 | $ 114.13 |
| 3/4/2018 | Ariel Hernandez | $15.00 | 53.68 | $ 10.40 | | $ 102.63 | $ 102.63 |
| 3/25/2018 | Ariel Hernandez | $15.00 | 55.70 | $ 10.40 | | $ 117.75 | $ 117.75 |
| 4/1/2018 | Ariel Hernandez | $15.00 | 54.22 | $ 10.40 | | $ 106.63 | $ 106.63 |
| 4/8/2018 | Ariel Hernandez | $15.00 | 46.87 | $ 10.40 | | $ 51.50 | $ 51.50 |
| 4/15/2018 | Ariel Hernandez | $15.00 | 42.95 | $ 10.40 | | $ 22.13 | $ 22.13 |
| 4/22/2018 | Ariel Hernandez | $15.00 | 42.50 | $ 10.40 | | $ 18.75 | $ 18.75 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/29/2018 | Ariel Hernandez | $15.00 | 56.62 | $ 10.40 | | $ 124.63 | $ 124.63 |
| 5/6/2018 | Ariel Hernandez | $15.00 | 53.75 | $ 10.40 | | $ 103.13 | $ 103.13 |
| 5/13/2018 | Ariel Hernandez | $15.00 | 52.25 | $ 10.40 | | $ 91.88 | $ 91.88 |
| 5/20/2018 | Ariel Hernandez | $15.00 | 52.48 | $ 10.40 | | $ 93.63 | $ 93.63 |
| 5/27/2018 | Ariel Hernandez | $15.00 | 45.52 | $ 10.40 | | $ 41.38 | $ 41.38 |
| 6/3/2018 | Ariel Hernandez | $15.00 | 43.40 | $ 10.40 | | $ 25.50 | $ 25.50 |
| 6/10/2018 | Ariel Hernandez | $15.00 | 42.18 | $ 10.40 | | $ 16.38 | $ 16.38 |
| 6/17/2018 | Ariel Hernandez | $15.00 | 45.55 | $ 10.40 | | $ 41.63 | $ 41.63 |
| 6/24/2018 | Ariel Hernandez | $15.00 | 46.45 | $ 10.40 | | $ 48.38 | $ 48.38 |
| 7/1/2018 | Ariel Hernandez | $15.00 | 45.22 | $ 10.40 | | $ 39.13 | $ 39.13 |
| 7/22/2018 | Ariel Hernandez | $15.00 | 43.22 | $ 10.40 | | $ 24.13 | $ 24.13 |
| 7/29/2018 | Ariel Hernandez | $15.00 | 50.97 | $ 10.40 | | $ 82.25 | $ 82.25 |
| 8/5/2018 | Ariel Hernandez | $15.00 | 51.53 | $ 10.40 | | $ 86.50 | $ 86.50 |
| 8/12/2018 | Ariel Hernandez | $15.00 | 52.72 | $ 10.40 | | $ 95.38 | $ 95.38 |
| 8/19/2018 | Ariel Hernandez | $15.00 | 54.08 | $ 10.40 | | $ 105.63 | $ 105.63 |
| 8/26/2018 | Ariel Hernandez | $15.00 | 52.72 | $ 10.40 | | $ 95.37 | $ 95.37 |
| 9/2/2018 | Ariel Hernandez | $15.00 | 54.52 | $ 10.40 | | $ 108.88 | $ 108.88 |
| 9/9/2018 | Ariel Hernandez | $15.00 | 45.08 | $ 10.40 | | $ 38.13 | $ 38.13 |
| 9/16/2018 | Ariel Hernandez | $15.00 | 54.58 | $ 10.40 | | $ 109.38 | $ 109.38 |
| 9/23/2018 | Ariel Hernandez | $15.00 | 52.03 | $ 10.40 | | $ 90.25 | $ 90.25 |
| 9/30/2018 | Ariel Hernandez | $15.00 | 57.73 | $ 10.40 | | $ 133.00 | $ 133.00 |
| 10/7/2018 | Ariel Hernandez | $15.00 | 44.72 | $ 10.40 | | $ 35.38 | $ 35.38 |
| 10/14/2018 | Ariel Hernandez | $15.00 | 42.85 | $ 10.40 | | $ 21.38 | $ 21.38 |
| 10/28/2018 | Ariel Hernandez | $15.00 | 43.98 | $ 10.40 | | $ 29.88 | $ 29.88 |
| 11/4/2018 | Ariel Hernandez | $15.00 | 51.62 | $ 10.40 | | $ 87.13 | $ 87.13 |
| 11/11/2018 | Ariel Hernandez | $15.00 | 48.63 | $ 10.40 | | $ 64.75 | $ 64.75 |
| 12/2/2018 | Ariel Hernandez | $15.00 | 50.83 | $ 10.40 | | $ 81.25 | $ 81.25 |
| 12/9/2018 | Ariel Hernandez | $15.00 | 47.70 | $ 10.40 | | $ 57.75 | $ 57.75 |
| 1/6/2019 | Ariel Hernandez | $15.00 | 40.97 | $ 11.10 | | $ 7.25 | $ 7.25 |
| 1/13/2019 | Ariel Hernandez | $15.00 | 41.90 | $ 11.10 | | $ 14.25 | $ 14.25 |
| 1/20/2019 | Ariel Hernandez | $15.00 | 42.60 | $ 11.10 | | $ 19.50 | $ 19.50 |
| 1/27/2019 | Ariel Hernandez | $15.00 | 41.48 | $ 11.10 | | $ 11.13 | $ 11.13 |
| 2/3/2019 | Ariel Hernandez | $15.00 | 43.90 | $ 11.10 | | $ 29.25 | $ 29.25 |
| 2/10/2019 | Ariel Hernandez | $15.00 | 42.53 | $ 11.10 | | $ 19.00 | $ 19.00 |
| 2/17/2019 | Ariel Hernandez | $15.00 | 42.28 | $ 11.10 | | $ 17.13 | $ 17.13 |
| 2/24/2019 | Ariel Hernandez | $15.00 | 46.35 | $ 11.10 | | $ 47.63 | $ 47.63 |
| 3/3/2019 | Ariel Hernandez | $15.00 | 44.33 | $ 11.10 | | $ 32.50 | $ 32.50 |
| 3/10/2019 | Ariel Hernandez | $15.00 | 45.90 | $ 11.10 | | $ 44.25 | $ 44.25 |
| 3/24/2019 | Ariel Hernandez | $15.00 | 51.67 | $ 11.10 | | $ 87.50 | $ 87.50 |
| 3/31/2019 | Ariel Hernandez | $15.00 | 52.28 | $ 11.10 | | $ 92.13 | $ 92.13 |
| 4/7/2019 | Ariel Hernandez | $15.00 | 48.25 | $ 11.10 | | $ 61.88 | $ 61.88 |
| 4/14/2019 | Ariel Hernandez | $15.00 | 40.87 | $ 11.10 | | $ 6.50 | $ 6.50 |
| 4/21/2019 | Ariel Hernandez | $15.00 | 43.95 | $ 11.10 | | $ 29.63 | $ 29.63 |
| 4/28/2019 | Ariel Hernandez | $15.00 | 49.70 | $ 11.10 | | $ 72.75 | $ 72.75 |
| 5/19/2019 | Ariel Hernandez | $15.00 | 46.60 | $ 11.10 | | $ 49.50 | $ 49.50 |
| 5/26/2019 | Ariel Hernandez | $15.00 | 53.42 | $ 11.10 | | $ 100.63 | $ 100.63 |
| 7/21/2019 | Ariel Hernandez | $15.00 | 41.35 | $ 11.10 | | $ 10.13 | $ 10.13 |
| 11/24/2019 | Ariel Hernandez | $15.00 | 41.90 | $ 11.10 | | $ 14.25 | $ 14.25 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/19/2020 | Ariel Hernandez | $15.00 | 47.95 | $ 11.80 | | $ 59.63 | $ 59.63 |
| 8/12/2018 | Armando Gomez | $11.00 | 52.28 | $ 10.40 | | $ 67.56 | $ 67.56 |
| 8/26/2018 | Armando Gomez | $11.00 | 41.78 | $ 10.40 | | $ 9.81 | $ 9.81 |
| 9/2/2018 | Armando Gomez | $11.00 | 49.03 | $ 10.40 | | $ 49.68 | $ 49.68 |
| 9/9/2018 | Armando Gomez | $11.00 | 44.78 | $ 10.40 | | $ 26.31 | $ 26.31 |
| 9/16/2018 | Armando Gomez | $11.00 | 44.75 | $ 10.40 | | $ 26.13 | $ 26.13 |
| 9/23/2018 | Armando Gomez | $11.00 | 53.68 | $ 10.40 | | $ 75.26 | $ 75.26 |
| 9/30/2018 | Armando Gomez | $11.00 | 54.37 | $ 10.40 | | $ 79.02 | $ 79.02 |
| 10/14/2018 | Armando Gomez | $11.00 | 49.90 | $ 10.40 | | $ 54.45 | $ 54.45 |
| 10/21/2018 | Armando Gomez | $11.00 | 47.68 | $ 10.40 | | $ 42.26 | $ 42.26 |
| 10/28/2018 | Armando Gomez | $11.00 | 46.22 | $ 10.40 | | $ 34.19 | $ 34.19 |
| 11/4/2018 | Armando Gomez | $11.00 | 41.05 | $ 10.40 | | $ 5.77 | $ 5.77 |
| 11/11/2018 | Armando Gomez | $11.00 | 41.15 | $ 10.40 | | $ 6.32 | $ 6.32 |
| 12/9/2018 | Armando Gomez | $11.00 | 40.85 | $ 10.40 | | $ 4.68 | $ 4.68 |
| 12/16/2018 | Armando Gomez | $11.00 | 49.68 | $ 10.40 | | $ 53.26 | $ 53.26 |
| 3/25/2018 | Arnulfo Mena | $9.50 | 43.45 | $ 10.40 | $ 39.11 | $ 17.94 | $ 57.05 |
| 4/15/2018 | Arnulfo Mena | $9.50 | 50.23 | $ 10.40 | $ 45.21 | $ 53.21 | $ 98.42 |
| 4/22/2018 | Arnulfo Mena | $9.50 | 60.35 | $ 10.40 | $ 54.32 | $ 105.82 | $ 160.14 |
| 4/29/2018 | Arnulfo Mena | $9.50 | 51.28 | $ 10.40 | $ 46.16 | $ 58.67 | $ 104.83 |
| 5/6/2018 | Arnulfo Mena | $9.50 | 58.92 | $ 10.40 | $ 53.03 | $ 98.37 | $ 151.39 |
| 5/13/2018 | Arnulfo Mena | $9.50 | 55.70 | $ 10.40 | $ 50.13 | $ 81.64 | $ 131.77 |
| 5/20/2018 | Arnulfo Mena | $9.50 | 49.97 | $ 10.40 | $ 44.97 | $ 51.83 | $ 96.80 |
| 5/27/2018 | Arnulfo Mena | $9.50 | 58.67 | $ 10.40 | $ 52.80 | $ 97.07 | $ 149.87 |
| 6/3/2018 | Arnulfo Mena | $9.50 | 40.88 | $ 10.40 | $ 36.80 | $ 4.59 | $ 41.39 |
| 6/10/2018 | Arnulfo Mena | $9.50 | 51.57 | $ 10.40 | $ 46.41 | $ 60.15 | $ 106.56 |
| 6/17/2018 | Arnulfo Mena | $9.50 | 55.27 | $ 10.40 | $ 49.74 | $ 79.39 | $ 129.13 |
| 6/24/2018 | Arnulfo Mena | $9.50 | 57.95 | $ 10.40 | $ 52.16 | $ 93.34 | $ 145.50 |
| 7/1/2018 | Arnulfo Mena | $9.50 | 55.73 | $ 10.40 | $ 50.16 | $ 81.81 | $ 131.97 |
| 7/22/2018 | Arnulfo Mena | $9.50 | 47.20 | $ 10.40 | $ 42.48 | $ 37.44 | $ 79.92 |
| 7/29/2018 | Arnulfo Mena | $9.50 | 53.52 | $ 10.40 | $ 48.17 | $ 70.29 | $ 118.45 |
| 8/5/2018 | Arnulfo Mena | $9.50 | 46.28 | $ 10.40 | $ 41.66 | $ 32.67 | $ 74.33 |
| 8/12/2018 | Arnulfo Mena | $9.50 | 44.00 | $ 10.40 | $ 39.60 | $ 20.80 | $ 60.40 |
| 8/19/2018 | Arnulfo Mena | $9.50 | 44.62 | $ 10.40 | $ 40.16 | $ 24.01 | $ 64.16 |
| 8/26/2018 | Arnulfo Mena | $9.50 | 53.05 | $ 10.40 | $ 47.75 | $ 67.86 | $ 115.61 |
| 9/2/2018 | Arnulfo Mena | $9.50 | 61.63 | $ 10.40 | $ 55.47 | $ 112.49 | $ 167.96 |
| 9/9/2018 | Arnulfo Mena | $9.50 | 42.22 | $ 10.40 | $ 38.00 | $ 11.53 | $ 49.52 |
| 9/16/2018 | Arnulfo Mena | $9.50 | 55.98 | $ 10.40 | $ 50.39 | $ 83.11 | $ 133.50 |
| 9/23/2018 | Arnulfo Mena | $9.50 | 54.53 | $ 10.40 | $ 49.08 | $ 75.57 | $ 124.65 |
| 9/30/2018 | Arnulfo Mena | $9.50 | 47.85 | $ 10.40 | $ 43.07 | $ 40.82 | $ 83.89 |
| 10/7/2018 | Arnulfo Mena | $9.50 | 49.48 | $ 10.40 | $ 44.54 | $ 49.31 | $ 93.85 |
| 9/29/2019 | Artis Bowden | $11.50 | 51.45 | $ 11.10 | | $ 65.84 | $ 65.84 |
| 10/6/2019 | Artis Bowden | $11.50 | 49.05 | $ 11.10 | | $ 52.04 | $ 52.04 |
| 10/13/2019 | Artis Bowden | $11.50 | 58.13 | $ 11.10 | | $ 104.27 | $ 104.27 |
| 10/20/2019 | Artis Bowden | $11.80 | 65.97 | $ 11.10 | | $ 153.20 | $ 153.20 |
| 10/27/2019 | Artis Bowden | $11.80 | 68.60 | $ 11.10 | | $ 168.74 | $ 168.74 |
| 11/3/2019 | Artis Bowden | $11.80 | 54.67 | $ 11.10 | | $ 86.53 | $ 86.53 |
| 11/10/2019 | Artis Bowden | $11.80 | 47.57 | $ 11.10 | | $ 44.64 | $ 44.64 |
| 11/17/2019 | Artis Bowden | $11.80 | 94.82 | $ 11.10 | | $ 323.42 | $ 323.42 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/1/2019 | Artis Bowden | $11.80 | 51.47 | $ 11.10 | | $ 67.65 | $ 67.65 |
| 12/8/2019 | Artis Bowden | $11.80 | 45.52 | $ 11.10 | | $ 32.55 | $ 32.55 |
| 12/15/2019 | Artis Bowden | $11.50 | 54.17 | $ 11.10 | | $ 81.46 | $ 81.46 |
| 12/22/2019 | Artis Bowden | $11.50 | 62.20 | $ 11.10 | | $ 127.65 | $ 127.65 |
| 12/29/2019 | Artis Bowden | $11.50 | 42.30 | $ 11.10 | | $ 13.23 | $ 13.23 |
| 1/5/2020 | Artis Bowden | $11.50 | 44.08 | $ 11.80 | $ 13.23 | $ 24.09 | $ 37.32 |
| 1/12/2020 | Artis Bowden | $11.50 | 60.63 | $ 11.80 | $ 18.19 | $ 121.74 | $ 139.93 |
| 1/26/2020 | Artis Bowden | $11.50 | 55.50 | $ 11.80 | $ 16.65 | $ 91.45 | $ 108.10 |
| 7/7/2019 | Bashir Irving | $11.00 | 43.80 | $ 11.10 | $ 4.38 | $ 21.09 | $ 25.47 |
| 7/14/2019 | Bashir Irving | $11.00 | 42.90 | $ 11.10 | $ 4.29 | $ 16.10 | $ 20.39 |
| 7/21/2019 | Bashir Irving | $11.00 | 52.28 | $ 11.10 | $ 5.23 | $ 68.17 | $ 73.40 |
| 7/28/2019 | Bashir Irving | $11.00 | 43.85 | $ 11.10 | $ 4.38 | $ 21.37 | $ 25.75 |
| 8/4/2019 | Bashir Irving | $11.00 | 49.85 | $ 11.10 | $ 4.98 | $ 54.67 | $ 59.65 |
| 8/11/2019 | Bashir Irving | $11.00 | 50.28 | $ 11.10 | $ 5.03 | $ 57.07 | $ 62.10 |
| 8/18/2019 | Bashir Irving | $11.00 | 44.23 | $ 11.10 | $ 4.42 | $ 23.50 | $ 27.92 |
| 8/25/2019 | Bashir Irving | $11.00 | 54.43 | $ 11.10 | $ 5.44 | $ 80.11 | $ 85.55 |
| 9/1/2019 | Bashir Irving | $11.00 | 49.62 | $ 11.10 | $ 4.96 | $ 53.37 | $ 58.33 |
| 9/8/2019 | Bashir Irving | $11.00 | 41.08 | $ 11.10 | $ 4.11 | $ 6.01 | $ 10.12 |
| 9/15/2019 | Bashir Irving | $11.00 | 41.73 | $ 11.10 | $ 4.17 | $ 9.62 | $ 13.79 |
| 9/22/2019 | Bashir Irving | $11.00 | 43.13 | $ 11.10 | $ 4.31 | $ 17.39 | $ 21.70 |
| 9/29/2019 | Bashir Irving | $11.00 | 41.92 | $ 11.10 | $ 4.19 | $ 10.64 | $ 14.83 |
| 10/6/2019 | Bashir Irving | $11.00 | 44.05 | $ 11.10 | $ 4.40 | $ 22.48 | $ 26.88 |
| 10/13/2019 | Bashir Irving | $11.00 | 51.42 | $ 11.10 | $ 5.14 | $ 63.36 | $ 68.50 |
| 10/20/2019 | Bashir Irving | $11.00 | 46.17 | $ 11.10 | $ 4.62 | $ 34.23 | $ 38.84 |
| 11/3/2019 | Bashir Irving | $11.00 | 43.60 | $ 11.10 | $ 4.36 | $ 19.98 | $ 24.34 |
| 11/17/2019 | Bashir Irving | $11.00 | 42.20 | $ 11.10 | $ 4.22 | $ 12.21 | $ 16.43 |
| 4/23/2017 | Bryan Nin | $11.00 | 62.52 | $ 9.70 | | $ 123.84 | $ 123.84 |
| 4/30/2017 | Bryan Nin | $11.00 | 58.10 | $ 9.70 | | $ 99.55 | $ 99.55 |
| 5/7/2017 | Bryan Nin | $11.00 | 59.40 | $ 9.70 | | $ 106.70 | $ 106.70 |
| 5/14/2017 | Bryan Nin | $11.00 | 62.10 | $ 9.70 | | $ 121.55 | $ 121.55 |
| 5/21/2017 | Bryan Nin | $11.00 | 61.23 | $ 9.70 | | $ 116.78 | $ 116.78 |
| 5/28/2017 | Bryan Nin | $11.00 | 61.27 | $ 9.70 | | $ 116.97 | $ 116.97 |
| 6/4/2017 | Bryan Nin | $11.00 | 54.85 | $ 9.70 | | $ 81.68 | $ 81.68 |
| 6/11/2017 | Bryan Nin | $11.00 | 61.48 | $ 9.70 | | $ 118.16 | $ 118.16 |
| 6/18/2017 | Bryan Nin | $11.00 | 60.98 | $ 9.70 | | $ 115.41 | $ 115.41 |
| 6/25/2017 | Bryan Nin | $11.00 | 60.97 | $ 9.70 | | $ 115.32 | $ 115.32 |
| 7/2/2017 | Bryan Nin | $11.00 | 62.38 | $ 9.70 | | $ 123.11 | $ 123.11 |
| 7/9/2017 | Bryan Nin | $11.00 | 51.15 | $ 9.70 | | $ 61.33 | $ 61.33 |
| 7/16/2017 | Bryan Nin | $11.00 | 60.95 | $ 9.70 | | $ 115.23 | $ 115.23 |
| 7/23/2017 | Bryan Nin | $11.00 | 60.33 | $ 9.70 | | $ 111.83 | $ 111.83 |
| 7/30/2017 | Bryan Nin | $11.00 | 62.83 | $ 9.70 | | $ 125.58 | $ 125.58 |
| 8/6/2017 | Bryan Nin | $11.00 | 62.13 | $ 9.70 | | $ 121.73 | $ 121.73 |
| 8/13/2017 | Bryan Nin | $11.00 | 53.85 | $ 9.70 | | $ 76.18 | $ 76.18 |
| 8/20/2017 | Bryan Nin | $11.00 | 59.27 | $ 9.70 | | $ 105.97 | $ 105.97 |
| 8/27/2017 | Bryan Nin | $11.00 | 49.83 | $ 9.70 | | $ 54.08 | $ 54.08 |
| 9/3/2017 | Bryan Nin | $11.00 | 61.67 | $ 9.70 | | $ 119.17 | $ 119.17 |
| 9/10/2017 | Bryan Nin | $11.00 | 49.15 | $ 9.70 | | $ 50.33 | $ 50.33 |
| 9/17/2017 | Bryan Nin | $11.00 | 58.52 | $ 9.70 | | $ 101.84 | $ 101.84 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/24/2017 | Bryan Nin | $11.00 | 59.30 | $ 9.70 | | $ 106.15 | $ 106.15 |
| 10/1/2017 | Bryan Nin | $11.00 | 59.00 | $ 9.70 | | $ 104.50 | $ 104.50 |
| 11/12/2017 | Bryan Nin | $11.00 | 56.93 | $ 9.70 | | $ 93.13 | $ 93.13 |
| 12/31/2017 | Bryan Nin | $11.00 | 40.40 | $ 10.40 | | $ 2.20 | $ 2.20 |
| 1/21/2018 | Carlos Irving Tellez Burgoa | $10.50 | 58.67 | $ 10.40 | | $ 98.00 | $ 98.00 |
| 1/28/2018 | Carlos Irving Tellez Burgoa | $10.50 | 53.57 | $ 10.40 | | $ 71.23 | $ 71.23 |
| 2/4/2018 | Carlos Irving Tellez Burgoa | $10.50 | 58.85 | $ 10.40 | | $ 98.96 | $ 98.96 |
| 2/11/2018 | Carlos Irving Tellez Burgoa | $10.50 | 55.77 | $ 10.40 | | $ 82.78 | $ 82.78 |
| 2/18/2018 | Carlos Irving Tellez Burgoa | $10.50 | 57.08 | $ 10.40 | | $ 89.69 | $ 89.69 |
| 3/4/2018 | Carlos Irving Tellez Burgoa | $10.50 | 55.03 | $ 10.40 | | $ 78.93 | $ 78.93 |
| 3/25/2018 | Carlos Irving Tellez Burgoa | $10.50 | 40.55 | $ 10.40 | | $ 2.89 | $ 2.89 |
| 3/19/2017 | Confesor Feliz | $10.50 | 45.83 | $ 9.70 | | $ 30.63 | $ 30.63 |
| 3/25/2018 | Cristian Mena | $14.00 | 53.43 | $ 10.40 | | $ 94.03 | $ 94.03 |
| 4/1/2018 | Cristian Mena | $14.00 | 59.13 | $ 10.40 | | $ 133.93 | $ 133.93 |
| 4/8/2018 | Cristian Mena | $14.00 | 55.53 | $ 10.40 | | $ 108.73 | $ 108.73 |
| 4/15/2018 | Cristian Mena | $14.00 | 62.80 | $ 10.40 | | $ 159.60 | $ 159.60 |
| 4/22/2018 | Cristian Mena | $14.00 | 60.43 | $ 10.40 | | $ 143.03 | $ 143.03 |
| 4/29/2018 | Cristian Mena | $14.00 | 47.90 | $ 10.40 | | $ 55.30 | $ 55.30 |
| 5/6/2018 | Cristian Mena | $14.00 | 60.63 | $ 10.40 | | $ 144.43 | $ 144.43 |
| 5/13/2018 | Cristian Mena | $14.00 | 48.55 | $ 10.40 | | $ 59.85 | $ 59.85 |
| 5/20/2018 | Cristian Mena | $14.00 | 59.53 | $ 10.40 | | $ 136.73 | $ 136.73 |
| 5/27/2018 | Cristian Mena | $14.00 | 61.37 | $ 10.40 | | $ 149.57 | $ 149.57 |
| 6/3/2018 | Cristian Mena | $14.00 | 48.92 | $ 10.40 | | $ 62.42 | $ 62.42 |
| 6/10/2018 | Cristian Mena | $14.00 | 61.68 | $ 10.40 | | $ 151.78 | $ 151.78 |
| 6/17/2018 | Cristian Mena | $14.00 | 61.40 | $ 10.40 | | $ 149.80 | $ 149.80 |
| 6/24/2018 | Cristian Mena | $14.00 | 59.95 | $ 10.40 | | $ 139.65 | $ 139.65 |
| 7/1/2018 | Cristian Mena | $14.00 | 62.23 | $ 10.40 | | $ 155.63 | $ 155.63 |
| 7/8/2018 | Cristian Mena | $14.00 | 46.92 | $ 10.40 | | $ 48.42 | $ 48.42 |
| 7/15/2018 | Cristian Mena | $14.00 | 59.63 | $ 10.40 | | $ 137.43 | $ 137.43 |
| 7/22/2018 | Cristian Mena | $14.00 | 58.27 | $ 10.40 | | $ 127.87 | $ 127.87 |
| 7/29/2018 | Cristian Mena | $14.00 | 59.95 | $ 10.40 | | $ 139.65 | $ 139.65 |
| 8/5/2018 | Cristian Mena | $14.00 | 61.70 | $ 10.40 | | $ 151.90 | $ 151.90 |
| 8/12/2018 | Cristian Mena | $14.00 | 61.72 | $ 10.40 | | $ 152.02 | $ 152.02 |
| 8/19/2018 | Cristian Mena | $14.00 | 58.22 | $ 10.40 | | $ 127.52 | $ 127.52 |
| 8/26/2018 | Cristian Mena | $14.00 | 63.63 | $ 10.40 | | $ 165.43 | $ 165.43 |
| 9/2/2018 | Cristian Mena | $14.00 | 63.08 | $ 10.40 | | $ 161.58 | $ 161.58 |
| 9/9/2018 | Cristian Mena | $14.00 | 46.12 | $ 10.40 | | $ 42.82 | $ 42.82 |
| 9/16/2018 | Cristian Mena | $14.00 | 61.37 | $ 10.40 | | $ 149.57 | $ 149.57 |
| 9/23/2018 | Cristian Mena | $14.00 | 52.20 | $ 10.40 | | $ 85.40 | $ 85.40 |
| 9/30/2018 | Cristian Mena | $14.00 | 59.98 | $ 10.40 | | $ 139.88 | $ 139.88 |
| 10/7/2018 | Cristian Mena | $14.00 | 60.72 | $ 10.40 | | $ 145.02 | $ 145.02 |
| 10/14/2018 | Cristian Mena | $14.00 | 61.07 | $ 10.40 | | $ 147.47 | $ 147.47 |
| 10/21/2018 | Cristian Mena | $14.00 | 52.60 | $ 10.40 | | $ 88.20 | $ 88.20 |
| 10/28/2018 | Cristian Mena | $14.00 | 58.00 | $ 10.40 | | $ 126.00 | $ 126.00 |
| 11/4/2018 | Cristian Mena | $14.00 | 60.47 | $ 10.40 | | $ 143.27 | $ 143.27 |
| 11/11/2018 | Cristian Mena | $14.00 | 60.90 | $ 10.40 | | $ 146.30 | $ 146.30 |
| 11/18/2018 | Cristian Mena | $14.00 | 59.52 | $ 10.40 | | $ 136.62 | $ 136.62 |
| 11/25/2018 | Cristian Mena | $14.00 | 50.58 | $ 10.40 | | $ 74.08 | $ 74.08 |

7

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/2/2018 | Cristian Mena | $14.00 | 61.67 | $ 10.40 | | $ 151.67 | $ 151.67 |
| 12/9/2018 | Cristian Mena | $14.00 | 60.23 | $ 10.40 | | $ 141.63 | $ 141.63 |
| 12/16/2018 | Cristian Mena | $14.00 | 60.20 | $ 10.40 | | $ 141.40 | $ 141.40 |
| 12/23/2018 | Cristian Mena | $14.00 | 61.18 | $ 10.40 | | $ 148.28 | $ 148.28 |
| 12/30/2018 | Cristian Mena | $14.00 | 45.23 | $ 10.40 | | $ 36.63 | $ 36.63 |
| 1/6/2019 | Cristian Mena | $14.00 | 48.12 | $ 11.10 | | $ 56.82 | $ 56.82 |
| 1/13/2019 | Cristian Mena | $14.00 | 60.52 | $ 11.10 | | $ 143.62 | $ 143.62 |
| 1/20/2019 | Cristian Mena | $14.00 | 60.83 | $ 11.10 | | $ 145.83 | $ 145.83 |
| 1/27/2019 | Cristian Mena | $14.00 | 51.12 | $ 11.10 | | $ 77.82 | $ 77.82 |
| 2/3/2019 | Cristian Mena | $14.00 | 49.25 | $ 11.10 | | $ 64.75 | $ 64.75 |
| 2/10/2019 | Cristian Mena | $14.00 | 62.35 | $ 11.10 | | $ 156.45 | $ 156.45 |
| 2/17/2019 | Cristian Mena | $14.00 | 55.30 | $ 11.10 | | $ 107.10 | $ 107.10 |
| 2/24/2019 | Cristian Mena | $14.00 | 61.80 | $ 11.10 | | $ 152.60 | $ 152.60 |
| 3/3/2019 | Cristian Mena | $14.00 | 62.83 | $ 11.10 | | $ 159.83 | $ 159.83 |
| 3/10/2019 | Cristian Mena | $14.00 | 60.83 | $ 11.10 | | $ 145.83 | $ 145.83 |
| 3/17/2019 | Cristian Mena | $14.00 | 60.88 | $ 11.10 | | $ 146.18 | $ 146.18 |
| 3/24/2019 | Cristian Mena | $14.00 | 59.12 | $ 11.10 | | $ 133.82 | $ 133.82 |
| 3/31/2019 | Cristian Mena | $14.00 | 59.53 | $ 11.10 | | $ 136.73 | $ 136.73 |
| 4/7/2019 | Cristian Mena | $14.00 | 62.33 | $ 11.10 | | $ 156.33 | $ 156.33 |
| 4/14/2019 | Cristian Mena | $14.00 | 59.97 | $ 11.10 | | $ 139.77 | $ 139.77 |
| 4/21/2019 | Cristian Mena | $14.00 | 60.60 | $ 11.10 | | $ 144.20 | $ 144.20 |
| 4/28/2019 | Cristian Mena | $14.00 | 60.07 | $ 11.10 | | $ 140.47 | $ 140.47 |
| 5/5/2019 | Cristian Mena | $14.00 | 59.33 | $ 11.10 | | $ 135.33 | $ 135.33 |
| 5/12/2019 | Cristian Mena | $14.00 | 59.92 | $ 11.10 | | $ 139.42 | $ 139.42 |
| 5/19/2019 | Cristian Mena | $14.00 | 55.78 | $ 11.10 | | $ 110.48 | $ 110.48 |
| 5/26/2019 | Cristian Mena | $14.00 | 57.80 | $ 11.10 | | $ 124.60 | $ 124.60 |
| 6/2/2019 | Cristian Mena | $14.00 | 51.15 | $ 11.10 | | $ 78.05 | $ 78.05 |
| 6/9/2019 | Cristian Mena | $14.00 | 60.70 | $ 11.10 | | $ 144.90 | $ 144.90 |
| 6/16/2019 | Cristian Mena | $14.00 | 62.43 | $ 11.10 | | $ 157.03 | $ 157.03 |
| 6/23/2019 | Cristian Mena | $14.00 | 59.82 | $ 11.10 | | $ 138.72 | $ 138.72 |
| 6/30/2019 | Cristian Mena | $14.00 | 63.85 | $ 11.10 | | $ 166.95 | $ 166.95 |
| 7/7/2019 | Cristian Mena | $14.00 | 50.45 | $ 11.10 | | $ 73.15 | $ 73.15 |
| 7/14/2019 | Cristian Mena | $14.00 | 61.17 | $ 11.10 | | $ 148.17 | $ 148.17 |
| 7/21/2019 | Cristian Mena | $14.00 | 48.73 | $ 11.10 | | $ 61.13 | $ 61.13 |
| 7/28/2019 | Cristian Mena | $14.00 | 62.82 | $ 11.10 | | $ 159.72 | $ 159.72 |
| 8/4/2019 | Cristian Mena | $14.00 | 63.15 | $ 11.10 | | $ 162.05 | $ 162.05 |
| 8/11/2019 | Cristian Mena | $14.00 | 60.57 | $ 11.10 | | $ 143.97 | $ 143.97 |
| 8/18/2019 | Cristian Mena | $14.00 | 61.52 | $ 11.10 | | $ 150.62 | $ 150.62 |
| 8/25/2019 | Cristian Mena | $14.00 | 61.68 | $ 11.10 | | $ 151.78 | $ 151.78 |
| 9/1/2019 | Cristian Mena | $14.00 | 59.72 | $ 11.10 | | $ 138.02 | $ 138.02 |
| 9/8/2019 | Cristian Mena | $14.00 | 50.17 | $ 11.10 | | $ 71.17 | $ 71.17 |
| 9/15/2019 | Cristian Mena | $14.00 | 62.68 | $ 11.10 | | $ 158.78 | $ 158.78 |
| 9/22/2019 | Cristian Mena | $14.00 | 61.22 | $ 11.10 | | $ 148.52 | $ 148.52 |
| 9/29/2019 | Cristian Mena | $14.00 | 50.25 | $ 11.10 | | $ 71.75 | $ 71.75 |
| 10/6/2019 | Cristian Mena | $14.00 | 61.33 | $ 11.10 | | $ 149.33 | $ 149.33 |
| 10/13/2019 | Cristian Mena | $14.00 | 63.10 | $ 11.10 | | $ 161.70 | $ 161.70 |
| 10/20/2019 | Cristian Mena | $14.00 | 60.38 | $ 11.10 | | $ 142.68 | $ 142.68 |
| 10/27/2019 | Cristian Mena | $14.00 | 56.53 | $ 11.10 | | $ 115.73 | $ 115.73 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/3/2019 | Cristian Mena | $14.00 | 58.62 | $ 11.10 | | $ 130.32 | $ 130.32 |
| 11/10/2019 | Cristian Mena | $14.00 | 61.25 | $ 11.10 | | $ 148.75 | $ 148.75 |
| 11/17/2019 | Cristian Mena | $14.00 | 61.77 | $ 11.10 | | $ 152.37 | $ 152.37 |
| 11/24/2019 | Cristian Mena | $14.00 | 61.65 | $ 11.10 | | $ 151.55 | $ 151.55 |
| 12/1/2019 | Cristian Mena | $14.00 | 45.85 | $ 11.10 | | $ 40.95 | $ 40.95 |
| 12/8/2019 | Cristian Mena | $14.00 | 60.28 | $ 11.10 | | $ 141.98 | $ 141.98 |
| 12/15/2019 | Cristian Mena | $14.00 | 60.58 | $ 11.10 | | $ 144.08 | $ 144.08 |
| 12/22/2019 | Cristian Mena | $14.00 | 61.63 | $ 11.10 | | $ 151.43 | $ 151.43 |
| 12/29/2019 | Cristian Mena | $14.00 | 47.23 | $ 11.10 | | $ 50.63 | $ 50.63 |
| 1/5/2020 | Cristian Mena | $14.00 | 48.93 | $ 11.80 | | $ 62.53 | $ 62.53 |
| 1/12/2020 | Cristian Mena | $14.00 | 62.62 | $ 11.80 | | $ 158.32 | $ 158.32 |
| 1/19/2020 | Cristian Mena | $14.00 | 61.97 | $ 11.80 | | $ 153.77 | $ 153.77 |
| 1/26/2020 | Cristian Mena | $14.00 | 61.67 | $ 11.80 | | $ 151.67 | $ 151.67 |
| 2/5/2017 | Damon Micheli | $10.00 | 44.42 | $ 9.70 | | $ 22.08 | $ 22.08 |
| 2/19/2017 | Damon Micheli | $10.00 | 47.72 | $ 9.70 | | $ 38.58 | $ 38.58 |
| 3/5/2017 | Damon Micheli | $10.00 | 40.98 | $ 9.70 | | $ 4.92 | $ 4.92 |
| 3/12/2017 | Damon Micheli | $10.00 | 44.97 | $ 9.70 | | $ 24.83 | $ 24.83 |
| 3/26/2017 | Damon Micheli | $10.00 | 47.28 | $ 9.70 | | $ 36.42 | $ 36.42 |
| 4/16/2017 | Damon Micheli | $10.00 | 45.95 | $ 9.70 | | $ 29.75 | $ 29.75 |
| 4/30/2017 | Damon Micheli | $10.00 | 43.17 | $ 9.70 | | $ 15.83 | $ 15.83 |
| 7/21/2019 | Daniel Scribner | $12.75 | 60.72 | $ 11.10 | | $ 132.07 | $ 132.07 |
| 7/28/2019 | Daniel Scribner | $12.75 | 55.40 | $ 11.10 | | $ 98.18 | $ 98.18 |
| 12/22/2019 | Daniel Scribner | $11.00 | 41.92 | $ 11.10 | $ 4.19 | $ 10.64 | $ 14.83 |
| 11/24/2019 | Daris Morales | $10.00 | 57.90 | $ 11.10 | $ 63.69 | $ 99.35 | $ 163.04 |
| 12/1/2019 | Daris Morales | $10.00 | 59.45 | $ 11.10 | $ 65.40 | $ 107.95 | $ 173.34 |
| 12/8/2019 | Daris Morales | $10.00 | 70.53 | $ 11.10 | $ 77.59 | $ 169.46 | $ 247.05 |
| 5/27/2018 | David Mark Pabilonia | $11.00 | 46.05 | $ 10.40 | | $ 33.28 | $ 33.28 |
| 6/10/2018 | David Mark Pabilonia | $11.00 | 46.77 | $ 10.40 | | $ 37.22 | $ 37.22 |
| 7/1/2018 | David Mark Pabilonia | $11.00 | 46.25 | $ 10.40 | | $ 34.38 | $ 34.38 |
| 7/15/2018 | David Mark Pabilonia | $11.00 | 47.97 | $ 10.40 | | $ 43.82 | $ 43.82 |
| 7/22/2018 | David Mark Pabilonia | $11.00 | 50.68 | $ 10.40 | | $ 58.76 | $ 58.76 |
| 7/29/2018 | David Mark Pabilonia | $11.00 | 46.62 | $ 10.40 | | $ 36.39 | $ 36.39 |
| 8/5/2018 | David Mark Pabilonia | $11.00 | 58.27 | $ 10.40 | | $ 100.47 | $ 100.47 |
| 8/12/2018 | David Mark Pabilonia | $11.00 | 49.40 | $ 10.40 | | $ 51.70 | $ 51.70 |
| 8/19/2018 | David Mark Pabilonia | $11.00 | 43.60 | $ 10.40 | | $ 19.80 | $ 19.80 |
| 9/2/2018 | David Mark Pabilonia | $11.00 | 58.35 | $ 10.40 | | $ 100.93 | $ 100.93 |
| 10/7/2018 | David Mark Pabilonia | $11.00 | 56.97 | $ 10.40 | | $ 93.32 | $ 93.32 |
| 10/14/2018 | David Mark Pabilonia | $11.00 | 54.07 | $ 10.40 | | $ 77.37 | $ 77.37 |
| 10/21/2018 | David Mark Pabilonia | $11.00 | 56.62 | $ 10.40 | | $ 91.39 | $ 91.39 |
| 10/28/2018 | David Mark Pabilonia | $11.00 | 43.43 | $ 10.40 | | $ 18.88 | $ 18.88 |
| 11/4/2018 | David Mark Pabilonia | $11.00 | 46.33 | $ 10.40 | | $ 34.83 | $ 34.83 |
| 11/11/2018 | David Mark Pabilonia | $11.00 | 54.78 | $ 10.40 | | $ 81.31 | $ 81.31 |
| 11/18/2018 | David Mark Pabilonia | $11.00 | 56.87 | $ 10.40 | | $ 92.77 | $ 92.77 |
| 11/25/2018 | David Mark Pabilonia | $11.00 | 48.47 | $ 10.40 | | $ 46.57 | $ 46.57 |
| 12/2/2018 | David Mark Pabilonia | $11.00 | 44.87 | $ 10.40 | | $ 26.77 | $ 26.77 |
| 12/9/2018 | David Mark Pabilonia | $11.00 | 56.67 | $ 10.40 | | $ 91.67 | $ 91.67 |
| 12/16/2018 | David Mark Pabilonia | $11.00 | 57.17 | $ 10.40 | | $ 94.42 | $ 94.42 |
| 12/23/2018 | David Mark Pabilonia | $11.00 | 57.92 | $ 10.40 | | $ 98.54 | $ 98.54 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/30/2018 | David Mark Pabilonia | $11.00 | 42.85 | $ 10.40 | | $ 15.68 | $ 15.68 |
| 1/6/2019 | David Mark Pabilonia | $11.00 | 44.25 | $ 11.10 | $ 4.42 | $ 23.59 | $ 28.01 |
| 1/13/2019 | David Mark Pabilonia | $11.00 | 60.45 | $ 11.10 | $ 6.04 | $ 113.50 | $ 119.54 |
| 1/20/2019 | David Mark Pabilonia | $11.00 | 43.92 | $ 11.10 | $ 4.39 | $ 21.74 | $ 26.13 |
| 1/27/2019 | David Mark Pabilonia | $11.00 | 52.25 | $ 11.10 | $ 5.22 | $ 67.99 | $ 73.21 |
| 2/3/2019 | David Mark Pabilonia | $11.00 | 54.23 | $ 11.10 | $ 5.42 | $ 79.00 | $ 84.42 |
| 2/10/2019 | David Mark Pabilonia | $11.00 | 49.75 | $ 11.10 | $ 4.97 | $ 54.11 | $ 59.09 |
| 2/17/2019 | David Mark Pabilonia | $11.00 | 53.33 | $ 11.10 | $ 5.33 | $ 74.00 | $ 79.33 |
| 2/24/2019 | David Mark Pabilonia | $11.00 | 59.32 | $ 11.10 | $ 5.93 | $ 107.21 | $ 113.14 |
| 3/3/2019 | David Mark Pabilonia | $11.00 | 59.58 | $ 11.10 | $ 5.96 | $ 108.69 | $ 114.65 |
| 3/10/2019 | David Mark Pabilonia | $11.00 | 59.22 | $ 11.10 | $ 5.92 | $ 106.65 | $ 112.57 |
| 3/17/2019 | David Mark Pabilonia | $11.00 | 57.67 | $ 11.10 | $ 5.77 | $ 98.05 | $ 103.82 |
| 3/24/2019 | David Mark Pabilonia | $11.00 | 57.70 | $ 11.10 | $ 5.77 | $ 98.24 | $ 104.01 |
| 3/31/2019 | David Mark Pabilonia | $11.00 | 57.25 | $ 11.10 | $ 5.72 | $ 95.74 | $ 101.46 |
| 4/7/2019 | David Mark Pabilonia | $11.00 | 59.82 | $ 11.10 | $ 5.98 | $ 109.98 | $ 115.96 |
| 4/14/2019 | David Mark Pabilonia | $11.00 | 56.78 | $ 11.10 | $ 5.68 | $ 93.15 | $ 98.83 |
| 4/21/2019 | David Mark Pabilonia | $11.00 | 57.35 | $ 11.10 | $ 5.73 | $ 96.29 | $ 102.03 |
| 4/28/2019 | David Mark Pabilonia | $11.00 | 57.82 | $ 11.10 | $ 5.78 | $ 98.88 | $ 104.66 |
| 5/5/2019 | David Mark Pabilonia | $11.00 | 58.33 | $ 11.10 | $ 5.83 | $ 101.75 | $ 107.58 |
| 5/12/2019 | David Mark Pabilonia | $11.00 | 58.05 | $ 11.10 | $ 5.80 | $ 100.18 | $ 105.98 |
| 5/19/2019 | David Mark Pabilonia | $11.00 | 55.15 | $ 11.10 | $ 5.51 | $ 84.08 | $ 89.60 |
| 5/26/2019 | David Mark Pabilonia | $11.00 | 57.83 | $ 11.10 | $ 5.78 | $ 98.98 | $ 104.76 |
| 6/2/2019 | David Mark Pabilonia | $11.00 | 49.82 | $ 11.10 | $ 4.98 | $ 54.48 | $ 59.46 |
| 6/9/2019 | David Mark Pabilonia | $11.00 | 57.60 | $ 11.10 | $ 5.76 | $ 97.68 | $ 103.44 |
| 6/16/2019 | David Mark Pabilonia | $11.00 | 53.70 | $ 11.10 | $ 5.37 | $ 76.04 | $ 81.40 |
| 6/23/2019 | David Mark Pabilonia | $11.00 | 58.95 | $ 11.10 | $ 5.89 | $ 105.17 | $ 111.07 |
| 6/30/2019 | David Mark Pabilonia | $11.00 | 61.52 | $ 11.10 | $ 6.15 | $ 119.42 | $ 125.57 |
| 7/7/2019 | David Mark Pabilonia | $11.50 | 53.80 | $ 11.10 | | $ 79.35 | $ 79.35 |
| 7/14/2019 | David Mark Pabilonia | $11.50 | 58.48 | $ 11.10 | | $ 106.28 | $ 106.28 |
| 7/21/2019 | David Mark Pabilonia | $11.50 | 53.58 | $ 11.10 | | $ 78.10 | $ 78.10 |
| 7/28/2019 | David Mark Pabilonia | $11.50 | 56.00 | $ 11.10 | | $ 92.00 | $ 92.00 |
| 8/4/2019 | David Mark Pabilonia | $11.50 | 56.80 | $ 11.10 | | $ 96.60 | $ 96.60 |
| 8/11/2019 | David Mark Pabilonia | $11.50 | 57.62 | $ 11.10 | | $ 101.30 | $ 101.30 |
| 8/18/2019 | David Mark Pabilonia | $11.50 | 56.67 | $ 11.10 | | $ 95.83 | $ 95.83 |
| 8/25/2019 | David Mark Pabilonia | $11.50 | 54.65 | $ 11.10 | | $ 84.24 | $ 84.24 |
| 9/1/2019 | David Mark Pabilonia | $11.50 | 56.87 | $ 11.10 | | $ 96.98 | $ 96.98 |
| 9/8/2019 | David Mark Pabilonia | $11.50 | 45.65 | $ 11.10 | | $ 32.49 | $ 32.49 |
| 9/15/2019 | David Mark Pabilonia | $11.50 | 54.62 | $ 11.10 | | $ 84.05 | $ 84.05 |
| 9/22/2019 | David Mark Pabilonia | $11.50 | 56.68 | $ 11.10 | | $ 95.93 | $ 95.93 |
| 9/29/2019 | David Mark Pabilonia | $11.50 | 55.18 | $ 11.10 | | $ 87.30 | $ 87.30 |
| 10/6/2019 | David Mark Pabilonia | $11.50 | 55.43 | $ 11.10 | | $ 88.74 | $ 88.74 |
| 10/13/2019 | David Mark Pabilonia | $11.50 | 54.13 | $ 11.10 | | $ 81.27 | $ 81.27 |
| 10/20/2019 | David Mark Pabilonia | $11.50 | 54.98 | $ 11.10 | | $ 86.15 | $ 86.15 |
| 10/27/2019 | David Mark Pabilonia | $11.50 | 53.33 | $ 11.10 | | $ 76.67 | $ 76.67 |
| 11/3/2019 | David Mark Pabilonia | $11.50 | 53.97 | $ 11.10 | | $ 80.31 | $ 80.31 |
| 11/10/2019 | David Mark Pabilonia | $11.50 | 53.58 | $ 11.10 | | $ 78.10 | $ 78.10 |
| 11/17/2019 | David Mark Pabilonia | $11.50 | 51.57 | $ 11.10 | | $ 66.51 | $ 66.51 |
| 11/24/2019 | David Mark Pabilonia | $11.50 | 51.38 | $ 11.10 | | $ 65.45 | $ 65.45 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/8/2019 | David Mark Pabilonia | $11.50 | 47.82 | $ 11.10 | | $ 44.95 | $ 44.95 |
| 12/15/2019 | David Mark Pabilonia | $11.50 | 51.88 | $ 11.10 | | $ 68.33 | $ 68.33 |
| 12/22/2019 | David Mark Pabilonia | $11.50 | 51.98 | $ 11.10 | | $ 68.90 | $ 68.90 |
| 12/29/2019 | David Mark Pabilonia | $11.50 | 41.15 | $ 11.10 | | $ 6.61 | $ 6.61 |
| 7/23/2017 | David Sundeberg | $10.50 | 44.78 | $ 9.70 | | $ 25.11 | $ 25.11 |
| 7/30/2017 | David Sundeberg | $10.50 | 40.62 | $ 9.70 | | $ 3.24 | $ 3.24 |
| 8/6/2017 | David Sundeberg | $10.50 | 49.25 | $ 9.70 | | $ 48.56 | $ 48.56 |
| 8/13/2017 | David Sundeberg | $10.50 | 45.77 | $ 9.70 | | $ 30.28 | $ 30.28 |
| 8/20/2017 | David Sundeberg | $10.50 | 46.38 | $ 9.70 | | $ 33.51 | $ 33.51 |
| 8/27/2017 | David Sundeberg | $10.50 | 41.85 | $ 9.70 | | $ 9.71 | $ 9.71 |
| 9/3/2017 | David Sundeberg | $10.50 | 50.85 | $ 9.70 | | $ 56.96 | $ 56.96 |
| 9/17/2017 | David Sundeberg | $10.50 | 52.00 | $ 9.70 | | $ 63.00 | $ 63.00 |
| 9/24/2017 | David Sundeberg | $10.50 | 52.97 | $ 9.70 | | $ 68.08 | $ 68.08 |
| 10/1/2017 | David Sundeberg | $10.50 | 48.68 | $ 9.70 | | $ 45.59 | $ 45.59 |
| 10/15/2017 | David Sundeberg | $10.50 | 41.90 | $ 9.70 | | $ 9.98 | $ 9.98 |
| 6/23/2019 | David Sundeberg | $10.50 | 54.40 | $ 11.10 | $ 32.64 | $ 79.92 | $ 112.56 |
| 6/30/2019 | David Sundeberg | $10.50 | 52.87 | $ 11.10 | $ 31.72 | $ 71.41 | $ 103.13 |
| 7/7/2019 | David Sundeberg | $10.50 | 46.67 | $ 11.10 | $ 28.00 | $ 37.00 | $ 65.00 |
| 7/14/2019 | David Sundeberg | $10.50 | 54.63 | $ 11.10 | $ 32.78 | $ 81.22 | $ 114.00 |
| 7/21/2019 | David Sundeberg | $10.50 | 53.25 | $ 11.10 | $ 31.95 | $ 73.54 | $ 105.49 |
| 7/28/2019 | David Sundeberg | $10.50 | 45.95 | $ 11.10 | $ 27.57 | $ 33.02 | $ 60.59 |
| 8/4/2019 | David Sundeberg | $10.50 | 50.93 | $ 11.10 | $ 30.56 | $ 60.68 | $ 91.24 |
| 8/11/2019 | David Sundeberg | $10.50 | 54.77 | $ 11.10 | $ 32.86 | $ 81.96 | $ 114.82 |
| 8/18/2019 | David Sundeberg | $10.50 | 46.73 | $ 11.10 | $ 28.04 | $ 37.37 | $ 65.41 |
| 8/25/2019 | David Sundeberg | $10.50 | 58.07 | $ 11.10 | $ 34.84 | $ 100.27 | $ 135.11 |
| 9/1/2019 | David Sundeberg | $10.50 | 54.78 | $ 11.10 | $ 32.87 | $ 82.05 | $ 114.92 |
| 9/15/2019 | David Sundeberg | $10.50 | 51.30 | $ 11.10 | $ 30.78 | $ 62.72 | $ 93.50 |
| 9/22/2019 | David Sundeberg | $10.50 | 55.92 | $ 11.10 | $ 33.55 | $ 88.34 | $ 121.89 |
| 9/29/2019 | David Sundeberg | $10.50 | 51.05 | $ 11.10 | $ 30.63 | $ 61.33 | $ 91.96 |
| 10/6/2019 | David Sundeberg | $10.50 | 45.53 | $ 11.10 | $ 27.32 | $ 30.71 | $ 58.03 |
| 10/13/2019 | David Sundeberg | $10.50 | 57.53 | $ 11.10 | $ 34.52 | $ 97.31 | $ 131.83 |
| 10/20/2019 | David Sundeberg | $10.50 | 54.40 | $ 11.10 | $ 32.64 | $ 79.92 | $ 112.56 |
| 10/27/2019 | David Sundeberg | $10.50 | 47.10 | $ 11.10 | $ 28.26 | $ 39.41 | $ 67.67 |
| 11/3/2019 | David Sundeberg | $10.50 | 55.25 | $ 11.10 | $ 33.15 | $ 84.64 | $ 117.79 |
| 11/10/2019 | David Sundeberg | $10.50 | 54.87 | $ 11.10 | $ 32.92 | $ 82.51 | $ 115.43 |
| 11/17/2019 | David Sundeberg | $10.50 | 54.72 | $ 11.10 | $ 32.83 | $ 81.68 | $ 114.51 |
| 11/24/2019 | David Sundeberg | $10.50 | 56.23 | $ 11.10 | $ 33.74 | $ 90.10 | $ 123.84 |
| 12/1/2019 | David Sundeberg | $10.50 | 44.20 | $ 11.10 | $ 26.52 | $ 23.31 | $ 49.83 |
| 12/8/2019 | David Sundeberg | $10.50 | 46.23 | $ 11.10 | $ 27.74 | $ 34.60 | $ 62.33 |
| 12/15/2019 | David Sundeberg | $10.50 | 47.13 | $ 11.10 | $ 28.28 | $ 39.59 | $ 67.87 |
| 12/22/2019 | David Sundeberg | $10.50 | 54.87 | $ 11.10 | $ 32.92 | $ 82.51 | $ 115.43 |
| 12/29/2019 | David Sundeberg | $10.50 | 42.05 | $ 11.10 | $ 25.23 | $ 11.38 | $ 36.61 |
| 1/12/2020 | David Sundeberg | $10.50 | 54.25 | $ 11.80 | $ 70.53 | $ 84.08 | $ 154.60 |
| 1/19/2020 | David Sundeberg | $10.50 | 55.78 | $ 11.80 | $ 72.52 | $ 93.12 | $ 165.64 |
| 1/26/2020 | David Sundeberg | $10.50 | 54.88 | $ 11.80 | $ 71.35 | $ 87.81 | $ 159.16 |
| 8/4/2019 | Drea Sean Lacy | $12.00 | 43.07 | $ 11.10 | | $ 18.40 | $ 18.40 |
| 9/15/2019 | Drea Sean Lacy | $12.00 | 44.67 | $ 11.10 | | $ 28.00 | $ 28.00 |
| 6/11/2017 | Eduardo Duverge | $12.00 | 58.47 | $ 9.70 | | $ 110.80 | $ 110.80 |

11

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/18/2017 | Eduardo Duverge | $12.00 | 48.87 | $ 9.70 | | $ 53.20 | $ 53.20 |
| 6/25/2017 | Eduardo Duverge | $12.00 | 59.93 | $ 9.70 | | $ 119.60 | $ 119.60 |
| 7/2/2017 | Eduardo Duverge | $12.00 | 50.17 | $ 9.70 | | $ 61.00 | $ 61.00 |
| 7/9/2017 | Eduardo Duverge | $12.00 | 51.18 | $ 9.70 | | $ 67.10 | $ 67.10 |
| 7/16/2017 | Eduardo Duverge | $12.00 | 56.12 | $ 9.70 | | $ 96.70 | $ 96.70 |
| 7/23/2017 | Eduardo Duverge | $12.00 | 60.75 | $ 9.70 | | $ 124.50 | $ 124.50 |
| 7/30/2017 | Eduardo Duverge | $12.00 | 44.28 | $ 9.70 | | $ 25.70 | $ 25.70 |
| 8/26/2018 | Edy Lopez Dubon | $11.00 | 56.83 | $ 10.40 | | $ 92.58 | $ 92.58 |
| 9/2/2018 | Edy Lopez Dubon | $11.00 | 57.22 | $ 10.40 | | $ 94.69 | $ 94.69 |
| 9/9/2018 | Edy Lopez Dubon | $11.00 | 49.57 | $ 10.40 | | $ 52.62 | $ 52.62 |
| 9/16/2018 | Edy Lopez Dubon | $11.00 | 56.08 | $ 10.40 | | $ 88.46 | $ 88.46 |
| 9/23/2018 | Edy Lopez Dubon | $11.00 | 54.55 | $ 10.40 | | $ 80.02 | $ 80.02 |
| 9/30/2018 | Edy Lopez Dubon | $11.00 | 56.75 | $ 10.40 | | $ 92.13 | $ 92.13 |
| 10/7/2018 | Edy Lopez Dubon | $11.00 | 57.82 | $ 10.40 | | $ 97.99 | $ 97.99 |
| 10/14/2018 | Edy Lopez Dubon | $11.00 | 55.72 | $ 10.40 | | $ 86.44 | $ 86.44 |
| 10/21/2018 | Edy Lopez Dubon | $11.00 | 45.53 | $ 10.40 | | $ 30.43 | $ 30.43 |
| 10/28/2018 | Edy Lopez Dubon | $11.00 | 55.63 | $ 10.40 | | $ 85.98 | $ 85.98 |
| 11/4/2018 | Edy Lopez Dubon | $11.00 | 55.78 | $ 10.40 | | $ 86.81 | $ 86.81 |
| 11/11/2018 | Edy Lopez Dubon | $11.00 | 45.53 | $ 10.40 | | $ 30.43 | $ 30.43 |
| 11/18/2018 | Edy Lopez Dubon | $11.00 | 52.40 | $ 10.40 | | $ 68.20 | $ 68.20 |
| 11/25/2018 | Edy Lopez Dubon | $11.00 | 42.65 | $ 10.40 | | $ 14.58 | $ 14.58 |
| 12/2/2018 | Edy Lopez Dubon | $11.00 | 54.60 | $ 10.40 | | $ 80.30 | $ 80.30 |
| 12/9/2018 | Edy Lopez Dubon | $11.00 | 55.37 | $ 10.40 | | $ 84.52 | $ 84.52 |
| 12/16/2018 | Edy Lopez Dubon | $11.00 | 50.70 | $ 10.40 | | $ 58.85 | $ 58.85 |
| 12/23/2018 | Edy Lopez Dubon | $11.00 | 56.18 | $ 10.40 | | $ 89.01 | $ 89.01 |
| 12/30/2018 | Edy Lopez Dubon | $11.00 | 42.62 | $ 10.40 | | $ 14.39 | $ 14.39 |
| 1/6/2019 | Edy Lopez Dubon | $11.00 | 42.55 | $ 11.10 | $ 4.25 | $ 14.15 | $ 18.41 |
| 1/13/2019 | Edy Lopez Dubon | $11.00 | 58.50 | $ 11.10 | $ 5.85 | $ 102.68 | $ 108.53 |
| 1/20/2019 | Edy Lopez Dubon | $11.00 | 46.05 | $ 11.10 | $ 4.60 | $ 33.58 | $ 38.18 |
| 1/27/2019 | Edy Lopez Dubon | $11.00 | 55.42 | $ 11.10 | $ 5.54 | $ 85.56 | $ 91.10 |
| 2/10/2019 | Edy Lopez Dubon | $11.00 | 47.37 | $ 11.10 | $ 4.74 | $ 40.89 | $ 45.62 |
| 2/17/2019 | Edy Lopez Dubon | $11.00 | 41.02 | $ 11.10 | $ 4.10 | $ 5.64 | $ 9.74 |
| 2/24/2019 | Edy Lopez Dubon | $11.00 | 55.50 | $ 11.10 | $ 5.55 | $ 86.03 | $ 91.58 |
| 3/3/2019 | Edy Lopez Dubon | $11.00 | 55.45 | $ 11.10 | $ 5.54 | $ 85.75 | $ 91.29 |
| 3/10/2019 | Edy Lopez Dubon | $11.00 | 54.92 | $ 11.10 | $ 5.49 | $ 82.79 | $ 88.28 |
| 3/17/2019 | Edy Lopez Dubon | $11.00 | 51.70 | $ 11.10 | $ 5.17 | $ 64.94 | $ 70.11 |
| 3/24/2019 | Edy Lopez Dubon | $11.00 | 57.50 | $ 11.10 | $ 5.75 | $ 97.13 | $ 102.88 |
| 3/31/2019 | Edy Lopez Dubon | $11.00 | 57.18 | $ 11.10 | $ 5.72 | $ 95.37 | $ 101.09 |
| 4/7/2019 | Edy Lopez Dubon | $11.00 | 56.38 | $ 11.10 | $ 5.64 | $ 90.93 | $ 96.57 |
| 4/14/2019 | Edy Lopez Dubon | $11.00 | 56.60 | $ 11.10 | $ 5.66 | $ 92.13 | $ 97.79 |
| 4/28/2019 | Edy Lopez Dubon | $11.00 | 53.10 | $ 11.10 | $ 5.31 | $ 72.71 | $ 78.02 |
| 5/5/2019 | Edy Lopez Dubon | $11.00 | 58.27 | $ 11.10 | $ 5.83 | $ 101.38 | $ 107.21 |
| 5/12/2019 | Edy Lopez Dubon | $11.00 | 58.07 | $ 11.10 | $ 5.81 | $ 100.27 | $ 106.08 |
| 5/19/2019 | Edy Lopez Dubon | $11.00 | 54.60 | $ 11.10 | $ 5.46 | $ 81.03 | $ 86.49 |
| 5/26/2019 | Edy Lopez Dubon | $11.00 | 57.80 | $ 11.10 | $ 5.78 | $ 98.79 | $ 104.57 |
| 6/2/2019 | Edy Lopez Dubon | $11.00 | 49.77 | $ 11.10 | $ 4.98 | $ 54.21 | $ 59.18 |
| 6/9/2019 | Edy Lopez Dubon | $11.00 | 57.62 | $ 11.10 | $ 5.76 | $ 97.77 | $ 103.53 |
| 6/16/2019 | Edy Lopez Dubon | $11.00 | 58.05 | $ 11.10 | $ 5.80 | $ 100.18 | $ 105.98 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 6/23/2019 | Edy Lopez Dubon | $11.00 | 58.95 | $    11.10 | $    5.89 | $    105.17 | $    111.07 |
| 6/30/2019 | Edy Lopez Dubon | $11.00 | 61.48 | $    11.10 | $    6.15 | $    119.23 | $    125.38 |
| 7/7/2019 | Edy Lopez Dubon | $12.00 | 53.83 | $    11.10 | | $    83.00 | $    83.00 |
| 7/14/2019 | Edy Lopez Dubon | $12.00 | 58.45 | $    11.10 | | $    110.70 | $    110.70 |
| 7/21/2019 | Edy Lopez Dubon | $12.00 | 57.33 | $    11.10 | | $    104.00 | $    104.00 |
| 7/28/2019 | Edy Lopez Dubon | $12.00 | 56.00 | $    11.10 | | $    96.00 | $    96.00 |
| 8/4/2019 | Edy Lopez Dubon | $12.00 | 56.92 | $    11.10 | | $    101.50 | $    101.50 |
| 8/11/2019 | Edy Lopez Dubon | $12.00 | 53.00 | $    11.10 | | $    78.00 | $    78.00 |
| 8/18/2019 | Edy Lopez Dubon | $12.00 | 43.83 | $    11.10 | | $    23.00 | $    23.00 |
| 9/1/2019 | Edy Lopez Dubon | $12.00 | 46.70 | $    11.10 | | $    40.20 | $    40.20 |
| 9/8/2019 | Edy Lopez Dubon | $12.00 | 45.63 | $    11.10 | | $    33.80 | $    33.80 |
| 9/15/2019 | Edy Lopez Dubon | $12.00 | 54.80 | $    11.10 | | $    88.80 | $    88.80 |
| 9/22/2019 | Edy Lopez Dubon | $12.00 | 53.88 | $    11.10 | | $    83.30 | $    83.30 |
| 9/29/2019 | Edy Lopez Dubon | $12.00 | 55.22 | $    11.10 | | $    91.30 | $    91.30 |
| 10/6/2019 | Edy Lopez Dubon | $12.00 | 52.98 | $    11.10 | | $    77.90 | $    77.90 |
| 10/13/2019 | Edy Lopez Dubon | $12.00 | 54.50 | $    11.10 | | $    87.00 | $    87.00 |
| 10/20/2019 | Edy Lopez Dubon | $12.00 | 51.17 | $    11.10 | | $    67.00 | $    67.00 |
| 10/27/2019 | Edy Lopez Dubon | $12.00 | 53.28 | $    11.10 | | $    79.70 | $    79.70 |
| 11/3/2019 | Edy Lopez Dubon | $12.00 | 53.98 | $    11.10 | | $    83.90 | $    83.90 |
| 11/10/2019 | Edy Lopez Dubon | $12.00 | 50.17 | $    11.10 | | $    61.00 | $    61.00 |
| 11/17/2019 | Edy Lopez Dubon | $12.00 | 51.63 | $    11.10 | | $    69.80 | $    69.80 |
| 11/24/2019 | Edy Lopez Dubon | $12.00 | 51.45 | $    11.10 | | $    68.70 | $    68.70 |
| 12/1/2019 | Edy Lopez Dubon | $12.00 | 41.15 | $    11.10 | | $    6.90 | $    6.90 |
| 12/8/2019 | Edy Lopez Dubon | $12.00 | 47.80 | $    11.10 | | $    46.80 | $    46.80 |
| 12/15/2019 | Edy Lopez Dubon | $12.00 | 51.87 | $    11.10 | | $    71.20 | $    71.20 |
| 12/22/2019 | Edy Lopez Dubon | $12.00 | 52.58 | $    11.10 | | $    75.50 | $    75.50 |
| 12/29/2019 | Edy Lopez Dubon | $12.00 | 41.18 | $    11.10 | | $    7.10 | $    7.10 |
| 1/5/2020 | Edy Lopez Dubon | $12.00 | 42.30 | $    11.80 | | $    13.80 | $    13.80 |
| 1/12/2020 | Edy Lopez Dubon | $12.00 | 52.95 | $    11.80 | | $    77.70 | $    77.70 |
| 1/19/2020 | Edy Lopez Dubon | $12.00 | 50.77 | $    11.80 | | $    64.60 | $    64.60 |
| 1/26/2020 | Edy Lopez Dubon | $12.00 | 51.08 | $    11.80 | | $    66.50 | $    66.50 |
| 1/19/2020 | Erik Aponte Ortiz | $12.00 | 44.75 | $    11.80 | | $    34.50 | $    34.50 |
| 1/26/2020 | Erik Aponte Ortiz | $12.00 | 47.63 | $    11.80 | | $    45.80 | $    45.80 |
| 8/13/2017 | Ernesto Sam Maquin | $11.00 | 59.32 | $    9.70 | | $    106.24 | $    106.24 |
| 8/20/2017 | Ernesto Sam Maquin | $11.00 | 60.05 | $    9.70 | | $    110.28 | $    110.28 |
| 8/27/2017 | Ernesto Sam Maquin | $11.00 | 59.27 | $    9.70 | | $    105.97 | $    105.97 |
| 9/3/2017 | Ernesto Sam Maquin | $11.00 | 59.03 | $    9.70 | | $    104.68 | $    104.68 |
| 9/10/2017 | Ernesto Sam Maquin | $11.00 | 55.12 | $    9.70 | | $    83.14 | $    83.14 |
| 9/17/2017 | Ernesto Sam Maquin | $11.00 | 59.63 | $    9.70 | | $    107.98 | $    107.98 |
| 9/24/2017 | Ernesto Sam Maquin | $11.00 | 63.42 | $    9.70 | | $    128.79 | $    128.79 |
| 10/1/2017 | Ernesto Sam Maquin | $11.00 | 65.22 | $    9.70 | | $    138.69 | $    138.69 |
| 10/8/2017 | Ernesto Sam Maquin | $11.00 | 65.58 | $    9.70 | | $    140.71 | $    140.71 |
| 10/15/2017 | Ernesto Sam Maquin | $11.00 | 64.90 | $    9.70 | | $    136.95 | $    136.95 |
| 10/22/2017 | Ernesto Sam Maquin | $11.00 | 64.22 | $    9.70 | | $    133.19 | $    133.19 |
| 10/29/2017 | Ernesto Sam Maquin | $11.00 | 64.63 | $    9.70 | | $    135.48 | $    135.48 |
| 11/5/2017 | Ernesto Sam Maquin | $11.00 | 62.50 | $    9.70 | | $    123.75 | $    123.75 |
| 11/12/2017 | Ernesto Sam Maquin | $11.00 | 61.87 | $    9.70 | | $    120.27 | $    120.27 |
| 11/19/2017 | Ernesto Sam Maquin | $11.00 | 62.73 | $    9.70 | | $    125.03 | $    125.03 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/26/2017 | Ernesto Sam Maquin | $11.00 | 50.25 | $ 9.70 | | $ 56.38 | $ 56.38 |
| 12/3/2017 | Ernesto Sam Maquin | $11.00 | 63.88 | $ 9.70 | | $ 131.36 | $ 131.36 |
| 12/10/2017 | Ernesto Sam Maquin | $11.00 | 62.75 | $ 9.70 | | $ 125.13 | $ 125.13 |
| 12/17/2017 | Ernesto Sam Maquin | $11.00 | 60.48 | $ 9.70 | | $ 112.66 | $ 112.66 |
| 12/24/2017 | Ernesto Sam Maquin | $11.00 | 62.05 | $ 9.70 | | $ 121.28 | $ 121.28 |
| 12/31/2017 | Ernesto Sam Maquin | $11.00 | 51.42 | $ 10.40 | | $ 62.79 | $ 62.79 |
| 1/7/2018 | Ernesto Sam Maquin | $11.00 | 49.50 | $ 10.40 | | $ 52.25 | $ 52.25 |
| 1/14/2018 | Ernesto Sam Maquin | $11.00 | 62.45 | $ 10.40 | | $ 123.48 | $ 123.48 |
| 1/21/2018 | Ernesto Sam Maquin | $11.00 | 61.28 | $ 10.40 | | $ 117.06 | $ 117.06 |
| 1/28/2018 | Ernesto Sam Maquin | $11.00 | 63.18 | $ 10.40 | | $ 127.51 | $ 127.51 |
| 2/4/2018 | Ernesto Sam Maquin | $11.00 | 61.35 | $ 10.40 | | $ 117.43 | $ 117.43 |
| 2/11/2018 | Ernesto Sam Maquin | $11.00 | 59.68 | $ 10.40 | | $ 108.26 | $ 108.26 |
| 2/18/2018 | Ernesto Sam Maquin | $11.00 | 68.57 | $ 10.40 | | $ 157.12 | $ 157.12 |
| 2/25/2018 | Ernesto Sam Maquin | $11.00 | 63.57 | $ 10.40 | | $ 129.62 | $ 129.62 |
| 3/4/2018 | Ernesto Sam Maquin | $11.00 | 62.05 | $ 10.40 | | $ 121.28 | $ 121.28 |
| 3/25/2018 | Ernesto Sam Maquin | $11.00 | 65.88 | $ 10.40 | | $ 142.36 | $ 142.36 |
| 4/1/2018 | Ernesto Sam Maquin | $11.00 | 66.03 | $ 10.40 | | $ 143.18 | $ 143.18 |
| 4/8/2018 | Ernesto Sam Maquin | $11.00 | 65.47 | $ 10.40 | | $ 140.07 | $ 140.07 |
| 4/15/2018 | Ernesto Sam Maquin | $11.00 | 64.55 | $ 10.40 | | $ 135.03 | $ 135.03 |
| 4/22/2018 | Ernesto Sam Maquin | $11.00 | 64.77 | $ 10.40 | | $ 136.22 | $ 136.22 |
| 4/29/2018 | Ernesto Sam Maquin | $11.00 | 64.83 | $ 10.40 | | $ 136.58 | $ 136.58 |
| 5/6/2018 | Ernesto Sam Maquin | $11.00 | 65.48 | $ 10.40 | | $ 140.16 | $ 140.16 |
| 5/13/2018 | Ernesto Sam Maquin | $11.00 | 65.55 | $ 10.40 | | $ 140.53 | $ 140.53 |
| 5/20/2018 | Ernesto Sam Maquin | $11.00 | 65.82 | $ 10.40 | | $ 141.99 | $ 141.99 |
| 5/27/2018 | Ernesto Sam Maquin | $11.00 | 66.40 | $ 10.40 | | $ 145.20 | $ 145.20 |
| 6/3/2018 | Ernesto Sam Maquin | $11.00 | 62.50 | $ 10.40 | | $ 123.75 | $ 123.75 |
| 6/10/2018 | Ernesto Sam Maquin | $11.00 | 66.05 | $ 10.40 | | $ 143.28 | $ 143.28 |
| 6/17/2018 | Ernesto Sam Maquin | $11.00 | 65.95 | $ 10.40 | | $ 142.73 | $ 142.73 |
| 6/24/2018 | Ernesto Sam Maquin | $11.00 | 65.48 | $ 10.40 | | $ 140.16 | $ 140.16 |
| 7/1/2018 | Ernesto Sam Maquin | $11.00 | 65.87 | $ 10.40 | | $ 142.27 | $ 142.27 |
| 7/8/2018 | Ernesto Sam Maquin | $11.00 | 53.07 | $ 10.40 | | $ 71.87 | $ 71.87 |
| 7/15/2018 | Ernesto Sam Maquin | $11.00 | 68.45 | $ 10.40 | | $ 156.48 | $ 156.48 |
| 7/22/2018 | Ernesto Sam Maquin | $11.00 | 64.65 | $ 10.40 | | $ 135.58 | $ 135.58 |
| 7/29/2018 | Ernesto Sam Maquin | $11.00 | 66.02 | $ 10.40 | | $ 143.09 | $ 143.09 |
| 8/5/2018 | Ernesto Sam Maquin | $11.00 | 65.72 | $ 10.40 | | $ 141.44 | $ 141.44 |
| 8/12/2018 | Ernesto Sam Maquin | $11.00 | 65.85 | $ 10.40 | | $ 142.18 | $ 142.18 |
| 8/19/2018 | Ernesto Sam Maquin | $11.00 | 66.00 | $ 10.40 | | $ 143.00 | $ 143.00 |
| 8/26/2018 | Ernesto Sam Maquin | $11.00 | 65.58 | $ 10.40 | | $ 140.71 | $ 140.71 |
| 9/2/2018 | Ernesto Sam Maquin | $11.00 | 66.78 | $ 10.40 | | $ 147.31 | $ 147.31 |
| 9/9/2018 | Ernesto Sam Maquin | $11.00 | 61.20 | $ 10.40 | | $ 116.60 | $ 116.60 |
| 9/16/2018 | Ernesto Sam Maquin | $11.00 | 66.23 | $ 10.40 | | $ 144.28 | $ 144.28 |
| 9/23/2018 | Ernesto Sam Maquin | $11.00 | 65.40 | $ 10.40 | | $ 139.70 | $ 139.70 |
| 9/30/2018 | Ernesto Sam Maquin | $11.00 | 65.77 | $ 10.40 | | $ 141.72 | $ 141.72 |
| 10/7/2018 | Ernesto Sam Maquin | $11.00 | 65.78 | $ 10.40 | | $ 141.81 | $ 141.81 |
| 10/14/2018 | Ernesto Sam Maquin | $11.00 | 66.32 | $ 10.40 | | $ 144.74 | $ 144.74 |
| 10/21/2018 | Ernesto Sam Maquin | $11.00 | 65.35 | $ 10.40 | | $ 139.43 | $ 139.43 |
| 10/28/2018 | Ernesto Sam Maquin | $11.00 | 64.90 | $ 10.40 | | $ 136.95 | $ 136.95 |
| 11/4/2018 | Ernesto Sam Maquin | $11.00 | 63.93 | $ 10.40 | | $ 131.63 | $ 131.63 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/11/2018 | Ernesto Sam Maquin | $11.00 | 63.83 | $  10.40 | | $  131.08 | $  131.08 |
| 11/18/2018 | Ernesto Sam Maquin | $11.00 | 51.35 | $  10.40 | | $  62.43 | $  62.43 |
| 11/25/2018 | Ernesto Sam Maquin | $11.00 | 50.45 | $  10.40 | | $  57.48 | $  57.48 |
| 12/2/2018 | Ernesto Sam Maquin | $11.00 | 63.43 | $  10.40 | | $  128.88 | $  128.88 |
| 12/9/2018 | Ernesto Sam Maquin | $11.00 | 63.55 | $  10.40 | | $  129.53 | $  129.53 |
| 12/16/2018 | Ernesto Sam Maquin | $11.00 | 61.65 | $  10.40 | | $  119.08 | $  119.08 |
| 12/23/2018 | Ernesto Sam Maquin | $11.00 | 62.63 | $  10.40 | | $  124.48 | $  124.48 |
| 12/30/2018 | Ernesto Sam Maquin | $11.00 | 41.53 | $  10.40 | | $  8.43 | $  8.43 |
| 1/6/2019 | Ernesto Sam Maquin | $11.00 | 50.92 | $  11.10 | $  5.09 | $  60.59 | $  65.68 |
| 1/13/2019 | Ernesto Sam Maquin | $11.00 | 64.62 | $  11.10 | $  6.46 | $  136.62 | $  143.08 |
| 1/20/2019 | Ernesto Sam Maquin | $11.00 | 63.90 | $  11.10 | $  6.39 | $  132.65 | $  139.04 |
| 1/27/2019 | Ernesto Sam Maquin | $11.00 | 63.05 | $  11.10 | $  6.30 | $  127.93 | $  134.23 |
| 2/3/2019 | Ernesto Sam Maquin | $11.00 | 63.25 | $  11.10 | $  6.32 | $  129.04 | $  135.36 |
| 2/10/2019 | Ernesto Sam Maquin | $11.00 | 65.87 | $  11.10 | $  6.59 | $  143.56 | $  150.15 |
| 2/17/2019 | Ernesto Sam Maquin | $11.00 | 66.25 | $  11.10 | $  6.62 | $  145.69 | $  152.31 |
| 2/24/2019 | Ernesto Sam Maquin | $11.00 | 62.55 | $  11.10 | $  6.25 | $  125.15 | $  131.41 |
| 3/3/2019 | Ernesto Sam Maquin | $11.00 | 64.18 | $  11.10 | $  6.42 | $  134.22 | $  140.64 |
| 3/10/2019 | Ernesto Sam Maquin | $11.00 | 54.68 | $  11.10 | $  5.47 | $  81.49 | $  86.96 |
| 3/17/2019 | Ernesto Sam Maquin | $11.00 | 55.42 | $  11.10 | $  5.54 | $  85.56 | $  91.10 |
| 3/24/2019 | Ernesto Sam Maquin | $11.00 | 62.03 | $  11.10 | $  6.20 | $  122.29 | $  128.49 |
| 3/31/2019 | Ernesto Sam Maquin | $11.00 | 63.37 | $  11.10 | $  6.34 | $  129.69 | $  136.02 |
| 4/7/2019 | Ernesto Sam Maquin | $11.00 | 62.23 | $  11.10 | $  6.22 | $  123.40 | $  129.62 |
| 4/14/2019 | Ernesto Sam Maquin | $11.00 | 61.33 | $  11.10 | $  6.13 | $  118.40 | $  124.53 |
| 4/21/2019 | Ernesto Sam Maquin | $11.00 | 62.08 | $  11.10 | $  6.21 | $  122.56 | $  128.77 |
| 4/28/2019 | Ernesto Sam Maquin | $11.00 | 61.57 | $  11.10 | $  6.16 | $  119.70 | $  125.85 |
| 5/5/2019 | Ernesto Sam Maquin | $11.00 | 61.00 | $  11.10 | $  6.10 | $  116.55 | $  122.65 |
| 5/12/2019 | Ernesto Sam Maquin | $11.00 | 59.98 | $  11.10 | $  6.00 | $  110.91 | $  116.91 |
| 5/19/2019 | Ernesto Sam Maquin | $11.00 | 60.08 | $  11.10 | $  6.01 | $  111.46 | $  117.47 |
| 5/26/2019 | Ernesto Sam Maquin | $11.00 | 61.75 | $  11.10 | $  6.17 | $  120.71 | $  126.89 |
| 6/2/2019 | Ernesto Sam Maquin | $11.00 | 59.88 | $  11.10 | $  5.99 | $  110.35 | $  116.34 |
| 6/9/2019 | Ernesto Sam Maquin | $11.00 | 55.58 | $  11.10 | $  5.56 | $  86.49 | $  92.05 |
| 6/16/2019 | Ernesto Sam Maquin | $11.00 | 61.05 | $  11.10 | $  6.10 | $  116.83 | $  122.93 |
| 6/23/2019 | Ernesto Sam Maquin | $11.00 | 57.70 | $  11.10 | $  5.77 | $  98.23 | $  104.01 |
| 6/30/2019 | Ernesto Sam Maquin | $11.00 | 59.23 | $  11.10 | $  5.92 | $  106.75 | $  112.67 |
| 7/7/2019 | Ernesto Sam Maquin | $12.00 | 51.00 | $  11.10 | | $  66.00 | $  66.00 |
| 7/14/2019 | Ernesto Sam Maquin | $12.00 | 62.40 | $  11.10 | | $  134.40 | $  134.40 |
| 7/21/2019 | Ernesto Sam Maquin | $12.00 | 62.28 | $  11.10 | | $  133.70 | $  133.70 |
| 7/28/2019 | Ernesto Sam Maquin | $12.00 | 61.30 | $  11.10 | | $  127.80 | $  127.80 |
| 8/4/2019 | Ernesto Sam Maquin | $12.00 | 62.83 | $  11.10 | | $  137.00 | $  137.00 |
| 8/11/2019 | Ernesto Sam Maquin | $12.00 | 59.25 | $  11.10 | | $  115.50 | $  115.50 |
| 8/18/2019 | Ernesto Sam Maquin | $12.00 | 57.85 | $  11.10 | | $  107.10 | $  107.10 |
| 8/25/2019 | Ernesto Sam Maquin | $12.00 | 61.37 | $  11.10 | | $  128.20 | $  128.20 |
| 9/1/2019 | Ernesto Sam Maquin | $12.00 | 62.57 | $  11.10 | | $  135.40 | $  135.40 |
| 9/8/2019 | Ernesto Sam Maquin | $12.00 | 60.08 | $  11.10 | | $  120.50 | $  120.50 |
| 9/15/2019 | Ernesto Sam Maquin | $12.00 | 62.63 | $  11.10 | | $  135.80 | $  135.80 |
| 9/22/2019 | Ernesto Sam Maquin | $12.00 | 63.90 | $  11.10 | | $  143.40 | $  143.40 |
| 9/29/2019 | Ernesto Sam Maquin | $12.00 | 63.87 | $  11.10 | | $  143.20 | $  143.20 |
| 10/6/2019 | Ernesto Sam Maquin | $12.00 | 62.97 | $  11.10 | | $  137.80 | $  137.80 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/13/2019 | Ernesto Sam Maquin | $12.00 | 53.10 | $ 11.10 | | $ 78.60 | $ 78.60 |
| 10/20/2019 | Ernesto Sam Maquin | $12.00 | 64.45 | $ 11.10 | | $ 146.70 | $ 146.70 |
| 10/27/2019 | Ernesto Sam Maquin | $12.00 | 63.35 | $ 11.10 | | $ 140.10 | $ 140.10 |
| 11/3/2019 | Ernesto Sam Maquin | $12.00 | 63.88 | $ 11.10 | | $ 143.30 | $ 143.30 |
| 11/10/2019 | Ernesto Sam Maquin | $12.00 | 63.63 | $ 11.10 | | $ 141.80 | $ 141.80 |
| 11/17/2019 | Ernesto Sam Maquin | $12.00 | 64.75 | $ 11.10 | | $ 148.50 | $ 148.50 |
| 11/24/2019 | Ernesto Sam Maquin | $12.00 | 60.03 | $ 11.10 | | $ 120.20 | $ 120.20 |
| 12/1/2019 | Ernesto Sam Maquin | $12.00 | 54.25 | $ 11.10 | | $ 85.50 | $ 85.50 |
| 12/8/2019 | Ernesto Sam Maquin | $12.00 | 60.20 | $ 11.10 | | $ 121.20 | $ 121.20 |
| 12/15/2019 | Ernesto Sam Maquin | $12.00 | 61.30 | $ 11.10 | | $ 127.80 | $ 127.80 |
| 12/22/2019 | Ernesto Sam Maquin | $12.00 | 62.58 | $ 11.10 | | $ 135.50 | $ 135.50 |
| 12/29/2019 | Ernesto Sam Maquin | $12.00 | 41.25 | $ 11.10 | | $ 7.50 | $ 7.50 |
| 1/5/2020 | Ernesto Sam Maquin | $12.00 | 51.40 | $ 11.80 | | $ 68.40 | $ 68.40 |
| 1/12/2020 | Ernesto Sam Maquin | $12.00 | 62.75 | $ 11.80 | | $ 136.50 | $ 136.50 |
| 1/19/2020 | Ernesto Sam Maquin | $12.00 | 62.17 | $ 11.80 | | $ 133.00 | $ 133.00 |
| 1/26/2020 | Ernesto Sam Maquin | $12.00 | 63.62 | $ 11.80 | | $ 141.70 | $ 141.70 |
| 3/25/2018 | Esmerlin Perez Popeter | $9.50 | 53.52 | $ 10.40 | $ 48.17 | $ 70.29 | $ 118.45 |
| 4/1/2018 | Esmerlin Perez Popeter | $9.50 | 59.10 | $ 10.40 | $ 53.19 | $ 99.32 | $ 152.51 |
| 4/8/2018 | Esmerlin Perez Popeter | $9.50 | 55.55 | $ 10.40 | $ 50.00 | $ 80.86 | $ 130.86 |
| 4/15/2018 | Esmerlin Perez Popeter | $9.50 | 61.08 | $ 10.40 | $ 54.98 | $ 109.63 | $ 164.61 |
| 4/22/2018 | Esmerlin Perez Popeter | $9.50 | 56.78 | $ 10.40 | $ 51.11 | $ 87.27 | $ 138.38 |
| 4/29/2018 | Esmerlin Perez Popeter | $9.50 | 59.80 | $ 10.40 | $ 53.82 | $ 102.96 | $ 156.78 |
| 5/6/2018 | Esmerlin Perez Popeter | $9.50 | 59.93 | $ 10.40 | $ 53.94 | $ 103.65 | $ 157.59 |
| 5/13/2018 | Esmerlin Perez Popeter | $9.50 | 58.08 | $ 10.40 | $ 52.28 | $ 94.03 | $ 146.31 |
| 5/20/2018 | Esmerlin Perez Popeter | $9.50 | 56.45 | $ 10.40 | $ 50.81 | $ 85.54 | $ 136.35 |
| 5/27/2018 | Esmerlin Perez Popeter | $9.50 | 58.40 | $ 10.40 | $ 52.56 | $ 95.68 | $ 148.24 |
| 6/3/2018 | Esmerlin Perez Popeter | $9.50 | 47.05 | $ 10.40 | $ 42.35 | $ 36.66 | $ 79.01 |
| 6/10/2018 | Esmerlin Perez Popeter | $9.50 | 47.02 | $ 10.40 | $ 42.32 | $ 36.49 | $ 78.80 |
| 6/17/2018 | Esmerlin Perez Popeter | $9.50 | 57.85 | $ 10.40 | $ 52.07 | $ 92.82 | $ 144.89 |
| 6/24/2018 | Esmerlin Perez Popeter | $9.50 | 52.22 | $ 10.40 | $ 47.00 | $ 63.53 | $ 110.52 |
| 7/1/2018 | Esmerlin Perez Popeter | $9.50 | 59.55 | $ 10.40 | $ 53.60 | $ 101.66 | $ 155.26 |
| 7/8/2018 | Esmerlin Perez Popeter | $9.50 | 48.87 | $ 10.40 | $ 43.98 | $ 46.11 | $ 90.09 |
| 7/15/2018 | Esmerlin Perez Popeter | $9.50 | 59.28 | $ 10.40 | $ 53.36 | $ 100.27 | $ 153.63 |
| 7/22/2018 | Esmerlin Perez Popeter | $9.50 | 61.03 | $ 10.40 | $ 54.93 | $ 109.37 | $ 164.30 |
| 7/29/2018 | Esmerlin Perez Popeter | $9.50 | 60.65 | $ 10.40 | $ 54.59 | $ 107.38 | $ 161.97 |
| 8/5/2018 | Esmerlin Perez Popeter | $9.50 | 58.88 | $ 10.40 | $ 53.00 | $ 98.19 | $ 151.19 |
| 8/12/2018 | Esmerlin Perez Popeter | $9.50 | 57.82 | $ 10.40 | $ 52.04 | $ 92.65 | $ 144.68 |
| 8/19/2018 | Esmerlin Perez Popeter | $9.50 | 57.10 | $ 10.40 | $ 51.39 | $ 88.92 | $ 140.31 |
| 8/26/2018 | Esmerlin Perez Popeter | $9.50 | 58.32 | $ 10.40 | $ 52.49 | $ 95.25 | $ 147.73 |
| 9/2/2018 | Esmerlin Perez Popeter | $9.50 | 50.67 | $ 10.40 | $ 45.60 | $ 55.47 | $ 101.07 |
| 9/9/2018 | Esmerlin Perez Popeter | $9.50 | 49.67 | $ 10.40 | $ 44.70 | $ 50.27 | $ 94.97 |
| 9/16/2018 | Esmerlin Perez Popeter | $9.50 | 50.75 | $ 10.40 | $ 45.68 | $ 55.90 | $ 101.58 |
| 9/23/2018 | Esmerlin Perez Popeter | $9.50 | 53.13 | $ 10.40 | $ 47.82 | $ 68.29 | $ 116.11 |
| 9/30/2018 | Esmerlin Perez Popeter | $9.50 | 56.32 | $ 10.40 | $ 50.69 | $ 84.85 | $ 135.53 |
| 10/7/2018 | Esmerlin Perez Popeter | $9.50 | 55.43 | $ 10.40 | $ 49.89 | $ 80.25 | $ 130.14 |
| 10/14/2018 | Esmerlin Perez Popeter | $9.50 | 58.28 | $ 10.40 | $ 52.46 | $ 95.07 | $ 147.53 |
| 10/21/2018 | Esmerlin Perez Popeter | $9.50 | 59.15 | $ 10.40 | $ 53.24 | $ 99.58 | $ 152.82 |
| 10/28/2018 | Esmerlin Perez Popeter | $9.50 | 58.08 | $ 10.40 | $ 52.28 | $ 94.03 | $ 146.31 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/4/2018 | Esmerlin Perez Popoter | $9.50 | 59.80 | $ 10.40 | $ 53.82 | $ 102.96 | $ 156.78 |
| 11/11/2018 | Esmerlin Perez Popoter | $9.50 | 59.83 | $ 10.40 | $ 53.85 | $ 103.13 | $ 156.98 |
| 11/18/2018 | Esmerlin Perez Popoter | $9.50 | 58.23 | $ 10.40 | $ 52.41 | $ 94.81 | $ 147.22 |
| 11/25/2018 | Esmerlin Perez Popoter | $9.50 | 49.35 | $ 10.40 | $ 44.42 | $ 48.62 | $ 93.04 |
| 12/2/2018 | Esmerlin Perez Popoter | $9.50 | 60.63 | $ 10.40 | $ 54.57 | $ 107.29 | $ 161.86 |
| 12/9/2018 | Esmerlin Perez Popoter | $9.50 | 59.90 | $ 10.40 | $ 53.91 | $ 103.48 | $ 157.39 |
| 12/16/2018 | Esmerlin Perez Popoter | $9.50 | 59.18 | $ 10.40 | $ 53.27 | $ 99.75 | $ 153.02 |
| 12/23/2018 | Esmerlin Perez Popoter | $9.50 | 61.28 | $ 10.40 | $ 55.16 | $ 110.67 | $ 165.83 |
| 1/13/2019 | Esmerlin Perez Popoter | $9.50 | 59.47 | $ 11.10 | $ 95.15 | $ 108.04 | $ 203.19 |
| 1/20/2019 | Esmerlin Perez Popoter | $9.50 | 60.80 | $ 11.10 | $ 97.28 | $ 115.44 | $ 212.72 |
| 1/27/2019 | Esmerlin Perez Popoter | $9.50 | 58.88 | $ 11.10 | $ 94.21 | $ 104.80 | $ 199.02 |
| 2/3/2019 | Esmerlin Perez Popoter | $9.50 | 49.28 | $ 11.10 | $ 78.85 | $ 51.52 | $ 130.38 |
| 2/10/2019 | Esmerlin Perez Popoter | $9.50 | 62.47 | $ 11.10 | $ 99.95 | $ 124.69 | $ 224.64 |
| 2/17/2019 | Esmerlin Perez Popoter | $9.50 | 56.48 | $ 11.10 | $ 90.37 | $ 91.48 | $ 181.86 |
| 2/24/2019 | Esmerlin Perez Popoter | $9.50 | 52.52 | $ 11.10 | $ 84.03 | $ 69.47 | $ 153.49 |
| 3/3/2019 | Esmerlin Perez Popoter | $9.50 | 62.83 | $ 11.10 | $ 100.53 | $ 126.73 | $ 227.26 |
| 3/10/2019 | Esmerlin Perez Popoter | $9.50 | 60.72 | $ 11.10 | $ 97.15 | $ 114.98 | $ 212.12 |
| 3/17/2019 | Esmerlin Perez Popoter | $9.50 | 60.72 | $ 11.10 | $ 97.15 | $ 114.98 | $ 212.12 |
| 3/24/2019 | Esmerlin Perez Popoter | $9.50 | 50.63 | $ 11.10 | $ 81.01 | $ 59.02 | $ 140.03 |
| 3/31/2019 | Esmerlin Perez Popoter | $9.50 | 61.03 | $ 11.10 | $ 97.65 | $ 116.74 | $ 214.39 |
| 4/7/2019 | Esmerlin Perez Popoter | $9.50 | 62.37 | $ 11.10 | $ 99.79 | $ 124.14 | $ 223.92 |
| 4/14/2019 | Esmerlin Perez Popoter | $9.50 | 59.45 | $ 11.10 | $ 95.12 | $ 107.95 | $ 203.07 |
| 4/21/2019 | Esmerlin Perez Popoter | $9.50 | 50.23 | $ 11.10 | $ 80.37 | $ 56.80 | $ 137.17 |
| 4/28/2019 | Esmerlin Perez Popoter | $9.50 | 60.33 | $ 11.10 | $ 96.53 | $ 112.85 | $ 209.38 |
| 5/5/2019 | Esmerlin Perez Popoter | $9.50 | 59.33 | $ 11.10 | $ 94.93 | $ 107.30 | $ 202.23 |
| 5/12/2019 | Esmerlin Perez Popoter | $9.50 | 61.15 | $ 11.10 | $ 97.84 | $ 117.38 | $ 215.22 |
| 5/19/2019 | Esmerlin Perez Popoter | $9.50 | 58.97 | $ 11.10 | $ 94.35 | $ 105.27 | $ 199.61 |
| 5/26/2019 | Esmerlin Perez Popoter | $9.50 | 57.40 | $ 11.10 | $ 91.84 | $ 96.57 | $ 188.41 |
| 6/2/2019 | Esmerlin Perez Popoter | $9.50 | 50.67 | $ 11.10 | $ 81.07 | $ 59.20 | $ 140.27 |
| 6/9/2019 | Esmerlin Perez Popoter | $9.50 | 60.68 | $ 11.10 | $ 97.09 | $ 114.79 | $ 211.89 |
| 6/16/2019 | Esmerlin Perez Popoter | $9.50 | 60.80 | $ 11.10 | $ 97.28 | $ 115.44 | $ 212.72 |
| 6/23/2019 | Esmerlin Perez Popoter | $9.50 | 59.83 | $ 11.10 | $ 95.73 | $ 110.08 | $ 205.81 |
| 6/30/2019 | Esmerlin Perez Popoter | $9.50 | 42.62 | $ 11.10 | $ 68.19 | $ 14.52 | $ 82.71 |
| 7/7/2019 | Esmerlin Perez Popoter | $10.00 | 50.53 | $ 11.10 | $ 55.59 | $ 58.46 | $ 114.05 |
| 7/14/2019 | Esmerlin Perez Popoter | $10.00 | 60.50 | $ 11.10 | $ 66.55 | $ 113.78 | $ 180.33 |
| 7/21/2019 | Esmerlin Perez Popoter | $10.00 | 60.75 | $ 11.10 | $ 66.83 | $ 115.16 | $ 181.99 |
| 7/28/2019 | Esmerlin Perez Popoter | $10.00 | 62.88 | $ 11.10 | $ 69.17 | $ 127.00 | $ 196.17 |
| 8/4/2019 | Esmerlin Perez Popoter | $10.00 | 61.32 | $ 11.10 | $ 67.45 | $ 118.31 | $ 185.76 |
| 8/11/2019 | Esmerlin Perez Popoter | $10.00 | 61.27 | $ 11.10 | $ 67.39 | $ 118.03 | $ 185.42 |
| 8/18/2019 | Esmerlin Perez Popoter | $10.00 | 60.47 | $ 11.10 | $ 66.51 | $ 113.59 | $ 180.10 |
| 8/25/2019 | Esmerlin Perez Popoter | $10.00 | 40.82 | $ 11.10 | $ 44.90 | $ 4.53 | $ 49.43 |
| 9/1/2019 | Esmerlin Perez Popoter | $10.00 | 50.27 | $ 11.10 | $ 55.29 | $ 56.98 | $ 112.27 |
| 9/8/2019 | Esmerlin Perez Popoter | $10.00 | 50.10 | $ 11.10 | $ 55.11 | $ 56.06 | $ 111.17 |
| 9/15/2019 | Esmerlin Perez Popoter | $10.00 | 61.15 | $ 11.10 | $ 67.27 | $ 117.38 | $ 184.65 |
| 9/22/2019 | Esmerlin Perez Popoter | $10.00 | 50.72 | $ 11.10 | $ 55.79 | $ 59.48 | $ 115.27 |
| 9/29/2019 | Esmerlin Perez Popoter | $10.00 | 61.38 | $ 11.10 | $ 67.52 | $ 118.68 | $ 186.20 |
| 10/6/2019 | Esmerlin Perez Popoter | $10.00 | 61.22 | $ 11.10 | $ 67.34 | $ 117.75 | $ 185.09 |
| 10/13/2019 | Esmerlin Perez Popoter | $10.00 | 52.35 | $ 11.10 | $ 57.59 | $ 68.54 | $ 126.13 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/20/2019 | Esmerlin Perez Popoter | $11.00 | 60.47 | $ 11.10 | $ 6.05 | $ 113.59 | $ 119.64 |
| 10/27/2019 | Esmerlin Perez Popoter | $11.00 | 60.37 | $ 11.10 | $ 6.04 | $ 113.04 | $ 119.07 |
| 11/3/2019 | Esmerlin Perez Popoter | $11.00 | 60.27 | $ 11.10 | $ 6.03 | $ 112.48 | $ 118.51 |
| 11/10/2019 | Esmerlin Perez Popoter | $11.00 | 60.80 | $ 11.10 | $ 6.08 | $ 115.44 | $ 121.52 |
| 11/17/2019 | Esmerlin Perez Popoter | $11.00 | 61.82 | $ 11.10 | $ 6.18 | $ 121.08 | $ 127.26 |
| 11/24/2019 | Esmerlin Perez Popoter | $11.00 | 61.70 | $ 11.10 | $ 6.17 | $ 120.44 | $ 126.61 |
| 12/1/2019 | Esmerlin Perez Popoter | $11.00 | 49.12 | $ 11.10 | $ 4.91 | $ 50.60 | $ 55.51 |
| 12/8/2019 | Esmerlin Perez Popoter | $11.00 | 60.18 | $ 11.10 | $ 6.02 | $ 112.02 | $ 118.04 |
| 12/15/2019 | Esmerlin Perez Popoter | $10.00 | 60.65 | $ 11.10 | $ 66.72 | $ 114.61 | $ 181.32 |
| 12/22/2019 | Esmerlin Perez Popoter | $10.00 | 43.23 | $ 11.10 | $ 47.56 | $ 17.95 | $ 65.50 |
| 1/5/2020 | Esmerlin Perez Popoter | $10.00 | 40.03 | $ 11.80 | $ 72.06 | $ 0.20 | $ 72.26 |
| 1/19/2020 | Esmerlin Perez Popoter | $10.00 | 55.75 | $ 11.80 | $ 100.35 | $ 92.93 | $ 193.28 |
| 12/17/2017 | Fernando Irrizarri | $10.75 | 56.77 | $ 9.70 | | $ 90.12 | $ 90.12 |
| 12/24/2017 | Fernando Irrizarri | $10.75 | 46.43 | $ 9.70 | | $ 34.58 | $ 34.58 |
| 12/16/2018 | Fernie Cruz | $9.50 | 47.22 | $ 10.40 | $ 42.50 | $ 37.53 | $ 80.02 |
| 12/23/2018 | Fernie Cruz | $9.50 | 48.27 | $ 10.40 | $ 43.44 | $ 42.99 | $ 86.43 |
| 1/13/2019 | Fernie Cruz | $9.50 | 49.07 | $ 11.10 | $ 78.51 | $ 50.32 | $ 128.83 |
| 2/10/2019 | Fernie Cruz | $9.50 | 51.48 | $ 11.10 | $ 82.37 | $ 63.73 | $ 146.11 |
| 3/10/2019 | Fernie Cruz | $9.50 | 53.88 | $ 11.10 | $ 86.21 | $ 77.05 | $ 163.27 |
| 3/17/2019 | Fernie Cruz | $9.50 | 60.82 | $ 11.10 | $ 97.31 | $ 115.53 | $ 212.84 |
| 4/7/2019 | Fernie Cruz | $9.50 | 48.72 | $ 11.10 | $ 77.95 | $ 48.38 | $ 126.32 |
| 4/21/2019 | Fernie Cruz | $9.50 | 60.13 | $ 11.10 | $ 96.21 | $ 111.74 | $ 207.95 |
| 4/28/2019 | Fernie Cruz | $9.50 | 59.83 | $ 11.10 | $ 95.73 | $ 110.08 | $ 205.81 |
| 5/5/2019 | Fernie Cruz | $9.50 | 58.75 | $ 11.10 | $ 94.00 | $ 104.06 | $ 198.06 |
| 5/12/2019 | Fernie Cruz | $9.50 | 41.00 | $ 11.10 | $ 65.60 | $ 5.55 | $ 71.15 |
| 5/19/2019 | Fernie Cruz | $9.50 | 53.88 | $ 11.10 | $ 86.21 | $ 77.05 | $ 163.27 |
| 5/26/2019 | Fernie Cruz | $9.50 | 47.38 | $ 11.10 | $ 75.81 | $ 40.98 | $ 116.79 |
| 6/2/2019 | Fernie Cruz | $9.50 | 41.28 | $ 11.10 | $ 66.05 | $ 7.12 | $ 73.18 |
| 6/9/2019 | Fernie Cruz | $9.50 | 45.28 | $ 11.10 | $ 72.45 | $ 29.32 | $ 101.78 |
| 6/16/2019 | Fernie Cruz | $9.50 | 57.30 | $ 11.10 | $ 91.68 | $ 96.02 | $ 187.70 |
| 6/23/2019 | Fernie Cruz | $9.50 | 59.00 | $ 11.10 | $ 94.40 | $ 105.45 | $ 199.85 |
| 7/7/2019 | Fernie Cruz | $10.00 | 46.78 | $ 11.10 | $ 51.46 | $ 37.65 | $ 89.11 |
| 7/21/2019 | Fernie Cruz | $10.00 | 54.07 | $ 11.10 | $ 59.47 | $ 78.07 | $ 137.54 |
| 8/4/2019 | Fernie Cruz | $10.00 | 60.43 | $ 11.10 | $ 66.48 | $ 113.41 | $ 179.88 |
| 8/11/2019 | Fernie Cruz | $10.00 | 45.18 | $ 11.10 | $ 49.70 | $ 28.77 | $ 78.47 |
| 8/18/2019 | Fernie Cruz | $10.00 | 56.70 | $ 11.10 | $ 62.37 | $ 92.69 | $ 155.06 |
| 9/15/2019 | Fernie Cruz | $10.00 | 61.53 | $ 11.10 | $ 67.69 | $ 119.51 | $ 187.20 |
| 9/22/2019 | Fernie Cruz | $10.00 | 55.82 | $ 11.10 | $ 61.40 | $ 87.78 | $ 149.18 |
| 9/29/2019 | Fernie Cruz | $10.00 | 45.30 | $ 11.10 | $ 49.83 | $ 29.42 | $ 79.25 |
| 10/13/2019 | Fernie Cruz | $10.00 | 48.08 | $ 11.10 | $ 52.89 | $ 44.86 | $ 97.75 |
| 10/20/2019 | Fernie Cruz | $11.00 | 45.72 | $ 11.10 | $ 4.57 | $ 31.73 | $ 36.30 |
| 11/17/2019 | Fernie Cruz | $11.00 | 51.27 | $ 11.10 | $ 5.13 | $ 62.53 | $ 67.66 |
| 11/24/2019 | Fernie Cruz | $11.00 | 51.63 | $ 11.10 | $ 5.16 | $ 64.57 | $ 69.73 |
| 6/18/2017 | Gerard Jacob Diers | $10.50 | 45.90 | $ 9.70 | | $ 30.98 | $ 30.98 |
| 6/25/2017 | Gerard Jacob Diers | $10.50 | 50.25 | $ 9.70 | | $ 53.81 | $ 53.81 |
| 11/17/2019 | Harrinson Jimenez | $13.00 | 48.65 | $ 11.10 | | $ 56.22 | $ 56.22 |
| 11/24/2019 | Harrinson Jimenez | $13.00 | 52.50 | $ 11.10 | | $ 81.25 | $ 81.25 |
| 12/1/2019 | Harrinson Jimenez | $13.00 | 51.12 | $ 11.10 | | $ 72.26 | $ 72.26 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages |
|---|---|---|---|---|---|---|---|
| 12/8/2019 | Harrinson Jimenez | $13.00 | 59.22 | $ 11.10 | | $ 124.91 | $ 124.91 |
| 12/15/2019 | Harrinson Jimenez | $13.00 | 49.23 | $ 11.10 | | $ 60.02 | $ 60.02 |
| 12/22/2019 | Harrinson Jimenez | $13.00 | 58.40 | $ 11.10 | | $ 119.60 | $ 119.60 |
| 12/29/2019 | Harrinson Jimenez | $13.00 | 50.03 | $ 11.10 | | $ 65.22 | $ 65.22 |
| 1/5/2020 | Harrinson Jimenez | $13.00 | 50.00 | $ 11.80 | | $ 65.00 | $ 65.00 |
| 1/12/2020 | Harrinson Jimenez | $13.00 | 55.52 | $ 11.80 | | $ 100.86 | $ 100.86 |
| 1/19/2020 | Harrinson Jimenez | $13.00 | 61.78 | $ 11.80 | | $ 141.59 | $ 141.59 |
| 1/26/2020 | Harrinson Jimenez | $13.00 | 63.23 | $ 11.80 | | $ 151.02 | $ 151.02 |
| 1/19/2020 | Isdrael Rodrigo Ramon | $11.00 | 52.20 | $ 11.80 | $ 41.76 | $ 71.98 | $ 113.74 |
| 8/18/2019 | James Guerrero | $12.00 | 58.60 | $ 11.10 | | $ 111.60 | $ 111.60 |
| 8/25/2019 | James Guerrero | $12.00 | 51.05 | $ 11.10 | | $ 66.30 | $ 66.30 |
| 9/1/2019 | James Guerrero | $12.00 | 50.97 | $ 11.10 | | $ 65.80 | $ 65.80 |
| 9/8/2019 | James Guerrero | $12.00 | 49.47 | $ 11.10 | | $ 56.80 | $ 56.80 |
| 9/15/2019 | James Guerrero | $12.00 | 59.87 | $ 11.10 | | $ 119.20 | $ 119.20 |
| 9/22/2019 | James Guerrero | $12.00 | 58.27 | $ 11.10 | | $ 109.60 | $ 109.60 |
| 9/29/2019 | James Guerrero | $12.00 | 41.25 | $ 11.10 | | $ 7.50 | $ 7.50 |
| 10/6/2019 | James Guerrero | $12.00 | 51.63 | $ 11.10 | | $ 69.80 | $ 69.80 |
| 10/13/2019 | James Guerrero | $12.00 | 40.17 | $ 11.10 | | $ 1.00 | $ 1.00 |
| 10/20/2019 | James Guerrero | $12.00 | 61.33 | $ 11.10 | | $ 128.00 | $ 128.00 |
| 10/27/2019 | James Guerrero | $12.00 | 58.75 | $ 11.10 | | $ 112.50 | $ 112.50 |
| 11/3/2019 | James Guerrero | $12.00 | 50.47 | $ 11.10 | | $ 62.80 | $ 62.80 |
| 1/19/2020 | James Guerrero | $12.50 | 57.75 | $ 11.80 | | $ 110.94 | $ 110.94 |
| 1/26/2020 | James Guerrero | $12.50 | 57.13 | $ 11.80 | | $ 107.08 | $ 107.08 |
| 6/4/2017 | Jeremy Clark | $11.00 | 42.27 | $ 9.70 | | $ 12.47 | $ 12.47 |
| 6/11/2017 | Jeremy Clark | $11.00 | 46.82 | $ 9.70 | | $ 37.49 | $ 37.49 |
| 6/25/2017 | Jeremy Clark | $11.00 | 53.17 | $ 9.70 | | $ 72.42 | $ 72.42 |
| 7/9/2017 | Jeremy Clark | $11.00 | 40.50 | $ 9.70 | | $ 2.75 | $ 2.75 |
| 7/16/2017 | Jeremy Clark | $11.00 | 46.42 | $ 9.70 | | $ 35.29 | $ 35.29 |
| 8/6/2017 | Jeremy Clark | $11.00 | 45.05 | $ 9.70 | | $ 27.78 | $ 27.78 |
| 8/20/2017 | Jeremy Clark | $11.00 | 44.33 | $ 9.70 | | $ 23.83 | $ 23.83 |
| 9/3/2017 | Jeremy Clark | $11.00 | 43.00 | $ 9.70 | | $ 16.50 | $ 16.50 |
| 9/24/2017 | Jeremy Clark | $11.00 | 42.23 | $ 9.70 | | $ 12.28 | $ 12.28 |
| 10/1/2017 | Jeremy Clark | $11.00 | 42.27 | $ 9.70 | | $ 12.47 | $ 12.47 |
| 10/15/2017 | Jeremy Clark | $11.00 | 44.98 | $ 9.70 | | $ 27.41 | $ 27.41 |
| 10/22/2017 | Jeremy Clark | $11.00 | 50.88 | $ 9.70 | | $ 59.86 | $ 59.86 |
| 11/5/2017 | Jeremy Clark | $11.00 | 40.45 | $ 9.70 | | $ 2.48 | $ 2.48 |
| 12/3/2017 | Jeremy Clark | $11.00 | 48.42 | $ 9.70 | | $ 46.29 | $ 46.29 |
| 12/10/2017 | Jeremy Clark | $11.00 | 41.65 | $ 9.70 | | $ 9.07 | $ 9.07 |
| 12/17/2017 | Jeremy Clark | $11.00 | 49.93 | $ 9.70 | | $ 54.63 | $ 54.63 |
| 12/24/2017 | Jeremy Clark | $11.00 | 46.22 | $ 9.70 | | $ 34.19 | $ 34.19 |
| 1/14/2018 | Jeremy Clark | $11.00 | 48.38 | $ 10.40 | | $ 46.11 | $ 46.11 |
| 1/21/2018 | Jeremy Clark | $11.00 | 49.75 | $ 10.40 | | $ 53.63 | $ 53.63 |
| 1/28/2018 | Jeremy Clark | $11.00 | 42.12 | $ 10.40 | | $ 11.64 | $ 11.64 |
| 2/4/2018 | Jeremy Clark | $11.00 | 40.42 | $ 10.40 | | $ 2.29 | $ 2.29 |
| 2/11/2018 | Jeremy Clark | $11.00 | 43.50 | $ 10.40 | | $ 19.25 | $ 19.25 |
| 5/20/2018 | Jeremy Clark | $11.00 | 42.17 | $ 10.40 | | $ 11.92 | $ 11.92 |
| 6/3/2018 | Jeremy Clark | $11.00 | 41.93 | $ 10.40 | | $ 10.63 | $ 10.63 |
| 6/10/2018 | Jeremy Clark | $11.00 | 44.53 | $ 10.40 | | $ 24.93 | $ 24.93 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/1/2018 | Jeremy Clark | $11.00 | 46.72 | $ 10.40 | | $ 36.94 | $ 36.94 |
| 7/15/2018 | Jeremy Clark | $11.00 | 42.12 | $ 10.40 | | $ 11.64 | $ 11.64 |
| 7/22/2018 | Jeremy Clark | $11.00 | 46.27 | $ 10.40 | | $ 34.47 | $ 34.47 |
| 8/5/2018 | Jeremy Clark | $11.00 | 43.17 | $ 10.40 | | $ 17.42 | $ 17.42 |
| 8/12/2018 | Jeremy Clark | $11.00 | 43.97 | $ 10.40 | | $ 21.82 | $ 21.82 |
| 8/19/2018 | Jeremy Clark | $11.00 | 50.42 | $ 10.40 | | $ 57.29 | $ 57.29 |
| 8/26/2018 | Jeremy Clark | $11.00 | 44.68 | $ 10.40 | | $ 25.76 | $ 25.76 |
| 9/16/2018 | Jeremy Clark | $11.00 | 48.48 | $ 10.40 | | $ 46.66 | $ 46.66 |
| 9/23/2018 | Jeremy Clark | $11.00 | 49.40 | $ 10.40 | | $ 51.70 | $ 51.70 |
| 10/7/2018 | Jeremy Clark | $11.00 | 43.28 | $ 10.40 | | $ 18.06 | $ 18.06 |
| 10/14/2018 | Jeremy Clark | $11.00 | 42.37 | $ 10.40 | | $ 13.02 | $ 13.02 |
| 10/28/2018 | Jeremy Clark | $11.00 | 54.42 | $ 10.40 | | $ 79.29 | $ 79.29 |
| 12/3/2017 | Joe Parquet | $11.25 | 55.85 | $ 9.70 | | $ 89.16 | $ 89.16 |
| 12/10/2017 | Joe Parquet | $11.25 | 52.23 | $ 9.70 | | $ 68.81 | $ 68.81 |
| 12/17/2017 | Joe Parquet | $11.25 | 46.72 | $ 9.70 | | $ 37.78 | $ 37.78 |
| 2/5/2017 | Jorge Guerrero | $16.00 | 48.92 | $ 9.70 | | $ 71.33 | $ 71.33 |
| 2/12/2017 | Jorge Guerrero | $16.00 | 47.80 | $ 9.70 | | $ 62.40 | $ 62.40 |
| 2/19/2017 | Jorge Guerrero | $16.00 | 52.62 | $ 9.70 | | $ 100.93 | $ 100.93 |
| 3/5/2017 | Jorge Guerrero | $16.00 | 52.52 | $ 9.70 | | $ 100.13 | $ 100.13 |
| 3/12/2017 | Jorge Guerrero | $16.00 | 51.48 | $ 9.70 | | $ 91.87 | $ 91.87 |
| 3/19/2017 | Jorge Guerrero | $16.00 | 40.63 | $ 9.70 | | $ 5.07 | $ 5.07 |
| 3/26/2017 | Jorge Guerrero | $16.00 | 42.48 | $ 9.70 | | $ 19.87 | $ 19.87 |
| 4/2/2017 | Jorge Guerrero | $16.00 | 52.73 | $ 9.70 | | $ 101.87 | $ 101.87 |
| 4/9/2017 | Jorge Guerrero | $16.00 | 50.42 | $ 9.70 | | $ 83.33 | $ 83.33 |
| 4/16/2017 | Jorge Guerrero | $16.00 | 52.63 | $ 9.70 | | $ 101.07 | $ 101.07 |
| 4/23/2017 | Jorge Guerrero | $16.00 | 47.62 | $ 9.70 | | $ 60.93 | $ 60.93 |
| 5/7/2017 | Jorge Guerrero | $16.00 | 54.02 | $ 9.70 | | $ 112.13 | $ 112.13 |
| 5/14/2017 | Jorge Guerrero | $16.00 | 51.77 | $ 9.70 | | $ 94.13 | $ 94.13 |
| 5/21/2017 | Jorge Guerrero | $16.00 | 53.07 | $ 9.70 | | $ 104.53 | $ 104.53 |
| 5/28/2017 | Jorge Guerrero | $16.00 | 52.37 | $ 9.70 | | $ 98.93 | $ 98.93 |
| 6/4/2017 | Jorge Guerrero | $16.00 | 48.15 | $ 9.70 | | $ 65.20 | $ 65.20 |
| 6/18/2017 | Jorge Guerrero | $16.00 | 48.18 | $ 9.70 | | $ 65.47 | $ 65.47 |
| 6/25/2017 | Jorge Guerrero | $16.00 | 53.50 | $ 9.70 | | $ 108.00 | $ 108.00 |
| 7/2/2017 | Jorge Guerrero | $16.00 | 54.23 | $ 9.70 | | $ 113.87 | $ 113.87 |
| 7/9/2017 | Jorge Guerrero | $16.00 | 44.58 | $ 9.70 | | $ 36.67 | $ 36.67 |
| 7/16/2017 | Jorge Guerrero | $16.00 | 56.97 | $ 9.70 | | $ 135.73 | $ 135.73 |
| 7/23/2017 | Jorge Guerrero | $16.00 | 51.23 | $ 9.70 | | $ 89.87 | $ 89.87 |
| 7/30/2017 | Jorge Guerrero | $16.00 | 51.72 | $ 9.70 | | $ 93.73 | $ 93.73 |
| 8/6/2017 | Jorge Guerrero | $16.00 | 42.70 | $ 9.70 | | $ 21.60 | $ 21.60 |
| 8/13/2017 | Jorge Guerrero | $16.00 | 52.00 | $ 9.70 | | $ 96.00 | $ 96.00 |
| 8/27/2017 | Jorge Guerrero | $16.00 | 51.68 | $ 9.70 | | $ 93.47 | $ 93.47 |
| 9/3/2017 | Jorge Guerrero | $16.00 | 51.30 | $ 9.70 | | $ 90.40 | $ 90.40 |
| 9/10/2017 | Jorge Guerrero | $16.00 | 49.25 | $ 9.70 | | $ 74.00 | $ 74.00 |
| 9/17/2017 | Jorge Guerrero | $16.00 | 51.28 | $ 9.70 | | $ 90.27 | $ 90.27 |
| 9/24/2017 | Jorge Guerrero | $16.00 | 49.88 | $ 9.70 | | $ 79.07 | $ 79.07 |
| 10/1/2017 | Jorge Guerrero | $16.00 | 52.62 | $ 9.70 | | $ 100.93 | $ 100.93 |
| 10/8/2017 | Jorge Guerrero | $16.00 | 51.68 | $ 9.70 | | $ 93.47 | $ 93.47 |
| 10/15/2017 | Jorge Guerrero | $16.00 | 51.37 | $ 9.70 | | $ 90.93 | $ 90.93 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/22/2017 | Jorge Guerrero | $16.00 | 50.32 | $ 9.70 | | $ 82.53 | $ 82.53 |
| 10/29/2017 | Jorge Guerrero | $16.00 | 51.77 | $ 9.70 | | $ 94.13 | $ 94.13 |
| 11/5/2017 | Jorge Guerrero | $16.00 | 51.82 | $ 9.70 | | $ 94.53 | $ 94.53 |
| 11/12/2017 | Jorge Guerrero | $16.00 | 44.20 | $ 9.70 | | $ 33.60 | $ 33.60 |
| 11/19/2017 | Jorge Guerrero | $16.00 | 54.10 | $ 9.70 | | $ 112.80 | $ 112.80 |
| 12/10/2017 | Jorge Guerrero | $16.00 | 53.07 | $ 9.70 | | $ 104.53 | $ 104.53 |
| 12/17/2017 | Jorge Guerrero | $16.00 | 51.53 | $ 9.70 | | $ 92.27 | $ 92.27 |
| 12/24/2017 | Jorge Guerrero | $16.00 | 55.70 | $ 9.70 | | $ 125.60 | $ 125.60 |
| 12/31/2017 | Jorge Guerrero | $16.00 | 46.58 | $ 10.40 | | $ 52.67 | $ 52.67 |
| 1/7/2018 | Jorge Guerrero | $16.00 | 44.80 | $ 10.40 | | $ 38.40 | $ 38.40 |
| 1/14/2018 | Jorge Guerrero | $16.00 | 56.87 | $ 10.40 | | $ 134.93 | $ 134.93 |
| 1/21/2018 | Jorge Guerrero | $16.00 | 55.55 | $ 10.40 | | $ 124.40 | $ 124.40 |
| 1/28/2018 | Jorge Guerrero | $16.00 | 59.43 | $ 10.40 | | $ 155.47 | $ 155.47 |
| 2/4/2018 | Jorge Guerrero | $16.00 | 54.83 | $ 10.40 | | $ 118.67 | $ 118.67 |
| 2/11/2018 | Jorge Guerrero | $16.00 | 56.03 | $ 10.40 | | $ 128.27 | $ 128.27 |
| 2/18/2018 | Jorge Guerrero | $16.00 | 50.93 | $ 10.40 | | $ 87.47 | $ 87.47 |
| 2/25/2018 | Jorge Guerrero | $16.00 | 53.68 | $ 10.40 | | $ 109.47 | $ 109.47 |
| 3/4/2018 | Jorge Guerrero | $16.00 | 50.67 | $ 10.40 | | $ 85.33 | $ 85.33 |
| 3/25/2018 | Jorge Guerrero | $16.00 | 53.80 | $ 10.40 | | $ 110.40 | $ 110.40 |
| 4/1/2018 | Jorge Guerrero | $16.00 | 56.00 | $ 10.40 | | $ 128.00 | $ 128.00 |
| 4/8/2018 | Jorge Guerrero | $16.00 | 51.98 | $ 10.40 | | $ 95.87 | $ 95.87 |
| 4/15/2018 | Jorge Guerrero | $16.00 | 52.65 | $ 10.40 | | $ 101.20 | $ 101.20 |
| 4/22/2018 | Jorge Guerrero | $16.00 | 51.28 | $ 10.40 | | $ 90.27 | $ 90.27 |
| 4/29/2018 | Jorge Guerrero | $16.00 | 53.17 | $ 10.40 | | $ 105.33 | $ 105.33 |
| 5/6/2018 | Jorge Guerrero | $16.00 | 48.93 | $ 10.40 | | $ 71.47 | $ 71.47 |
| 5/13/2018 | Jorge Guerrero | $16.00 | 55.15 | $ 10.40 | | $ 121.20 | $ 121.20 |
| 5/20/2018 | Jorge Guerrero | $16.00 | 53.50 | $ 10.40 | | $ 108.00 | $ 108.00 |
| 5/27/2018 | Jorge Guerrero | $16.00 | 57.10 | $ 10.40 | | $ 136.80 | $ 136.80 |
| 6/3/2018 | Jorge Guerrero | $16.00 | 51.83 | $ 10.40 | | $ 94.67 | $ 94.67 |
| 6/10/2018 | Jorge Guerrero | $16.00 | 54.25 | $ 10.40 | | $ 114.00 | $ 114.00 |
| 6/17/2018 | Jorge Guerrero | $16.00 | 45.32 | $ 10.40 | | $ 42.53 | $ 42.53 |
| 6/24/2018 | Jorge Guerrero | $16.00 | 55.93 | $ 10.40 | | $ 127.47 | $ 127.47 |
| 7/1/2018 | Jorge Guerrero | $16.00 | 51.90 | $ 10.40 | | $ 95.20 | $ 95.20 |
| 7/8/2018 | Jorge Guerrero | $16.00 | 44.13 | $ 10.40 | | $ 33.07 | $ 33.07 |
| 7/15/2018 | Jorge Guerrero | $16.00 | 54.65 | $ 10.40 | | $ 117.20 | $ 117.20 |
| 7/22/2018 | Jorge Guerrero | $16.00 | 52.03 | $ 10.40 | | $ 96.27 | $ 96.27 |
| 7/29/2018 | Jorge Guerrero | $16.00 | 52.38 | $ 10.40 | | $ 99.07 | $ 99.07 |
| 8/5/2018 | Jorge Guerrero | $16.00 | 58.68 | $ 10.40 | | $ 149.47 | $ 149.47 |
| 8/12/2018 | Jorge Guerrero | $16.00 | 56.83 | $ 10.40 | | $ 134.67 | $ 134.67 |
| 8/19/2018 | Jorge Guerrero | $16.00 | 61.38 | $ 10.40 | | $ 171.07 | $ 171.07 |
| 8/26/2018 | Jorge Guerrero | $16.00 | 62.58 | $ 10.40 | | $ 180.67 | $ 180.67 |
| 9/2/2018 | Jorge Guerrero | $16.00 | 61.20 | $ 10.40 | | $ 169.60 | $ 169.60 |
| 9/9/2018 | Jorge Guerrero | $16.00 | 55.03 | $ 10.40 | | $ 120.27 | $ 120.27 |
| 9/16/2018 | Jorge Guerrero | $16.00 | 62.95 | $ 10.40 | | $ 183.60 | $ 183.60 |
| 9/23/2018 | Jorge Guerrero | $16.00 | 60.93 | $ 10.40 | | $ 167.47 | $ 167.47 |
| 9/30/2018 | Jorge Guerrero | $16.00 | 61.82 | $ 10.40 | | $ 174.53 | $ 174.53 |
| 10/7/2018 | Jorge Guerrero | $16.00 | 61.78 | $ 10.40 | | $ 174.27 | $ 174.27 |
| 10/14/2018 | Jorge Guerrero | $16.00 | 50.32 | $ 10.40 | | $ 82.53 | $ 82.53 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/21/2018 | Jorge Guerrero | $16.00 | 62.18 | $ 10.40 | | $ 177.47 | $ 177.47 |
| 10/28/2018 | Jorge Guerrero | $16.00 | 61.85 | $ 10.40 | | $ 174.80 | $ 174.80 |
| 11/4/2018 | Jorge Guerrero | $16.00 | 61.57 | $ 10.40 | | $ 172.53 | $ 172.53 |
| 11/11/2018 | Jorge Guerrero | $16.00 | 62.00 | $ 10.40 | | $ 176.00 | $ 176.00 |
| 11/18/2018 | Jorge Guerrero | $16.00 | 58.87 | $ 10.40 | | $ 150.93 | $ 150.93 |
| 11/25/2018 | Jorge Guerrero | $16.00 | 49.43 | $ 10.40 | | $ 75.47 | $ 75.47 |
| 12/2/2018 | Jorge Guerrero | $16.00 | 56.82 | $ 10.40 | | $ 134.53 | $ 134.53 |
| 12/9/2018 | Jorge Guerrero | $16.00 | 59.42 | $ 10.40 | | $ 155.33 | $ 155.33 |
| 12/16/2018 | Jorge Guerrero | $16.00 | 60.85 | $ 10.40 | | $ 166.80 | $ 166.80 |
| 12/23/2018 | Jorge Guerrero | $16.00 | 49.28 | $ 10.40 | | $ 74.27 | $ 74.27 |
| 12/30/2018 | Jorge Guerrero | $16.00 | 40.30 | $ 10.40 | | $ 2.40 | $ 2.40 |
| 1/6/2019 | Jorge Guerrero | $16.00 | 46.70 | $ 11.10 | | $ 53.60 | $ 53.60 |
| 1/13/2019 | Jorge Guerrero | $16.00 | 56.58 | $ 11.10 | | $ 132.67 | $ 132.67 |
| 1/20/2019 | Jorge Guerrero | $16.00 | 58.25 | $ 11.10 | | $ 146.00 | $ 146.00 |
| 1/27/2019 | Jorge Guerrero | $16.00 | 57.25 | $ 11.10 | | $ 138.00 | $ 138.00 |
| 2/3/2019 | Jorge Guerrero | $16.00 | 58.67 | $ 11.10 | | $ 149.33 | $ 149.33 |
| 2/10/2019 | Jorge Guerrero | $16.00 | 57.90 | $ 11.10 | | $ 143.20 | $ 143.20 |
| 2/17/2019 | Jorge Guerrero | $16.00 | 54.63 | $ 11.10 | | $ 117.07 | $ 117.07 |
| 2/24/2019 | Jorge Guerrero | $16.00 | 56.28 | $ 11.10 | | $ 130.27 | $ 130.27 |
| 3/3/2019 | Jorge Guerrero | $16.00 | 56.18 | $ 11.10 | | $ 129.47 | $ 129.47 |
| 3/10/2019 | Jorge Guerrero | $16.00 | 58.00 | $ 11.10 | | $ 144.00 | $ 144.00 |
| 3/17/2019 | Jorge Guerrero | $16.00 | 62.10 | $ 11.10 | | $ 176.80 | $ 176.80 |
| 3/24/2019 | Jorge Guerrero | $16.00 | 57.08 | $ 11.10 | | $ 136.67 | $ 136.67 |
| 3/31/2019 | Jorge Guerrero | $16.00 | 57.78 | $ 11.10 | | $ 142.27 | $ 142.27 |
| 4/7/2019 | Jorge Guerrero | $16.00 | 48.25 | $ 11.10 | | $ 66.00 | $ 66.00 |
| 4/14/2019 | Jorge Guerrero | $16.00 | 58.28 | $ 11.10 | | $ 146.27 | $ 146.27 |
| 4/21/2019 | Jorge Guerrero | $16.00 | 58.85 | $ 11.10 | | $ 150.80 | $ 150.80 |
| 4/28/2019 | Jorge Guerrero | $16.00 | 59.93 | $ 11.10 | | $ 159.47 | $ 159.47 |
| 5/5/2019 | Jorge Guerrero | $16.00 | 58.17 | $ 11.10 | | $ 145.33 | $ 145.33 |
| 5/12/2019 | Jorge Guerrero | $16.00 | 57.13 | $ 11.10 | | $ 137.07 | $ 137.07 |
| 5/19/2019 | Jorge Guerrero | $16.00 | 56.72 | $ 11.10 | | $ 133.73 | $ 133.73 |
| 5/26/2019 | Jorge Guerrero | $16.00 | 55.52 | $ 11.10 | | $ 124.13 | $ 124.13 |
| 6/2/2019 | Jorge Guerrero | $16.00 | 55.03 | $ 11.10 | | $ 120.27 | $ 120.27 |
| 6/9/2019 | Jorge Guerrero | $16.00 | 55.13 | $ 11.10 | | $ 121.07 | $ 121.07 |
| 6/16/2019 | Jorge Guerrero | $16.00 | 53.20 | $ 11.10 | | $ 105.60 | $ 105.60 |
| 6/23/2019 | Jorge Guerrero | $16.00 | 54.68 | $ 11.10 | | $ 117.47 | $ 117.47 |
| 6/30/2019 | Jorge Guerrero | $16.00 | 57.10 | $ 11.10 | | $ 136.80 | $ 136.80 |
| 7/7/2019 | Jorge Guerrero | $16.00 | 46.10 | $ 11.10 | | $ 48.80 | $ 48.80 |
| 7/14/2019 | Jorge Guerrero | $16.00 | 47.30 | $ 11.10 | | $ 58.40 | $ 58.40 |
| 7/21/2019 | Jorge Guerrero | $16.00 | 55.77 | $ 11.10 | | $ 126.13 | $ 126.13 |
| 7/28/2019 | Jorge Guerrero | $16.00 | 55.02 | $ 11.10 | | $ 120.13 | $ 120.13 |
| 8/4/2019 | Jorge Guerrero | $16.00 | 53.37 | $ 11.10 | | $ 106.93 | $ 106.93 |
| 8/11/2019 | Jorge Guerrero | $16.00 | 56.05 | $ 11.10 | | $ 128.40 | $ 128.40 |
| 8/18/2019 | Jorge Guerrero | $16.00 | 57.37 | $ 11.10 | | $ 138.93 | $ 138.93 |
| 9/8/2019 | Jorge Guerrero | $16.00 | 48.83 | $ 11.10 | | $ 70.67 | $ 70.67 |
| 9/15/2019 | Jorge Guerrero | $16.00 | 55.22 | $ 11.10 | | $ 121.73 | $ 121.73 |
| 9/22/2019 | Jorge Guerrero | $16.00 | 56.83 | $ 11.10 | | $ 134.67 | $ 134.67 |
| 9/29/2019 | Jorge Guerrero | $16.00 | 56.13 | $ 11.10 | | $ 129.07 | $ 129.07 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/6/2019 | Jorge Guerrero | $16.00 | 56.95 | $ 11.10 | | $ 135.60 | $ 135.60 |
| 10/13/2019 | Jorge Guerrero | $16.00 | 53.27 | $ 11.10 | | $ 106.13 | $ 106.13 |
| 10/20/2019 | Jorge Guerrero | $16.00 | 55.15 | $ 11.10 | | $ 121.20 | $ 121.20 |
| 10/27/2019 | Jorge Guerrero | $16.00 | 57.18 | $ 11.10 | | $ 137.47 | $ 137.47 |
| 11/3/2019 | Jorge Guerrero | $16.00 | 57.33 | $ 11.10 | | $ 138.67 | $ 138.67 |
| 11/10/2019 | Jorge Guerrero | $16.00 | 56.33 | $ 11.10 | | $ 130.67 | $ 130.67 |
| 11/17/2019 | Jorge Guerrero | $16.00 | 58.18 | $ 11.10 | | $ 145.47 | $ 145.47 |
| 11/24/2019 | Jorge Guerrero | $16.00 | 58.50 | $ 11.10 | | $ 148.00 | $ 148.00 |
| 12/1/2019 | Jorge Guerrero | $16.00 | 48.78 | $ 11.10 | | $ 70.27 | $ 70.27 |
| 12/8/2019 | Jorge Guerrero | $16.00 | 53.62 | $ 11.10 | | $ 108.93 | $ 108.93 |
| 12/15/2019 | Jorge Guerrero | $16.00 | 55.13 | $ 11.10 | | $ 121.07 | $ 121.07 |
| 12/22/2019 | Jorge Guerrero | $16.00 | 56.77 | $ 11.10 | | $ 134.13 | $ 134.13 |
| 12/29/2019 | Jorge Guerrero | $16.00 | 41.08 | $ 11.10 | | $ 8.67 | $ 8.67 |
| 1/5/2020 | Jorge Guerrero | $16.00 | 45.22 | $ 11.80 | | $ 41.73 | $ 41.73 |
| 1/12/2020 | Jorge Guerrero | $16.00 | 57.25 | $ 11.80 | | $ 138.00 | $ 138.00 |
| 1/19/2020 | Jorge Guerrero | $16.00 | 52.50 | $ 11.80 | | $ 100.00 | $ 100.00 |
| 1/26/2020 | Jorge Guerrero | $16.00 | 57.42 | $ 11.80 | | $ 139.33 | $ 139.33 |
| 5/7/2017 | Jorge Luis Acosta Valerio | $9.00 | 59.42 | $ 9.70 | $ 41.59 | $ 94.17 | $ 135.76 |
| 5/14/2017 | Jorge Luis Acosta Valerio | $9.00 | 62.32 | $ 9.70 | $ 43.62 | $ 108.24 | $ 151.86 |
| 5/21/2017 | Jorge Luis Acosta Valerio | $9.00 | 61.47 | $ 9.70 | $ 43.03 | $ 104.11 | $ 147.14 |
| 5/28/2017 | Jorge Luis Acosta Valerio | $9.00 | 61.23 | $ 9.70 | $ 42.86 | $ 102.98 | $ 145.85 |
| 6/4/2017 | Jorge Luis Acosta Valerio | $9.00 | 54.87 | $ 9.70 | $ 38.41 | $ 72.10 | $ 110.51 |
| 6/11/2017 | Jorge Luis Acosta Valerio | $9.00 | 61.43 | $ 9.70 | $ 43.00 | $ 103.95 | $ 146.96 |
| 6/18/2017 | Jorge Luis Acosta Valerio | $9.00 | 61.77 | $ 9.70 | $ 43.24 | $ 105.57 | $ 148.81 |
| 6/25/2017 | Jorge Luis Acosta Valerio | $9.00 | 60.42 | $ 9.70 | $ 42.29 | $ 99.02 | $ 141.31 |
| 7/2/2017 | Jorge Luis Acosta Valerio | $9.00 | 62.72 | $ 9.70 | $ 43.90 | $ 110.18 | $ 154.08 |
| 7/9/2017 | Jorge Luis Acosta Valerio | $9.00 | 51.10 | $ 9.70 | $ 35.77 | $ 53.84 | $ 89.61 |
| 7/16/2017 | Jorge Luis Acosta Valerio | $9.00 | 60.95 | $ 9.70 | $ 42.66 | $ 101.61 | $ 144.27 |
| 7/23/2017 | Jorge Luis Acosta Valerio | $9.00 | 60.57 | $ 9.70 | $ 42.40 | $ 99.75 | $ 142.15 |
| 7/30/2017 | Jorge Luis Acosta Valerio | $9.00 | 62.73 | $ 9.70 | $ 43.91 | $ 110.26 | $ 154.17 |
| 8/6/2017 | Jorge Luis Acosta Valerio | $9.00 | 62.03 | $ 9.70 | $ 43.42 | $ 106.86 | $ 150.29 |
| 8/13/2017 | Jorge Luis Acosta Valerio | $9.00 | 62.43 | $ 9.70 | $ 43.70 | $ 108.80 | $ 152.51 |
| 8/20/2017 | Jorge Luis Acosta Valerio | $9.00 | 59.58 | $ 9.70 | $ 41.71 | $ 94.98 | $ 136.69 |
| 8/27/2017 | Jorge Luis Acosta Valerio | $9.00 | 61.22 | $ 9.70 | $ 42.85 | $ 102.90 | $ 145.75 |
| 9/3/2017 | Jorge Luis Acosta Valerio | $9.00 | 61.58 | $ 9.70 | $ 43.11 | $ 104.68 | $ 147.79 |
| 9/10/2017 | Jorge Luis Acosta Valerio | $9.00 | 48.93 | $ 9.70 | $ 34.25 | $ 43.33 | $ 77.58 |
| 9/17/2017 | Jorge Luis Acosta Valerio | $9.00 | 58.88 | $ 9.70 | $ 41.22 | $ 91.58 | $ 132.80 |
| 9/24/2017 | Jorge Luis Acosta Valerio | $9.00 | 59.28 | $ 9.70 | $ 41.50 | $ 93.52 | $ 135.02 |
| 10/1/2017 | Jorge Luis Acosta Valerio | $9.00 | 60.18 | $ 9.70 | $ 42.13 | $ 97.89 | $ 140.02 |
| 10/8/2017 | Jorge Luis Acosta Valerio | $9.00 | 58.12 | $ 9.70 | $ 40.68 | $ 87.87 | $ 128.55 |
| 10/15/2017 | Jorge Luis Acosta Valerio | $9.00 | 56.98 | $ 9.70 | $ 39.89 | $ 82.37 | $ 122.26 |
| 10/22/2017 | Jorge Luis Acosta Valerio | $9.00 | 57.93 | $ 9.70 | $ 40.55 | $ 86.98 | $ 127.53 |
| 10/29/2017 | Jorge Luis Acosta Valerio | $9.00 | 58.70 | $ 9.70 | $ 41.09 | $ 90.70 | $ 131.79 |
| 11/5/2017 | Jorge Luis Acosta Valerio | $9.00 | 47.85 | $ 9.70 | $ 33.50 | $ 38.07 | $ 71.57 |
| 11/12/2017 | Jorge Luis Acosta Valerio | $9.00 | 57.40 | $ 9.70 | $ 40.18 | $ 84.39 | $ 124.57 |
| 11/26/2017 | Jose A. Espinoza | $13.00 | 46.85 | $ 9.70 | | $ 44.53 | $ 44.53 |
| 12/3/2017 | Jose A. Espinoza | $13.00 | 54.57 | $ 9.70 | | $ 94.68 | $ 94.68 |
| 12/10/2017 | Jose A. Espinoza | $13.00 | 48.32 | $ 9.70 | | $ 54.06 | $ 54.06 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/17/2017 | Jose A. Espinoza | $13.00 | 55.63 | $ 9.70 | | $ 101.62 | $ 101.62 |
| 12/24/2017 | Jose A. Espinoza | $13.00 | 54.25 | $ 9.70 | | $ 92.63 | $ 92.63 |
| 12/31/2017 | Jose A. Espinoza | $13.00 | 45.27 | $ 10.40 | | $ 34.23 | $ 34.23 |
| 1/7/2018 | Jose A. Espinoza | $13.00 | 40.27 | $ 10.40 | | $ 1.73 | $ 1.73 |
| 1/14/2018 | Jose A. Espinoza | $13.00 | 56.48 | $ 10.40 | | $ 107.14 | $ 107.14 |
| 1/21/2018 | Jose A. Espinoza | $13.00 | 54.92 | $ 10.40 | | $ 96.96 | $ 96.96 |
| 1/28/2018 | Jose A. Espinoza | $13.00 | 57.07 | $ 10.40 | | $ 110.93 | $ 110.93 |
| 2/4/2018 | Jose A. Espinoza | $13.00 | 50.13 | $ 10.40 | | $ 65.87 | $ 65.87 |
| 2/11/2018 | Jose A. Espinoza | $13.00 | 52.08 | $ 10.40 | | $ 78.54 | $ 78.54 |
| 2/18/2018 | Jose A. Espinoza | $13.00 | 55.00 | $ 10.40 | | $ 97.50 | $ 97.50 |
| 2/25/2018 | Jose A. Espinoza | $13.00 | 45.73 | $ 10.40 | | $ 37.27 | $ 37.27 |
| 3/4/2018 | Jose A. Espinoza | $13.00 | 49.35 | $ 10.40 | | $ 60.78 | $ 60.78 |
| 3/25/2018 | Jose A. Espinoza | $13.00 | 60.68 | $ 10.40 | | $ 134.44 | $ 134.44 |
| 4/1/2018 | Jose A. Espinoza | $13.00 | 60.60 | $ 10.40 | | $ 133.90 | $ 133.90 |
| 4/8/2018 | Jose A. Espinoza | $13.00 | 49.35 | $ 10.40 | | $ 60.78 | $ 60.78 |
| 4/15/2018 | Jose A. Espinoza | $13.00 | 59.03 | $ 10.40 | | $ 123.72 | $ 123.72 |
| 4/22/2018 | Jose A. Espinoza | $13.00 | 56.85 | $ 10.40 | | $ 109.53 | $ 109.53 |
| 4/29/2018 | Jose A. Espinoza | $13.00 | 55.03 | $ 10.40 | | $ 97.72 | $ 97.72 |
| 5/6/2018 | Jose A. Espinoza | $13.00 | 57.50 | $ 10.40 | | $ 113.75 | $ 113.75 |
| 5/13/2018 | Jose A. Espinoza | $13.00 | 57.80 | $ 10.40 | | $ 115.70 | $ 115.70 |
| 5/20/2018 | Jose A. Espinoza | $13.00 | 47.73 | $ 10.40 | | $ 50.27 | $ 50.27 |
| 5/27/2018 | Jose A. Espinoza | $13.00 | 58.50 | $ 10.40 | | $ 120.25 | $ 120.25 |
| 6/3/2018 | Jose A. Espinoza | $13.00 | 49.02 | $ 10.40 | | $ 58.61 | $ 58.61 |
| 6/10/2018 | Jose A. Espinoza | $13.00 | 56.63 | $ 10.40 | | $ 108.12 | $ 108.12 |
| 6/17/2018 | Jose A. Espinoza | $13.00 | 46.43 | $ 10.40 | | $ 41.82 | $ 41.82 |
| 6/24/2018 | Jose A. Espinoza | $13.00 | 57.05 | $ 10.40 | | $ 110.83 | $ 110.83 |
| 7/1/2018 | Jose A. Espinoza | $13.00 | 56.73 | $ 10.40 | | $ 108.77 | $ 108.77 |
| 7/8/2018 | Jose A. Espinoza | $13.00 | 47.53 | $ 10.40 | | $ 48.97 | $ 48.97 |
| 7/15/2018 | Jose A. Espinoza | $13.00 | 53.90 | $ 10.40 | | $ 90.35 | $ 90.35 |
| 7/22/2018 | Jose A. Espinoza | $13.00 | 49.35 | $ 10.40 | | $ 60.77 | $ 60.77 |
| 7/29/2018 | Jose A. Espinoza | $13.00 | 61.87 | $ 10.40 | | $ 142.13 | $ 142.13 |
| 8/5/2018 | Jose A. Espinoza | $13.00 | 57.43 | $ 10.40 | | $ 113.32 | $ 113.32 |
| 8/12/2018 | Jose A. Espinoza | $13.00 | 55.07 | $ 10.40 | | $ 97.93 | $ 97.93 |
| 8/19/2018 | Jose A. Espinoza | $13.00 | 59.20 | $ 10.40 | | $ 124.80 | $ 124.80 |
| 8/26/2018 | Jose A. Espinoza | $13.00 | 56.80 | $ 10.40 | | $ 109.20 | $ 109.20 |
| 9/2/2018 | Jose A. Espinoza | $13.00 | 57.27 | $ 10.40 | | $ 112.23 | $ 112.23 |
| 9/9/2018 | Jose A. Espinoza | $13.00 | 49.93 | $ 10.40 | | $ 64.57 | $ 64.57 |
| 9/16/2018 | Jose A. Espinoza | $13.00 | 56.00 | $ 10.40 | | $ 104.00 | $ 104.00 |
| 9/23/2018 | Jose A. Espinoza | $13.00 | 54.53 | $ 10.40 | | $ 94.47 | $ 94.47 |
| 9/30/2018 | Jose A. Espinoza | $13.00 | 56.77 | $ 10.40 | | $ 108.98 | $ 108.98 |
| 10/7/2018 | Jose A. Espinoza | $13.00 | 57.83 | $ 10.40 | | $ 115.92 | $ 115.92 |
| 10/14/2018 | Jose A. Espinoza | $13.00 | 55.72 | $ 10.40 | | $ 102.16 | $ 102.16 |
| 10/21/2018 | Jose A. Espinoza | $13.00 | 45.53 | $ 10.40 | | $ 35.97 | $ 35.97 |
| 10/28/2018 | Jose A. Espinoza | $13.00 | 55.65 | $ 10.40 | | $ 101.73 | $ 101.73 |
| 11/4/2018 | Jose A. Espinoza | $13.00 | 55.80 | $ 10.40 | | $ 102.70 | $ 102.70 |
| 11/11/2018 | Jose A. Espinoza | $13.00 | 45.53 | $ 10.40 | | $ 35.97 | $ 35.97 |
| 11/18/2018 | Jose A. Espinoza | $13.00 | 52.45 | $ 10.40 | | $ 80.93 | $ 80.93 |
| 11/25/2018 | Jose A. Espinoza | $13.00 | 42.63 | $ 10.40 | | $ 17.12 | $ 17.12 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/2/2018 | Jose A. Espinoza | $13.00 | 54.60 | $ 10.40 | | $ 94.90 | $ 94.90 |
| 12/9/2018 | Jose A. Espinoza | $13.00 | 55.42 | $ 10.40 | | $ 100.21 | $ 100.21 |
| 12/16/2018 | Jose A. Espinoza | $13.00 | 50.67 | $ 10.40 | | $ 69.33 | $ 69.33 |
| 12/23/2018 | Jose A. Espinoza | $13.00 | 56.18 | $ 10.40 | | $ 105.19 | $ 105.19 |
| 12/30/2018 | Jose A. Espinoza | $13.00 | 42.63 | $ 10.40 | | $ 17.12 | $ 17.12 |
| 1/6/2019 | Jose A. Espinoza | $13.00 | 42.52 | $ 11.10 | | $ 16.36 | $ 16.36 |
| 1/13/2019 | Jose A. Espinoza | $13.00 | 58.50 | $ 11.10 | | $ 120.25 | $ 120.25 |
| 1/20/2019 | Jose A. Espinoza | $13.00 | 55.18 | $ 11.10 | | $ 98.69 | $ 98.69 |
| 1/27/2019 | Jose A. Espinoza | $13.00 | 55.43 | $ 11.10 | | $ 100.32 | $ 100.32 |
| 2/10/2019 | Jose A. Espinoza | $13.00 | 47.33 | $ 11.10 | | $ 47.67 | $ 47.67 |
| 2/17/2019 | Jose A. Espinoza | $13.00 | 50.75 | $ 11.10 | | $ 69.88 | $ 69.88 |
| 2/24/2019 | Jose A. Espinoza | $13.00 | 55.52 | $ 11.10 | | $ 100.86 | $ 100.86 |
| 3/3/2019 | Jose A. Espinoza | $13.00 | 55.45 | $ 11.10 | | $ 100.43 | $ 100.43 |
| 3/10/2019 | Jose A. Espinoza | $13.00 | 54.93 | $ 11.10 | | $ 97.07 | $ 97.07 |
| 3/17/2019 | Jose A. Espinoza | $13.00 | 57.92 | $ 11.10 | | $ 116.46 | $ 116.46 |
| 3/24/2019 | Jose A. Espinoza | $13.00 | 47.93 | $ 11.10 | | $ 51.57 | $ 51.57 |
| 3/31/2019 | Jose A. Espinoza | $13.00 | 57.15 | $ 11.10 | | $ 111.48 | $ 111.48 |
| 4/7/2019 | Jose A. Espinoza | $13.00 | 59.68 | $ 11.10 | | $ 127.94 | $ 127.94 |
| 4/14/2019 | Jose A. Espinoza | $13.00 | 56.63 | $ 11.10 | | $ 108.12 | $ 108.12 |
| 4/21/2019 | Jose A. Espinoza | $13.00 | 57.32 | $ 11.10 | | $ 112.56 | $ 112.56 |
| 4/28/2019 | Jose A. Espinoza | $13.00 | 57.78 | $ 11.10 | | $ 115.59 | $ 115.59 |
| 5/5/2019 | Jose A. Espinoza | $13.00 | 58.30 | $ 11.10 | | $ 118.95 | $ 118.95 |
| 5/12/2019 | Jose A. Espinoza | $13.00 | 58.05 | $ 11.10 | | $ 117.33 | $ 117.33 |
| 5/19/2019 | Jose A. Espinoza | $13.00 | 54.60 | $ 11.10 | | $ 94.90 | $ 94.90 |
| 5/26/2019 | Jose A. Espinoza | $13.00 | 57.78 | $ 11.10 | | $ 115.59 | $ 115.59 |
| 6/2/2019 | Jose A. Espinoza | $13.00 | 49.77 | $ 11.10 | | $ 63.48 | $ 63.48 |
| 6/9/2019 | Jose A. Espinoza | $13.00 | 57.58 | $ 11.10 | | $ 114.29 | $ 114.29 |
| 6/16/2019 | Jose A. Espinoza | $13.00 | 58.02 | $ 11.10 | | $ 117.11 | $ 117.11 |
| 6/23/2019 | Jose A. Espinoza | $13.00 | 58.95 | $ 11.10 | | $ 123.18 | $ 123.18 |
| 6/30/2019 | Jose A. Espinoza | $13.00 | 61.52 | $ 11.10 | | $ 139.86 | $ 139.86 |
| 7/7/2019 | Jose A. Espinoza | $14.00 | 53.83 | $ 11.10 | | $ 96.83 | $ 96.83 |
| 7/14/2019 | Jose A. Espinoza | $14.00 | 59.50 | $ 11.10 | | $ 136.50 | $ 136.50 |
| 7/21/2019 | Jose A. Espinoza | $14.00 | 57.33 | $ 11.10 | | $ 121.33 | $ 121.33 |
| 7/28/2019 | Jose A. Espinoza | $14.00 | 56.05 | $ 11.10 | | $ 112.35 | $ 112.35 |
| 8/4/2019 | Jose A. Espinoza | $14.00 | 56.87 | $ 11.10 | | $ 118.07 | $ 118.07 |
| 8/11/2019 | Jose A. Espinoza | $14.00 | 57.57 | $ 11.10 | | $ 122.97 | $ 122.97 |
| 8/18/2019 | Jose A. Espinoza | $14.00 | 43.85 | $ 11.10 | | $ 26.95 | $ 26.95 |
| 9/1/2019 | Jose A. Espinoza | $14.00 | 46.75 | $ 11.10 | | $ 47.25 | $ 47.25 |
| 9/8/2019 | Jose A. Espinoza | $14.00 | 45.65 | $ 11.10 | | $ 39.55 | $ 39.55 |
| 9/15/2019 | Jose A. Espinoza | $14.00 | 46.00 | $ 11.10 | | $ 42.00 | $ 42.00 |
| 9/22/2019 | Jose A. Espinoza | $14.00 | 53.90 | $ 11.10 | | $ 97.30 | $ 97.30 |
| 9/29/2019 | Jose A. Espinoza | $14.00 | 55.18 | $ 11.10 | | $ 106.28 | $ 106.28 |
| 10/6/2019 | Jose A. Espinoza | $14.00 | 52.97 | $ 11.10 | | $ 90.77 | $ 90.77 |
| 10/13/2019 | Jose A. Espinoza | $14.00 | 54.47 | $ 11.10 | | $ 101.27 | $ 101.27 |
| 10/20/2019 | Jose A. Espinoza | $14.00 | 51.17 | $ 11.10 | | $ 78.17 | $ 78.17 |
| 10/27/2019 | Jose A. Espinoza | $14.00 | 43.57 | $ 11.10 | | $ 24.97 | $ 24.97 |
| 11/3/2019 | Jose A. Espinoza | $14.00 | 53.98 | $ 11.10 | | $ 97.88 | $ 97.88 |
| 11/10/2019 | Jose A. Espinoza | $14.00 | 50.18 | $ 11.10 | | $ 71.28 | $ 71.28 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/17/2019 | Jose A. Espinoza | $14.00 | 51.62 | $ 11.10 | | $ 81.32 | $ 81.32 |
| 11/24/2019 | Jose A. Espinoza | $14.00 | 43.05 | $ 11.10 | | $ 21.35 | $ 21.35 |
| 12/1/2019 | Jose A. Espinoza | $14.00 | 41.13 | $ 11.10 | | $ 7.93 | $ 7.93 |
| 12/8/2019 | Jose A. Espinoza | $14.00 | 47.78 | $ 11.10 | | $ 54.48 | $ 54.48 |
| 12/15/2019 | Jose A. Espinoza | $14.00 | 51.92 | $ 11.10 | | $ 83.42 | $ 83.42 |
| 12/22/2019 | Jose A. Espinoza | $14.00 | 52.60 | $ 11.10 | | $ 88.20 | $ 88.20 |
| 12/29/2019 | Jose A. Espinoza | $14.00 | 41.20 | $ 11.10 | | $ 8.40 | $ 8.40 |
| 1/5/2020 | Jose A. Espinoza | $14.00 | 42.35 | $ 11.80 | | $ 16.45 | $ 16.45 |
| 1/12/2020 | Jose A. Espinoza | $14.00 | 53.03 | $ 11.80 | | $ 91.23 | $ 91.23 |
| 1/19/2020 | Jose A. Espinoza | $14.00 | 50.77 | $ 11.80 | | $ 75.37 | $ 75.37 |
| 1/26/2020 | Jose A. Espinoza | $14.00 | 51.20 | $ 11.80 | | $ 78.40 | $ 78.40 |
| 2/5/2017 | Jose Ferreira | $14.00 | 58.10 | $ 9.70 | | $ 126.70 | $ 126.70 |
| 2/12/2017 | Jose Ferreira | $14.00 | 49.55 | $ 9.70 | | $ 66.85 | $ 66.85 |
| 2/19/2017 | Jose Ferreira | $14.00 | 50.17 | $ 9.70 | | $ 71.17 | $ 71.17 |
| 2/26/2017 | Jose Ferreira | $14.00 | 66.25 | $ 9.70 | | $ 183.75 | $ 183.75 |
| 3/5/2017 | Jose Ferreira | $14.00 | 59.88 | $ 9.70 | | $ 139.18 | $ 139.18 |
| 3/12/2017 | Jose Ferreira | $14.00 | 59.20 | $ 9.70 | | $ 134.40 | $ 134.40 |
| 3/19/2017 | Jose Ferreira | $14.00 | 43.78 | $ 9.70 | | $ 26.48 | $ 26.48 |
| 3/26/2017 | Jose Ferreira | $14.00 | 59.78 | $ 9.70 | | $ 138.48 | $ 138.48 |
| 4/2/2017 | Jose Ferreira | $14.00 | 49.12 | $ 9.70 | | $ 63.82 | $ 63.82 |
| 4/9/2017 | Jose Ferreira | $14.00 | 59.27 | $ 9.70 | | $ 134.87 | $ 134.87 |
| 4/16/2017 | Jose Ferreira | $14.00 | 55.15 | $ 9.70 | | $ 106.05 | $ 106.05 |
| 4/23/2017 | Jose Ferreira | $14.00 | 63.15 | $ 9.70 | | $ 162.05 | $ 162.05 |
| 4/30/2017 | Jose Ferreira | $14.00 | 47.55 | $ 9.70 | | $ 52.85 | $ 52.85 |
| 5/7/2017 | Jose Ferreira | $14.00 | 57.58 | $ 9.70 | | $ 123.08 | $ 123.08 |
| 5/14/2017 | Jose Ferreira | $14.00 | 61.10 | $ 9.70 | | $ 147.70 | $ 147.70 |
| 5/21/2017 | Jose Ferreira | $14.00 | 60.43 | $ 9.70 | | $ 143.03 | $ 143.03 |
| 5/28/2017 | Jose Ferreira | $14.00 | 60.13 | $ 9.70 | | $ 140.93 | $ 140.93 |
| 6/4/2017 | Jose Ferreira | $14.00 | 54.47 | $ 9.70 | | $ 101.27 | $ 101.27 |
| 6/11/2017 | Jose Ferreira | $14.00 | 61.00 | $ 9.70 | | $ 147.00 | $ 147.00 |
| 6/18/2017 | Jose Ferreira | $14.00 | 60.35 | $ 9.70 | | $ 142.45 | $ 142.45 |
| 6/25/2017 | Jose Ferreira | $14.00 | 59.98 | $ 9.70 | | $ 139.88 | $ 139.88 |
| 7/2/2017 | Jose Ferreira | $14.00 | 62.18 | $ 9.70 | | $ 155.28 | $ 155.28 |
| 7/9/2017 | Jose Ferreira | $14.00 | 50.98 | $ 9.70 | | $ 76.88 | $ 76.88 |
| 7/16/2017 | Jose Ferreira | $14.00 | 60.42 | $ 9.70 | | $ 142.92 | $ 142.92 |
| 7/23/2017 | Jose Ferreira | $14.00 | 60.50 | $ 9.70 | | $ 143.50 | $ 143.50 |
| 7/30/2017 | Jose Ferreira | $14.00 | 62.63 | $ 9.70 | | $ 158.43 | $ 158.43 |
| 8/6/2017 | Jose Ferreira | $14.00 | 61.30 | $ 9.70 | | $ 149.10 | $ 149.10 |
| 8/13/2017 | Jose Ferreira | $14.00 | 62.23 | $ 9.70 | | $ 155.63 | $ 155.63 |
| 8/20/2017 | Jose Ferreira | $14.00 | 59.80 | $ 9.70 | | $ 138.60 | $ 138.60 |
| 8/27/2017 | Jose Ferreira | $14.00 | 50.32 | $ 9.70 | | $ 72.22 | $ 72.22 |
| 9/3/2017 | Jose Ferreira | $14.00 | 61.65 | $ 9.70 | | $ 151.55 | $ 151.55 |
| 9/17/2017 | Jose Ferreira | $14.00 | 59.02 | $ 9.70 | | $ 133.12 | $ 133.12 |
| 9/24/2017 | Jose Ferreira | $14.00 | 48.08 | $ 9.70 | | $ 56.58 | $ 56.58 |
| 10/1/2017 | Jose Ferreira | $14.00 | 59.75 | $ 9.70 | | $ 138.25 | $ 138.25 |
| 10/8/2017 | Jose Ferreira | $14.00 | 58.73 | $ 9.70 | | $ 131.13 | $ 131.13 |
| 10/29/2017 | Jose Ferreira | $14.00 | 59.40 | $ 9.70 | | $ 135.80 | $ 135.80 |
| 11/5/2017 | Jose Ferreira | $14.00 | 56.78 | $ 9.70 | | $ 117.48 | $ 117.48 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/12/2017 | Jose Ferreira | $14.00 | 48.85 | $ 9.70 | | $ 61.95 | $ 61.95 |
| 11/19/2017 | Jose Ferreira | $14.00 | 55.73 | $ 9.70 | | $ 110.13 | $ 110.13 |
| 11/26/2017 | Jose Ferreira | $14.00 | 46.88 | $ 9.70 | | $ 48.18 | $ 48.18 |
| 12/3/2017 | Jose Ferreira | $14.00 | 57.72 | $ 9.70 | | $ 124.02 | $ 124.02 |
| 12/10/2017 | Jose Ferreira | $14.00 | 56.92 | $ 9.70 | | $ 118.42 | $ 118.42 |
| 12/17/2017 | Jose Ferreira | $14.00 | 46.75 | $ 9.70 | | $ 47.25 | $ 47.25 |
| 12/24/2017 | Jose Ferreira | $14.00 | 45.90 | $ 9.70 | | $ 41.30 | $ 41.30 |
| 1/14/2018 | Jose Ferreira | $14.00 | 61.87 | $ 10.40 | | $ 153.07 | $ 153.07 |
| 1/21/2018 | Jose Ferreira | $14.00 | 63.33 | $ 10.40 | | $ 163.33 | $ 163.33 |
| 1/28/2018 | Jose Ferreira | $14.00 | 64.90 | $ 10.40 | | $ 174.30 | $ 174.30 |
| 2/4/2018 | Jose Ferreira | $14.00 | 63.28 | $ 10.40 | | $ 162.98 | $ 162.98 |
| 2/11/2018 | Jose Ferreira | $14.00 | 58.30 | $ 10.40 | | $ 128.10 | $ 128.10 |
| 2/18/2018 | Jose Ferreira | $14.00 | 59.53 | $ 10.40 | | $ 136.73 | $ 136.73 |
| 2/25/2018 | Jose Ferreira | $14.00 | 60.25 | $ 10.40 | | $ 141.75 | $ 141.75 |
| 3/4/2018 | Jose Ferreira | $14.00 | 48.63 | $ 10.40 | | $ 60.43 | $ 60.43 |
| 3/25/2018 | Jose Ferreira | $14.00 | 65.12 | $ 10.40 | | $ 175.82 | $ 175.82 |
| 4/1/2018 | Jose Ferreira | $14.00 | 54.38 | $ 10.40 | | $ 100.68 | $ 100.68 |
| 4/8/2018 | Jose Ferreira | $14.00 | 64.85 | $ 10.40 | | $ 173.95 | $ 173.95 |
| 4/15/2018 | Jose Ferreira | $14.00 | 62.30 | $ 10.40 | | $ 156.10 | $ 156.10 |
| 4/22/2018 | Jose Ferreira | $14.00 | 66.40 | $ 10.40 | | $ 184.80 | $ 184.80 |
| 4/29/2018 | Jose Ferreira | $14.00 | 51.32 | $ 10.40 | | $ 79.22 | $ 79.22 |
| 5/13/2018 | Jose Ferreira | $14.00 | 48.72 | $ 10.40 | | $ 61.02 | $ 61.02 |
| 5/20/2018 | Jose Ferreira | $14.00 | 62.80 | $ 10.40 | | $ 159.60 | $ 159.60 |
| 5/27/2018 | Jose Ferreira | $14.00 | 66.75 | $ 10.40 | | $ 187.25 | $ 187.25 |
| 6/3/2018 | Jose Ferreira | $14.00 | 58.22 | $ 10.40 | | $ 127.52 | $ 127.52 |
| 6/10/2018 | Jose Ferreira | $14.00 | 61.85 | $ 10.40 | | $ 152.95 | $ 152.95 |
| 6/17/2018 | Jose Ferreira | $14.00 | 41.32 | $ 10.40 | | $ 9.22 | $ 9.22 |
| 6/24/2018 | Jose Ferreira | $14.00 | 63.00 | $ 10.40 | | $ 161.00 | $ 161.00 |
| 7/1/2018 | Jose Ferreira | $14.00 | 45.30 | $ 10.40 | | $ 37.10 | $ 37.10 |
| 7/8/2018 | Jose Ferreira | $14.00 | 44.85 | $ 10.40 | | $ 33.95 | $ 33.95 |
| 7/15/2018 | Jose Ferreira | $14.00 | 63.55 | $ 10.40 | | $ 164.85 | $ 164.85 |
| 7/22/2018 | Jose Ferreira | $14.00 | 51.17 | $ 10.40 | | $ 78.17 | $ 78.17 |
| 7/29/2018 | Jose Ferreira | $14.00 | 59.22 | $ 10.40 | | $ 134.52 | $ 134.52 |
| 8/5/2018 | Jose Ferreira | $14.00 | 52.12 | $ 10.40 | | $ 84.82 | $ 84.82 |
| 8/12/2018 | Jose Ferreira | $14.00 | 62.65 | $ 10.40 | | $ 158.55 | $ 158.55 |
| 8/19/2018 | Jose Ferreira | $14.00 | 57.45 | $ 10.40 | | $ 122.15 | $ 122.15 |
| 8/26/2018 | Jose Ferreira | $14.00 | 45.02 | $ 10.40 | | $ 35.12 | $ 35.12 |
| 9/2/2018 | Jose Ferreira | $14.00 | 54.25 | $ 10.40 | | $ 99.75 | $ 99.75 |
| 9/9/2018 | Jose Ferreira | $14.00 | 44.07 | $ 10.40 | | $ 28.47 | $ 28.47 |
| 9/30/2018 | Jose Ferreira | $14.00 | 58.10 | $ 10.40 | | $ 126.70 | $ 126.70 |
| 10/7/2018 | Jose Ferreira | $14.00 | 57.43 | $ 10.40 | | $ 122.03 | $ 122.03 |
| 10/14/2018 | Jose Ferreira | $14.00 | 56.98 | $ 10.40 | | $ 118.88 | $ 118.88 |
| 10/21/2018 | Jose Ferreira | $14.00 | 40.57 | $ 10.40 | | $ 3.97 | $ 3.97 |
| 10/28/2018 | Jose Ferreira | $14.00 | 51.45 | $ 10.40 | | $ 80.15 | $ 80.15 |
| 11/11/2018 | Jose Ferreira | $14.00 | 41.72 | $ 10.40 | | $ 12.02 | $ 12.02 |
| 1/13/2019 | Jose Ferreira | $14.00 | 56.48 | $ 11.10 | | $ 115.38 | $ 115.38 |
| 1/20/2019 | Jose Ferreira | $14.00 | 40.25 | $ 11.10 | | $ 1.75 | $ 1.75 |
| 3/24/2019 | Jose Ferreira | $14.00 | 52.70 | $ 11.10 | | $ 88.90 | $ 88.90 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/7/2019 | Jose Ferreira | $14.00 | 52.68 | $ 11.10 | | $ 88.78 | $ 88.78 |
| 4/14/2019 | Jose Ferreira | $14.00 | 77.63 | $ 11.10 | | $ 263.43 | $ 263.43 |
| 4/21/2019 | Jose Ferreira | $14.00 | 49.43 | $ 11.10 | | $ 66.03 | $ 66.03 |
| 4/28/2019 | Jose Ferreira | $14.00 | 54.62 | $ 11.10 | | $ 102.32 | $ 102.32 |
| 5/12/2019 | Jose Ferreira | $14.00 | 48.42 | $ 11.10 | | $ 58.92 | $ 58.92 |
| 10/13/2019 | Jose Ferreira | $14.00 | 44.97 | $ 11.10 | | $ 34.77 | $ 34.77 |
| 10/27/2019 | Jose Ferreira | $14.00 | 41.72 | $ 11.10 | | $ 12.02 | $ 12.02 |
| 11/3/2019 | Jose Ferreira | $14.00 | 46.00 | $ 11.10 | | $ 42.00 | $ 42.00 |
| 12/1/2019 | Jose Ferreira | $14.00 | 46.47 | $ 11.10 | | $ 45.27 | $ 45.27 |
| 12/8/2019 | Jose Ferreira | $14.00 | 49.05 | $ 11.10 | | $ 63.35 | $ 63.35 |
| 12/15/2019 | Jose Ferreira | $14.00 | 47.55 | $ 11.10 | | $ 52.85 | $ 52.85 |
| 12/22/2019 | Jose Ferreira | $14.00 | 45.87 | $ 11.10 | | $ 41.07 | $ 41.07 |
| 1/12/2020 | Jose Ferreira | $14.00 | 50.55 | $ 11.80 | | $ 73.85 | $ 73.85 |
| 1/26/2020 | Jose Ferreira | $14.00 | 40.77 | $ 11.80 | | $ 5.37 | $ 5.37 |
| 2/5/2017 | Jose Flores | $11.50 | 51.92 | $ 9.70 | | $ 68.52 | $ 68.52 |
| 2/19/2017 | Jose Flores | $11.50 | 45.92 | $ 9.70 | | $ 34.02 | $ 34.02 |
| 2/26/2017 | Jose Flores | $11.50 | 44.87 | $ 9.70 | | $ 27.98 | $ 27.98 |
| 3/5/2017 | Jose Flores | $11.50 | 43.25 | $ 9.70 | | $ 18.69 | $ 18.69 |
| 5/26/2019 | Jose Martinez- | $12.75 | 47.62 | $ 11.10 | | $ 48.56 | $ 48.56 |
| 8/18/2019 | Joseph Thigpen | $11.50 | 59.98 | $ 11.10 | | $ 114.90 | $ 114.90 |
| 8/25/2019 | Joseph Thigpen | $11.50 | 49.85 | $ 11.10 | | $ 56.64 | $ 56.64 |
| 9/1/2019 | Joseph Thigpen | $11.50 | 59.17 | $ 11.10 | | $ 110.21 | $ 110.21 |
| 9/8/2019 | Joseph Thigpen | $11.50 | 45.47 | $ 11.10 | | $ 31.43 | $ 31.43 |
| 9/15/2019 | Joseph Thigpen | $11.50 | 56.88 | $ 11.10 | | $ 97.08 | $ 97.08 |
| 9/22/2019 | Joseph Thigpen | $11.50 | 45.10 | $ 11.10 | | $ 29.33 | $ 29.33 |
| 9/29/2019 | Joseph Thigpen | $11.50 | 40.27 | $ 11.10 | | $ 1.53 | $ 1.53 |
| 10/6/2019 | Joseph Thigpen | $11.50 | 56.02 | $ 11.10 | | $ 92.10 | $ 92.10 |
| 10/13/2019 | Joseph Thigpen | $11.50 | 47.57 | $ 11.10 | | $ 43.51 | $ 43.51 |
| 10/20/2019 | Joseph Thigpen | $11.80 | 48.02 | $ 11.10 | | $ 47.30 | $ 47.30 |
| 10/27/2019 | Joseph Thigpen | $11.80 | 46.53 | $ 11.10 | | $ 38.55 | $ 38.55 |
| 11/3/2019 | Joseph Thigpen | $11.80 | 49.22 | $ 11.10 | | $ 54.38 | $ 54.38 |
| 11/10/2019 | Joseph Thigpen | $11.80 | 46.48 | $ 11.10 | | $ 38.25 | $ 38.25 |
| 11/17/2019 | Joseph Thigpen | $11.80 | 46.50 | $ 11.10 | | $ 38.35 | $ 38.35 |
| 11/24/2019 | Joseph Thigpen | $11.80 | 42.70 | $ 11.10 | | $ 15.93 | $ 15.93 |
| 12/1/2019 | Joseph Thigpen | $11.80 | 46.30 | $ 11.10 | | $ 37.17 | $ 37.17 |
| 12/15/2019 | Joseph Thigpen | $11.50 | 60.48 | $ 11.10 | | $ 117.78 | $ 117.78 |
| 12/22/2019 | Joseph Thigpen | $11.50 | 50.45 | $ 11.10 | | $ 60.09 | $ 60.09 |
| 12/29/2019 | Joseph Thigpen | $11.50 | 42.37 | $ 11.10 | | $ 13.61 | $ 13.61 |
| 1/5/2020 | Joseph Thigpen | $11.50 | 43.67 | $ 11.80 | $ 13.10 | $ 21.63 | $ 34.73 |
| 1/12/2020 | Joseph Thigpen | $11.50 | 48.03 | $ 11.80 | $ 14.41 | $ 47.40 | $ 61.81 |
| 1/19/2020 | Joseph Thigpen | $11.50 | 44.38 | $ 11.80 | $ 13.32 | $ 25.86 | $ 39.18 |
| 7/21/2019 | Joshua Campana | $13.50 | 60.08 | $ 11.10 | | $ 135.56 | $ 135.56 |
| 7/28/2019 | Joshua Campana | $13.50 | 55.92 | $ 11.10 | | $ 107.44 | $ 107.44 |
| 8/11/2019 | Joshua Campana | $13.50 | 56.12 | $ 11.10 | | $ 108.79 | $ 108.79 |
| 8/18/2019 | Joshua Campana | $13.50 | 58.00 | $ 11.10 | | $ 121.50 | $ 121.50 |
| 8/25/2019 | Joshua Campana | $13.50 | 56.77 | $ 11.10 | | $ 113.18 | $ 113.18 |
| 9/8/2019 | Joshua Campana | $13.50 | 52.85 | $ 11.10 | | $ 86.74 | $ 86.74 |
| 9/15/2019 | Joshua Campana | $13.50 | 55.43 | $ 11.10 | | $ 104.18 | $ 104.18 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/22/2019 | Joshua Campana | $13.50 | 55.05 | $ 11.10 | | $ 101.59 | $ 101.59 |
| 9/29/2019 | Joshua Campana | $13.50 | 61.90 | $ 11.10 | | $ 147.83 | $ 147.83 |
| 10/13/2019 | Joshua Campana | $13.50 | 44.90 | $ 11.10 | | $ 33.08 | $ 33.08 |
| 10/20/2019 | Joshua Campana | $13.50 | 54.20 | $ 11.10 | | $ 95.85 | $ 95.85 |
| 10/27/2019 | Joshua Campana | $13.50 | 57.02 | $ 11.10 | | $ 114.86 | $ 114.86 |
| 11/3/2019 | Joshua Campana | $13.50 | 57.70 | $ 11.10 | | $ 119.48 | $ 119.48 |
| 11/10/2019 | Joshua Campana | $13.50 | 57.85 | $ 11.10 | | $ 120.49 | $ 120.49 |
| 11/17/2019 | Joshua Campana | $13.50 | 53.67 | $ 11.10 | | $ 92.25 | $ 92.25 |
| 11/24/2019 | Joshua Campana | $13.50 | 46.97 | $ 11.10 | | $ 47.03 | $ 47.03 |
| 12/8/2019 | Joshua Campana | $13.50 | 52.32 | $ 11.10 | | $ 83.14 | $ 83.14 |
| 12/15/2019 | Joshua Campana | $13.50 | 53.43 | $ 11.10 | | $ 90.68 | $ 90.68 |
| 12/22/2019 | Joshua Campana | $13.50 | 56.57 | $ 11.10 | | $ 111.83 | $ 111.83 |
| 12/29/2019 | Joshua Campana | $13.50 | 40.13 | $ 11.10 | | $ 0.90 | $ 0.90 |
| 1/5/2020 | Joshua Campana | $13.50 | 54.63 | $ 11.80 | | $ 98.78 | $ 98.78 |
| 1/12/2020 | Joshua Campana | $13.50 | 60.05 | $ 11.80 | | $ 135.34 | $ 135.34 |
| 1/19/2020 | Joshua Campana | $13.50 | 57.40 | $ 11.80 | | $ 117.45 | $ 117.45 |
| 1/26/2020 | Joshua Campana | $13.50 | 64.03 | $ 11.80 | | $ 162.23 | $ 162.23 |
| 10/29/2017 | Juan A. Gonzalez Gomez | $9.50 | 48.72 | $ 9.70 | $ 9.74 | $ 42.28 | $ 52.02 |
| 11/5/2017 | Juan A. Gonzalez Gomez | $9.50 | 55.52 | $ 9.70 | $ 11.10 | $ 75.26 | $ 86.36 |
| 11/12/2017 | Juan A. Gonzalez Gomez | $9.50 | 50.12 | $ 9.70 | $ 10.02 | $ 49.07 | $ 59.09 |
| 12/9/2018 | Justin Ledgister | $11.50 | 57.00 | $ 10.40 | | $ 97.75 | $ 97.75 |
| 12/16/2018 | Justin Ledgister | $11.50 | 55.88 | $ 10.40 | | $ 91.33 | $ 91.33 |
| 12/23/2018 | Justin Ledgister | $11.50 | 56.77 | $ 10.40 | | $ 96.41 | $ 96.41 |
| 1/6/2019 | Justin Ledgister | $11.50 | 42.27 | $ 11.10 | | $ 13.03 | $ 13.03 |
| 1/13/2019 | Justin Ledgister | $11.50 | 45.48 | $ 11.10 | | $ 31.53 | $ 31.53 |
| 1/27/2019 | Justin Ledgister | $11.50 | 55.00 | $ 11.10 | | $ 86.25 | $ 86.25 |
| 2/3/2019 | Justin Ledgister | $11.50 | 53.75 | $ 11.10 | | $ 79.06 | $ 79.06 |
| 2/10/2019 | Justin Ledgister | $11.50 | 53.38 | $ 11.10 | | $ 76.95 | $ 76.95 |
| 2/17/2019 | Justin Ledgister | $11.50 | 40.88 | $ 11.10 | | $ 5.08 | $ 5.08 |
| 2/24/2019 | Justin Ledgister | $11.50 | 51.07 | $ 11.10 | | $ 63.63 | $ 63.63 |
| 3/10/2019 | Justin Ledgister | $11.50 | 50.62 | $ 11.10 | | $ 61.05 | $ 61.05 |
| 3/17/2019 | Justin Ledgister | $11.50 | 45.25 | $ 11.10 | | $ 30.19 | $ 30.19 |
| 3/24/2019 | Justin Ledgister | $11.50 | 50.23 | $ 11.10 | | $ 58.84 | $ 58.84 |
| 3/31/2019 | Justin Ledgister | $11.50 | 57.30 | $ 11.10 | | $ 99.48 | $ 99.48 |
| 4/7/2019 | Justin Ledgister | $11.50 | 55.62 | $ 11.10 | | $ 89.80 | $ 89.80 |
| 4/14/2019 | Justin Ledgister | $11.50 | 57.77 | $ 11.10 | | $ 102.16 | $ 102.16 |
| 4/21/2019 | Justin Ledgister | $11.50 | 53.28 | $ 11.10 | | $ 76.38 | $ 76.38 |
| 4/28/2019 | Justin Ledgister | $11.50 | 46.97 | $ 11.10 | | $ 40.06 | $ 40.06 |
| 5/5/2019 | Justin Ledgister | $11.50 | 53.47 | $ 11.10 | | $ 77.43 | $ 77.43 |
| 5/12/2019 | Justin Ledgister | $11.50 | 57.42 | $ 11.10 | | $ 100.15 | $ 100.15 |
| 5/19/2019 | Justin Ledgister | $11.50 | 54.08 | $ 11.10 | | $ 80.98 | $ 80.98 |
| 5/26/2019 | Justin Ledgister | $11.50 | 54.98 | $ 11.10 | | $ 86.15 | $ 86.15 |
| 6/2/2019 | Justin Ledgister | $11.50 | 42.60 | $ 11.10 | | $ 14.95 | $ 14.95 |
| 6/9/2019 | Justin Ledgister | $11.50 | 58.15 | $ 11.10 | | $ 104.36 | $ 104.36 |
| 6/16/2019 | Justin Ledgister | $11.50 | 60.53 | $ 11.10 | | $ 118.07 | $ 118.07 |
| 6/23/2019 | Justin Ledgister | $11.50 | 60.02 | $ 11.10 | | $ 115.10 | $ 115.10 |
| 6/30/2019 | Justin Ledgister | $11.50 | 40.33 | $ 11.10 | | $ 1.92 | $ 1.92 |
| 12/8/2019 | Justin Ledgister | $11.50 | 40.53 | $ 11.10 | | $ 3.07 | $ 3.07 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 9/15/2019 | Leon Ron Harvey | $11.50 | 42.38 | $ 11.10 | | $ 13.70 | $ 13.70 |
| 10/6/2019 | Leon Ron Harvey | $11.50 | 47.20 | $ 11.10 | | $ 41.40 | $ 41.40 |
| 10/20/2019 | Leon Ron Harvey | $11.50 | 41.65 | $ 11.10 | | $ 9.49 | $ 9.49 |
| 12/24/2017 | Luis Alvarado | $10.50 | 56.03 | $ 9.70 | | $ 84.18 | $ 84.18 |
| 12/31/2017 | Luis Alvarado | $10.50 | 48.80 | $ 10.40 | | $ 46.20 | $ 46.20 |
| 1/7/2018 | Luis Alvarado | $10.50 | 44.70 | $ 10.40 | | $ 24.68 | $ 24.68 |
| 1/14/2018 | Luis Alvarado | $10.50 | 57.00 | $ 10.40 | | $ 89.25 | $ 89.25 |
| 1/21/2018 | Luis Alvarado | $10.50 | 58.33 | $ 10.40 | | $ 96.25 | $ 96.25 |
| 1/28/2018 | Luis Alvarado | $10.50 | 57.85 | $ 10.40 | | $ 93.71 | $ 93.71 |
| 2/4/2018 | Luis Alvarado | $10.50 | 57.75 | $ 10.40 | | $ 93.19 | $ 93.19 |
| 2/11/2018 | Luis Alvarado | $10.50 | 55.98 | $ 10.40 | | $ 83.91 | $ 83.91 |
| 2/18/2018 | Luis Alvarado | $10.50 | 56.52 | $ 10.40 | | $ 86.71 | $ 86.71 |
| 2/25/2018 | Luis Alvarado | $10.50 | 57.50 | $ 10.40 | | $ 91.88 | $ 91.88 |
| 3/4/2018 | Luis Alvarado | $10.50 | 48.55 | $ 10.40 | | $ 44.89 | $ 44.89 |
| 3/25/2018 | Luis Alvarado | $10.50 | 58.57 | $ 10.40 | | $ 97.48 | $ 97.48 |
| 4/1/2018 | Luis Alvarado | $10.50 | 59.88 | $ 10.40 | | $ 104.39 | $ 104.39 |
| 4/8/2018 | Luis Alvarado | $10.50 | 59.15 | $ 10.40 | | $ 100.54 | $ 100.54 |
| 4/15/2018 | Luis Alvarado | $10.50 | 57.73 | $ 10.40 | | $ 93.10 | $ 93.10 |
| 4/22/2018 | Luis Alvarado | $10.50 | 58.88 | $ 10.40 | | $ 99.14 | $ 99.14 |
| 4/29/2018 | Luis Alvarado | $10.50 | 55.25 | $ 10.40 | | $ 80.06 | $ 80.06 |
| 5/6/2018 | Luis Alvarado | $10.50 | 55.15 | $ 10.40 | | $ 79.54 | $ 79.54 |
| 5/13/2018 | Luis Alvarado | $10.50 | 56.93 | $ 10.40 | | $ 88.90 | $ 88.90 |
| 5/20/2018 | Luis Alvarado | $10.50 | 57.65 | $ 10.40 | | $ 92.66 | $ 92.66 |
| 5/27/2018 | Luis Alvarado | $10.50 | 58.02 | $ 10.40 | | $ 94.59 | $ 94.59 |
| 6/3/2018 | Luis Alvarado | $10.50 | 47.88 | $ 10.40 | | $ 41.39 | $ 41.39 |
| 6/10/2018 | Luis Alvarado | $10.50 | 58.18 | $ 10.40 | | $ 95.46 | $ 95.46 |
| 6/17/2018 | Luis Alvarado | $10.50 | 58.85 | $ 10.40 | | $ 98.96 | $ 98.96 |
| 6/24/2018 | Luis Alvarado | $10.50 | 57.85 | $ 10.40 | | $ 93.71 | $ 93.71 |
| 7/1/2018 | Luis Alvarado | $10.50 | 53.17 | $ 10.40 | | $ 69.13 | $ 69.13 |
| 7/8/2018 | Luis Alvarado | $10.50 | 44.87 | $ 10.40 | | $ 25.55 | $ 25.55 |
| 7/15/2018 | Luis Alvarado | $10.50 | 55.45 | $ 10.40 | | $ 81.11 | $ 81.11 |
| 7/22/2018 | Luis Alvarado | $10.50 | 59.03 | $ 10.40 | | $ 99.93 | $ 99.93 |
| 7/28/2019 | Luis Roberto Calle Brown | $11.00 | 56.02 | $ 11.10 | $ 5.60 | $ 88.89 | $ 94.49 |
| 8/4/2019 | Luis Roberto Calle Brown | $11.00 | 56.88 | $ 11.10 | $ 5.69 | $ 93.70 | $ 99.39 |
| 8/11/2019 | Luis Roberto Calle Brown | $11.00 | 47.40 | $ 11.10 | $ 4.74 | $ 41.07 | $ 45.81 |
| 8/18/2019 | Luis Roberto Calle Brown | $11.00 | 56.67 | $ 11.10 | $ 5.67 | $ 92.50 | $ 98.17 |
| 8/25/2019 | Luis Roberto Calle Brown | $11.00 | 54.65 | $ 11.10 | $ 5.46 | $ 81.31 | $ 86.77 |
| 9/1/2019 | Luis Roberto Calle Brown | $11.00 | 56.85 | $ 11.10 | $ 5.68 | $ 93.52 | $ 99.20 |
| 9/8/2019 | Luis Roberto Calle Brown | $11.00 | 45.65 | $ 11.10 | $ 4.56 | $ 31.36 | $ 35.92 |
| 9/15/2019 | Luis Roberto Calle Brown | $11.00 | 54.62 | $ 11.10 | $ 5.46 | $ 81.12 | $ 86.58 |
| 9/22/2019 | Luis Roberto Calle Brown | $11.00 | 56.68 | $ 11.10 | $ 5.67 | $ 92.59 | $ 98.26 |
| 9/29/2019 | Luis Roberto Calle Brown | $11.00 | 55.17 | $ 11.10 | $ 5.52 | $ 84.18 | $ 89.69 |
| 10/6/2019 | Luis Roberto Calle Brown | $11.00 | 55.43 | $ 11.10 | $ 5.54 | $ 85.66 | $ 91.20 |
| 10/13/2019 | Luis Roberto Calle Brown | $11.00 | 54.95 | $ 11.10 | $ 5.49 | $ 82.97 | $ 88.47 |
| 10/20/2019 | Luis Roberto Calle Brown | $11.00 | 54.98 | $ 11.10 | $ 5.50 | $ 83.16 | $ 88.66 |
| 10/27/2019 | Luis Roberto Calle Brown | $11.00 | 45.10 | $ 11.10 | $ 4.51 | $ 28.31 | $ 32.82 |
| 11/3/2019 | Luis Roberto Calle Brown | $11.00 | 53.97 | $ 11.10 | $ 5.40 | $ 77.52 | $ 82.91 |
| 11/10/2019 | Luis Roberto Calle Brown | $11.00 | 53.57 | $ 11.10 | $ 5.36 | $ 75.30 | $ 80.65 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/17/2019 | Luis Roberto Calle Brown | $11.00 | 51.57 | $ 11.10 | $ 5.16 | $ 64.20 | $ 69.35 |
| 11/24/2019 | Luis Roberto Calle Brown | $11.00 | 51.40 | $ 11.10 | $ 5.14 | $ 63.27 | $ 68.41 |
| 2/5/2017 | Mark Metzler | $11.50 | 51.78 | $ 9.70 | | $ 67.75 | $ 67.75 |
| 2/12/2017 | Mark Metzler | $11.50 | 49.35 | $ 9.70 | | $ 53.76 | $ 53.76 |
| 2/19/2017 | Mark Metzler | $11.50 | 51.77 | $ 9.70 | | $ 67.66 | $ 67.66 |
| 2/26/2017 | Mark Metzler | $11.50 | 54.78 | $ 9.70 | | $ 85.00 | $ 85.00 |
| 3/5/2017 | Mark Metzler | $11.50 | 56.07 | $ 9.70 | | $ 92.38 | $ 92.38 |
| 3/12/2017 | Mark Metzler | $11.50 | 52.18 | $ 9.70 | | $ 70.05 | $ 70.05 |
| 3/19/2017 | Mark Metzler | $11.50 | 44.17 | $ 9.70 | | $ 23.96 | $ 23.96 |
| 3/26/2017 | Mark Metzler | $11.50 | 48.83 | $ 9.70 | | $ 50.79 | $ 50.79 |
| 4/2/2017 | Mark Metzler | $11.50 | 55.75 | $ 9.70 | | $ 90.56 | $ 90.56 |
| 4/9/2017 | Mark Metzler | $11.50 | 54.78 | $ 9.70 | | $ 85.00 | $ 85.00 |
| 4/16/2017 | Mark Metzler | $11.50 | 58.37 | $ 9.70 | | $ 105.61 | $ 105.61 |
| 4/23/2017 | Mark Metzler | $11.50 | 55.77 | $ 9.70 | | $ 90.66 | $ 90.66 |
| 4/30/2017 | Mark Metzler | $11.50 | 58.82 | $ 9.70 | | $ 108.20 | $ 108.20 |
| 5/7/2017 | Mark Metzler | $11.50 | 52.75 | $ 9.70 | | $ 73.31 | $ 73.31 |
| 5/14/2017 | Mark Metzler | $11.50 | 49.08 | $ 9.70 | | $ 52.23 | $ 52.23 |
| 5/21/2017 | Mark Metzler | $11.50 | 45.10 | $ 9.70 | | $ 29.33 | $ 29.33 |
| 5/28/2017 | Mark Metzler | $11.50 | 53.37 | $ 9.70 | | $ 76.86 | $ 76.86 |
| 6/4/2017 | Mark Metzler | $11.50 | 44.45 | $ 9.70 | | $ 25.59 | $ 25.59 |
| 11/24/2019 | Nathan Guy Ikokwj | $12.00 | 46.75 | $ 11.10 | | $ 40.50 | $ 40.50 |
| 12/1/2019 | Nathan Guy Ikokwj | $12.00 | 41.33 | $ 11.10 | | $ 8.00 | $ 8.00 |
| 12/8/2019 | Nathan Guy Ikokwj | $12.00 | 51.25 | $ 11.10 | | $ 67.50 | $ 67.50 |
| 12/15/2019 | Nathan Guy Ikokwj | $12.00 | 57.32 | $ 11.10 | | $ 103.90 | $ 103.90 |
| 12/22/2019 | Nathan Guy Ikokwj | $12.00 | 48.52 | $ 11.10 | | $ 51.10 | $ 51.10 |
| 12/29/2019 | Nathan Guy Ikokwj | $12.00 | 50.22 | $ 11.10 | | $ 61.30 | $ 61.30 |
| 1/5/2020 | Nathan Guy Ikokwj | $12.00 | 47.15 | $ 11.80 | | $ 42.90 | $ 42.90 |
| 1/12/2020 | Nathan Guy Ikokwj | $12.00 | 60.67 | $ 11.80 | | $ 124.00 | $ 124.00 |
| 1/19/2020 | Nathan Guy Ikokwj | $12.00 | 59.68 | $ 11.80 | | $ 118.10 | $ 118.10 |
| 1/26/2020 | Nathan Guy Ikokwj | $12.00 | 61.75 | $ 11.80 | | $ 130.50 | $ 130.50 |
| 4/8/2018 | Patrick Owen | $11.00 | 58.85 | $ 10.40 | | $ 103.68 | $ 103.68 |
| 4/15/2018 | Patrick Owen | $11.00 | 55.62 | $ 10.40 | | $ 85.89 | $ 85.89 |
| 4/22/2018 | Patrick Owen | $11.00 | 59.02 | $ 10.40 | | $ 104.59 | $ 104.59 |
| 4/29/2018 | Patrick Owen | $11.00 | 59.45 | $ 10.40 | | $ 106.98 | $ 106.98 |
| 5/6/2018 | Patrick Owen | $11.00 | 58.37 | $ 10.40 | | $ 101.02 | $ 101.02 |
| 5/13/2018 | Patrick Owen | $11.00 | 60.27 | $ 10.40 | | $ 111.47 | $ 111.47 |
| 5/20/2018 | Patrick Owen | $11.00 | 59.38 | $ 10.40 | | $ 106.61 | $ 106.61 |
| 5/27/2018 | Patrick Owen | $11.00 | 49.90 | $ 10.40 | | $ 54.45 | $ 54.45 |
| 6/3/2018 | Patrick Owen | $11.00 | 56.45 | $ 10.40 | | $ 90.48 | $ 90.48 |
| 6/10/2018 | Patrick Owen | $11.00 | 53.20 | $ 10.40 | | $ 72.60 | $ 72.60 |
| 6/17/2018 | Patrick Owen | $11.00 | 48.93 | $ 10.40 | | $ 49.13 | $ 49.13 |
| 6/24/2018 | Patrick Owen | $11.00 | 59.15 | $ 10.40 | | $ 105.33 | $ 105.33 |
| 7/1/2018 | Patrick Owen | $11.00 | 60.02 | $ 10.40 | | $ 110.09 | $ 110.09 |
| 7/8/2018 | Patrick Owen | $11.00 | 47.90 | $ 10.40 | | $ 43.45 | $ 43.45 |
| 7/15/2018 | Patrick Owen | $11.00 | 60.77 | $ 10.40 | | $ 114.22 | $ 114.22 |
| 7/22/2018 | Patrick Owen | $11.00 | 61.07 | $ 10.40 | | $ 115.87 | $ 115.87 |
| 7/29/2018 | Patrick Owen | $11.00 | 61.82 | $ 10.40 | | $ 119.99 | $ 119.99 |
| 8/5/2018 | Patrick Owen | $11.00 | 52.62 | $ 10.40 | | $ 69.39 | $ 69.39 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/12/2018 | Patrick Owen | $11.00 | 62.23 | $ 10.40 | | $ 122.28 | $ 122.28 |
| 8/19/2018 | Patrick Owen | $11.00 | 61.63 | $ 10.40 | | $ 118.98 | $ 118.98 |
| 8/26/2018 | Patrick Owen | $11.00 | 62.02 | $ 10.40 | | $ 121.09 | $ 121.09 |
| 9/2/2018 | Patrick Owen | $11.00 | 63.93 | $ 10.40 | | $ 131.63 | $ 131.63 |
| 9/9/2018 | Patrick Owen | $11.00 | 59.30 | $ 10.40 | | $ 106.15 | $ 106.15 |
| 9/16/2018 | Patrick Owen | $11.00 | 53.97 | $ 10.40 | | $ 76.82 | $ 76.82 |
| 9/23/2018 | Patrick Owen | $11.00 | 64.13 | $ 10.40 | | $ 132.73 | $ 132.73 |
| 9/30/2018 | Patrick Owen | $11.00 | 63.65 | $ 10.40 | | $ 130.08 | $ 130.08 |
| 10/7/2018 | Patrick Owen | $11.00 | 60.22 | $ 10.40 | | $ 111.19 | $ 111.19 |
| 10/14/2018 | Patrick Owen | $11.00 | 64.33 | $ 10.40 | | $ 133.83 | $ 133.83 |
| 10/21/2018 | Patrick Owen | $11.00 | 63.85 | $ 10.40 | | $ 131.18 | $ 131.18 |
| 10/28/2018 | Patrick Owen | $11.00 | 64.72 | $ 10.40 | | $ 135.94 | $ 135.94 |
| 11/4/2018 | Patrick Owen | $11.00 | 64.75 | $ 10.40 | | $ 136.13 | $ 136.13 |
| 11/11/2018 | Patrick Owen | $11.00 | 65.25 | $ 10.40 | | $ 138.88 | $ 138.88 |
| 11/18/2018 | Patrick Owen | $11.00 | 61.10 | $ 10.40 | | $ 116.05 | $ 116.05 |
| 11/25/2018 | Patrick Owen | $11.00 | 40.03 | $ 10.40 | | $ 0.18 | $ 0.18 |
| 12/2/2018 | Patrick Owen | $11.00 | 65.22 | $ 10.40 | | $ 138.69 | $ 138.69 |
| 12/9/2018 | Patrick Owen | $11.00 | 65.43 | $ 10.40 | | $ 139.88 | $ 139.88 |
| 12/16/2018 | Patrick Owen | $11.00 | 66.78 | $ 10.40 | | $ 147.31 | $ 147.31 |
| 12/23/2018 | Patrick Owen | $11.00 | 66.95 | $ 10.40 | | $ 148.23 | $ 148.23 |
| 12/30/2018 | Patrick Owen | $11.00 | 44.25 | $ 10.40 | | $ 23.38 | $ 23.38 |
| 1/13/2019 | Patrick Owen | $11.00 | 68.50 | $ 11.10 | $ 6.85 | $ 158.18 | $ 165.03 |
| 1/20/2019 | Patrick Owen | $11.00 | 68.02 | $ 11.10 | $ 6.80 | $ 155.49 | $ 162.29 |
| 1/27/2019 | Patrick Owen | $11.00 | 67.98 | $ 11.10 | $ 6.80 | $ 155.31 | $ 162.11 |
| 2/3/2019 | Patrick Owen | $11.00 | 66.90 | $ 11.10 | $ 6.69 | $ 149.30 | $ 155.99 |
| 2/10/2019 | Patrick Owen | $11.00 | 66.22 | $ 11.10 | $ 6.62 | $ 145.50 | $ 152.12 |
| 2/17/2019 | Patrick Owen | $11.00 | 69.78 | $ 11.10 | $ 6.98 | $ 165.30 | $ 172.28 |
| 2/24/2019 | Patrick Owen | $11.00 | 64.53 | $ 11.10 | $ 6.45 | $ 136.16 | $ 142.61 |
| 3/3/2019 | Patrick Owen | $11.00 | 66.10 | $ 11.10 | $ 6.61 | $ 144.86 | $ 151.47 |
| 3/10/2019 | Patrick Owen | $11.00 | 66.73 | $ 11.10 | $ 6.67 | $ 148.37 | $ 155.04 |
| 3/17/2019 | Patrick Owen | $11.00 | 68.17 | $ 11.10 | $ 6.82 | $ 156.33 | $ 163.14 |
| 3/24/2019 | Patrick Owen | $11.00 | 59.13 | $ 11.10 | $ 5.91 | $ 106.19 | $ 112.10 |
| 3/31/2019 | Patrick Owen | $11.00 | 67.90 | $ 11.10 | $ 6.79 | $ 154.85 | $ 161.64 |
| 4/7/2019 | Patrick Owen | $11.00 | 67.32 | $ 11.10 | $ 6.73 | $ 151.61 | $ 158.34 |
| 4/14/2019 | Patrick Owen | $11.00 | 64.95 | $ 11.10 | $ 6.49 | $ 138.47 | $ 144.97 |
| 4/21/2019 | Patrick Owen | $11.00 | 54.67 | $ 11.10 | $ 5.47 | $ 81.40 | $ 86.87 |
| 4/28/2019 | Patrick Owen | $11.00 | 64.83 | $ 11.10 | $ 6.48 | $ 137.83 | $ 144.31 |
| 5/5/2019 | Patrick Owen | $11.00 | 62.93 | $ 11.10 | $ 6.29 | $ 127.28 | $ 133.57 |
| 5/19/2019 | Patrick Owen | $11.00 | 42.35 | $ 11.10 | $ 4.23 | $ 13.04 | $ 17.28 |
| 5/26/2019 | Patrick Owen | $11.00 | 65.02 | $ 11.10 | $ 6.50 | $ 138.84 | $ 145.34 |
| 6/2/2019 | Patrick Owen | $11.00 | 46.53 | $ 11.10 | $ 4.65 | $ 36.26 | $ 40.91 |
| 6/16/2019 | Patrick Owen | $11.00 | 63.18 | $ 11.10 | $ 6.32 | $ 128.67 | $ 134.99 |
| 6/23/2019 | Patrick Owen | $11.00 | 64.97 | $ 11.10 | $ 6.50 | $ 138.57 | $ 145.06 |
| 6/30/2019 | Patrick Owen | $11.00 | 61.82 | $ 11.10 | $ 6.18 | $ 121.08 | $ 127.26 |
| 7/7/2019 | Patrick Owen | $11.00 | 46.13 | $ 11.10 | $ 4.61 | $ 34.04 | $ 38.65 |
| 7/14/2019 | Patrick Owen | $11.00 | 61.72 | $ 11.10 | $ 6.17 | $ 120.53 | $ 126.70 |
| 7/21/2019 | Patrick Owen | $11.00 | 55.03 | $ 11.10 | $ 5.50 | $ 83.43 | $ 88.94 |
| 7/28/2019 | Patrick Owen | $11.00 | 62.68 | $ 11.10 | $ 6.27 | $ 125.89 | $ 132.16 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/4/2019 | Patrick Owen | $13.50 | 68.10 | $ 11.10 | | $ 189.68 | $ 189.68 |
| 8/11/2019 | Patrick Owen | $13.50 | 57.78 | $ 11.10 | | $ 120.04 | $ 120.04 |
| 8/18/2019 | Patrick Owen | $13.50 | 60.77 | $ 11.10 | | $ 140.18 | $ 140.18 |
| 8/25/2019 | Patrick Owen | $13.50 | 40.30 | $ 11.10 | | $ 2.02 | $ 2.02 |
| 9/1/2019 | Patrick Owen | $13.50 | 69.40 | $ 11.10 | | $ 198.45 | $ 198.45 |
| 9/8/2019 | Patrick Owen | $13.50 | 59.73 | $ 11.10 | | $ 133.20 | $ 133.20 |
| 9/15/2019 | Patrick Owen | $13.50 | 54.70 | $ 11.10 | | $ 99.23 | $ 99.23 |
| 9/22/2019 | Patrick Owen | $13.50 | 61.02 | $ 11.10 | | $ 141.86 | $ 141.86 |
| 9/29/2019 | Patrick Owen | $13.50 | 60.38 | $ 11.10 | | $ 137.59 | $ 137.59 |
| 10/6/2019 | Patrick Owen | $13.50 | 58.92 | $ 11.10 | | $ 127.69 | $ 127.69 |
| 10/13/2019 | Patrick Owen | $13.50 | 61.95 | $ 11.10 | | $ 148.16 | $ 148.16 |
| 10/20/2019 | Patrick Owen | $13.50 | 63.22 | $ 11.10 | | $ 156.71 | $ 156.71 |
| 10/27/2019 | Patrick Owen | $13.50 | 64.65 | $ 11.10 | | $ 166.39 | $ 166.39 |
| 11/3/2019 | Patrick Owen | $13.50 | 66.67 | $ 11.10 | | $ 180.00 | $ 180.00 |
| 11/10/2019 | Patrick Owen | $13.50 | 63.23 | $ 11.10 | | $ 156.83 | $ 156.83 |
| 11/17/2019 | Patrick Owen | $13.50 | 64.23 | $ 11.10 | | $ 163.58 | $ 163.58 |
| 11/24/2019 | Patrick Owen | $13.50 | 64.98 | $ 11.10 | | $ 168.64 | $ 168.64 |
| 12/1/2019 | Patrick Owen | $13.50 | 58.07 | $ 11.10 | | $ 121.95 | $ 121.95 |
| 12/8/2019 | Patrick Owen | $13.50 | 65.47 | $ 11.10 | | $ 171.90 | $ 171.90 |
| 12/15/2019 | Patrick Owen | $13.50 | 69.35 | $ 11.10 | | $ 198.11 | $ 198.11 |
| 12/22/2019 | Patrick Owen | $13.50 | 67.80 | $ 11.10 | | $ 187.65 | $ 187.65 |
| 1/5/2020 | Patrick Owen | $13.50 | 63.22 | $ 11.80 | | $ 156.71 | $ 156.71 |
| 1/12/2020 | Patrick Owen | $13.50 | 72.65 | $ 11.80 | | $ 220.39 | $ 220.39 |
| 1/19/2020 | Patrick Owen | $13.50 | 71.92 | $ 11.80 | | $ 215.44 | $ 215.44 |
| 2/5/2017 | Paul Giannelli | $11.50 | 47.37 | $ 9.70 | | $ 42.36 | $ 42.36 |
| 2/12/2017 | Paul Giannelli | $11.50 | 45.93 | $ 9.70 | | $ 34.12 | $ 34.12 |
| 2/19/2017 | Paul Giannelli | $11.50 | 41.32 | $ 9.70 | | $ 7.57 | $ 7.57 |
| 2/26/2017 | Paul Giannelli | $11.50 | 47.02 | $ 9.70 | | $ 40.35 | $ 40.35 |
| 3/5/2017 | Paul Giannelli | $11.50 | 46.80 | $ 9.70 | | $ 39.10 | $ 39.10 |
| 3/12/2017 | Paul Giannelli | $11.50 | 47.28 | $ 9.70 | | $ 41.88 | $ 41.88 |
| 3/26/2017 | Paul Giannelli | $11.50 | 58.73 | $ 9.70 | | $ 107.72 | $ 107.72 |
| 4/2/2017 | Paul Giannelli | $11.50 | 55.27 | $ 9.70 | | $ 87.78 | $ 87.78 |
| 4/9/2017 | Paul Giannelli | $11.50 | 45.32 | $ 9.70 | | $ 30.57 | $ 30.57 |
| 4/16/2017 | Paul Giannelli | $11.50 | 49.27 | $ 9.70 | | $ 53.28 | $ 53.28 |
| 4/23/2017 | Paul Giannelli | $11.50 | 57.80 | $ 9.70 | | $ 102.35 | $ 102.35 |
| 4/30/2017 | Paul Giannelli | $11.50 | 58.43 | $ 9.70 | | $ 105.99 | $ 105.99 |
| 5/7/2017 | Paul Giannelli | $11.50 | 47.02 | $ 9.70 | | $ 40.35 | $ 40.35 |
| 5/14/2017 | Paul Giannelli | $11.50 | 59.12 | $ 9.70 | | $ 109.92 | $ 109.92 |
| 5/21/2017 | Paul Giannelli | $11.50 | 49.87 | $ 9.70 | | $ 56.73 | $ 56.73 |
| 5/28/2017 | Paul Giannelli | $11.50 | 58.22 | $ 9.70 | | $ 104.75 | $ 104.75 |
| 6/4/2017 | Paul Giannelli | $11.50 | 55.53 | $ 9.70 | | $ 89.32 | $ 89.32 |
| 6/11/2017 | Paul Giannelli | $11.50 | 48.45 | $ 9.70 | | $ 48.59 | $ 48.59 |
| 6/18/2017 | Paul Giannelli | $11.50 | 60.75 | $ 9.70 | | $ 119.31 | $ 119.31 |
| 6/25/2017 | Paul Giannelli | $11.50 | 57.97 | $ 9.70 | | $ 103.31 | $ 103.31 |
| 7/2/2017 | Paul Giannelli | $11.50 | 48.23 | $ 9.70 | | $ 47.34 | $ 47.34 |
| 7/9/2017 | Paul Giannelli | $11.50 | 48.53 | $ 9.70 | | $ 49.07 | $ 49.07 |
| 7/16/2017 | Paul Giannelli | $11.50 | 40.35 | $ 9.70 | | $ 2.01 | $ 2.01 |
| 7/23/2017 | Paul Giannelli | $11.50 | 53.92 | $ 9.70 | | $ 80.02 | $ 80.02 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/30/2017 | Paul Giannelli | $11.50 | 49.42 | $ 9.70 | | $ 54.15 | $ 54.15 |
| 8/6/2017 | Paul Giannelli | $11.50 | 44.68 | $ 9.70 | | $ 26.93 | $ 26.93 |
| 8/13/2017 | Paul Giannelli | $11.50 | 51.18 | $ 9.70 | | $ 64.30 | $ 64.30 |
| 8/20/2017 | Paul Giannelli | $11.50 | 50.73 | $ 9.70 | | $ 61.72 | $ 61.72 |
| 8/27/2017 | Paul Giannelli | $11.50 | 42.68 | $ 9.70 | | $ 15.43 | $ 15.43 |
| 9/3/2017 | Paul Giannelli | $11.50 | 49.95 | $ 9.70 | | $ 57.21 | $ 57.21 |
| 9/17/2017 | Paul Giannelli | $11.50 | 55.63 | $ 9.70 | | $ 89.89 | $ 89.89 |
| 9/24/2017 | Paul Giannelli | $11.50 | 49.68 | $ 9.70 | | $ 55.68 | $ 55.68 |
| 10/1/2017 | Paul Giannelli | $11.50 | 53.95 | $ 9.70 | | $ 80.21 | $ 80.21 |
| 10/8/2017 | Paul Giannelli | $11.50 | 48.67 | $ 9.70 | | $ 49.83 | $ 49.83 |
| 10/15/2017 | Paul Giannelli | $11.50 | 45.68 | $ 9.70 | | $ 32.68 | $ 32.68 |
| 10/22/2017 | Paul Giannelli | $11.50 | 48.85 | $ 9.70 | | $ 50.89 | $ 50.89 |
| 10/29/2017 | Paul Giannelli | $11.50 | 54.67 | $ 9.70 | | $ 84.33 | $ 84.33 |
| 11/5/2017 | Paul Giannelli | $11.50 | 45.12 | $ 9.70 | | $ 29.42 | $ 29.42 |
| 11/12/2017 | Paul Giannelli | $11.50 | 55.08 | $ 9.70 | | $ 86.73 | $ 86.73 |
| 11/19/2017 | Paul Giannelli | $11.50 | 45.65 | $ 9.70 | | $ 32.49 | $ 32.49 |
| 6/24/2018 | Paul Giannelli | $11.50 | 52.92 | $ 10.40 | | $ 74.27 | $ 74.27 |
| 7/1/2018 | Paul Giannelli | $11.50 | 60.37 | $ 10.40 | | $ 117.11 | $ 117.11 |
| 7/15/2018 | Paul Giannelli | $11.50 | 61.23 | $ 10.40 | | $ 122.09 | $ 122.09 |
| 7/22/2018 | Paul Giannelli | $11.50 | 58.93 | $ 10.40 | | $ 108.87 | $ 108.87 |
| 7/29/2018 | Paul Giannelli | $11.50 | 57.80 | $ 10.40 | | $ 102.35 | $ 102.35 |
| 8/5/2018 | Paul Giannelli | $11.50 | 56.73 | $ 10.40 | | $ 96.22 | $ 96.22 |
| 8/12/2018 | Paul Giannelli | $11.50 | 57.88 | $ 10.40 | | $ 102.83 | $ 102.83 |
| 8/19/2018 | Paul Giannelli | $11.50 | 57.62 | $ 10.40 | | $ 101.30 | $ 101.30 |
| 8/26/2018 | Paul Giannelli | $11.50 | 50.55 | $ 10.40 | | $ 60.66 | $ 60.66 |
| 9/2/2018 | Paul Giannelli | $11.50 | 58.95 | $ 10.40 | | $ 108.96 | $ 108.96 |
| 9/9/2018 | Paul Giannelli | $11.50 | 46.28 | $ 10.40 | | $ 36.13 | $ 36.13 |
| 9/16/2018 | Paul Giannelli | $11.50 | 59.98 | $ 10.40 | | $ 114.90 | $ 114.90 |
| 9/23/2018 | Paul Giannelli | $11.50 | 58.85 | $ 10.40 | | $ 108.39 | $ 108.39 |
| 9/30/2018 | Paul Giannelli | $11.50 | 60.62 | $ 10.40 | | $ 118.55 | $ 118.55 |
| 10/7/2018 | Paul Giannelli | $11.50 | 57.37 | $ 10.40 | | $ 99.86 | $ 99.86 |
| 10/14/2018 | Paul Giannelli | $11.50 | 57.88 | $ 10.40 | | $ 102.83 | $ 102.83 |
| 10/21/2018 | Paul Giannelli | $11.50 | 58.68 | $ 10.40 | | $ 107.43 | $ 107.43 |
| 10/28/2018 | Paul Giannelli | $11.50 | 58.23 | $ 10.40 | | $ 104.84 | $ 104.84 |
| 11/4/2018 | Paul Giannelli | $11.50 | 57.07 | $ 10.40 | | $ 98.13 | $ 98.13 |
| 11/11/2018 | Paul Giannelli | $11.50 | 58.58 | $ 10.40 | | $ 106.85 | $ 106.85 |
| 11/18/2018 | Paul Giannelli | $11.50 | 48.52 | $ 10.40 | | $ 48.97 | $ 48.97 |
| 11/25/2018 | Paul Giannelli | $11.50 | 50.43 | $ 10.40 | | $ 59.99 | $ 59.99 |
| 12/2/2018 | Paul Giannelli | $11.50 | 63.55 | $ 10.40 | | $ 135.41 | $ 135.41 |
| 12/9/2018 | Paul Giannelli | $11.50 | 62.57 | $ 10.40 | | $ 129.76 | $ 129.76 |
| 12/16/2018 | Paul Giannelli | $11.50 | 60.85 | $ 10.40 | | $ 119.89 | $ 119.89 |
| 12/23/2018 | Paul Giannelli | $11.50 | 59.80 | $ 10.40 | | $ 113.85 | $ 113.85 |
| 1/6/2019 | Paul Giannelli | $11.50 | 44.50 | $ 11.10 | | $ 25.88 | $ 25.88 |
| 1/13/2019 | Paul Giannelli | $11.50 | 59.55 | $ 11.10 | | $ 112.41 | $ 112.41 |
| 1/20/2019 | Paul Giannelli | $11.50 | 58.65 | $ 11.10 | | $ 107.24 | $ 107.24 |
| 1/27/2019 | Paul Giannelli | $11.50 | 51.63 | $ 11.10 | | $ 66.89 | $ 66.89 |
| 2/3/2019 | Paul Giannelli | $11.50 | 58.08 | $ 11.10 | | $ 103.98 | $ 103.98 |
| 2/10/2019 | Paul Giannelli | $11.50 | 54.43 | $ 11.10 | | $ 82.99 | $ 82.99 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/17/2019 | Paul Giannelli | $11.50 | 40.63 | $ 11.10 | | $ 3.64 | $ 3.64 |
| 2/24/2019 | Paul Giannelli | $11.50 | 54.42 | $ 11.10 | | $ 82.90 | $ 82.90 |
| 3/3/2019 | Paul Giannelli | $11.50 | 55.13 | $ 11.10 | | $ 87.02 | $ 87.02 |
| 3/10/2019 | Paul Giannelli | $11.50 | 52.93 | $ 11.10 | | $ 74.37 | $ 74.37 |
| 3/17/2019 | Paul Giannelli | $11.50 | 46.70 | $ 11.10 | | $ 38.53 | $ 38.53 |
| 3/24/2019 | Paul Giannelli | $11.50 | 51.55 | $ 11.10 | | $ 66.41 | $ 66.41 |
| 3/31/2019 | Paul Giannelli | $11.50 | 53.70 | $ 11.10 | | $ 78.78 | $ 78.78 |
| 4/7/2019 | Paul Giannelli | $11.50 | 55.18 | $ 11.10 | | $ 87.30 | $ 87.30 |
| 4/14/2019 | Paul Giannelli | $11.50 | 50.98 | $ 11.10 | | $ 63.15 | $ 63.15 |
| 4/21/2019 | Paul Giannelli | $11.50 | 47.17 | $ 11.10 | | $ 41.21 | $ 41.21 |
| 4/28/2019 | Paul Giannelli | $11.50 | 47.25 | $ 11.10 | | $ 41.69 | $ 41.69 |
| 5/5/2019 | Paul Giannelli | $11.50 | 43.93 | $ 11.10 | | $ 22.62 | $ 22.62 |
| 5/19/2019 | Paul Giannelli | $11.50 | 45.55 | $ 11.10 | | $ 31.91 | $ 31.91 |
| 6/9/2019 | Paul Giannelli | $11.50 | 52.68 | $ 11.10 | | $ 72.93 | $ 72.93 |
| 6/16/2019 | Paul Giannelli | $11.50 | 53.43 | $ 11.10 | | $ 77.24 | $ 77.24 |
| 6/23/2019 | Paul Giannelli | $11.50 | 43.85 | $ 11.10 | | $ 22.14 | $ 22.14 |
| 6/30/2019 | Paul Giannelli | $11.50 | 42.45 | $ 11.10 | | $ 14.09 | $ 14.09 |
| 7/7/2019 | Paul Giannelli | $12.50 | 41.15 | $ 11.10 | | $ 7.19 | $ 7.19 |
| 7/14/2019 | Paul Giannelli | $12.50 | 46.60 | $ 11.10 | | $ 41.25 | $ 41.25 |
| 7/28/2019 | Paul Giannelli | $12.50 | 44.25 | $ 11.10 | | $ 26.56 | $ 26.56 |
| 8/4/2019 | Paul Giannelli | $12.50 | 43.90 | $ 11.10 | | $ 24.38 | $ 24.38 |
| 8/11/2019 | Paul Giannelli | $12.50 | 42.12 | $ 11.10 | | $ 13.23 | $ 13.23 |
| 8/18/2019 | Paul Giannelli | $12.50 | 55.52 | $ 11.10 | | $ 96.98 | $ 96.98 |
| 8/25/2019 | Paul Giannelli | $12.50 | 59.57 | $ 11.10 | | $ 122.29 | $ 122.29 |
| 9/1/2019 | Paul Giannelli | $12.50 | 58.57 | $ 11.10 | | $ 116.04 | $ 116.04 |
| 9/15/2019 | Paul Giannelli | $12.50 | 52.47 | $ 11.10 | | $ 77.92 | $ 77.92 |
| 9/22/2019 | Paul Giannelli | $12.50 | 46.52 | $ 11.10 | | $ 40.73 | $ 40.73 |
| 9/29/2019 | Paul Giannelli | $12.50 | 53.58 | $ 11.10 | | $ 84.90 | $ 84.90 |
| 10/6/2019 | Paul Giannelli | $12.50 | 54.05 | $ 11.10 | | $ 87.81 | $ 87.81 |
| 10/13/2019 | Paul Giannelli | $12.50 | 59.55 | $ 11.10 | | $ 122.19 | $ 122.19 |
| 10/20/2019 | Paul Giannelli | $12.50 | 59.37 | $ 11.10 | | $ 121.04 | $ 121.04 |
| 10/27/2019 | Paul Giannelli | $12.50 | 57.07 | $ 11.10 | | $ 106.67 | $ 106.67 |
| 11/3/2019 | Paul Giannelli | $12.50 | 53.25 | $ 11.10 | | $ 82.81 | $ 82.81 |
| 11/10/2019 | Paul Giannelli | $12.50 | 57.08 | $ 11.10 | | $ 106.77 | $ 106.77 |
| 11/17/2019 | Paul Giannelli | $12.50 | 55.05 | $ 11.10 | | $ 94.06 | $ 94.06 |
| 11/24/2019 | Paul Giannelli | $12.50 | 55.07 | $ 11.10 | | $ 94.17 | $ 94.17 |
| 12/1/2019 | Paul Giannelli | $12.50 | 49.80 | $ 11.10 | | $ 61.25 | $ 61.25 |
| 12/15/2019 | Paul Giannelli | $12.50 | 55.07 | $ 11.10 | | $ 94.17 | $ 94.17 |
| 12/22/2019 | Paul Giannelli | $12.50 | 56.57 | $ 11.10 | | $ 103.54 | $ 103.54 |
| 12/29/2019 | Paul Giannelli | $12.50 | 43.55 | $ 11.10 | | $ 22.19 | $ 22.19 |
| 1/5/2020 | Paul Giannelli | $12.50 | 47.43 | $ 11.80 | | $ 46.46 | $ 46.46 |
| 1/12/2020 | Paul Giannelli | $12.50 | 56.43 | $ 11.80 | | $ 102.71 | $ 102.71 |
| 1/19/2020 | Paul Giannelli | $12.50 | 57.67 | $ 11.80 | | $ 110.42 | $ 110.42 |
| 1/26/2020 | Paul Giannelli | $12.50 | 47.47 | $ 11.80 | | $ 46.67 | $ 46.67 |
| 10/6/2019 | Peter Mariano | $11.75 | 50.77 | $ 11.10 | | $ 63.25 | $ 63.25 |
| 10/13/2019 | Peter Mariano | $11.75 | 62.53 | $ 11.10 | | $ 132.38 | $ 132.38 |
| 10/20/2019 | Peter Mariano | $11.75 | 64.70 | $ 11.10 | | $ 145.11 | $ 145.11 |
| 10/27/2019 | Peter Mariano | $11.75 | 62.88 | $ 11.10 | | $ 134.44 | $ 134.44 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/3/2019 | Peter Mariano | $11.75 | 65.02 | $ 11.10 | | $ 146.97 | $ 146.97 |
| 11/10/2019 | Peter Mariano | $11.75 | 53.03 | $ 11.10 | | $ 76.57 | $ 76.57 |
| 11/17/2019 | Peter Mariano | $11.75 | 64.57 | $ 11.10 | | $ 144.33 | $ 144.33 |
| 11/24/2019 | Peter Mariano | $11.75 | 65.03 | $ 11.10 | | $ 147.07 | $ 147.07 |
| 12/1/2019 | Peter Mariano | $11.75 | 57.67 | $ 11.10 | | $ 103.79 | $ 103.79 |
| 12/8/2019 | Peter Mariano | $11.75 | 64.20 | $ 11.10 | | $ 142.18 | $ 142.18 |
| 12/15/2019 | Peter Mariano | $11.75 | 68.30 | $ 11.10 | | $ 166.26 | $ 166.26 |
| 12/22/2019 | Peter Mariano | $11.75 | 69.20 | $ 11.10 | | $ 171.55 | $ 171.55 |
| 1/5/2020 | Peter Mariano | $11.75 | 64.82 | $ 11.80 | $ 3.24 | $ 146.42 | $ 149.66 |
| 1/12/2020 | Peter Mariano | $11.75 | 73.33 | $ 11.80 | $ 3.67 | $ 196.67 | $ 200.33 |
| 1/19/2020 | Peter Mariano | $11.75 | 72.07 | $ 11.80 | $ 3.60 | $ 189.19 | $ 192.80 |
| 1/26/2020 | Peter Mariano | $11.75 | 76.75 | $ 11.80 | $ 3.84 | $ 216.83 | $ 220.66 |
| 2/5/2017 | Rafael De La Cruz | $10.00 | 57.10 | $ 9.70 | | $ 85.50 | $ 85.50 |
| 2/12/2017 | Rafael De La Cruz | $10.00 | 49.55 | $ 9.70 | | $ 47.75 | $ 47.75 |
| 2/19/2017 | Rafael De La Cruz | $10.00 | 58.35 | $ 9.70 | | $ 91.75 | $ 91.75 |
| 2/26/2017 | Rafael De La Cruz | $10.00 | 55.28 | $ 9.70 | | $ 76.42 | $ 76.42 |
| 3/5/2017 | Rafael De La Cruz | $10.00 | 60.70 | $ 9.70 | | $ 103.50 | $ 103.50 |
| 3/12/2017 | Rafael De La Cruz | $10.00 | 58.50 | $ 9.70 | | $ 92.50 | $ 92.50 |
| 3/19/2017 | Rafael De La Cruz | $10.00 | 43.87 | $ 9.70 | | $ 19.33 | $ 19.33 |
| 3/26/2017 | Rafael De La Cruz | $10.00 | 60.95 | $ 9.70 | | $ 104.75 | $ 104.75 |
| 4/2/2017 | Rafael De La Cruz | $10.00 | 61.05 | $ 9.70 | | $ 105.25 | $ 105.25 |
| 4/9/2017 | Rafael De La Cruz | $10.00 | 62.10 | $ 9.70 | | $ 110.50 | $ 110.50 |
| 4/16/2017 | Rafael De La Cruz | $10.00 | 63.67 | $ 9.70 | | $ 118.33 | $ 118.33 |
| 4/23/2017 | Rafael De La Cruz | $10.00 | 64.27 | $ 9.70 | | $ 121.33 | $ 121.33 |
| 4/30/2017 | Rafael De La Cruz | $10.00 | 48.33 | $ 9.70 | | $ 41.67 | $ 41.67 |
| 6/25/2017 | Raul Martinez Jimenez | $12.50 | 52.97 | $ 9.70 | | $ 81.04 | $ 81.04 |
| 7/2/2017 | Raul Martinez Jimenez | $12.50 | 55.17 | $ 9.70 | | $ 94.79 | $ 94.79 |
| 7/9/2017 | Raul Martinez Jimenez | $12.50 | 45.95 | $ 9.70 | | $ 37.19 | $ 37.19 |
| 7/16/2017 | Raul Martinez Jimenez | $12.50 | 54.82 | $ 9.70 | | $ 92.60 | $ 92.60 |
| 7/23/2017 | Raul Martinez Jimenez | $12.50 | 54.62 | $ 9.70 | | $ 91.35 | $ 91.35 |
| 7/30/2017 | Raul Martinez Jimenez | $12.50 | 55.13 | $ 9.70 | | $ 94.58 | $ 94.58 |
| 8/6/2017 | Raul Martinez Jimenez | $12.50 | 56.55 | $ 9.70 | | $ 103.44 | $ 103.44 |
| 8/13/2017 | Raul Martinez Jimenez | $12.50 | 55.15 | $ 9.70 | | $ 94.69 | $ 94.69 |
| 8/20/2017 | Raul Martinez Jimenez | $12.50 | 59.05 | $ 9.70 | | $ 119.06 | $ 119.06 |
| 8/27/2017 | Raul Martinez Jimenez | $12.50 | 58.37 | $ 9.70 | | $ 114.79 | $ 114.79 |
| 9/3/2017 | Raul Martinez Jimenez | $12.50 | 56.17 | $ 9.70 | | $ 101.04 | $ 101.04 |
| 9/10/2017 | Raul Martinez Jimenez | $12.50 | 51.32 | $ 9.70 | | $ 70.73 | $ 70.73 |
| 9/17/2017 | Raul Martinez Jimenez | $12.50 | 56.80 | $ 9.70 | | $ 105.00 | $ 105.00 |
| 9/24/2017 | Raul Martinez Jimenez | $12.50 | 54.82 | $ 9.70 | | $ 92.60 | $ 92.60 |
| 10/1/2017 | Raul Martinez Jimenez | $12.50 | 55.05 | $ 9.70 | | $ 94.06 | $ 94.06 |
| 10/8/2017 | Raul Martinez Jimenez | $12.50 | 53.15 | $ 9.70 | | $ 82.19 | $ 82.19 |
| 10/15/2017 | Raul Martinez Jimenez | $12.50 | 53.87 | $ 9.70 | | $ 86.67 | $ 86.67 |
| 10/22/2017 | Raul Martinez Jimenez | $12.50 | 52.30 | $ 9.70 | | $ 76.88 | $ 76.88 |
| 10/29/2017 | Raul Martinez Jimenez | $12.50 | 56.65 | $ 9.70 | | $ 104.06 | $ 104.06 |
| 11/5/2017 | Raul Martinez Jimenez | $12.50 | 59.17 | $ 9.70 | | $ 119.79 | $ 119.79 |
| 11/12/2017 | Raul Martinez Jimenez | $12.50 | 58.45 | $ 9.70 | | $ 115.31 | $ 115.31 |
| 11/19/2017 | Raul Martinez Jimenez | $12.50 | 58.02 | $ 9.70 | | $ 112.60 | $ 112.60 |
| 11/26/2017 | Raul Martinez Jimenez | $12.50 | 47.80 | $ 9.70 | | $ 48.75 | $ 48.75 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/3/2017 | Raul Martinez Jimenez | $12.50 | 59.15 | $ 9.70 | | $ 119.69 | $ 119.69 |
| 12/10/2017 | Raul Martinez Jimenez | $12.50 | 59.47 | $ 9.70 | | $ 121.67 | $ 121.67 |
| 12/17/2017 | Raul Martinez Jimenez | $12.50 | 57.75 | $ 9.70 | | $ 110.94 | $ 110.94 |
| 12/24/2017 | Raul Martinez Jimenez | $12.50 | 56.23 | $ 9.70 | | $ 101.46 | $ 101.46 |
| 12/31/2017 | Raul Martinez Jimenez | $12.50 | 47.28 | $ 10.40 | | $ 45.52 | $ 45.52 |
| 1/7/2018 | Raul Martinez Jimenez | $12.50 | 43.48 | $ 10.40 | | $ 21.77 | $ 21.77 |
| 1/14/2018 | Raul Martinez Jimenez | $12.50 | 56.75 | $ 10.40 | | $ 104.69 | $ 104.69 |
| 1/21/2018 | Raul Martinez Jimenez | $12.50 | 57.17 | $ 10.40 | | $ 107.29 | $ 107.29 |
| 1/28/2018 | Raul Martinez Jimenez | $12.50 | 43.13 | $ 10.40 | | $ 19.58 | $ 19.58 |
| 2/4/2018 | Raul Martinez Jimenez | $12.50 | 45.83 | $ 10.40 | | $ 36.46 | $ 36.46 |
| 2/11/2018 | Raul Martinez Jimenez | $12.50 | 54.47 | $ 10.40 | | $ 90.42 | $ 90.42 |
| 2/18/2018 | Raul Martinez Jimenez | $12.50 | 46.22 | $ 10.40 | | $ 38.85 | $ 38.85 |
| 2/25/2018 | Raul Martinez Jimenez | $12.50 | 54.33 | $ 10.40 | | $ 89.58 | $ 89.58 |
| 3/4/2018 | Raul Martinez Jimenez | $12.50 | 47.73 | $ 10.40 | | $ 48.33 | $ 48.33 |
| 3/25/2018 | Raul Martinez Jimenez | $12.50 | 50.38 | $ 10.40 | | $ 64.90 | $ 64.90 |
| 4/1/2018 | Raul Martinez Jimenez | $12.50 | 51.27 | $ 10.40 | | $ 70.42 | $ 70.42 |
| 4/8/2018 | Raul Martinez Jimenez | $12.50 | 50.67 | $ 10.40 | | $ 66.67 | $ 66.67 |
| 4/15/2018 | Raul Martinez Jimenez | $12.50 | 49.50 | $ 10.40 | | $ 59.38 | $ 59.38 |
| 4/22/2018 | Raul Martinez Jimenez | $12.50 | 51.33 | $ 10.40 | | $ 70.83 | $ 70.83 |
| 4/29/2018 | Raul Martinez Jimenez | $12.50 | 61.72 | $ 10.40 | | $ 135.73 | $ 135.73 |
| 5/6/2018 | Raul Martinez Jimenez | $12.50 | 63.00 | $ 10.40 | | $ 143.75 | $ 143.75 |
| 5/13/2018 | Raul Martinez Jimenez | $12.50 | 58.07 | $ 10.40 | | $ 112.92 | $ 112.92 |
| 5/20/2018 | Raul Martinez Jimenez | $12.50 | 58.45 | $ 10.40 | | $ 115.31 | $ 115.31 |
| 5/27/2018 | Raul Martinez Jimenez | $12.50 | 54.08 | $ 10.40 | | $ 88.02 | $ 88.02 |
| 6/3/2018 | Raul Martinez Jimenez | $12.50 | 58.98 | $ 10.40 | | $ 118.65 | $ 118.65 |
| 6/10/2018 | Raul Martinez Jimenez | $12.50 | 55.58 | $ 10.40 | | $ 97.40 | $ 97.40 |
| 6/17/2018 | Raul Martinez Jimenez | $12.50 | 50.03 | $ 10.40 | | $ 62.71 | $ 62.71 |
| 6/24/2018 | Raul Martinez Jimenez | $12.50 | 62.82 | $ 10.40 | | $ 142.60 | $ 142.60 |
| 7/1/2018 | Raul Martinez Jimenez | $12.50 | 54.82 | $ 10.40 | | $ 92.60 | $ 92.60 |
| 7/8/2018 | Raul Martinez Jimenez | $12.50 | 50.07 | $ 10.40 | | $ 62.92 | $ 62.92 |
| 7/15/2018 | Raul Martinez Jimenez | $12.50 | 63.38 | $ 10.40 | | $ 146.15 | $ 146.15 |
| 7/22/2018 | Raul Martinez Jimenez | $12.50 | 54.10 | $ 10.40 | | $ 88.13 | $ 88.13 |
| 7/29/2018 | Raul Martinez Jimenez | $12.50 | 56.45 | $ 10.40 | | $ 102.81 | $ 102.81 |
| 8/5/2018 | Raul Martinez Jimenez | $12.50 | 58.77 | $ 10.40 | | $ 117.29 | $ 117.29 |
| 8/12/2018 | Raul Martinez Jimenez | $12.50 | 63.95 | $ 10.40 | | $ 149.69 | $ 149.69 |
| 8/19/2018 | Raul Martinez Jimenez | $12.50 | 57.98 | $ 10.40 | | $ 112.40 | $ 112.40 |
| 8/26/2018 | Raul Martinez Jimenez | $12.50 | 41.05 | $ 10.40 | | $ 6.56 | $ 6.56 |
| 9/2/2018 | Raul Martinez Jimenez | $12.50 | 59.73 | $ 10.40 | | $ 123.33 | $ 123.33 |
| 9/9/2018 | Raul Martinez Jimenez | $12.50 | 53.28 | $ 10.40 | | $ 83.02 | $ 83.02 |
| 9/16/2018 | Raul Martinez Jimenez | $12.50 | 55.90 | $ 10.40 | | $ 99.38 | $ 99.38 |
| 9/23/2018 | Raul Martinez Jimenez | $12.50 | 59.87 | $ 10.40 | | $ 124.17 | $ 124.17 |
| 9/30/2018 | Raul Martinez Jimenez | $12.50 | 55.48 | $ 10.40 | | $ 96.77 | $ 96.77 |
| 10/7/2018 | Raul Martinez Jimenez | $12.50 | 55.98 | $ 10.40 | | $ 99.90 | $ 99.90 |
| 10/14/2018 | Raul Martinez Jimenez | $12.50 | 51.72 | $ 10.40 | | $ 73.23 | $ 73.23 |
| 10/21/2018 | Raul Martinez Jimenez | $12.50 | 52.43 | $ 10.40 | | $ 77.71 | $ 77.71 |
| 10/28/2018 | Raul Martinez Jimenez | $12.50 | 55.73 | $ 10.40 | | $ 98.33 | $ 98.33 |
| 11/4/2018 | Raul Martinez Jimenez | $12.50 | 52.90 | $ 10.40 | | $ 80.63 | $ 80.63 |
| 11/11/2018 | Raul Martinez Jimenez | $12.50 | 59.83 | $ 10.40 | | $ 123.96 | $ 123.96 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/18/2018 | Raul Martinez Jimenez | $12.50 | 55.15 | $ 10.40 | | $ 94.69 | $ 94.69 |
| 11/25/2018 | Raul Martinez Jimenez | $12.50 | 47.48 | $ 10.40 | | $ 46.77 | $ 46.77 |
| 12/2/2018 | Raul Martinez Jimenez | $12.50 | 40.77 | $ 10.40 | | $ 4.79 | $ 4.79 |
| 12/9/2018 | Raul Martinez Jimenez | $12.50 | 50.93 | $ 10.40 | | $ 68.33 | $ 68.33 |
| 12/16/2018 | Raul Martinez Jimenez | $12.50 | 52.58 | $ 10.40 | | $ 78.65 | $ 78.65 |
| 12/23/2018 | Raul Martinez Jimenez | $12.50 | 52.75 | $ 10.40 | | $ 79.69 | $ 79.69 |
| 12/30/2018 | Raul Martinez Jimenez | $12.50 | 45.07 | $ 10.40 | | $ 31.67 | $ 31.67 |
| 1/13/2019 | Raul Martinez Jimenez | $12.50 | 52.33 | $ 11.10 | | $ 77.08 | $ 77.08 |
| 1/27/2019 | Raul Martinez Jimenez | $12.50 | 58.78 | $ 11.10 | | $ 117.40 | $ 117.40 |
| 2/3/2019 | Raul Martinez Jimenez | $12.50 | 58.45 | $ 11.10 | | $ 115.31 | $ 115.31 |
| 2/10/2019 | Raul Martinez Jimenez | $12.50 | 56.98 | $ 11.10 | | $ 106.15 | $ 106.15 |
| 2/17/2019 | Raul Martinez Jimenez | $12.50 | 41.47 | $ 11.10 | | $ 9.17 | $ 9.17 |
| 3/3/2019 | Raul Martinez Jimenez | $12.50 | 44.72 | $ 11.10 | | $ 29.48 | $ 29.48 |
| 3/17/2019 | Raul Martinez Jimenez | $12.50 | 58.60 | $ 11.10 | | $ 116.25 | $ 116.25 |
| 3/24/2019 | Raul Martinez Jimenez | $12.50 | 57.93 | $ 11.10 | | $ 112.08 | $ 112.08 |
| 3/31/2019 | Raul Martinez Jimenez | $12.50 | 59.20 | $ 11.10 | | $ 120.00 | $ 120.00 |
| 4/7/2019 | Raul Martinez Jimenez | $12.50 | 60.32 | $ 11.10 | | $ 126.98 | $ 126.98 |
| 4/14/2019 | Raul Martinez Jimenez | $12.50 | 57.57 | $ 11.10 | | $ 109.79 | $ 109.79 |
| 4/21/2019 | Raul Martinez Jimenez | $12.50 | 58.78 | $ 11.10 | | $ 117.40 | $ 117.40 |
| 4/28/2019 | Raul Martinez Jimenez | $12.50 | 59.00 | $ 11.10 | | $ 118.75 | $ 118.75 |
| 5/5/2019 | Raul Martinez Jimenez | $12.50 | 61.07 | $ 11.10 | | $ 131.67 | $ 131.67 |
| 5/12/2019 | Raul Martinez Jimenez | $12.50 | 60.68 | $ 11.10 | | $ 129.27 | $ 129.27 |
| 5/19/2019 | Raul Martinez Jimenez | $12.50 | 56.40 | $ 11.10 | | $ 102.50 | $ 102.50 |
| 5/26/2019 | Raul Martinez Jimenez | $12.50 | 59.90 | $ 11.10 | | $ 124.38 | $ 124.38 |
| 6/2/2019 | Raul Martinez Jimenez | $12.50 | 50.93 | $ 11.10 | | $ 68.33 | $ 68.33 |
| 6/9/2019 | Raul Martinez Jimenez | $12.50 | 60.08 | $ 11.10 | | $ 125.52 | $ 125.52 |
| 6/16/2019 | Raul Martinez Jimenez | $12.50 | 63.58 | $ 11.10 | | $ 147.40 | $ 147.40 |
| 6/23/2019 | Raul Martinez Jimenez | $12.50 | 63.62 | $ 11.10 | | $ 147.60 | $ 147.60 |
| 6/30/2019 | Raul Martinez Jimenez | $12.50 | 63.72 | $ 11.10 | | $ 148.23 | $ 148.23 |
| 7/7/2019 | Raul Martinez Jimenez | $13.00 | 40.83 | $ 11.10 | | $ 5.42 | $ 5.42 |
| 7/14/2019 | Raul Martinez Jimenez | $13.00 | 64.70 | $ 11.10 | | $ 160.55 | $ 160.55 |
| 7/21/2019 | Raul Martinez Jimenez | $13.00 | 63.42 | $ 11.10 | | $ 152.21 | $ 152.21 |
| 7/28/2019 | Raul Martinez Jimenez | $13.00 | 64.22 | $ 11.10 | | $ 157.41 | $ 157.41 |
| 8/4/2019 | Raul Martinez Jimenez | $13.00 | 56.52 | $ 11.10 | | $ 107.36 | $ 107.36 |
| 8/11/2019 | Raul Martinez Jimenez | $13.00 | 40.72 | $ 11.10 | | $ 4.66 | $ 4.66 |
| 8/18/2019 | Raul Martinez Jimenez | $13.00 | 63.37 | $ 11.10 | | $ 151.88 | $ 151.88 |
| 8/25/2019 | Raul Martinez Jimenez | $13.00 | 66.63 | $ 11.10 | | $ 173.12 | $ 173.12 |
| 9/1/2019 | Raul Martinez Jimenez | $13.00 | 64.68 | $ 11.10 | | $ 160.44 | $ 160.44 |
| 9/8/2019 | Raul Martinez Jimenez | $13.00 | 54.92 | $ 11.10 | | $ 96.96 | $ 96.96 |
| 9/15/2019 | Raul Martinez Jimenez | $13.00 | 58.08 | $ 11.10 | | $ 117.54 | $ 117.54 |
| 9/22/2019 | Raul Martinez Jimenez | $13.00 | 64.93 | $ 11.10 | | $ 162.07 | $ 162.07 |
| 9/29/2019 | Raul Martinez Jimenez | $13.00 | 64.33 | $ 11.10 | | $ 158.17 | $ 158.17 |
| 10/20/2019 | Raul Martinez Jimenez | $13.00 | 58.05 | $ 11.10 | | $ 117.33 | $ 117.33 |
| 10/27/2019 | Raul Martinez Jimenez | $13.00 | 60.08 | $ 11.10 | | $ 130.54 | $ 130.54 |
| 11/3/2019 | Raul Martinez Jimenez | $13.00 | 53.63 | $ 11.10 | | $ 88.62 | $ 88.62 |
| 11/10/2019 | Raul Martinez Jimenez | $13.00 | 57.98 | $ 11.10 | | $ 116.89 | $ 116.89 |
| 11/17/2019 | Raul Martinez Jimenez | $13.00 | 59.12 | $ 11.10 | | $ 124.26 | $ 124.26 |
| 11/24/2019 | Raul Martinez Jimenez | $13.00 | 58.17 | $ 11.10 | | $ 118.08 | $ 118.08 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/1/2019 | Raul Martinez Jimenez | $13.00 | 48.67 | $ 11.10 | | $ 56.33 | $ 56.33 |
| 12/8/2019 | Raul Martinez Jimenez | $13.00 | 52.10 | $ 11.10 | | $ 78.65 | $ 78.65 |
| 12/15/2019 | Raul Martinez Jimenez | $13.00 | 58.63 | $ 11.10 | | $ 121.12 | $ 121.12 |
| 12/22/2019 | Raul Martinez Jimenez | $13.00 | 59.87 | $ 11.10 | | $ 129.13 | $ 129.13 |
| 12/29/2019 | Raul Martinez Jimenez | $13.00 | 49.22 | $ 11.10 | | $ 59.91 | $ 59.91 |
| 1/12/2020 | Raul Martinez Jimenez | $13.00 | 60.78 | $ 11.80 | | $ 135.09 | $ 135.09 |
| 1/19/2020 | Raul Martinez Jimenez | $13.00 | 59.67 | $ 11.80 | | $ 127.83 | $ 127.83 |
| 1/26/2020 | Raul Martinez Jimenez | $13.00 | 58.05 | $ 11.80 | | $ 117.33 | $ 117.33 |
| 12/30/2018 | Raul Perez Rosario | $9.50 | 45.32 | $ 10.40 | $ 40.79 | $ 27.65 | $ 68.43 |
| 1/6/2019 | Raul Perez Rosario | $9.50 | 48.30 | $ 11.10 | $ 77.28 | $ 46.07 | $ 123.35 |
| 1/13/2019 | Raul Perez Rosario | $9.50 | 60.55 | $ 11.10 | $ 96.88 | $ 114.05 | $ 210.93 |
| 1/20/2019 | Raul Perez Rosario | $9.50 | 61.00 | $ 11.10 | $ 97.60 | $ 116.55 | $ 214.15 |
| 1/27/2019 | Raul Perez Rosario | $9.50 | 48.42 | $ 11.10 | $ 77.47 | $ 46.71 | $ 124.18 |
| 2/3/2019 | Raul Perez Rosario | $9.50 | 50.33 | $ 11.10 | $ 80.53 | $ 57.35 | $ 137.88 |
| 2/10/2019 | Raul Perez Rosario | $9.50 | 62.53 | $ 11.10 | $ 100.05 | $ 125.06 | $ 225.11 |
| 2/17/2019 | Raul Perez Rosario | $9.50 | 56.43 | $ 11.10 | $ 90.29 | $ 91.21 | $ 181.50 |
| 2/24/2019 | Raul Perez Rosario | $9.50 | 62.32 | $ 11.10 | $ 99.71 | $ 123.86 | $ 223.56 |
| 3/3/2019 | Raul Perez Rosario | $9.50 | 62.70 | $ 11.10 | $ 100.32 | $ 125.99 | $ 226.31 |
| 3/10/2019 | Raul Perez Rosario | $9.50 | 60.73 | $ 11.10 | $ 97.17 | $ 115.07 | $ 212.24 |
| 3/17/2019 | Raul Perez Rosario | $9.50 | 60.75 | $ 11.10 | $ 97.20 | $ 115.16 | $ 212.36 |
| 3/31/2019 | Raul Perez Rosario | $9.50 | 60.98 | $ 11.10 | $ 97.57 | $ 116.46 | $ 214.03 |
| 4/7/2019 | Raul Perez Rosario | $9.50 | 62.32 | $ 11.10 | $ 99.71 | $ 123.86 | $ 223.56 |
| 4/14/2019 | Raul Perez Rosario | $9.50 | 59.52 | $ 11.10 | $ 95.23 | $ 108.32 | $ 203.54 |
| 4/21/2019 | Raul Perez Rosario | $9.50 | 60.37 | $ 11.10 | $ 96.59 | $ 113.04 | $ 209.62 |
| 4/28/2019 | Raul Perez Rosario | $9.50 | 60.37 | $ 11.10 | $ 96.59 | $ 113.04 | $ 209.62 |
| 5/5/2019 | Raul Perez Rosario | $9.50 | 59.20 | $ 11.10 | $ 94.72 | $ 106.56 | $ 201.28 |
| 5/12/2019 | Raul Perez Rosario | $9.50 | 60.47 | $ 11.10 | $ 96.75 | $ 113.59 | $ 210.34 |
| 5/19/2019 | Raul Perez Rosario | $9.50 | 56.53 | $ 11.10 | $ 90.45 | $ 91.76 | $ 182.21 |
| 5/26/2019 | Raul Perez Rosario | $9.50 | 47.92 | $ 11.10 | $ 76.67 | $ 43.94 | $ 120.60 |
| 6/2/2019 | Raul Perez Rosario | $9.50 | 50.75 | $ 11.10 | $ 81.20 | $ 59.66 | $ 140.86 |
| 6/16/2019 | Raul Perez Rosario | $9.50 | 60.82 | $ 11.10 | $ 97.31 | $ 115.53 | $ 212.84 |
| 6/23/2019 | Raul Perez Rosario | $9.50 | 59.82 | $ 11.10 | $ 95.71 | $ 109.98 | $ 205.69 |
| 6/30/2019 | Raul Perez Rosario | $9.50 | 63.88 | $ 11.10 | $ 102.21 | $ 132.55 | $ 234.77 |
| 7/14/2019 | Raul Perez Rosario | $10.50 | 51.93 | $ 11.10 | $ 31.16 | $ 66.23 | $ 97.39 |
| 8/11/2019 | Raul Perez Rosario | $10.50 | 61.42 | $ 11.10 | $ 36.85 | $ 118.86 | $ 155.71 |
| 8/18/2019 | Raul Perez Rosario | $10.50 | 61.57 | $ 11.10 | $ 36.94 | $ 119.70 | $ 156.64 |
| 8/25/2019 | Raul Perez Rosario | $10.50 | 62.73 | $ 11.10 | $ 37.64 | $ 126.17 | $ 163.81 |
| 9/1/2019 | Raul Perez Rosario | $10.50 | 60.12 | $ 11.10 | $ 36.07 | $ 111.65 | $ 147.72 |
| 9/8/2019 | Raul Perez Rosario | $10.50 | 50.25 | $ 11.10 | $ 30.15 | $ 56.89 | $ 87.04 |
| 9/15/2019 | Raul Perez Rosario | $10.50 | 62.37 | $ 11.10 | $ 37.42 | $ 124.14 | $ 161.56 |
| 9/22/2019 | Raul Perez Rosario | $10.50 | 61.15 | $ 11.10 | $ 36.69 | $ 117.38 | $ 154.07 |
| 9/29/2019 | Raul Perez Rosario | $10.50 | 60.02 | $ 11.10 | $ 36.01 | $ 111.09 | $ 147.10 |
| 10/6/2019 | Raul Perez Rosario | $10.50 | 61.23 | $ 11.10 | $ 36.74 | $ 117.85 | $ 154.59 |
| 10/13/2019 | Raul Perez Rosario | $10.50 | 63.35 | $ 11.10 | $ 38.01 | $ 129.59 | $ 167.60 |
| 10/20/2019 | Raul Perez Rosario | $11.00 | 60.32 | $ 11.10 | $ 6.03 | $ 112.76 | $ 118.79 |
| 10/27/2019 | Raul Perez Rosario | $11.00 | 60.43 | $ 11.10 | $ 6.04 | $ 113.41 | $ 119.45 |
| 11/3/2019 | Raul Perez Rosario | $11.00 | 62.25 | $ 11.10 | $ 6.22 | $ 123.49 | $ 129.71 |
| 11/10/2019 | Raul Perez Rosario | $11.00 | 60.90 | $ 11.10 | $ 6.09 | $ 116.00 | $ 122.09 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/17/2019 | Raul Perez Rosario | $11.00 | 61.77 | $ 11.10 | $ 6.18 | $ 120.81 | $ 126.98 |
| 11/24/2019 | Raul Perez Rosario | $11.00 | 52.02 | $ 11.10 | $ 5.20 | $ 66.69 | $ 71.89 |
| 12/1/2019 | Raul Perez Rosario | $11.00 | 49.13 | $ 11.10 | $ 4.91 | $ 50.69 | $ 55.60 |
| 12/8/2019 | Raul Perez Rosario | $11.00 | 58.95 | $ 11.10 | $ 5.89 | $ 105.17 | $ 111.07 |
| 12/15/2019 | Raul Perez Rosario | $10.50 | 60.68 | $ 11.10 | $ 36.41 | $ 114.79 | $ 151.20 |
| 12/22/2019 | Raul Perez Rosario | $10.50 | 51.27 | $ 11.10 | $ 30.76 | $ 62.53 | $ 93.29 |
| 12/29/2019 | Raul Perez Rosario | $10.50 | 47.25 | $ 11.10 | $ 28.35 | $ 40.24 | $ 68.59 |
| 1/5/2020 | Raul Perez Rosario | $10.50 | 48.87 | $ 11.80 | $ 63.53 | $ 52.31 | $ 115.84 |
| 1/12/2020 | Raul Perez Rosario | $10.50 | 62.90 | $ 11.80 | $ 81.77 | $ 135.11 | $ 216.88 |
| 1/19/2020 | Raul Perez Rosario | $10.50 | 62.10 | $ 11.80 | $ 80.73 | $ 130.39 | $ 211.12 |
| 1/26/2020 | Raul Perez Rosario | $10.50 | 61.73 | $ 11.80 | $ 80.25 | $ 128.23 | $ 208.48 |
| 3/25/2018 | Roberto Sanchez - New Cars | $12.50 | 53.92 | $ 10.40 | | $ 86.98 | $ 86.98 |
| 4/1/2018 | Roberto Sanchez - New Cars | $12.50 | 46.92 | $ 10.40 | | $ 43.23 | $ 43.23 |
| 4/8/2018 | Roberto Sanchez - New Cars | $12.50 | 59.25 | $ 10.40 | | $ 120.31 | $ 120.31 |
| 4/15/2018 | Roberto Sanchez - New Cars | $12.50 | 55.17 | $ 10.40 | | $ 94.79 | $ 94.79 |
| 4/22/2018 | Roberto Sanchez - New Cars | $12.50 | 58.70 | $ 10.40 | | $ 116.88 | $ 116.88 |
| 4/29/2018 | Roberto Sanchez - New Cars | $12.50 | 54.95 | $ 10.40 | | $ 93.44 | $ 93.44 |
| 5/6/2018 | Roberto Sanchez - New Cars | $12.50 | 52.87 | $ 10.40 | | $ 80.42 | $ 80.42 |
| 5/13/2018 | Roberto Sanchez - New Cars | $12.50 | 47.17 | $ 10.40 | | $ 44.79 | $ 44.79 |
| 5/20/2018 | Roberto Sanchez - New Cars | $12.50 | 55.47 | $ 10.40 | | $ 96.67 | $ 96.67 |
| 5/27/2018 | Roberto Sanchez - New Cars | $12.50 | 47.10 | $ 10.40 | | $ 44.38 | $ 44.38 |
| 6/10/2018 | Roberto Sanchez - New Cars | $12.50 | 53.65 | $ 10.40 | | $ 85.31 | $ 85.31 |
| 6/17/2018 | Roberto Sanchez - New Cars | $12.50 | 59.75 | $ 10.40 | | $ 123.44 | $ 123.44 |
| 6/24/2018 | Roberto Sanchez - New Cars | $12.50 | 49.17 | $ 10.40 | | $ 57.29 | $ 57.29 |
| 7/1/2018 | Roberto Sanchez - New Cars | $12.50 | 48.58 | $ 10.40 | | $ 53.65 | $ 53.65 |
| 7/15/2018 | Roberto Sanchez - New Cars | $12.50 | 48.75 | $ 10.40 | | $ 54.69 | $ 54.69 |
| 7/22/2018 | Roberto Sanchez - New Cars | $12.50 | 57.28 | $ 10.40 | | $ 108.02 | $ 108.02 |
| 7/29/2018 | Roberto Sanchez - New Cars | $12.50 | 69.82 | $ 10.40 | | $ 186.35 | $ 186.35 |
| 8/5/2018 | Roberto Sanchez - New Cars | $12.50 | 71.03 | $ 10.40 | | $ 193.96 | $ 193.96 |
| 8/12/2018 | Roberto Sanchez - New Cars | $12.50 | 54.90 | $ 10.40 | | $ 93.13 | $ 93.13 |
| 10/6/2019 | Ruben Alfonso Ramos Lopez | $12.00 | 58.42 | $ 11.10 | | $ 110.50 | $ 110.50 |
| 10/13/2019 | Ruben Alfonso Ramos Lopez | $12.00 | 50.05 | $ 11.10 | | $ 60.30 | $ 60.30 |
| 10/20/2019 | Ruben Alfonso Ramos Lopez | $12.00 | 61.33 | $ 11.10 | | $ 128.00 | $ 128.00 |
| 10/27/2019 | Ruben Alfonso Ramos Lopez | $12.00 | 61.28 | $ 11.10 | | $ 127.70 | $ 127.70 |
| 11/3/2019 | Ruben Alfonso Ramos Lopez | $12.00 | 62.25 | $ 11.10 | | $ 133.50 | $ 133.50 |
| 11/10/2019 | Ruben Alfonso Ramos Lopez | $12.00 | 60.30 | $ 11.10 | | $ 121.80 | $ 121.80 |
| 11/17/2019 | Ruben Alfonso Ramos Lopez | $12.00 | 51.08 | $ 11.10 | | $ 66.50 | $ 66.50 |
| 11/24/2019 | Ruben Alfonso Ramos Lopez | $12.00 | 60.92 | $ 11.10 | | $ 125.50 | $ 125.50 |
| 12/1/2019 | Ruben Alfonso Ramos Lopez | $12.00 | 51.68 | $ 11.10 | | $ 70.10 | $ 70.10 |
| 12/8/2019 | Ruben Alfonso Ramos Lopez | $12.00 | 59.57 | $ 11.10 | | $ 117.40 | $ 117.40 |
| 12/15/2019 | Ruben Alfonso Ramos Lopez | $12.00 | 61.48 | $ 11.10 | | $ 128.90 | $ 128.90 |
| 12/22/2019 | Ruben Alfonso Ramos Lopez | $12.00 | 61.30 | $ 11.10 | | $ 127.80 | $ 127.80 |
| 12/29/2019 | Ruben Alfonso Ramos Lopez | $12.00 | 40.18 | $ 11.10 | | $ 1.10 | $ 1.10 |
| 1/5/2020 | Ruben Alfonso Ramos Lopez | $12.00 | 50.28 | $ 11.80 | | $ 61.70 | $ 61.70 |
| 1/12/2020 | Ruben Alfonso Ramos Lopez | $12.00 | 62.72 | $ 11.80 | | $ 136.30 | $ 136.30 |
| 1/19/2020 | Ruben Alfonso Ramos Lopez | $12.00 | 61.82 | $ 11.80 | | $ 130.90 | $ 130.90 |
| 1/26/2020 | Ruben Alfonso Ramos Lopez | $12.00 | 61.83 | $ 11.80 | | $ 131.00 | $ 131.00 |
| 10/22/2017 | Sonny Herrera | $11.50 | 46.87 | $ 9.70 | | $ 39.48 | $ 39.48 |

40

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 10/29/2017 | Sonny Herrera | $11.50 | 46.13 | $    9.70 | | $     35.27 | $     35.27 |
| 11/5/2017 | Sonny Herrera | $11.50 | 46.03 | $    9.70 | | $     34.69 | $     34.69 |
| 11/12/2017 | Sonny Herrera | $11.50 | 46.93 | $    9.70 | | $     39.87 | $     39.87 |
| 11/19/2017 | Sonny Herrera | $11.50 | 47.93 | $    9.70 | | $     45.62 | $     45.62 |
| 12/3/2017 | Steven Kennedy | $11.50 | 46.00 | $    9.70 | | $     34.50 | $     34.50 |
| 12/10/2017 | Steven Kennedy | $11.50 | 53.72 | $    9.70 | | $     78.87 | $     78.87 |
| 8/25/2019 | Timothy David Ferguson | $12.25 | 62.97 | $   11.10 | | $    140.67 | $    140.67 |
| 9/1/2019 | Timothy David Ferguson | $12.25 | 58.47 | $   11.10 | | $    113.11 | $    113.11 |
| 9/8/2019 | Timothy David Ferguson | $12.25 | 58.47 | $   11.10 | | $    113.11 | $    113.11 |
| 9/15/2019 | Timothy David Ferguson | $12.25 | 69.83 | $   11.10 | | $    182.73 | $    182.73 |
| 9/22/2019 | Timothy David Ferguson | $12.25 | 70.37 | $   11.10 | | $    186.00 | $    186.00 |
| 9/29/2019 | Timothy David Ferguson | $12.25 | 75.28 | $   11.10 | | $    216.11 | $    216.11 |
| 10/6/2019 | Timothy David Ferguson | $12.25 | 49.87 | $   11.10 | | $     60.43 | $     60.43 |
| 10/13/2019 | Timothy David Ferguson | $12.25 | 67.82 | $   11.10 | | $    170.38 | $    170.38 |
| 10/20/2019 | Timothy David Ferguson | $12.25 | 66.32 | $   11.10 | | $    161.19 | $    161.19 |
| 10/27/2019 | Timothy David Ferguson | $12.25 | 59.33 | $   11.10 | | $    118.42 | $    118.42 |
| 11/3/2019 | Timothy David Ferguson | $12.25 | 66.55 | $   11.10 | | $    162.62 | $    162.62 |
| 11/10/2019 | Timothy David Ferguson | $12.25 | 58.58 | $   11.10 | | $    113.82 | $    113.82 |
| 11/17/2019 | Timothy David Ferguson | $12.25 | 68.95 | $   11.10 | | $    177.32 | $    177.32 |
| 11/24/2019 | Timothy David Ferguson | $12.25 | 60.67 | $   11.10 | | $    126.58 | $    126.58 |
| 12/1/2019 | Timothy David Ferguson | $12.25 | 61.85 | $   11.10 | | $    133.83 | $    133.83 |
| 12/8/2019 | Timothy David Ferguson | $12.25 | 53.13 | $   11.10 | | $     80.44 | $     80.44 |
| 12/15/2019 | Timothy David Ferguson | $12.25 | 63.67 | $   11.10 | | $    144.96 | $    144.96 |
| 12/22/2019 | Timothy David Ferguson | $12.25 | 55.82 | $   11.10 | | $     96.88 | $     96.88 |
| 12/29/2019 | Timothy David Ferguson | $12.25 | 56.35 | $   11.10 | | $    100.14 | $    100.14 |
| 1/5/2020 | Timothy David Ferguson | $12.25 | 48.75 | $   11.80 | | $     53.59 | $     53.59 |
| 1/12/2020 | Timothy David Ferguson | $12.25 | 71.33 | $   11.80 | | $    191.92 | $    191.92 |
| 1/19/2020 | Timothy David Ferguson | $12.25 | 54.13 | $   11.80 | | $     86.57 | $     86.57 |
| 1/26/2020 | Timothy David Ferguson | $12.25 | 65.97 | $   11.80 | | $    159.05 | $    159.05 |
| 8/18/2019 | Tomell Hill | $11.50 | 57.15 | $   11.10 | | $     98.61 | $     98.61 |
| 8/25/2019 | Tomell Hill | $11.50 | 57.45 | $   11.10 | | $    100.34 | $    100.34 |
| 9/1/2019 | Tomell Hill | $11.50 | 58.30 | $   11.10 | | $    105.23 | $    105.23 |
| 9/8/2019 | Tomell Hill | $11.50 | 55.27 | $   11.10 | | $     87.78 | $     87.78 |
| 9/15/2019 | Tomell Hill | $11.50 | 57.55 | $   11.10 | | $    100.91 | $    100.91 |
| 9/22/2019 | Tomell Hill | $11.50 | 53.45 | $   11.10 | | $     77.34 | $     77.34 |
| 9/29/2019 | Tomell Hill | $11.50 | 43.07 | $   11.10 | | $     17.63 | $     17.63 |
| 10/6/2019 | Tomell Hill | $11.50 | 43.27 | $   11.10 | | $     18.78 | $     18.78 |
| 11/3/2019 | Tomell Hill | $11.80 | 52.82 | $   11.10 | | $     75.62 | $     75.62 |
| 11/17/2019 | Tomell Hill | $11.80 | 50.73 | $   11.10 | | $     63.33 | $     63.33 |
| 11/24/2019 | Tomell Hill | $11.80 | 55.67 | $   11.10 | | $     92.43 | $     92.43 |
| 12/8/2019 | Tomell Hill | $11.80 | 47.67 | $   11.10 | | $     45.23 | $     45.23 |
| 12/15/2019 | Tomell Hill | $11.50 | 47.55 | $   11.10 | | $     43.41 | $     43.41 |
| 12/22/2019 | Tomell Hill | $11.50 | 55.82 | $   11.10 | | $     90.95 | $     90.95 |
| 1/5/2020 | Tomell Hill | $11.50 | 46.28 | $   11.80 | $   13.89 | $     37.07 | $     50.96 |
| 1/12/2020 | Tomell Hill | $11.50 | 59.42 | $   11.80 | $   17.83 | $    114.56 | $    132.38 |
| 1/19/2020 | Tomell Hill | $11.50 | 58.70 | $   11.80 | $   17.61 | $    110.33 | $    127.94 |
| 1/26/2020 | Tomell Hill | $11.50 | 61.33 | $   11.80 | $   18.40 | $    125.87 | $    144.27 |
| 7/21/2019 | Umar Johnson | $11.50 | 45.52 | $   11.10 | | $     31.72 | $     31.72 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 7/28/2019 | Umar Johnson | $11.50 | 44.35 | $ 11.10 | | $ 25.01 | $ 25.01 |
| 8/11/2019 | Umar Johnson | $11.50 | 41.65 | $ 11.10 | | $ 9.49 | $ 9.49 |
| 8/25/2019 | Umar Johnson | $11.50 | 43.28 | $ 11.10 | | $ 18.88 | $ 18.88 |
| 4/21/2019 | Victor Martinez | $11.50 | 51.95 | $ 11.10 | | $ 68.71 | $ 68.71 |
| 4/28/2019 | Victor Martinez | $11.50 | 45.57 | $ 11.10 | | $ 32.01 | $ 32.01 |
| 5/5/2019 | Victor Martinez | $11.50 | 52.98 | $ 11.10 | | $ 74.65 | $ 74.65 |
| 5/12/2019 | Victor Martinez | $11.50 | 54.35 | $ 11.10 | | $ 82.51 | $ 82.51 |
| 5/19/2019 | Victor Martinez | $11.50 | 45.48 | $ 11.10 | | $ 31.53 | $ 31.53 |
| 5/26/2019 | Victor Martinez | $11.50 | 54.12 | $ 11.10 | | $ 81.17 | $ 81.17 |
| 6/9/2019 | Victor Martinez | $11.50 | 55.27 | $ 11.10 | | $ 87.78 | $ 87.78 |
| 6/16/2019 | Victor Martinez | $11.50 | 47.58 | $ 11.10 | | $ 43.60 | $ 43.60 |
| 1/28/2018 | Walter Caston | $11.00 | 45.18 | $ 10.40 | | $ 28.51 | $ 28.51 |
| 2/4/2018 | Walter Caston | $11.00 | 48.58 | $ 10.40 | | $ 47.21 | $ 47.21 |
| 2/11/2018 | Walter Caston | $11.00 | 46.28 | $ 10.40 | | $ 34.56 | $ 34.56 |
| 2/18/2018 | Walter Caston | $11.00 | 40.05 | $ 10.40 | | $ 0.28 | $ 0.28 |
| 2/25/2018 | Walter Caston | $11.00 | 47.72 | $ 10.40 | | $ 42.44 | $ 42.44 |
| 3/4/2018 | Walter Caston | $11.00 | 45.90 | $ 10.40 | | $ 32.45 | $ 32.45 |
| 3/25/2018 | Walter Caston | $11.00 | 42.78 | $ 10.40 | | $ 15.31 | $ 15.31 |
| 4/8/2018 | Walter Caston | $11.00 | 45.87 | $ 10.40 | | $ 32.27 | $ 32.27 |
| 4/15/2018 | Walter Caston | $11.00 | 48.78 | $ 10.40 | | $ 48.31 | $ 48.31 |
| 4/22/2018 | Walter Caston | $11.00 | 43.33 | $ 10.40 | | $ 18.33 | $ 18.33 |
| 4/29/2018 | Walter Caston | $11.00 | 41.12 | $ 10.40 | | $ 6.14 | $ 6.14 |
| 5/6/2018 | Walter Caston | $11.00 | 53.35 | $ 10.40 | | $ 73.43 | $ 73.43 |
| 5/13/2018 | Walter Caston | $11.00 | 41.37 | $ 10.40 | | $ 7.52 | $ 7.52 |
| 5/27/2018 | Walter Caston | $11.00 | 44.45 | $ 10.40 | | $ 24.48 | $ 24.48 |
| 6/3/2018 | Walter Caston | $11.00 | 45.40 | $ 10.40 | | $ 29.70 | $ 29.70 |
| 6/10/2018 | Walter Caston | $11.00 | 42.18 | $ 10.40 | | $ 12.01 | $ 12.01 |
| 6/17/2018 | Walter Caston | $11.00 | 41.03 | $ 10.40 | | $ 5.68 | $ 5.68 |
| 6/24/2018 | Walter Caston | $11.00 | 47.40 | $ 10.40 | | $ 40.70 | $ 40.70 |
| 7/1/2018 | Walter Caston | $11.00 | 44.30 | $ 10.40 | | $ 23.65 | $ 23.65 |
| 7/8/2018 | Walter Caston | $11.00 | 41.60 | $ 10.40 | | $ 8.80 | $ 8.80 |
| 7/15/2018 | Walter Caston | $11.00 | 44.03 | $ 10.40 | | $ 22.18 | $ 22.18 |
| 7/22/2018 | Walter Caston | $11.00 | 54.60 | $ 10.40 | | $ 80.30 | $ 80.30 |
| 7/29/2018 | Walter Caston | $11.00 | 54.32 | $ 10.40 | | $ 78.74 | $ 78.74 |
| 8/5/2018 | Walter Caston | $11.00 | 55.15 | $ 10.40 | | $ 83.33 | $ 83.33 |
| 8/12/2018 | Walter Caston | $11.00 | 55.02 | $ 10.40 | | $ 82.59 | $ 82.59 |
| 8/19/2018 | Walter Caston | $11.00 | 50.17 | $ 10.40 | | $ 55.92 | $ 55.92 |
| 8/26/2018 | Walter Caston | $11.00 | 44.65 | $ 10.40 | | $ 25.58 | $ 25.58 |
| 9/2/2018 | Walter Caston | $11.00 | 44.67 | $ 10.40 | | $ 25.67 | $ 25.67 |
| 9/9/2018 | Walter Caston | $11.00 | 45.97 | $ 10.40 | | $ 32.82 | $ 32.82 |
| 9/16/2018 | Walter Caston | $11.00 | 50.32 | $ 10.40 | | $ 56.74 | $ 56.74 |
| 9/23/2018 | Walter Caston | $11.00 | 46.07 | $ 10.40 | | $ 33.37 | $ 33.37 |
| 9/30/2018 | Walter Caston | $11.00 | 54.13 | $ 10.40 | | $ 77.73 | $ 77.73 |
| 10/7/2018 | Walter Caston | $11.00 | 57.38 | $ 10.40 | | $ 95.61 | $ 95.61 |
| 10/14/2018 | Walter Caston | $11.00 | 57.72 | $ 10.40 | | $ 97.44 | $ 97.44 |
| 10/21/2018 | Walter Caston | $11.00 | 59.48 | $ 10.40 | | $ 107.16 | $ 107.16 |
| 10/28/2018 | Walter Caston | $11.00 | 45.15 | $ 10.40 | | $ 28.33 | $ 28.33 |
| 11/4/2018 | Walter Caston | $11.00 | 56.68 | $ 10.40 | | $ 91.76 | $ 91.76 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/11/2018 | Walter Caston | $11.00 | 55.53 | $ 10.40 | | $ 85.43 | $ 85.43 |
| 11/18/2018 | Walter Caston | $11.00 | 55.80 | $ 10.40 | | $ 86.90 | $ 86.90 |
| 12/2/2018 | Walter Caston | $11.00 | 57.03 | $ 10.40 | | $ 93.68 | $ 93.68 |
| 12/9/2018 | Walter Caston | $11.00 | 47.57 | $ 10.40 | | $ 41.62 | $ 41.62 |
| 12/16/2018 | Walter Caston | $11.00 | 46.22 | $ 10.40 | | $ 34.19 | $ 34.19 |
| 12/23/2018 | Walter Caston | $11.00 | 57.22 | $ 10.40 | | $ 94.69 | $ 94.69 |
| 1/13/2019 | Walter Caston | $11.00 | 45.02 | $ 11.10 | $ 4.50 | $ 27.84 | $ 32.34 |
| 1/20/2019 | Walter Caston | $11.00 | 55.30 | $ 11.10 | $ 5.53 | $ 84.91 | $ 90.44 |
| 1/27/2019 | Walter Caston | $11.00 | 57.25 | $ 11.10 | $ 5.72 | $ 95.74 | $ 101.46 |
| 2/3/2019 | Walter Caston | $11.00 | 46.02 | $ 11.10 | $ 4.60 | $ 33.39 | $ 37.99 |
| 2/10/2019 | Walter Caston | $11.00 | 47.13 | $ 11.10 | $ 4.71 | $ 39.59 | $ 44.30 |
| 2/17/2019 | Walter Caston | $11.00 | 47.57 | $ 11.10 | $ 4.76 | $ 42.00 | $ 46.75 |
| 2/24/2019 | Walter Caston | $11.00 | 42.17 | $ 11.10 | $ 4.22 | $ 12.03 | $ 16.24 |
| 3/10/2019 | Walter Caston | $11.00 | 51.43 | $ 11.10 | $ 5.14 | $ 63.46 | $ 68.60 |
| 3/17/2019 | Walter Caston | $11.00 | 51.88 | $ 11.10 | $ 5.19 | $ 65.95 | $ 71.14 |
| 3/24/2019 | Walter Caston | $11.00 | 42.23 | $ 11.10 | $ 4.22 | $ 12.40 | $ 16.62 |
| 3/31/2019 | Walter Caston | $11.00 | 43.68 | $ 11.10 | $ 4.37 | $ 20.44 | $ 24.81 |
| 4/14/2019 | Walter Caston | $11.00 | 44.42 | $ 11.10 | $ 4.44 | $ 24.51 | $ 28.95 |
| 4/21/2019 | Walter Caston | $11.00 | 47.38 | $ 11.10 | $ 4.74 | $ 40.98 | $ 45.72 |
| 5/5/2019 | Walter Caston | $11.00 | 51.98 | $ 11.10 | $ 5.20 | $ 66.51 | $ 71.71 |
| 5/12/2019 | Walter Caston | $11.00 | 42.55 | $ 11.10 | $ 4.25 | $ 14.15 | $ 18.41 |
| 5/19/2019 | Walter Caston | $11.00 | 49.78 | $ 11.10 | $ 4.98 | $ 54.30 | $ 59.28 |
| 5/26/2019 | Walter Caston | $11.00 | 41.20 | $ 11.10 | $ 4.12 | $ 6.66 | $ 10.78 |
| 6/2/2019 | Walter Caston | $11.00 | 43.33 | $ 11.10 | $ 4.33 | $ 18.50 | $ 22.83 |
| 6/9/2019 | Walter Caston | $11.00 | 54.33 | $ 11.10 | $ 5.43 | $ 79.55 | $ 84.98 |
| 6/16/2019 | Walter Caston | $11.00 | 54.65 | $ 11.10 | $ 5.46 | $ 81.31 | $ 86.77 |
| 6/23/2019 | Walter Caston | $11.00 | 53.68 | $ 11.10 | $ 5.37 | $ 75.94 | $ 81.31 |
| 6/30/2019 | Walter Caston | $11.00 | 54.87 | $ 11.10 | $ 5.49 | $ 82.51 | $ 88.00 |
| 7/7/2019 | Walter Caston | $11.00 | 46.57 | $ 11.10 | $ 4.66 | $ 36.45 | $ 41.10 |
| 7/14/2019 | Walter Caston | $11.00 | 57.60 | $ 11.10 | $ 5.76 | $ 97.68 | $ 103.44 |
| 7/28/2019 | Walter Caston | $11.00 | 56.82 | $ 11.10 | $ 5.68 | $ 93.33 | $ 99.01 |
| 8/4/2019 | Walter Caston | $11.00 | 58.20 | $ 11.10 | $ 5.82 | $ 101.01 | $ 106.83 |
| 8/11/2019 | Walter Caston | $11.00 | 54.85 | $ 11.10 | $ 5.48 | $ 82.42 | $ 87.90 |
| 8/18/2019 | Walter Caston | $11.00 | 51.23 | $ 11.10 | $ 5.12 | $ 62.35 | $ 67.47 |
| 8/25/2019 | Walter Caston | $11.00 | 40.87 | $ 11.10 | $ 4.09 | $ 4.81 | $ 8.90 |
| 9/1/2019 | Walter Caston | $11.00 | 56.07 | $ 11.10 | $ 5.61 | $ 89.17 | $ 94.78 |
| 9/8/2019 | Walter Caston | $11.00 | 40.97 | $ 11.10 | $ 4.10 | $ 5.37 | $ 9.46 |
| 9/15/2019 | Walter Caston | $11.00 | 54.10 | $ 11.10 | $ 5.41 | $ 78.26 | $ 83.66 |
| 9/22/2019 | Walter Caston | $11.00 | 47.05 | $ 11.10 | $ 4.70 | $ 39.13 | $ 43.83 |
| 2/5/2017 | Wayne Freeman | $15.00 | 46.50 | $ 9.70 | | $ 48.75 | $ 48.75 |
| 2/12/2017 | Wayne Freeman | $15.00 | 49.95 | $ 9.70 | | $ 74.63 | $ 74.63 |
| 2/19/2017 | Wayne Freeman | $15.00 | 42.18 | $ 9.70 | | $ 16.38 | $ 16.38 |
| 2/26/2017 | Wayne Freeman | $15.00 | 54.90 | $ 9.70 | | $ 111.75 | $ 111.75 |
| 3/5/2017 | Wayne Freeman | $15.00 | 47.23 | $ 9.70 | | $ 54.25 | $ 54.25 |
| 3/12/2017 | Wayne Freeman | $15.00 | 56.55 | $ 9.70 | | $ 124.13 | $ 124.13 |
| 3/19/2017 | Wayne Freeman | $15.00 | 45.18 | $ 9.70 | | $ 38.88 | $ 38.88 |
| 3/26/2017 | Wayne Freeman | $15.00 | 51.77 | $ 9.70 | | $ 88.25 | $ 88.25 |
| 4/23/2017 | Wayne Freeman | $15.00 | 53.53 | $ 9.70 | | $ 101.50 | $ 101.50 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/30/2017 | Wayne Freeman | $15.00 | 47.33 | $ 9.70 | | $ 55.00 | $ 55.00 |
| 5/7/2017 | Wayne Freeman | $15.00 | 54.03 | $ 9.70 | | $ 105.25 | $ 105.25 |
| 5/14/2017 | Wayne Freeman | $15.00 | 45.52 | $ 9.70 | | $ 41.38 | $ 41.38 |
| 5/21/2017 | Wayne Freeman | $15.00 | 59.07 | $ 9.70 | | $ 143.00 | $ 143.00 |
| 5/28/2017 | Wayne Freeman | $15.00 | 57.85 | $ 9.70 | | $ 133.88 | $ 133.88 |
| 6/4/2017 | Wayne Freeman | $15.00 | 51.93 | $ 9.70 | | $ 89.50 | $ 89.50 |
| 6/11/2017 | Wayne Freeman | $15.00 | 53.73 | $ 9.70 | | $ 103.00 | $ 103.00 |
| 7/2/2017 | Wayne Freeman | $15.00 | 44.08 | $ 9.70 | | $ 30.63 | $ 30.63 |
| 7/16/2017 | Wayne Freeman | $15.00 | 47.82 | $ 9.70 | | $ 58.63 | $ 58.63 |
| 7/23/2017 | Wayne Freeman | $15.00 | 43.55 | $ 9.70 | | $ 26.63 | $ 26.63 |
| 8/6/2017 | Wayne Freeman | $15.00 | 55.95 | $ 9.70 | | $ 119.63 | $ 119.63 |
| 8/20/2017 | Wayne Freeman | $15.00 | 55.97 | $ 9.70 | | $ 119.75 | $ 119.75 |
| 8/27/2017 | Wayne Freeman | $15.00 | 54.93 | $ 9.70 | | $ 112.00 | $ 112.00 |
| 9/10/2017 | Wayne Freeman | $15.00 | 40.78 | $ 9.70 | | $ 5.87 | $ 5.87 |
| 9/17/2017 | Wayne Freeman | $15.00 | 49.37 | $ 9.70 | | $ 70.25 | $ 70.25 |
| 9/24/2017 | Wayne Freeman | $15.00 | 57.37 | $ 9.70 | | $ 130.25 | $ 130.25 |
| 10/1/2017 | Wayne Freeman | $15.00 | 58.90 | $ 9.70 | | $ 141.75 | $ 141.75 |
| 10/15/2017 | Wayne Freeman | $15.00 | 55.47 | $ 9.70 | | $ 116.00 | $ 116.00 |
| 10/22/2017 | Wayne Freeman | $15.00 | 61.22 | $ 9.70 | | $ 159.13 | $ 159.13 |
| 10/29/2017 | Wayne Freeman | $15.00 | 56.00 | $ 9.70 | | $ 120.00 | $ 120.00 |
| 11/5/2017 | Wayne Freeman | $15.00 | 46.52 | $ 9.70 | | $ 48.88 | $ 48.88 |
| 11/12/2017 | Wayne Freeman | $15.00 | 53.23 | $ 9.70 | | $ 99.25 | $ 99.25 |
| 11/19/2017 | Wayne Freeman | $15.00 | 45.43 | $ 9.70 | | $ 40.75 | $ 40.75 |
| 12/3/2017 | Wayne Freeman | $15.00 | 45.20 | $ 9.70 | | $ 39.00 | $ 39.00 |
| 12/10/2017 | Wayne Freeman | $15.00 | 51.27 | $ 9.70 | | $ 84.50 | $ 84.50 |
| 12/17/2017 | Wayne Freeman | $15.00 | 46.73 | $ 9.70 | | $ 50.50 | $ 50.50 |
| 12/24/2017 | Wayne Freeman | $15.00 | 50.92 | $ 9.70 | | $ 81.88 | $ 81.88 |
| 12/31/2017 | Wayne Freeman | $15.00 | 43.53 | $ 10.40 | | $ 26.50 | $ 26.50 |
| 1/14/2018 | Wayne Freeman | $15.00 | 50.72 | $ 10.40 | | $ 80.38 | $ 80.38 |
| 1/21/2018 | Wayne Freeman | $15.00 | 49.57 | $ 10.40 | | $ 71.75 | $ 71.75 |
| 1/28/2018 | Wayne Freeman | $15.00 | 54.47 | $ 10.40 | | $ 108.50 | $ 108.50 |
| 2/4/2018 | Wayne Freeman | $15.00 | 43.42 | $ 10.40 | | $ 25.63 | $ 25.63 |
| 2/11/2018 | Wayne Freeman | $15.00 | 42.55 | $ 10.40 | | $ 19.13 | $ 19.13 |
| 2/18/2018 | Wayne Freeman | $15.00 | 48.07 | $ 10.40 | | $ 60.50 | $ 60.50 |
| 2/25/2018 | Wayne Freeman | $15.00 | 43.23 | $ 10.40 | | $ 24.25 | $ 24.25 |
| 3/4/2018 | Wayne Freeman | $15.00 | 41.65 | $ 10.40 | | $ 12.38 | $ 12.38 |
| 3/25/2018 | Wayne Freeman | $15.00 | 50.40 | $ 10.40 | | $ 78.00 | $ 78.00 |
| 4/1/2018 | Wayne Freeman | $15.00 | 53.12 | $ 10.40 | | $ 98.38 | $ 98.38 |
| 4/8/2018 | Wayne Freeman | $15.00 | 43.27 | $ 10.40 | | $ 24.50 | $ 24.50 |
| 4/15/2018 | Wayne Freeman | $15.00 | 50.12 | $ 10.40 | | $ 75.88 | $ 75.88 |
| 4/29/2018 | Wayne Freeman | $15.00 | 44.42 | $ 10.40 | | $ 33.13 | $ 33.13 |
| 5/6/2018 | Wayne Freeman | $15.00 | 47.60 | $ 10.40 | | $ 57.00 | $ 57.00 |
| 5/20/2018 | Wayne Freeman | $15.00 | 40.20 | $ 10.40 | | $ 1.50 | $ 1.50 |
| 5/27/2018 | Wayne Freeman | $15.00 | 41.20 | $ 10.40 | | $ 9.00 | $ 9.00 |
| 6/3/2018 | Wayne Freeman | $15.00 | 44.07 | $ 10.40 | | $ 30.50 | $ 30.50 |
| 6/10/2018 | Wayne Freeman | $15.00 | 43.80 | $ 10.40 | | $ 28.50 | $ 28.50 |
| 7/29/2018 | Wayne Freeman | $15.00 | 53.18 | $ 10.40 | | $ 98.87 | $ 98.87 |
| 8/4/2019 | Wayne Freeman | $15.00 | 60.72 | $ 11.10 | | $ 155.38 | $ 155.38 |

**Exhibit 6**
**New York State (Other) Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/18/2019 | Wayne Freeman | $15.00 | 63.05 | $ 11.10 | | $ 172.88 | $ 172.88 |
| 8/25/2019 | Wayne Freeman | $15.00 | 50.88 | $ 11.10 | | $ 81.63 | $ 81.63 |
| 9/1/2019 | Wayne Freeman | $15.00 | 51.88 | $ 11.10 | | $ 89.13 | $ 89.13 |
| 9/8/2019 | Wayne Freeman | $15.00 | 54.92 | $ 11.10 | | $ 111.88 | $ 111.88 |
| 9/22/2019 | Wayne Freeman | $15.00 | 40.20 | $ 11.10 | | $ 1.50 | $ 1.50 |
| 9/29/2019 | Wayne Freeman | $15.00 | 42.85 | $ 11.10 | | $ 21.38 | $ 21.38 |
| 10/6/2019 | Wayne Freeman | $15.00 | 48.40 | $ 11.10 | | $ 63.00 | $ 63.00 |
| 9/8/2019 | Yohansi Tobias | $10.00 | 50.35 | $ 11.10 | $ 55.39 | $ 57.44 | $ 112.83 |
| 9/15/2019 | Yohansi Tobias | $10.00 | 60.70 | $ 11.10 | $ 66.77 | $ 114.89 | $ 181.66 |
| 9/22/2019 | Yohansi Tobias | $10.00 | 60.48 | $ 11.10 | $ 66.53 | $ 113.68 | $ 180.21 |
| 9/29/2019 | Yohansi Tobias | $10.00 | 61.07 | $ 11.10 | $ 67.17 | $ 116.92 | $ 184.09 |
| 10/6/2019 | Yohansi Tobias | $10.00 | 61.18 | $ 11.10 | $ 67.30 | $ 117.57 | $ 184.87 |
| 10/13/2019 | Yohansi Tobias | $10.00 | 63.20 | $ 11.10 | $ 69.52 | $ 128.76 | $ 198.28 |
| 10/20/2019 | Yohansi Tobias | $10.00 | 60.38 | $ 11.10 | $ 66.42 | $ 113.13 | $ 179.55 |
| 10/27/2019 | Yohansi Tobias | $10.00 | 47.75 | $ 11.10 | $ 52.53 | $ 43.01 | $ 95.54 |
| 11/3/2019 | Yohansi Tobias | $10.00 | 51.07 | $ 11.10 | $ 56.17 | $ 61.42 | $ 117.59 |