**EXHIBIT 7**

**Exhibit 7**
**Connecticut Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/5/2017 | Amadeo Hernandez | $12.00 | 59.90 | $ 10.10 | | $ 119.40 | $ 119.40 |
| 2/19/2017 | Amadeo Hernandez | $12.00 | 59.52 | $ 10.10 | | $ 117.10 | $ 117.10 |
| 2/26/2017 | Amadeo Hernandez | $12.00 | 59.90 | $ 10.10 | | $ 119.40 | $ 119.40 |
| 3/5/2017 | Amadeo Hernandez | $12.00 | 60.20 | $ 10.10 | | $ 121.20 | $ 121.20 |
| 3/12/2017 | Amadeo Hernandez | $12.00 | 59.98 | $ 10.10 | | $ 119.90 | $ 119.90 |
| 3/19/2017 | Amadeo Hernandez | $12.00 | 49.25 | $ 10.10 | | $ 55.50 | $ 55.50 |
| 3/26/2017 | Amadeo Hernandez | $12.00 | 60.07 | $ 10.10 | | $ 120.40 | $ 120.40 |
| 4/2/2017 | Amadeo Hernandez | $12.00 | 59.93 | $ 10.10 | | $ 119.60 | $ 119.60 |
| 4/9/2017 | Amadeo Hernandez | $12.00 | 60.18 | $ 10.10 | | $ 121.10 | $ 121.10 |
| 4/16/2017 | Amadeo Hernandez | $12.00 | 56.60 | $ 10.10 | | $ 99.60 | $ 99.60 |
| 4/23/2017 | Amadeo Hernandez | $12.00 | 59.67 | $ 10.10 | | $ 118.00 | $ 118.00 |
| 4/30/2017 | Amadeo Hernandez | $12.00 | 59.25 | $ 10.10 | | $ 115.50 | $ 115.50 |
| 5/7/2017 | Amadeo Hernandez | $12.00 | 60.00 | $ 10.10 | | $ 120.00 | $ 120.00 |
| 5/14/2017 | Amadeo Hernandez | $12.00 | 59.58 | $ 10.10 | | $ 117.50 | $ 117.50 |
| 5/21/2017 | Amadeo Hernandez | $12.00 | 50.52 | $ 10.10 | | $ 63.10 | $ 63.10 |
| 5/28/2017 | Amadeo Hernandez | $12.00 | 60.88 | $ 10.10 | | $ 125.30 | $ 125.30 |
| 6/4/2017 | Amadeo Hernandez | $12.00 | 61.05 | $ 10.10 | | $ 126.30 | $ 126.30 |
| 6/11/2017 | Amadeo Hernandez | $12.00 | 60.18 | $ 10.10 | | $ 121.10 | $ 121.10 |
| 6/18/2017 | Amadeo Hernandez | $12.00 | 60.25 | $ 10.10 | | $ 121.50 | $ 121.50 |
| 6/25/2017 | Amadeo Hernandez | $12.00 | 60.17 | $ 10.10 | | $ 121.00 | $ 121.00 |
| 7/2/2017 | Amadeo Hernandez | $12.00 | 63.48 | $ 10.10 | | $ 140.90 | $ 140.90 |
| 7/9/2017 | Amadeo Hernandez | $12.00 | 51.00 | $ 10.10 | | $ 66.00 | $ 66.00 |
| 7/16/2017 | Amadeo Hernandez | $12.00 | 61.40 | $ 10.10 | | $ 128.40 | $ 128.40 |
| 7/23/2017 | Amadeo Hernandez | $12.00 | 60.02 | $ 10.10 | | $ 120.10 | $ 120.10 |
| 7/30/2017 | Amadeo Hernandez | $12.00 | 62.12 | $ 10.10 | | $ 132.70 | $ 132.70 |
| 8/6/2017 | Amadeo Hernandez | $12.00 | 62.00 | $ 10.10 | | $ 132.00 | $ 132.00 |
| 8/13/2017 | Amadeo Hernandez | $12.00 | 50.00 | $ 10.10 | | $ 60.00 | $ 60.00 |
| 8/20/2017 | Amadeo Hernandez | $12.00 | 60.87 | $ 10.10 | | $ 125.20 | $ 125.20 |
| 8/27/2017 | Amadeo Hernandez | $12.00 | 61.18 | $ 10.10 | | $ 127.10 | $ 127.10 |
| 9/3/2017 | Amadeo Hernandez | $12.00 | 62.12 | $ 10.10 | | $ 132.70 | $ 132.70 |
| 9/10/2017 | Amadeo Hernandez | $12.00 | 57.55 | $ 10.10 | | $ 105.30 | $ 105.30 |
| 9/17/2017 | Amadeo Hernandez | $12.00 | 59.95 | $ 10.10 | | $ 119.70 | $ 119.70 |
| 9/24/2017 | Amadeo Hernandez | $12.00 | 60.20 | $ 10.10 | | $ 121.20 | $ 121.20 |
| 10/1/2017 | Amadeo Hernandez | $12.00 | 62.95 | $ 10.10 | | $ 137.70 | $ 137.70 |
| 10/8/2017 | Amadeo Hernandez | $12.00 | 60.57 | $ 10.10 | | $ 123.40 | $ 123.40 |
| 10/15/2017 | Amadeo Hernandez | $12.00 | 50.52 | $ 10.10 | | $ 63.10 | $ 63.10 |
| 10/22/2017 | Amadeo Hernandez | $12.00 | 60.12 | $ 10.10 | | $ 120.70 | $ 120.70 |
| 10/29/2017 | Amadeo Hernandez | $12.00 | 59.93 | $ 10.10 | | $ 119.60 | $ 119.60 |
| 11/5/2017 | Amadeo Hernandez | $12.00 | 59.25 | $ 10.10 | | $ 115.50 | $ 115.50 |
| 11/12/2017 | Amadeo Hernandez | $12.00 | 59.35 | $ 10.10 | | $ 116.10 | $ 116.10 |
| 11/19/2017 | Amadeo Hernandez | $12.00 | 59.55 | $ 10.10 | | $ 117.30 | $ 117.30 |
| 11/26/2017 | Amadeo Hernandez | $12.00 | 50.17 | $ 10.10 | | $ 61.00 | $ 61.00 |
| 12/3/2017 | Amadeo Hernandez | $12.00 | 60.08 | $ 10.10 | | $ 120.50 | $ 120.50 |
| 12/10/2017 | Amadeo Hernandez | $12.00 | 59.28 | $ 10.10 | | $ 115.70 | $ 115.70 |
| 12/17/2017 | Amadeo Hernandez | $12.00 | 59.83 | $ 10.10 | | $ 119.00 | $ 119.00 |
| 12/24/2017 | Amadeo Hernandez | $12.00 | 59.17 | $ 10.10 | | $ 115.00 | $ 115.00 |
| 12/31/2017 | Amadeo Hernandez | $12.00 | 56.12 | $ 10.10 | | $ 96.70 | $ 96.70 |
| 1/7/2018 | Amadeo Hernandez | $12.00 | 44.42 | $ 10.10 | | $ 26.50 | $ 26.50 |
| 1/14/2018 | Amadeo Hernandez | $12.00 | 59.52 | $ 10.10 | | $ 117.10 | $ 117.10 |
| 1/21/2018 | Amadeo Hernandez | $12.00 | 59.73 | $ 10.10 | | $ 118.40 | $ 118.40 |
| 1/28/2018 | Amadeo Hernandez | $12.00 | 59.13 | $ 10.10 | | $ 114.80 | $ 114.80 |

**Exhibit 7**
**Connecticut Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/4/2018 | Amadeo Hernandez | $12.00 | 59.70 | $ 10.10 | | $ 118.20 | $ 118.20 |
| 2/11/2018 | Amadeo Hernandez | $12.00 | 59.10 | $ 10.10 | | $ 114.60 | $ 114.60 |
| 2/18/2018 | Amadeo Hernandez | $12.00 | 60.18 | $ 10.10 | | $ 121.10 | $ 121.10 |
| 2/25/2018 | Amadeo Hernandez | $12.00 | 59.60 | $ 10.10 | | $ 117.60 | $ 117.60 |
| 3/4/2018 | Amadeo Hernandez | $12.00 | 59.93 | $ 10.10 | | $ 119.60 | $ 119.60 |
| 3/25/2018 | Amadeo Hernandez | $12.00 | 59.35 | $ 10.10 | | $ 116.10 | $ 116.10 |
| 4/1/2018 | Amadeo Hernandez | $12.00 | 60.60 | $ 10.10 | | $ 123.60 | $ 123.60 |
| 4/8/2018 | Amadeo Hernandez | $12.00 | 59.78 | $ 10.10 | | $ 118.70 | $ 118.70 |
| 4/15/2018 | Amadeo Hernandez | $12.00 | 61.48 | $ 10.10 | | $ 128.90 | $ 128.90 |
| 4/22/2018 | Amadeo Hernandez | $12.00 | 59.73 | $ 10.10 | | $ 118.40 | $ 118.40 |
| 4/29/2018 | Amadeo Hernandez | $12.00 | 59.92 | $ 10.10 | | $ 119.50 | $ 119.50 |
| 5/6/2018 | Amadeo Hernandez | $12.00 | 55.02 | $ 10.10 | | $ 90.10 | $ 90.10 |
| 5/13/2018 | Amadeo Hernandez | $12.00 | 59.85 | $ 10.10 | | $ 119.10 | $ 119.10 |
| 5/20/2018 | Amadeo Hernandez | $12.00 | 57.18 | $ 10.10 | | $ 103.10 | $ 103.10 |
| 5/27/2018 | Amadeo Hernandez | $12.00 | 60.30 | $ 10.10 | | $ 121.80 | $ 121.80 |
| 6/3/2018 | Amadeo Hernandez | $12.00 | 60.27 | $ 10.10 | | $ 121.60 | $ 121.60 |
| 6/10/2018 | Amadeo Hernandez | $12.00 | 59.80 | $ 10.10 | | $ 118.80 | $ 118.80 |
| 6/17/2018 | Amadeo Hernandez | $12.00 | 59.30 | $ 10.10 | | $ 115.80 | $ 115.80 |
| 7/8/2018 | Amadeo Hernandez | $12.00 | 49.62 | $ 10.10 | | $ 57.70 | $ 57.70 |
| 7/15/2018 | Amadeo Hernandez | $12.00 | 60.65 | $ 10.10 | | $ 123.90 | $ 123.90 |
| 7/22/2018 | Amadeo Hernandez | $12.00 | 59.20 | $ 10.10 | | $ 115.20 | $ 115.20 |
| 7/29/2018 | Amadeo Hernandez | $12.00 | 59.83 | $ 10.10 | | $ 119.00 | $ 119.00 |
| 8/5/2018 | Amadeo Hernandez | $12.00 | 60.25 | $ 10.10 | | $ 121.50 | $ 121.50 |
| 8/12/2018 | Amadeo Hernandez | $12.00 | 59.05 | $ 10.10 | | $ 114.30 | $ 114.30 |
| 8/19/2018 | Amadeo Hernandez | $12.00 | 59.45 | $ 10.10 | | $ 116.70 | $ 116.70 |
| 8/26/2018 | Amadeo Hernandez | $12.00 | 59.72 | $ 10.10 | | $ 118.30 | $ 118.30 |
| 9/2/2018 | Amadeo Hernandez | $12.00 | 60.85 | $ 10.10 | | $ 125.10 | $ 125.10 |
| 9/9/2018 | Amadeo Hernandez | $12.00 | 48.70 | $ 10.10 | | $ 52.20 | $ 52.20 |
| 9/16/2018 | Amadeo Hernandez | $12.00 | 50.33 | $ 10.10 | | $ 62.00 | $ 62.00 |
| 9/23/2018 | Amadeo Hernandez | $12.00 | 58.85 | $ 10.10 | | $ 113.10 | $ 113.10 |
| 9/30/2018 | Amadeo Hernandez | $12.00 | 67.25 | $ 10.10 | | $ 163.50 | $ 163.50 |
| 10/7/2018 | Amadeo Hernandez | $12.00 | 59.98 | $ 10.10 | | $ 119.90 | $ 119.90 |
| 10/14/2018 | Amadeo Hernandez | $12.00 | 59.35 | $ 10.10 | | $ 116.10 | $ 116.10 |
| 10/21/2018 | Amadeo Hernandez | $12.00 | 50.23 | $ 10.10 | | $ 61.40 | $ 61.40 |
| 10/28/2018 | Amadeo Hernandez | $12.00 | 59.27 | $ 10.10 | | $ 115.60 | $ 115.60 |
| 11/4/2018 | Amadeo Hernandez | $12.00 | 59.27 | $ 10.10 | | $ 115.60 | $ 115.60 |
| 11/11/2018 | Amadeo Hernandez | $12.00 | 59.83 | $ 10.10 | | $ 119.00 | $ 119.00 |
| 11/18/2018 | Amadeo Hernandez | $12.00 | 58.40 | $ 10.10 | | $ 110.40 | $ 110.40 |
| 11/25/2018 | Amadeo Hernandez | $12.00 | 49.65 | $ 10.10 | | $ 57.90 | $ 57.90 |
| 12/2/2018 | Amadeo Hernandez | $12.00 | 60.35 | $ 10.10 | | $ 122.10 | $ 122.10 |
| 12/9/2018 | Amadeo Hernandez | $12.00 | 59.02 | $ 10.10 | | $ 114.10 | $ 114.10 |
| 12/16/2018 | Amadeo Hernandez | $12.00 | 59.62 | $ 10.10 | | $ 117.70 | $ 117.70 |
| 12/23/2018 | Amadeo Hernandez | $12.00 | 60.08 | $ 10.10 | | $ 120.50 | $ 120.50 |
| 12/30/2018 | Amadeo Hernandez | $12.00 | 46.12 | $ 10.10 | | $ 36.70 | $ 36.70 |
| 1/6/2019 | Amadeo Hernandez | $12.00 | 49.38 | $ 10.10 | | $ 56.30 | $ 56.30 |
| 1/13/2019 | Amadeo Hernandez | $12.00 | 40.25 | $ 10.10 | | $ 1.50 | $ 1.50 |
| 1/20/2019 | Amadeo Hernandez | $12.00 | 59.50 | $ 10.10 | | $ 117.00 | $ 117.00 |
| 1/27/2019 | Amadeo Hernandez | $12.00 | 59.35 | $ 10.10 | | $ 116.10 | $ 116.10 |
| 2/3/2019 | Amadeo Hernandez | $12.00 | 59.25 | $ 10.10 | | $ 115.50 | $ 115.50 |
| 2/10/2019 | Amadeo Hernandez | $12.00 | 59.37 | $ 10.10 | | $ 116.20 | $ 116.20 |
| 2/17/2019 | Amadeo Hernandez | $12.00 | 57.15 | $ 10.10 | | $ 102.90 | $ 102.90 |

**Exhibit 7**
**Connecticut Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/24/2019 | Amadeo Hernandez | $12.00 | 60.25 | $ 10.10 | | $ 121.50 | $ 121.50 |
| 3/3/2019 | Amadeo Hernandez | $12.00 | 59.65 | $ 10.10 | | $ 117.90 | $ 117.90 |
| 3/10/2019 | Amadeo Hernandez | $12.00 | 59.28 | $ 10.10 | | $ 115.70 | $ 115.70 |
| 3/17/2019 | Amadeo Hernandez | $12.00 | 59.07 | $ 10.10 | | $ 114.40 | $ 114.40 |
| 3/24/2019 | Amadeo Hernandez | $12.00 | 59.77 | $ 10.10 | | $ 118.60 | $ 118.60 |
| 3/31/2019 | Amadeo Hernandez | $12.00 | 59.73 | $ 10.10 | | $ 118.40 | $ 118.40 |
| 4/7/2019 | Amadeo Hernandez | $12.00 | 59.48 | $ 10.10 | | $ 116.90 | $ 116.90 |
| 4/14/2019 | Amadeo Hernandez | $12.00 | 59.50 | $ 10.10 | | $ 117.00 | $ 117.00 |
| 4/21/2019 | Amadeo Hernandez | $12.00 | 60.22 | $ 10.10 | | $ 121.30 | $ 121.30 |
| 4/28/2019 | Amadeo Hernandez | $12.00 | 59.62 | $ 10.10 | | $ 117.70 | $ 117.70 |
| 5/5/2019 | Amadeo Hernandez | $12.00 | 60.65 | $ 10.10 | | $ 123.90 | $ 123.90 |
| 5/12/2019 | Amadeo Hernandez | $12.00 | 59.62 | $ 10.10 | | $ 117.70 | $ 117.70 |
| 5/19/2019 | Amadeo Hernandez | $12.00 | 58.82 | $ 10.10 | | $ 112.90 | $ 112.90 |
| 5/26/2019 | Amadeo Hernandez | $12.00 | 57.42 | $ 10.10 | | $ 104.50 | $ 104.50 |
| 6/2/2019 | Amadeo Hernandez | $12.00 | 56.72 | $ 10.10 | | $ 100.30 | $ 100.30 |
| 6/9/2019 | Amadeo Hernandez | $12.00 | 54.68 | $ 10.10 | | $ 88.10 | $ 88.10 |
| 6/16/2019 | Amadeo Hernandez | $12.00 | 62.02 | $ 10.10 | | $ 132.10 | $ 132.10 |
| 6/23/2019 | Amadeo Hernandez | $12.00 | 58.93 | $ 10.10 | | $ 113.60 | $ 113.60 |
| 6/30/2019 | Amadeo Hernandez | $12.00 | 66.33 | $ 10.10 | | $ 158.00 | $ 158.00 |
| 7/7/2019 | Amadeo Hernandez | $12.00 | 48.87 | $ 10.10 | | $ 53.20 | $ 53.20 |
| 7/14/2019 | Amadeo Hernandez | $12.00 | 58.70 | $ 10.10 | | $ 112.20 | $ 112.20 |
| 7/21/2019 | Amadeo Hernandez | $12.00 | 58.92 | $ 10.10 | | $ 113.50 | $ 113.50 |
| 7/28/2019 | Amadeo Hernandez | $12.00 | 57.37 | $ 10.10 | | $ 104.20 | $ 104.20 |
| 8/4/2019 | Amadeo Hernandez | $12.00 | 60.10 | $ 10.10 | | $ 120.60 | $ 120.60 |
| 8/11/2019 | Amadeo Hernandez | $12.00 | 48.73 | $ 10.10 | | $ 52.40 | $ 52.40 |
| 8/25/2019 | Amadeo Hernandez | $12.00 | 59.18 | $ 10.10 | | $ 115.10 | $ 115.10 |
| 9/1/2019 | Amadeo Hernandez | $12.00 | 58.87 | $ 10.10 | | $ 113.20 | $ 113.20 |
| 9/8/2019 | Amadeo Hernandez | $12.00 | 53.77 | $ 10.10 | | $ 82.60 | $ 82.60 |
| 9/15/2019 | Amadeo Hernandez | $12.00 | 53.48 | $ 10.10 | | $ 80.90 | $ 80.90 |
| 9/22/2019 | Amadeo Hernandez | $12.00 | 54.27 | $ 10.10 | | $ 85.60 | $ 85.60 |
| 9/29/2019 | Amadeo Hernandez | $12.00 | 53.77 | $ 10.10 | | $ 82.60 | $ 82.60 |
| 10/6/2019 | Amadeo Hernandez | $12.00 | 47.60 | $ 10.10 | | $ 45.60 | $ 45.60 |
| 10/13/2019 | Amadeo Hernandez | $12.00 | 54.27 | $ 10.10 | | $ 85.60 | $ 85.60 |
| 10/20/2019 | Amadeo Hernandez | $13.00 | 55.13 | $ 10.10 | | $ 98.37 | $ 98.37 |
| 10/27/2019 | Amadeo Hernandez | $13.00 | 54.87 | $ 10.10 | | $ 96.63 | $ 96.63 |
| 11/3/2019 | Amadeo Hernandez | $13.00 | 55.77 | $ 10.10 | | $ 102.48 | $ 102.48 |
| 11/10/2019 | Amadeo Hernandez | $13.00 | 54.25 | $ 10.10 | | $ 92.63 | $ 92.63 |
| 11/17/2019 | Amadeo Hernandez | $13.00 | 55.63 | $ 10.10 | | $ 101.62 | $ 101.62 |
| 11/24/2019 | Amadeo Hernandez | $13.00 | 53.43 | $ 10.10 | | $ 87.32 | $ 87.32 |
| 12/1/2019 | Amadeo Hernandez | $13.00 | 48.02 | $ 10.10 | | $ 52.11 | $ 52.11 |
| 12/8/2019 | Amadeo Hernandez | $13.00 | 53.97 | $ 10.10 | | $ 90.78 | $ 90.78 |
| 12/15/2019 | Amadeo Hernandez | $12.00 | 55.92 | $ 10.10 | | $ 95.50 | $ 95.50 |
| 12/22/2019 | Amadeo Hernandez | $12.00 | 56.15 | $ 10.10 | | $ 96.90 | $ 96.90 |
| 12/29/2019 | Amadeo Hernandez | $12.00 | 51.18 | $ 10.10 | | $ 67.10 | $ 67.10 |
| 1/5/2020 | Amadeo Hernandez | $12.00 | 46.95 | $ 11.00 | | $ 41.70 | $ 41.70 |
| 1/12/2020 | Amadeo Hernandez | $12.00 | 54.88 | $ 11.00 | | $ 89.30 | $ 89.30 |
| 1/19/2020 | Amadeo Hernandez | $12.00 | 53.77 | $ 11.00 | | $ 82.60 | $ 82.60 |
| 1/26/2020 | Amadeo Hernandez | $12.00 | 55.03 | $ 11.00 | | $ 90.20 | $ 90.20 |
| 2/5/2017 | Antonio Vicente | $10.00 | 59.78 | $ 10.10 | $ 5.98 | $ 99.91 | $ 105.88 |
| 2/12/2017 | Antonio Vicente | $10.00 | 49.83 | $ 10.10 | $ 4.98 | $ 49.66 | $ 54.64 |
| 2/19/2017 | Antonio Vicente | $10.00 | 60.10 | $ 10.10 | $ 6.01 | $ 101.51 | $ 107.52 |

**Exhibit 7**
**Connecticut Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 2/26/2017 | Antonio Vicente | $10.00 | 60.17 | $ 10.10 | $ 6.02 | $ 101.84 | $ 107.86 |
| 3/5/2017 | Antonio Vicente | $10.00 | 60.27 | $ 10.10 | $ 6.03 | $ 102.35 | $ 108.37 |
| 3/12/2017 | Antonio Vicente | $10.00 | 60.13 | $ 10.10 | $ 6.01 | $ 101.67 | $ 107.69 |
| 3/19/2017 | Antonio Vicente | $10.00 | 49.75 | $ 10.10 | $ 4.97 | $ 49.24 | $ 54.21 |
| 3/26/2017 | Antonio Vicente | $10.00 | 60.12 | $ 10.10 | $ 6.01 | $ 101.59 | $ 107.60 |
| 4/2/2017 | Antonio Vicente | $10.00 | 60.18 | $ 10.10 | $ 6.02 | $ 101.93 | $ 107.94 |
| 4/9/2017 | Antonio Vicente | $10.00 | 60.28 | $ 10.10 | $ 6.03 | $ 102.43 | $ 108.46 |
| 4/16/2017 | Antonio Vicente | $10.00 | 60.07 | $ 10.10 | $ 6.01 | $ 101.34 | $ 107.34 |
| 4/23/2017 | Antonio Vicente | $10.00 | 60.30 | $ 10.10 | $ 6.03 | $ 102.52 | $ 108.55 |
| 4/30/2017 | Antonio Vicente | $10.00 | 62.08 | $ 10.10 | $ 6.21 | $ 111.52 | $ 117.73 |
| 5/7/2017 | Antonio Vicente | $10.00 | 60.43 | $ 10.10 | $ 6.04 | $ 103.19 | $ 109.23 |
| 5/14/2017 | Antonio Vicente | $10.00 | 59.83 | $ 10.10 | $ 5.98 | $ 100.16 | $ 106.14 |
| 5/21/2017 | Antonio Vicente | $10.00 | 57.10 | $ 10.10 | $ 5.71 | $ 86.36 | $ 92.06 |
| 5/28/2017 | Antonio Vicente | $10.00 | 61.18 | $ 10.10 | $ 6.12 | $ 106.98 | $ 113.09 |
| 6/4/2017 | Antonio Vicente | $10.00 | 59.12 | $ 10.10 | $ 5.91 | $ 96.54 | $ 102.45 |
| 6/11/2017 | Antonio Vicente | $10.00 | 60.27 | $ 10.10 | $ 6.03 | $ 102.35 | $ 108.37 |
| 6/18/2017 | Antonio Vicente | $10.00 | 60.30 | $ 10.10 | $ 6.03 | $ 102.52 | $ 108.55 |
| 6/25/2017 | Antonio Vicente | $10.00 | 60.37 | $ 10.10 | $ 6.04 | $ 102.85 | $ 108.89 |
| 7/2/2017 | Antonio Vicente | $10.00 | 63.40 | $ 10.10 | $ 6.34 | $ 118.17 | $ 124.51 |
| 7/9/2017 | Antonio Vicente | $10.00 | 51.02 | $ 10.10 | $ 5.10 | $ 55.63 | $ 60.74 |
| 7/16/2017 | Antonio Vicente | $10.00 | 61.42 | $ 10.10 | $ 6.14 | $ 108.15 | $ 114.30 |
| 7/23/2017 | Antonio Vicente | $10.00 | 58.17 | $ 10.10 | $ 5.82 | $ 91.74 | $ 97.56 |
| 7/30/2017 | Antonio Vicente | $10.00 | 62.13 | $ 10.10 | $ 6.21 | $ 111.77 | $ 117.99 |
| 8/6/2017 | Antonio Vicente | $10.00 | 62.02 | $ 10.10 | $ 6.20 | $ 111.18 | $ 117.39 |
| 8/13/2017 | Antonio Vicente | $10.00 | 50.07 | $ 10.10 | $ 5.01 | $ 50.84 | $ 55.84 |
| 8/20/2017 | Antonio Vicente | $10.00 | 60.90 | $ 10.10 | $ 6.09 | $ 105.55 | $ 111.64 |
| 8/27/2017 | Antonio Vicente | $10.00 | 61.22 | $ 10.10 | $ 6.12 | $ 107.14 | $ 113.27 |
| 9/3/2017 | Antonio Vicente | $10.00 | 62.10 | $ 10.10 | $ 6.21 | $ 111.61 | $ 117.82 |
| 9/10/2017 | Antonio Vicente | $10.00 | 50.75 | $ 10.10 | $ 5.07 | $ 54.29 | $ 59.36 |
| 9/17/2017 | Antonio Vicente | $10.00 | 60.43 | $ 10.10 | $ 6.04 | $ 103.19 | $ 109.23 |
| 9/24/2017 | Antonio Vicente | $10.00 | 60.05 | $ 10.10 | $ 6.00 | $ 101.25 | $ 107.26 |
| 10/1/2017 | Antonio Vicente | $10.00 | 62.95 | $ 10.10 | $ 6.29 | $ 115.90 | $ 122.19 |
| 10/8/2017 | Antonio Vicente | $10.00 | 60.63 | $ 10.10 | $ 6.06 | $ 104.20 | $ 110.26 |
| 10/15/2017 | Antonio Vicente | $10.00 | 59.78 | $ 10.10 | $ 5.98 | $ 99.91 | $ 105.88 |
| 10/22/2017 | Antonio Vicente | $10.00 | 60.07 | $ 10.10 | $ 6.01 | $ 101.34 | $ 107.34 |
| 10/29/2017 | Antonio Vicente | $10.00 | 50.90 | $ 10.10 | $ 5.09 | $ 55.05 | $ 60.13 |
| 9/8/2019 | Carlos Josue Banegas | $10.00 | 48.47 | $ 10.10 | $ 4.85 | $ 42.76 | $ 47.60 |
| 9/15/2019 | Carlos Josue Banegas | $10.00 | 59.60 | $ 10.10 | $ 5.96 | $ 98.98 | $ 104.94 |
| 9/22/2019 | Carlos Josue Banegas | $10.00 | 58.90 | $ 10.10 | $ 5.89 | $ 95.45 | $ 101.34 |
| 9/29/2019 | Carlos Josue Banegas | $10.00 | 58.38 | $ 10.10 | $ 5.84 | $ 92.84 | $ 98.67 |
| 10/6/2019 | Carlos Josue Banegas | $10.00 | 58.82 | $ 10.10 | $ 5.88 | $ 95.02 | $ 100.91 |
| 10/13/2019 | Carlos Josue Banegas | $10.00 | 58.68 | $ 10.10 | $ 5.87 | $ 94.35 | $ 100.22 |
| 10/20/2019 | Carlos Josue Banegas | $10.00 | 56.10 | $ 10.10 | $ 5.61 | $ 81.31 | $ 86.91 |
| 10/27/2019 | Carlos Josue Banegas | $10.00 | 57.90 | $ 10.10 | $ 5.79 | $ 90.40 | $ 96.19 |
| 11/3/2019 | Carlos Josue Banegas | $10.00 | 57.05 | $ 10.10 | $ 5.70 | $ 86.10 | $ 91.81 |
| 11/10/2019 | Carlos Josue Banegas | $10.00 | 56.53 | $ 10.10 | $ 5.65 | $ 83.49 | $ 89.15 |
| 11/17/2019 | Carlos Josue Banegas | $10.00 | 57.43 | $ 10.10 | $ 5.74 | $ 88.04 | $ 93.78 |
| 11/24/2019 | Carlos Josue Banegas | $10.00 | 57.15 | $ 10.10 | $ 5.71 | $ 86.61 | $ 92.32 |
| 12/8/2019 | Carlos Josue Banegas | $10.00 | 47.82 | $ 10.10 | $ 4.78 | $ 39.47 | $ 44.26 |
| 12/22/2019 | Carlos Josue Banegas | $10.00 | 56.30 | $ 10.10 | $ 5.63 | $ 82.32 | $ 87.95 |
| 12/29/2019 | Carlos Josue Banegas | $10.00 | 44.53 | $ 10.10 | $ 4.45 | $ 22.89 | $ 27.35 |

**Exhibit 7**
**Connecticut Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/12/2020 | Carlos Josue Banegas | $10.00 | 42.90 | $ 11.00 | $ 42.90 | $ 15.95 | $ 58.85 |
| 1/19/2020 | Carlos Josue Banegas | $10.00 | 57.82 | $ 11.00 | $ 57.82 | $ 97.99 | $ 155.81 |
| 1/26/2020 | Carlos Josue Banegas | $10.00 | 55.73 | $ 11.00 | $ 55.73 | $ 86.53 | $ 142.27 |
| 1/28/2018 | Carlos Valentine | $12.00 | 45.30 | $ 10.10 | | $ 31.80 | $ 31.80 |
| 2/4/2018 | Carlos Valentine | $12.00 | 48.17 | $ 10.10 | | $ 49.00 | $ 49.00 |
| 2/11/2018 | Carlos Valentine | $12.00 | 48.70 | $ 10.10 | | $ 52.20 | $ 52.20 |
| 2/18/2018 | Carlos Valentine | $12.00 | 48.85 | $ 10.10 | | $ 53.10 | $ 53.10 |
| 2/25/2018 | Carlos Valentine | $12.00 | 48.17 | $ 10.10 | | $ 49.00 | $ 49.00 |
| 3/4/2018 | Carlos Valentine | $12.00 | 48.47 | $ 10.10 | | $ 50.80 | $ 50.80 |
| 10/14/2018 | Carlos Valentine | $12.00 | 51.72 | $ 10.10 | | $ 70.30 | $ 70.30 |
| 10/21/2018 | Carlos Valentine | $12.00 | 55.08 | $ 10.10 | | $ 90.50 | $ 90.50 |
| 10/28/2018 | Carlos Valentine | $12.00 | 47.73 | $ 10.10 | | $ 46.40 | $ 46.40 |
| 11/4/2018 | Carlos Valentine | $12.00 | 52.83 | $ 10.10 | | $ 77.00 | $ 77.00 |
| 11/11/2018 | Carlos Valentine | $12.00 | 50.62 | $ 10.10 | | $ 63.70 | $ 63.70 |
| 7/29/2018 | Cesar Contreras Colin | $10.00 | 59.90 | $ 10.10 | $ 5.99 | $ 100.50 | $ 106.49 |
| 8/5/2018 | Cesar Contreras Colin | $10.00 | 60.27 | $ 10.10 | $ 6.03 | $ 102.35 | $ 108.37 |
| 8/12/2018 | Cesar Contreras Colin | $10.00 | 59.03 | $ 10.10 | $ 5.90 | $ 96.12 | $ 102.02 |
| 8/19/2018 | Cesar Contreras Colin | $10.00 | 59.50 | $ 10.10 | $ 5.95 | $ 98.48 | $ 104.43 |
| 8/26/2018 | Cesar Contreras Colin | $10.00 | 59.63 | $ 10.10 | $ 5.96 | $ 99.15 | $ 105.11 |
| 9/2/2018 | Cesar Contreras Colin | $10.00 | 60.82 | $ 10.10 | $ 6.08 | $ 105.12 | $ 111.21 |
| 9/9/2018 | Cesar Contreras Colin | $10.00 | 57.12 | $ 10.10 | $ 5.71 | $ 86.44 | $ 92.15 |
| 9/16/2018 | Cesar Contreras Colin | $10.00 | 59.18 | $ 10.10 | $ 5.92 | $ 96.88 | $ 102.79 |
| 9/23/2018 | Cesar Contreras Colin | $10.00 | 58.85 | $ 10.10 | $ 5.88 | $ 95.19 | $ 101.08 |
| 9/30/2018 | Cesar Contreras Colin | $10.00 | 60.33 | $ 10.10 | $ 6.03 | $ 102.68 | $ 108.72 |
| 10/7/2018 | Cesar Contreras Colin | $10.00 | 60.00 | $ 10.10 | $ 6.00 | $ 101.00 | $ 107.00 |
| 10/14/2018 | Cesar Contreras Colin | $10.00 | 59.35 | $ 10.10 | $ 5.93 | $ 97.72 | $ 103.65 |
| 10/21/2018 | Cesar Contreras Colin | $10.00 | 59.25 | $ 10.10 | $ 5.92 | $ 97.21 | $ 103.14 |
| 10/28/2018 | Cesar Contreras Colin | $10.00 | 59.23 | $ 10.10 | $ 5.92 | $ 97.13 | $ 103.05 |
| 11/4/2018 | Cesar Contreras Colin | $10.00 | 59.27 | $ 10.10 | $ 5.93 | $ 97.30 | $ 103.22 |
| 11/11/2018 | Cesar Contreras Colin | $10.00 | 59.85 | $ 10.10 | $ 5.98 | $ 100.24 | $ 106.23 |
| 11/18/2018 | Cesar Contreras Colin | $10.00 | 58.50 | $ 10.10 | $ 5.85 | $ 93.43 | $ 99.28 |
| 11/25/2018 | Cesar Contreras Colin | $10.00 | 49.60 | $ 10.10 | $ 4.96 | $ 48.48 | $ 53.44 |
| 12/2/2018 | Cesar Contreras Colin | $10.00 | 60.53 | $ 10.10 | $ 6.05 | $ 103.69 | $ 109.75 |
| 12/9/2018 | Cesar Contreras Colin | $10.00 | 59.12 | $ 10.10 | $ 5.91 | $ 96.54 | $ 102.45 |
| 12/16/2018 | Cesar Contreras Colin | $10.00 | 59.60 | $ 10.10 | $ 5.96 | $ 98.98 | $ 104.94 |
| 12/23/2018 | Cesar Contreras Colin | $10.00 | 50.97 | $ 10.10 | $ 5.10 | $ 55.38 | $ 60.48 |
| 12/30/2018 | Cesar Contreras Colin | $10.00 | 54.40 | $ 10.10 | $ 5.44 | $ 72.72 | $ 78.16 |
| 1/6/2019 | Cesar Contreras Colin | $10.00 | 49.40 | $ 10.10 | $ 4.94 | $ 47.47 | $ 52.41 |
| 1/13/2019 | Cesar Contreras Colin | $10.00 | 59.42 | $ 10.10 | $ 5.94 | $ 98.05 | $ 104.00 |
| 1/20/2019 | Cesar Contreras Colin | $10.00 | 59.60 | $ 10.10 | $ 5.96 | $ 98.98 | $ 104.94 |
| 1/27/2019 | Cesar Contreras Colin | $10.00 | 59.85 | $ 10.10 | $ 5.98 | $ 100.24 | $ 106.23 |
| 2/3/2019 | Cesar Contreras Colin | $10.00 | 49.28 | $ 10.10 | $ 4.93 | $ 46.88 | $ 51.81 |
| 2/10/2019 | Cesar Contreras Colin | $10.00 | 59.35 | $ 10.10 | $ 5.93 | $ 97.72 | $ 103.65 |
| 2/17/2019 | Cesar Contreras Colin | $10.00 | 57.43 | $ 10.10 | $ 5.74 | $ 88.04 | $ 93.78 |
| 2/24/2019 | Cesar Contreras Colin | $10.00 | 60.23 | $ 10.10 | $ 6.02 | $ 102.18 | $ 108.20 |
| 3/3/2019 | Cesar Contreras Colin | $10.00 | 51.72 | $ 10.10 | $ 5.17 | $ 59.17 | $ 64.34 |
| 3/10/2019 | Cesar Contreras Colin | $10.00 | 59.75 | $ 10.10 | $ 5.97 | $ 99.74 | $ 105.71 |
| 3/17/2019 | Cesar Contreras Colin | $10.00 | 59.27 | $ 10.10 | $ 5.93 | $ 97.30 | $ 103.22 |
| 3/24/2019 | Cesar Contreras Colin | $10.00 | 59.93 | $ 10.10 | $ 5.99 | $ 100.66 | $ 106.66 |
| 3/31/2019 | Cesar Contreras Colin | $10.00 | 63.93 | $ 10.10 | $ 6.39 | $ 120.86 | $ 127.26 |
| 4/7/2019 | Cesar Contreras Colin | $10.00 | 59.47 | $ 10.10 | $ 5.95 | $ 98.31 | $ 104.25 |

**Exhibit 7**
**Connecticut Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/14/2019 | Cesar Contreras Colin | $10.00 | 59.48 | $ 10.10 | $ 5.95 | $ 98.39 | $ 104.34 |
| 4/21/2019 | Cesar Contreras Colin | $10.00 | 60.22 | $ 10.10 | $ 6.02 | $ 102.09 | $ 108.12 |
| 4/28/2019 | Cesar Contreras Colin | $10.00 | 59.60 | $ 10.10 | $ 5.96 | $ 98.98 | $ 104.94 |
| 5/5/2019 | Cesar Contreras Colin | $10.00 | 60.70 | $ 10.10 | $ 6.07 | $ 104.54 | $ 110.61 |
| 5/12/2019 | Cesar Contreras Colin | $10.00 | 59.30 | $ 10.10 | $ 5.93 | $ 97.47 | $ 103.40 |
| 5/19/2019 | Cesar Contreras Colin | $10.00 | 59.02 | $ 10.10 | $ 5.90 | $ 96.03 | $ 101.94 |
| 5/26/2019 | Cesar Contreras Colin | $10.00 | 60.42 | $ 10.10 | $ 6.04 | $ 103.10 | $ 109.15 |
| 6/2/2019 | Cesar Contreras Colin | $10.00 | 57.32 | $ 10.10 | $ 5.73 | $ 87.45 | $ 93.18 |
| 6/9/2019 | Cesar Contreras Colin | $10.00 | 59.10 | $ 10.10 | $ 5.91 | $ 96.46 | $ 102.37 |
| 6/16/2019 | Cesar Contreras Colin | $10.00 | 62.32 | $ 10.10 | $ 6.23 | $ 112.70 | $ 118.93 |
| 6/23/2019 | Cesar Contreras Colin | $10.00 | 58.98 | $ 10.10 | $ 5.90 | $ 95.87 | $ 101.76 |
| 6/30/2019 | Cesar Contreras Colin | $10.00 | 71.67 | $ 10.10 | $ 7.17 | $ 159.92 | $ 167.08 |
| 7/7/2019 | Cesar Contreras Colin | $10.00 | 48.82 | $ 10.10 | $ 4.88 | $ 44.52 | $ 49.41 |
| 7/14/2019 | Cesar Contreras Colin | $10.00 | 58.67 | $ 10.10 | $ 5.87 | $ 94.27 | $ 100.13 |
| 7/21/2019 | Cesar Contreras Colin | $10.00 | 59.37 | $ 10.10 | $ 5.94 | $ 97.80 | $ 103.74 |
| 7/28/2019 | Cesar Contreras Colin | $10.00 | 58.58 | $ 10.10 | $ 5.86 | $ 93.85 | $ 99.70 |
| 8/4/2019 | Cesar Contreras Colin | $10.00 | 60.42 | $ 10.10 | $ 6.04 | $ 103.10 | $ 109.15 |
| 8/11/2019 | Cesar Contreras Colin | $10.00 | 59.42 | $ 10.10 | $ 5.94 | $ 98.05 | $ 104.00 |
| 8/18/2019 | Cesar Contreras Colin | $10.00 | 58.78 | $ 10.10 | $ 5.88 | $ 94.86 | $ 100.73 |
| 8/25/2019 | Cesar Contreras Colin | $10.00 | 59.20 | $ 10.10 | $ 5.92 | $ 96.96 | $ 102.88 |
| 9/1/2019 | Cesar Contreras Colin | $10.00 | 59.22 | $ 10.10 | $ 5.92 | $ 97.04 | $ 102.97 |
| 9/8/2019 | Cesar Contreras Colin | $10.00 | 49.07 | $ 10.10 | $ 4.91 | $ 45.79 | $ 50.69 |
| 9/15/2019 | Cesar Contreras Colin | $10.00 | 60.40 | $ 10.10 | $ 6.04 | $ 103.02 | $ 109.06 |
| 9/22/2019 | Cesar Contreras Colin | $10.00 | 59.35 | $ 10.10 | $ 5.93 | $ 97.72 | $ 103.65 |
| 9/29/2019 | Cesar Contreras Colin | $10.00 | 58.50 | $ 10.10 | $ 5.85 | $ 93.43 | $ 99.28 |
| 10/6/2019 | Cesar Contreras Colin | $10.00 | 60.48 | $ 10.10 | $ 6.05 | $ 103.44 | $ 109.49 |
| 10/13/2019 | Cesar Contreras Colin | $10.00 | 58.32 | $ 10.10 | $ 5.83 | $ 92.50 | $ 98.33 |
| 10/20/2019 | Cesar Contreras Colin | $10.00 | 60.32 | $ 10.10 | $ 6.03 | $ 102.60 | $ 108.63 |
| 10/27/2019 | Cesar Contreras Colin | $10.00 | 58.87 | $ 10.10 | $ 5.89 | $ 95.28 | $ 101.16 |
| 11/3/2019 | Cesar Contreras Colin | $10.00 | 59.72 | $ 10.10 | $ 5.97 | $ 99.57 | $ 105.54 |
| 11/10/2019 | Cesar Contreras Colin | $10.00 | 58.93 | $ 10.10 | $ 5.89 | $ 95.61 | $ 101.51 |
| 11/17/2019 | Cesar Contreras Colin | $10.00 | 57.28 | $ 10.10 | $ 5.73 | $ 87.28 | $ 93.01 |
| 11/24/2019 | Cesar Contreras Colin | $10.00 | 57.42 | $ 10.10 | $ 5.74 | $ 87.95 | $ 93.70 |
| 8/25/2019 | Cristian Garcia | $11.00 | 59.33 | $ 10.10 | | $ 106.33 | $ 106.33 |
| 9/1/2019 | Cristian Garcia | $11.00 | 59.27 | $ 10.10 | | $ 105.97 | $ 105.97 |
| 9/8/2019 | Cristian Garcia | $11.00 | 47.13 | $ 10.10 | | $ 39.23 | $ 39.23 |
| 9/15/2019 | Cristian Garcia | $11.00 | 44.97 | $ 10.10 | | $ 27.32 | $ 27.32 |
| 9/22/2019 | Cristian Garcia | $11.00 | 58.75 | $ 10.10 | | $ 103.13 | $ 103.13 |
| 9/29/2019 | Cristian Garcia | $11.00 | 44.82 | $ 10.10 | | $ 26.49 | $ 26.49 |
| 10/6/2019 | Cristian Garcia | $11.00 | 52.13 | $ 10.10 | | $ 66.73 | $ 66.73 |
| 10/13/2019 | Cristian Garcia | $11.00 | 47.95 | $ 10.10 | | $ 43.73 | $ 43.73 |
| 11/3/2019 | Cristian Garcia | $11.00 | 49.00 | $ 10.10 | | $ 49.50 | $ 49.50 |
| 11/10/2019 | Cristian Garcia | $11.00 | 58.40 | $ 10.10 | | $ 101.20 | $ 101.20 |
| 11/17/2019 | Cristian Garcia | $11.00 | 55.80 | $ 10.10 | | $ 86.90 | $ 86.90 |
| 11/24/2019 | Cristian Garcia | $11.00 | 58.70 | $ 10.10 | | $ 102.85 | $ 102.85 |
| 12/1/2019 | Cristian Garcia | $11.00 | 42.65 | $ 10.10 | | $ 14.58 | $ 14.58 |
| 12/29/2019 | Cristian Garcia | $11.00 | 46.95 | $ 10.10 | | $ 38.23 | $ 38.23 |
| 1/12/2020 | Cristian Garcia | $11.00 | 48.32 | $ 11.00 | | $ 45.74 | $ 45.74 |
| 1/19/2020 | Cristian Garcia | $11.00 | 49.20 | $ 11.00 | | $ 50.60 | $ 50.60 |
| 1/26/2020 | Cristian Garcia | $11.00 | 57.67 | $ 11.00 | | $ 97.17 | $ 97.17 |
| 11/4/2018 | Erick Medrano | $9.50 | 40.30 | $ 10.10 | $ 24.18 | $ 1.52 | $ 25.70 |

6

**Exhibit 7**
**Connecticut Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 11/11/2018 | Erick Medrano | $9.50 | 61.75 | $ 10.10 | $ 37.05 | $ 109.84 | $ 146.89 |
| 11/18/2018 | Erick Medrano | $9.50 | 62.23 | $ 10.10 | $ 37.34 | $ 112.28 | $ 149.62 |
| 11/25/2018 | Erick Medrano | $9.50 | 51.72 | $ 10.10 | $ 31.03 | $ 59.17 | $ 90.20 |
| 12/2/2018 | Erick Medrano | $9.50 | 60.00 | $ 10.10 | $ 36.00 | $ 101.00 | $ 137.00 |
| 12/9/2018 | Erick Medrano | $9.50 | 59.97 | $ 10.10 | $ 35.98 | $ 100.83 | $ 136.81 |
| 12/16/2018 | Erick Medrano | $9.50 | 59.73 | $ 10.10 | $ 35.84 | $ 99.65 | $ 135.49 |
| 12/23/2018 | Erick Medrano | $9.50 | 59.80 | $ 10.10 | $ 35.88 | $ 99.99 | $ 135.87 |
| 1/6/2019 | Erick Medrano | $9.50 | 51.77 | $ 10.10 | $ 31.06 | $ 59.42 | $ 90.48 |
| 1/13/2019 | Erick Medrano | $9.50 | 59.35 | $ 10.10 | $ 35.61 | $ 97.72 | $ 133.33 |
| 1/20/2019 | Erick Medrano | $9.50 | 61.12 | $ 10.10 | $ 36.67 | $ 106.64 | $ 143.31 |
| 1/27/2019 | Erick Medrano | $9.50 | 59.70 | $ 10.10 | $ 35.82 | $ 99.49 | $ 135.31 |
| 2/3/2019 | Erick Medrano | $9.50 | 59.68 | $ 10.10 | $ 35.81 | $ 99.40 | $ 135.21 |
| 2/10/2019 | Erick Medrano | $9.50 | 59.17 | $ 10.10 | $ 35.50 | $ 96.79 | $ 132.29 |
| 2/17/2019 | Erick Medrano | $9.50 | 55.63 | $ 10.10 | $ 33.38 | $ 78.95 | $ 112.33 |
| 2/24/2019 | Erick Medrano | $9.50 | 50.42 | $ 10.10 | $ 30.25 | $ 52.60 | $ 82.85 |
| 3/10/2019 | Erick Medrano | $9.50 | 60.05 | $ 10.10 | $ 36.03 | $ 101.25 | $ 137.28 |
| 3/17/2019 | Erick Medrano | $9.50 | 49.12 | $ 10.10 | $ 29.47 | $ 46.04 | $ 75.51 |
| 3/24/2019 | Erick Medrano | $9.50 | 59.47 | $ 10.10 | $ 35.68 | $ 98.31 | $ 133.99 |
| 3/31/2019 | Erick Medrano | $9.50 | 56.88 | $ 10.10 | $ 34.13 | $ 85.26 | $ 119.39 |
| 4/7/2019 | Erick Medrano | $9.50 | 57.12 | $ 10.10 | $ 34.27 | $ 86.44 | $ 120.71 |
| 4/14/2019 | Erick Medrano | $9.50 | 57.53 | $ 10.10 | $ 34.52 | $ 88.54 | $ 123.06 |
| 4/21/2019 | Erick Medrano | $9.50 | 58.88 | $ 10.10 | $ 35.33 | $ 95.36 | $ 130.69 |
| 4/28/2019 | Erick Medrano | $9.50 | 58.70 | $ 10.10 | $ 35.22 | $ 94.44 | $ 129.66 |
| 5/5/2019 | Erick Medrano | $9.50 | 56.13 | $ 10.10 | $ 33.68 | $ 81.47 | $ 115.15 |
| 1/28/2018 | Ever Gutierrez | $11.50 | 59.68 | $ 10.10 | | $ 113.18 | $ 113.18 |
| 2/4/2018 | Ever Gutierrez | $11.50 | 62.27 | $ 10.10 | | $ 128.03 | $ 128.03 |
| 2/11/2018 | Ever Gutierrez | $11.50 | 61.90 | $ 10.10 | | $ 125.93 | $ 125.93 |
| 2/18/2018 | Ever Gutierrez | $11.50 | 61.07 | $ 10.10 | | $ 121.13 | $ 121.13 |
| 2/25/2018 | Ever Gutierrez | $11.50 | 60.98 | $ 10.10 | | $ 120.65 | $ 120.65 |
| 3/4/2018 | Ever Gutierrez | $11.50 | 62.68 | $ 10.10 | | $ 130.43 | $ 130.43 |
| 3/25/2018 | Ever Gutierrez | $11.50 | 62.02 | $ 10.10 | | $ 126.60 | $ 126.60 |
| 4/1/2018 | Ever Gutierrez | $11.50 | 61.97 | $ 10.10 | | $ 126.31 | $ 126.31 |
| 4/8/2018 | Ever Gutierrez | $11.50 | 61.33 | $ 10.10 | | $ 122.67 | $ 122.67 |
| 4/15/2018 | Ever Gutierrez | $11.50 | 60.13 | $ 10.10 | | $ 115.77 | $ 115.77 |
| 4/22/2018 | Ever Gutierrez | $11.50 | 61.45 | $ 10.10 | | $ 123.34 | $ 123.34 |
| 4/29/2018 | Ever Gutierrez | $11.50 | 60.68 | $ 10.10 | | $ 118.93 | $ 118.93 |
| 5/6/2018 | Ever Gutierrez | $11.50 | 62.22 | $ 10.10 | | $ 127.75 | $ 127.75 |
| 5/13/2018 | Ever Gutierrez | $11.50 | 62.95 | $ 10.10 | | $ 131.96 | $ 131.96 |
| 5/20/2018 | Ever Gutierrez | $11.50 | 60.58 | $ 10.10 | | $ 118.35 | $ 118.35 |
| 5/27/2018 | Ever Gutierrez | $11.50 | 65.30 | $ 10.10 | | $ 145.48 | $ 145.48 |
| 6/3/2018 | Ever Gutierrez | $11.50 | 58.62 | $ 10.10 | | $ 107.05 | $ 107.05 |
| 6/10/2018 | Ever Gutierrez | $11.50 | 61.28 | $ 10.10 | | $ 122.38 | $ 122.38 |
| 6/17/2018 | Ever Gutierrez | $11.50 | 60.17 | $ 10.10 | | $ 115.96 | $ 115.96 |
| 6/24/2018 | Ever Gutierrez | $11.50 | 61.03 | $ 10.10 | | $ 120.94 | $ 120.94 |
| 7/1/2018 | Ever Gutierrez | $11.50 | 66.00 | $ 10.10 | | $ 149.50 | $ 149.50 |
| 7/8/2018 | Ever Gutierrez | $11.50 | 54.82 | $ 10.10 | | $ 85.20 | $ 85.20 |
| 7/15/2018 | Ever Gutierrez | $11.50 | 65.07 | $ 10.10 | | $ 144.13 | $ 144.13 |
| 7/22/2018 | Ever Gutierrez | $11.50 | 65.60 | $ 10.10 | | $ 147.20 | $ 147.20 |
| 7/29/2018 | Ever Gutierrez | $11.50 | 64.60 | $ 10.10 | | $ 141.45 | $ 141.45 |
| 8/5/2018 | Ever Gutierrez | $11.50 | 62.65 | $ 10.10 | | $ 130.24 | $ 130.24 |
| 8/12/2018 | Ever Gutierrez | $11.50 | 63.50 | $ 10.10 | | $ 135.13 | $ 135.13 |

7

**Exhibit 7**
**Connecticut Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/19/2018 | Ever Gutierrez | $11.50 | 64.25 | $ 10.10 | | $ 139.44 | $ 139.44 |
| 8/26/2018 | Ever Gutierrez | $11.50 | 64.85 | $ 10.10 | | $ 142.89 | $ 142.89 |
| 9/2/2018 | Ever Gutierrez | $11.50 | 65.23 | $ 10.10 | | $ 145.09 | $ 145.09 |
| 9/9/2018 | Ever Gutierrez | $11.50 | 61.23 | $ 10.10 | | $ 122.09 | $ 122.09 |
| 9/16/2018 | Ever Gutierrez | $11.50 | 60.92 | $ 10.10 | | $ 120.27 | $ 120.27 |
| 9/23/2018 | Ever Gutierrez | $11.50 | 64.98 | $ 10.10 | | $ 143.65 | $ 143.65 |
| 9/30/2018 | Ever Gutierrez | $11.50 | 61.35 | $ 10.10 | | $ 122.76 | $ 122.76 |
| 10/7/2018 | Ever Gutierrez | $11.50 | 63.45 | $ 10.10 | | $ 134.84 | $ 134.84 |
| 10/14/2018 | Ever Gutierrez | $11.50 | 63.20 | $ 10.10 | | $ 133.40 | $ 133.40 |
| 10/21/2018 | Ever Gutierrez | $11.50 | 63.72 | $ 10.10 | | $ 136.37 | $ 136.37 |
| 10/28/2018 | Ever Gutierrez | $11.50 | 60.45 | $ 10.10 | | $ 117.59 | $ 117.59 |
| 11/4/2018 | Ever Gutierrez | $11.50 | 61.33 | $ 10.10 | | $ 122.67 | $ 122.67 |
| 11/11/2018 | Ever Gutierrez | $11.50 | 63.13 | $ 10.10 | | $ 133.02 | $ 133.02 |
| 11/18/2018 | Ever Gutierrez | $11.50 | 62.63 | $ 10.10 | | $ 130.14 | $ 130.14 |
| 11/25/2018 | Ever Gutierrez | $11.50 | 41.85 | $ 10.10 | | $ 10.64 | $ 10.64 |
| 12/2/2018 | Ever Gutierrez | $11.50 | 50.82 | $ 10.10 | | $ 62.20 | $ 62.20 |
| 12/16/2018 | Ever Gutierrez | $11.50 | 50.90 | $ 10.10 | | $ 62.68 | $ 62.68 |
| 12/23/2018 | Ever Gutierrez | $11.50 | 61.33 | $ 10.10 | | $ 122.67 | $ 122.67 |
| 12/30/2018 | Ever Gutierrez | $11.50 | 48.48 | $ 10.10 | | $ 48.78 | $ 48.78 |
| 1/6/2019 | Ever Gutierrez | $11.50 | 53.07 | $ 10.10 | | $ 75.13 | $ 75.13 |
| 1/13/2019 | Ever Gutierrez | $11.50 | 62.25 | $ 10.10 | | $ 127.94 | $ 127.94 |
| 1/20/2019 | Ever Gutierrez | $11.50 | 66.62 | $ 10.10 | | $ 153.05 | $ 153.05 |
| 1/27/2019 | Ever Gutierrez | $11.50 | 63.80 | $ 10.10 | | $ 136.85 | $ 136.85 |
| 2/3/2019 | Ever Gutierrez | $11.50 | 61.03 | $ 10.10 | | $ 120.94 | $ 120.94 |
| 2/10/2019 | Ever Gutierrez | $11.50 | 62.05 | $ 10.10 | | $ 126.79 | $ 126.79 |
| 2/17/2019 | Ever Gutierrez | $11.50 | 65.23 | $ 10.10 | | $ 145.09 | $ 145.09 |
| 2/24/2019 | Ever Gutierrez | $11.50 | 51.47 | $ 10.10 | | $ 65.93 | $ 65.93 |
| 3/3/2019 | Ever Gutierrez | $11.50 | 41.52 | $ 10.10 | | $ 8.72 | $ 8.72 |
| 3/10/2019 | Ever Gutierrez | $11.50 | 62.65 | $ 10.10 | | $ 130.24 | $ 130.24 |
| 3/17/2019 | Ever Gutierrez | $11.50 | 61.63 | $ 10.10 | | $ 124.39 | $ 124.39 |
| 3/24/2019 | Ever Gutierrez | $11.50 | 61.38 | $ 10.10 | | $ 122.95 | $ 122.95 |
| 3/31/2019 | Ever Gutierrez | $11.50 | 60.97 | $ 10.10 | | $ 120.56 | $ 120.56 |
| 4/7/2019 | Ever Gutierrez | $11.50 | 61.07 | $ 10.10 | | $ 121.13 | $ 121.13 |
| 4/14/2019 | Ever Gutierrez | $11.50 | 61.02 | $ 10.10 | | $ 120.85 | $ 120.85 |
| 4/21/2019 | Ever Gutierrez | $11.50 | 61.30 | $ 10.10 | | $ 122.48 | $ 122.48 |
| 4/28/2019 | Ever Gutierrez | $11.50 | 60.90 | $ 10.10 | | $ 120.18 | $ 120.18 |
| 5/5/2019 | Ever Gutierrez | $11.50 | 61.88 | $ 10.10 | | $ 125.83 | $ 125.83 |
| 5/12/2019 | Ever Gutierrez | $11.50 | 62.58 | $ 10.10 | | $ 129.85 | $ 129.85 |
| 5/19/2019 | Ever Gutierrez | $11.50 | 61.93 | $ 10.10 | | $ 126.12 | $ 126.12 |
| 5/26/2019 | Ever Gutierrez | $11.50 | 64.20 | $ 10.10 | | $ 139.15 | $ 139.15 |
| 6/2/2019 | Ever Gutierrez | $11.50 | 53.70 | $ 10.10 | | $ 78.78 | $ 78.78 |
| 6/9/2019 | Ever Gutierrez | $11.50 | 63.97 | $ 10.10 | | $ 137.81 | $ 137.81 |
| 6/16/2019 | Ever Gutierrez | $11.50 | 64.58 | $ 10.10 | | $ 141.35 | $ 141.35 |
| 6/23/2019 | Ever Gutierrez | $11.50 | 64.47 | $ 10.10 | | $ 140.68 | $ 140.68 |
| 6/30/2019 | Ever Gutierrez | $11.50 | 64.48 | $ 10.10 | | $ 140.78 | $ 140.78 |
| 7/7/2019 | Ever Gutierrez | $13.00 | 53.23 | $ 10.10 | | $ 86.02 | $ 86.02 |
| 7/14/2019 | Ever Gutierrez | $13.00 | 62.52 | $ 10.10 | | $ 146.36 | $ 146.36 |
| 7/21/2019 | Ever Gutierrez | $13.00 | 62.82 | $ 10.10 | | $ 148.31 | $ 148.31 |
| 7/28/2019 | Ever Gutierrez | $13.00 | 64.73 | $ 10.10 | | $ 160.77 | $ 160.77 |
| 8/4/2019 | Ever Gutierrez | $13.00 | 63.92 | $ 10.10 | | $ 155.46 | $ 155.46 |
| 8/11/2019 | Ever Gutierrez | $13.00 | 67.77 | $ 10.10 | | $ 180.48 | $ 180.48 |

**Exhibit 7**
**Connecticut Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/18/2019 | Ever Gutierrez | $13.00 | 62.97 | $ 10.10 | | $ 149.28 | $ 149.28 |
| 8/25/2019 | Ever Gutierrez | $13.00 | 62.75 | $ 10.10 | | $ 147.88 | $ 147.88 |
| 9/1/2019 | Ever Gutierrez | $13.00 | 63.83 | $ 10.10 | | $ 154.92 | $ 154.92 |
| 9/8/2019 | Ever Gutierrez | $13.00 | 61.60 | $ 10.10 | | $ 140.40 | $ 140.40 |
| 9/15/2019 | Ever Gutierrez | $13.00 | 61.95 | $ 10.10 | | $ 142.68 | $ 142.68 |
| 9/22/2019 | Ever Gutierrez | $13.00 | 62.48 | $ 10.10 | | $ 146.14 | $ 146.14 |
| 9/29/2019 | Ever Gutierrez | $13.00 | 62.15 | $ 10.10 | | $ 143.98 | $ 143.98 |
| 10/6/2019 | Ever Gutierrez | $13.00 | 62.43 | $ 10.10 | | $ 145.82 | $ 145.82 |
| 10/13/2019 | Ever Gutierrez | $13.00 | 62.50 | $ 10.10 | | $ 146.25 | $ 146.25 |
| 10/20/2019 | Ever Gutierrez | $13.00 | 61.97 | $ 10.10 | | $ 142.78 | $ 142.78 |
| 10/27/2019 | Ever Gutierrez | $13.00 | 63.43 | $ 10.10 | | $ 152.32 | $ 152.32 |
| 11/3/2019 | Ever Gutierrez | $13.00 | 62.03 | $ 10.10 | | $ 143.22 | $ 143.22 |
| 11/10/2019 | Ever Gutierrez | $13.00 | 62.80 | $ 10.10 | | $ 148.20 | $ 148.20 |
| 11/17/2019 | Ever Gutierrez | $13.00 | 61.50 | $ 10.10 | | $ 139.75 | $ 139.75 |
| 11/24/2019 | Ever Gutierrez | $13.00 | 61.10 | $ 10.10 | | $ 137.15 | $ 137.15 |
| 12/8/2019 | Ever Gutierrez | $13.00 | 40.40 | $ 10.10 | | $ 2.60 | $ 2.60 |
| 12/15/2019 | Ever Gutierrez | $13.00 | 61.10 | $ 10.10 | | $ 137.15 | $ 137.15 |
| 12/22/2019 | Ever Gutierrez | $13.00 | 60.82 | $ 10.10 | | $ 135.31 | $ 135.31 |
| 12/29/2019 | Ever Gutierrez | $13.00 | 47.65 | $ 10.10 | | $ 49.73 | $ 49.73 |
| 1/5/2020 | Ever Gutierrez | $13.00 | 51.03 | $ 11.00 | | $ 71.72 | $ 71.72 |
| 1/12/2020 | Ever Gutierrez | $13.00 | 62.37 | $ 11.00 | | $ 145.38 | $ 145.38 |
| 1/19/2020 | Ever Gutierrez | $13.00 | 61.33 | $ 11.00 | | $ 138.67 | $ 138.67 |
| 1/26/2020 | Ever Gutierrez | $13.00 | 61.53 | $ 11.00 | | $ 139.97 | $ 139.97 |
| 7/29/2018 | Jason Martinez | $9.50 | 48.88 | $ 10.10 | $ 29.33 | $ 44.86 | $ 74.19 |
| 8/5/2018 | Jason Martinez | $9.50 | 51.40 | $ 10.10 | $ 30.84 | $ 57.57 | $ 88.41 |
| 8/12/2018 | Jason Martinez | $9.50 | 58.13 | $ 10.10 | $ 34.88 | $ 91.57 | $ 126.45 |
| 8/19/2018 | Jason Martinez | $9.50 | 55.18 | $ 10.10 | $ 33.11 | $ 76.68 | $ 109.79 |
| 8/26/2018 | Jason Martinez | $9.50 | 51.67 | $ 10.10 | $ 31.00 | $ 58.92 | $ 89.92 |
| 9/2/2018 | Jason Martinez | $9.50 | 57.55 | $ 10.10 | $ 34.53 | $ 88.63 | $ 123.16 |
| 9/9/2018 | Jason Martinez | $9.50 | 48.27 | $ 10.10 | $ 28.96 | $ 41.75 | $ 70.71 |
| 9/16/2018 | Jason Martinez | $9.50 | 45.17 | $ 10.10 | $ 27.10 | $ 26.09 | $ 53.19 |
| 9/23/2018 | Jason Martinez | $9.50 | 49.68 | $ 10.10 | $ 29.81 | $ 48.90 | $ 78.71 |
| 3/25/2018 | Joel Zepeda | $10.50 | 60.25 | $ 10.10 | | $ 106.31 | $ 106.31 |
| 4/1/2018 | Joel Zepeda | $10.50 | 60.17 | $ 10.10 | | $ 105.88 | $ 105.88 |
| 4/8/2018 | Joel Zepeda | $10.50 | 59.87 | $ 10.10 | | $ 104.30 | $ 104.30 |
| 4/15/2018 | Joel Zepeda | $10.50 | 59.50 | $ 10.10 | | $ 102.38 | $ 102.38 |
| 4/22/2018 | Joel Zepeda | $10.50 | 59.48 | $ 10.10 | | $ 102.29 | $ 102.29 |
| 4/29/2018 | Joel Zepeda | $10.50 | 59.48 | $ 10.10 | | $ 102.29 | $ 102.29 |
| 5/6/2018 | Joel Zepeda | $10.50 | 60.78 | $ 10.10 | | $ 109.11 | $ 109.11 |
| 5/20/2018 | Joel Zepeda | $10.50 | 59.80 | $ 10.10 | | $ 103.95 | $ 103.95 |
| 5/27/2018 | Joel Zepeda | $10.50 | 63.32 | $ 10.10 | | $ 122.41 | $ 122.41 |
| 6/3/2018 | Joel Zepeda | $10.50 | 49.40 | $ 10.10 | | $ 49.35 | $ 49.35 |
| 6/10/2018 | Joel Zepeda | $10.50 | 59.70 | $ 10.10 | | $ 103.43 | $ 103.43 |
| 6/17/2018 | Joel Zepeda | $10.50 | 54.72 | $ 10.10 | | $ 77.26 | $ 77.26 |
| 6/24/2018 | Joel Zepeda | $10.50 | 57.58 | $ 10.10 | | $ 92.31 | $ 92.31 |
| 7/1/2018 | Joel Zepeda | $10.50 | 60.48 | $ 10.10 | | $ 107.54 | $ 107.54 |
| 7/8/2018 | Joel Zepeda | $10.50 | 49.62 | $ 10.10 | | $ 50.49 | $ 50.49 |
| 7/15/2018 | Joel Zepeda | $10.50 | 62.98 | $ 10.10 | | $ 120.66 | $ 120.66 |
| 7/22/2018 | Joel Zepeda | $10.50 | 50.50 | $ 10.10 | | $ 55.13 | $ 55.13 |
| 7/29/2018 | Joel Zepeda | $10.50 | 52.30 | $ 10.10 | | $ 64.57 | $ 64.57 |
| 8/5/2018 | Joel Zepeda | $10.50 | 52.35 | $ 10.10 | | $ 64.84 | $ 64.84 |

**Exhibit 7**
**Connecticut Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 8/12/2018 | Joel Zepeda | $10.50 | 61.73 | $ 10.10 | | $ 114.10 | $ 114.10 |
| 8/19/2018 | Joel Zepeda | $10.50 | 61.70 | $ 10.10 | | $ 113.93 | $ 113.93 |
| 8/26/2018 | Joel Zepeda | $10.50 | 56.83 | $ 10.10 | | $ 88.38 | $ 88.38 |
| 9/2/2018 | Joel Zepeda | $10.50 | 63.23 | $ 10.10 | | $ 121.98 | $ 121.98 |
| 9/9/2018 | Joel Zepeda | $10.50 | 48.22 | $ 10.10 | | $ 43.14 | $ 43.14 |
| 9/23/2018 | Joel Zepeda | $10.50 | 64.78 | $ 10.10 | | $ 130.11 | $ 130.11 |
| 9/30/2018 | Joel Zepeda | $10.50 | 61.23 | $ 10.10 | | $ 111.48 | $ 111.48 |
| 10/7/2018 | Joel Zepeda | $10.50 | 61.90 | $ 10.10 | | $ 114.98 | $ 114.98 |
| 10/14/2018 | Joel Zepeda | $10.50 | 62.30 | $ 10.10 | | $ 117.08 | $ 117.08 |
| 10/21/2018 | Joel Zepeda | $10.50 | 63.52 | $ 10.10 | | $ 123.46 | $ 123.46 |
| 10/28/2018 | Joel Zepeda | $10.50 | 59.67 | $ 10.10 | | $ 103.25 | $ 103.25 |
| 11/4/2018 | Joel Zepeda | $10.50 | 50.52 | $ 10.10 | | $ 55.21 | $ 55.21 |
| 11/11/2018 | Joel Zepeda | $10.50 | 62.02 | $ 10.10 | | $ 115.59 | $ 115.59 |
| 11/18/2018 | Joel Zepeda | $10.50 | 62.15 | $ 10.10 | | $ 116.29 | $ 116.29 |
| 11/25/2018 | Joel Zepeda | $10.50 | 45.03 | $ 10.10 | | $ 26.43 | $ 26.43 |
| 12/2/2018 | Joel Zepeda | $10.50 | 60.77 | $ 10.10 | | $ 109.03 | $ 109.03 |
| 12/9/2018 | Joel Zepeda | $10.50 | 60.53 | $ 10.10 | | $ 107.80 | $ 107.80 |
| 12/16/2018 | Joel Zepeda | $10.50 | 60.37 | $ 10.10 | | $ 106.93 | $ 106.93 |
| 12/23/2018 | Joel Zepeda | $10.50 | 59.82 | $ 10.10 | | $ 104.04 | $ 104.04 |
| 1/6/2019 | Joel Zepeda | $10.50 | 51.67 | $ 10.10 | | $ 61.25 | $ 61.25 |
| 1/13/2019 | Joel Zepeda | $10.50 | 58.42 | $ 10.10 | | $ 96.69 | $ 96.69 |
| 1/20/2019 | Joel Zepeda | $10.50 | 62.45 | $ 10.10 | | $ 117.86 | $ 117.86 |
| 1/27/2019 | Joel Zepeda | $10.50 | 56.67 | $ 10.10 | | $ 87.50 | $ 87.50 |
| 2/3/2019 | Joel Zepeda | $10.50 | 59.65 | $ 10.10 | | $ 103.16 | $ 103.16 |
| 2/10/2019 | Joel Zepeda | $10.50 | 59.20 | $ 10.10 | | $ 100.80 | $ 100.80 |
| 2/17/2019 | Joel Zepeda | $10.50 | 59.52 | $ 10.10 | | $ 102.46 | $ 102.46 |
| 2/24/2019 | Joel Zepeda | $10.50 | 50.65 | $ 10.10 | | $ 55.91 | $ 55.91 |
| 3/10/2019 | Joel Zepeda | $10.50 | 60.40 | $ 10.10 | | $ 107.10 | $ 107.10 |
| 3/17/2019 | Joel Zepeda | $10.50 | 59.17 | $ 10.10 | | $ 100.63 | $ 100.63 |
| 3/24/2019 | Joel Zepeda | $10.50 | 59.45 | $ 10.10 | | $ 102.11 | $ 102.11 |
| 3/31/2019 | Joel Zepeda | $10.50 | 58.90 | $ 10.10 | | $ 99.23 | $ 99.23 |
| 4/7/2019 | Joel Zepeda | $10.50 | 54.15 | $ 10.10 | | $ 74.29 | $ 74.29 |
| 4/14/2019 | Joel Zepeda | $10.50 | 56.65 | $ 10.10 | | $ 87.41 | $ 87.41 |
| 4/21/2019 | Joel Zepeda | $10.50 | 57.20 | $ 10.10 | | $ 90.30 | $ 90.30 |
| 4/28/2019 | Joel Zepeda | $10.50 | 55.12 | $ 10.10 | | $ 79.36 | $ 79.36 |
| 5/5/2019 | Joel Zepeda | $10.50 | 56.17 | $ 10.10 | | $ 84.88 | $ 84.88 |
| 5/12/2019 | Joel Zepeda | $10.50 | 56.85 | $ 10.10 | | $ 88.46 | $ 88.46 |
| 5/19/2019 | Joel Zepeda | $10.50 | 59.60 | $ 10.10 | | $ 102.90 | $ 102.90 |
| 5/26/2019 | Joel Zepeda | $10.50 | 62.00 | $ 10.10 | | $ 115.50 | $ 115.50 |
| 6/2/2019 | Joel Zepeda | $10.50 | 52.00 | $ 10.10 | | $ 63.00 | $ 63.00 |
| 6/9/2019 | Joel Zepeda | $10.50 | 59.70 | $ 10.10 | | $ 103.43 | $ 103.43 |
| 6/30/2019 | Joel Zepeda | $10.50 | 52.42 | $ 10.10 | | $ 65.19 | $ 65.19 |
| 7/7/2019 | Joel Zepeda | $11.00 | 45.83 | $ 10.10 | | $ 32.08 | $ 32.08 |
| 7/14/2019 | Joel Zepeda | $11.00 | 49.48 | $ 10.10 | | $ 52.16 | $ 52.16 |
| 7/21/2019 | Joel Zepeda | $11.00 | 59.48 | $ 10.10 | | $ 107.16 | $ 107.16 |
| 7/28/2019 | Joel Zepeda | $11.00 | 59.03 | $ 10.10 | | $ 104.68 | $ 104.68 |
| 8/4/2019 | Joel Zepeda | $11.00 | 59.03 | $ 10.10 | | $ 104.68 | $ 104.68 |
| 8/11/2019 | Joel Zepeda | $11.00 | 65.93 | $ 10.10 | | $ 142.63 | $ 142.63 |
| 8/18/2019 | Joel Zepeda | $11.00 | 59.55 | $ 10.10 | | $ 107.53 | $ 107.53 |
| 9/1/2019 | Joel Zepeda | $11.00 | 49.18 | $ 10.10 | | $ 50.51 | $ 50.51 |
| 9/8/2019 | Joel Zepeda | $11.00 | 49.25 | $ 10.10 | | $ 50.88 | $ 50.88 |

**Exhibit 7**
**Connecticut Computations**

| Week Ending Date | Name | Hourly Rate | Hours/ Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---:|---|---:|---:|---:|---:|---:|---:|
| 9/15/2019 | Joel Zepeda | $11.00 | 42.93 | $ 10.10 | | $ 16.13 | $ 16.13 |
| 9/22/2019 | Joel Zepeda | $11.00 | 59.43 | $ 10.10 | | $ 106.88 | $ 106.88 |
| 9/29/2019 | Joel Zepeda | $11.00 | 57.63 | $ 10.10 | | $ 96.98 | $ 96.98 |
| 10/6/2019 | Joel Zepeda | $11.00 | 59.67 | $ 10.10 | | $ 108.17 | $ 108.17 |
| 10/13/2019 | Joel Zepeda | $11.00 | 59.75 | $ 10.10 | | $ 108.63 | $ 108.63 |
| 10/20/2019 | Joel Zepeda | $11.00 | 52.87 | $ 10.10 | | $ 70.77 | $ 70.77 |
| 10/27/2019 | Joel Zepeda | $11.00 | 58.40 | $ 10.10 | | $ 101.20 | $ 101.20 |
| 11/3/2019 | Joel Zepeda | $11.00 | 58.32 | $ 10.10 | | $ 100.74 | $ 100.74 |
| 11/10/2019 | Joel Zepeda | $11.00 | 58.95 | $ 10.10 | | $ 104.23 | $ 104.23 |
| 12/1/2019 | Joel Zepeda | $11.00 | 43.70 | $ 10.10 | | $ 20.35 | $ 20.35 |
| 12/15/2019 | Joel Zepeda | $11.00 | 59.62 | $ 10.10 | | $ 107.89 | $ 107.89 |
| 12/22/2019 | Joel Zepeda | $11.00 | 59.67 | $ 10.10 | | $ 108.17 | $ 108.17 |
| 12/29/2019 | Joel Zepeda | $11.00 | 44.62 | $ 10.10 | | $ 25.39 | $ 25.39 |
| 1/5/2020 | Joel Zepeda | $11.00 | 48.87 | $ 11.00 | | $ 48.77 | $ 48.77 |
| 1/12/2020 | Joel Zepeda | $11.00 | 60.13 | $ 11.00 | | $ 110.73 | $ 110.73 |
| 1/19/2020 | Joel Zepeda | $11.00 | 59.17 | $ 11.00 | | $ 105.42 | $ 105.42 |
| 1/26/2020 | Joel Zepeda | $11.00 | 54.57 | $ 11.00 | | $ 80.12 | $ 80.12 |
| 12/8/2019 | Jose Antonio Hernandez | $13.00 | 61.02 | $ 10.10 | | $ 136.61 | $ 136.61 |
| 12/15/2019 | Jose Antonio Hernandez | $10.00 | 58.98 | $ 10.10 | $ 5.90 | $ 95.87 | $ 101.76 |
| 12/22/2019 | Jose Antonio Hernandez | $10.00 | 59.18 | $ 10.10 | $ 5.92 | $ 96.88 | $ 102.79 |
| 12/29/2019 | Jose Antonio Hernandez | $10.00 | 47.95 | $ 10.10 | $ 4.79 | $ 40.15 | $ 44.94 |
| 1/5/2020 | Jose Antonio Hernandez | $10.00 | 49.02 | $ 11.00 | $ 49.02 | $ 49.59 | $ 98.61 |
| 1/12/2020 | Jose Antonio Hernandez | $10.00 | 59.58 | $ 11.00 | $ 59.58 | $ 107.71 | $ 167.29 |
| 1/19/2020 | Jose Antonio Hernandez | $10.00 | 58.68 | $ 11.00 | $ 58.68 | $ 102.76 | $ 161.44 |
| 1/26/2020 | Jose Antonio Hernandez | $10.00 | 59.17 | $ 11.00 | $ 59.17 | $ 105.42 | $ 164.58 |
| 9/15/2019 | Joshua Ayala | $10.50 | 48.72 | $ 10.10 | | $ 45.76 | $ 45.76 |
| 9/22/2019 | Joshua Ayala | $10.50 | 60.72 | $ 10.10 | | $ 108.76 | $ 108.76 |
| 9/29/2019 | Joshua Ayala | $10.50 | 60.08 | $ 10.10 | | $ 105.44 | $ 105.44 |
| 10/6/2019 | Joshua Ayala | $10.50 | 44.77 | $ 10.10 | | $ 25.03 | $ 25.03 |
| 10/13/2019 | Joshua Ayala | $10.50 | 57.82 | $ 10.10 | | $ 93.54 | $ 93.54 |
| 8/25/2019 | Kevin Garcia | $11.00 | 59.32 | $ 10.10 | | $ 106.24 | $ 106.24 |
| 9/1/2019 | Kevin Garcia | $11.00 | 59.15 | $ 10.10 | | $ 105.33 | $ 105.33 |
| 9/8/2019 | Kevin Garcia | $11.00 | 48.10 | $ 10.10 | | $ 44.55 | $ 44.55 |
| 9/15/2019 | Kevin Garcia | $11.00 | 44.98 | $ 10.10 | | $ 27.41 | $ 27.41 |
| 9/22/2019 | Kevin Garcia | $11.00 | 53.88 | $ 10.10 | | $ 76.36 | $ 76.36 |
| 9/29/2019 | Kevin Garcia | $11.00 | 54.78 | $ 10.10 | | $ 81.31 | $ 81.31 |
| 10/6/2019 | Kevin Garcia | $11.00 | 47.05 | $ 10.10 | | $ 38.78 | $ 38.78 |
| 10/13/2019 | Kevin Garcia | $11.00 | 47.98 | $ 10.10 | | $ 43.91 | $ 43.91 |
| 10/20/2019 | Kevin Garcia | $11.00 | 48.00 | $ 10.10 | | $ 44.00 | $ 44.00 |
| 10/27/2019 | Kevin Garcia | $11.00 | 49.62 | $ 10.10 | | $ 52.89 | $ 52.89 |
| 11/3/2019 | Kevin Garcia | $11.00 | 48.95 | $ 10.10 | | $ 49.23 | $ 49.23 |
| 11/10/2019 | Kevin Garcia | $11.00 | 58.23 | $ 10.10 | | $ 100.28 | $ 100.28 |
| 11/17/2019 | Kevin Garcia | $11.00 | 48.50 | $ 10.10 | | $ 46.75 | $ 46.75 |
| 11/24/2019 | Kevin Garcia | $11.00 | 58.83 | $ 10.10 | | $ 103.58 | $ 103.58 |
| 12/1/2019 | Kevin Garcia | $11.00 | 43.40 | $ 10.10 | | $ 18.70 | $ 18.70 |
| 12/8/2019 | Kevin Garcia | $11.00 | 57.07 | $ 10.10 | | $ 93.87 | $ 93.87 |
| 12/15/2019 | Kevin Garcia | $11.00 | 41.08 | $ 10.10 | | $ 5.96 | $ 5.96 |
| 12/22/2019 | Kevin Garcia | $11.00 | 58.50 | $ 10.10 | | $ 101.75 | $ 101.75 |
| 12/29/2019 | Kevin Garcia | $11.00 | 45.17 | $ 10.10 | | $ 28.42 | $ 28.42 |
| 1/5/2020 | Kevin Garcia | $11.00 | 48.43 | $ 11.00 | | $ 46.38 | $ 46.38 |
| 1/12/2020 | Kevin Garcia | $11.00 | 53.72 | $ 11.00 | | $ 75.44 | $ 75.44 |

11

**Exhibit 7**
**Connecticut Computations**

| Week Ending Date | Name | Hourly Rate | Hours/Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 1/19/2020 | Kevin Garcia | $11.00 | 48.35 | $ 11.00 | | $ 45.93 | $ 45.93 |
| 1/26/2020 | Kevin Garcia | $11.00 | 48.97 | $ 11.00 | | $ 49.32 | $ 49.32 |
| 12/9/2018 | Luis Rafael Salobo-On Site Manager | $14.00 | 57.65 | $ 10.10 | | $ 123.55 | $ 123.55 |
| 12/16/2018 | Luis Rafael Salobo-On Site Manager | $14.00 | 60.27 | $ 10.10 | | $ 141.87 | $ 141.87 |
| 12/23/2018 | Luis Rafael Salobo-On Site Manager | $14.00 | 59.50 | $ 10.10 | | $ 136.50 | $ 136.50 |
| 1/6/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 49.50 | $ 10.10 | | $ 66.50 | $ 66.50 |
| 1/13/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 59.58 | $ 10.10 | | $ 137.08 | $ 137.08 |
| 1/20/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 45.92 | $ 10.10 | | $ 41.42 | $ 41.42 |
| 1/27/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 59.02 | $ 10.10 | | $ 133.12 | $ 133.12 |
| 2/3/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 59.35 | $ 10.10 | | $ 135.45 | $ 135.45 |
| 2/10/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 60.17 | $ 10.10 | | $ 141.17 | $ 141.17 |
| 2/17/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 64.00 | $ 10.10 | | $ 168.00 | $ 168.00 |
| 2/24/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 50.83 | $ 10.10 | | $ 75.83 | $ 75.83 |
| 3/10/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 60.53 | $ 10.10 | | $ 143.73 | $ 143.73 |
| 3/17/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 60.35 | $ 10.10 | | $ 142.45 | $ 142.45 |
| 3/24/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 59.88 | $ 10.10 | | $ 139.18 | $ 139.18 |
| 3/31/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 59.67 | $ 10.10 | | $ 137.67 | $ 137.67 |
| 4/7/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 59.75 | $ 10.10 | | $ 138.25 | $ 138.25 |
| 4/14/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 59.83 | $ 10.10 | | $ 138.83 | $ 138.83 |
| 4/21/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 59.88 | $ 10.10 | | $ 139.18 | $ 139.18 |
| 4/28/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 59.17 | $ 10.10 | | $ 134.17 | $ 134.17 |
| 5/5/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 60.30 | $ 10.10 | | $ 142.10 | $ 142.10 |
| 5/12/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 60.70 | $ 10.10 | | $ 144.90 | $ 144.90 |
| 5/19/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 60.08 | $ 10.10 | | $ 140.58 | $ 140.58 |
| 5/26/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 62.35 | $ 10.10 | | $ 156.45 | $ 156.45 |
| 6/2/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 52.60 | $ 10.10 | | $ 88.20 | $ 88.20 |
| 6/9/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 62.23 | $ 10.10 | | $ 155.63 | $ 155.63 |
| 6/16/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 62.18 | $ 10.10 | | $ 155.28 | $ 155.28 |
| 6/23/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 61.82 | $ 10.10 | | $ 152.72 | $ 152.72 |
| 6/30/2019 | Luis Rafael Salobo-On Site Manager | $14.00 | 62.52 | $ 10.10 | | $ 157.62 | $ 157.62 |
| 7/7/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 50.42 | $ 10.10 | | $ 83.33 | $ 83.33 |
| 7/14/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 59.78 | $ 10.10 | | $ 158.27 | $ 158.27 |
| 7/21/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 60.10 | $ 10.10 | | $ 160.80 | $ 160.80 |
| 7/28/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 62.00 | $ 10.10 | | $ 176.00 | $ 176.00 |
| 8/4/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 60.13 | $ 10.10 | | $ 161.07 | $ 161.07 |
| 8/11/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 48.95 | $ 10.10 | | $ 71.60 | $ 71.60 |
| 8/18/2019 | Luis Rafael Salobo-On Site Manager | $16.00 | 64.40 | $ 10.10 | | $ 195.20 | $ 195.20 |
| 12/17/2017 | Marco A. Colin | $10.00 | 51.13 | $ 10.10 | $ 5.11 | $ 56.22 | $ 61.34 |
| 12/24/2017 | Marco A. Colin | $10.00 | 59.18 | $ 10.10 | $ 5.92 | $ 96.88 | $ 102.79 |
| 12/31/2017 | Marco A. Colin | $10.00 | 50.98 | $ 10.10 | $ 5.10 | $ 55.47 | $ 60.56 |
| 1/14/2018 | Marco A. Colin | $10.00 | 56.77 | $ 10.10 | $ 5.68 | $ 84.67 | $ 90.35 |
| 1/21/2018 | Marco A. Colin | $10.00 | 43.52 | $ 10.10 | $ 4.35 | $ 17.76 | $ 22.11 |
| 1/28/2018 | Marco A. Colin | $10.00 | 53.98 | $ 10.10 | $ 5.40 | $ 70.62 | $ 76.01 |
| 2/4/2018 | Marco A. Colin | $10.00 | 55.47 | $ 10.10 | $ 5.55 | $ 78.11 | $ 83.65 |
| 2/11/2018 | Marco A. Colin | $10.00 | 40.08 | $ 10.10 | $ 4.01 | $ 0.42 | $ 4.43 |
| 2/18/2018 | Marco A. Colin | $10.00 | 50.32 | $ 10.10 | $ 5.03 | $ 52.10 | $ 57.13 |
| 2/25/2018 | Marco A. Colin | $10.00 | 51.37 | $ 10.10 | $ 5.14 | $ 57.40 | $ 62.54 |
| 3/4/2018 | Marco A. Colin | $10.00 | 53.47 | $ 10.10 | $ 5.35 | $ 68.01 | $ 73.35 |
| 3/25/2018 | Marco A. Colin | $10.00 | 49.62 | $ 10.10 | $ 4.96 | $ 48.56 | $ 53.53 |
| 4/1/2018 | Marco A. Colin | $10.00 | 62.80 | $ 10.10 | $ 6.28 | $ 115.14 | $ 121.42 |
| 4/8/2018 | Marco A. Colin | $10.00 | 56.53 | $ 10.10 | $ 5.65 | $ 83.49 | $ 89.15 |

**Exhibit 7**
**Connecticut Computations**

| Week Ending Date | Name | Hourly Rate | Hours/Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 4/15/2018 | Marco A. Colin | $10.00 | 60.60 | $ 10.10 | $ 6.06 | $ 104.03 | $ 110.09 |
| 4/22/2018 | Marco A. Colin | $10.00 | 59.52 | $ 10.10 | $ 5.95 | $ 98.56 | $ 104.51 |
| 4/29/2018 | Marco A. Colin | $10.00 | 59.22 | $ 10.10 | $ 5.92 | $ 97.04 | $ 102.97 |
| 5/6/2018 | Marco A. Colin | $10.00 | 60.22 | $ 10.10 | $ 6.02 | $ 102.09 | $ 108.12 |
| 5/13/2018 | Marco A. Colin | $10.00 | 57.00 | $ 10.10 | $ 5.70 | $ 85.85 | $ 91.55 |
| 5/20/2018 | Marco A. Colin | $10.00 | 58.90 | $ 10.10 | $ 5.89 | $ 95.45 | $ 101.34 |
| 5/27/2018 | Marco A. Colin | $10.00 | 48.78 | $ 10.10 | $ 4.88 | $ 44.36 | $ 49.23 |
| 6/3/2018 | Marco A. Colin | $10.00 | 42.80 | $ 10.10 | $ 4.28 | $ 14.14 | $ 18.42 |
| 6/10/2018 | Marco A. Colin | $10.00 | 51.18 | $ 10.10 | $ 5.12 | $ 56.48 | $ 61.59 |
| 1/28/2018 | Matthew Caez | $12.00 | 45.37 | $ 10.10 | | $ 32.20 | $ 32.20 |
| 9/8/2019 | Nelson Enrique Carbajal Garcia | $14.00 | 58.13 | $ 10.10 | | $ 126.93 | $ 126.93 |
| 9/15/2019 | Nelson Enrique Carbajal Garcia | $14.00 | 49.72 | $ 10.10 | | $ 68.02 | $ 68.02 |
| 9/22/2019 | Nelson Enrique Carbajal Garcia | $14.00 | 58.87 | $ 10.10 | | $ 132.07 | $ 132.07 |
| 9/29/2019 | Nelson Enrique Carbajal Garcia | $14.00 | 58.37 | $ 10.10 | | $ 128.57 | $ 128.57 |
| 10/6/2019 | Nelson Enrique Carbajal Garcia | $14.00 | 58.43 | $ 10.10 | | $ 129.03 | $ 129.03 |
| 10/13/2019 | Nelson Enrique Carbajal Garcia | $14.00 | 48.52 | $ 10.10 | | $ 59.62 | $ 59.62 |
| 10/20/2019 | Nelson Enrique Carbajal Garcia | $14.00 | 47.70 | $ 10.10 | | $ 53.90 | $ 53.90 |
| 10/27/2019 | Nelson Enrique Carbajal Garcia | $14.00 | 58.00 | $ 10.10 | | $ 126.00 | $ 126.00 |
| 11/3/2019 | Nelson Enrique Carbajal Garcia | $14.00 | 57.03 | $ 10.10 | | $ 119.23 | $ 119.23 |
| 11/10/2019 | Nelson Enrique Carbajal Garcia | $14.00 | 46.53 | $ 10.10 | | $ 45.73 | $ 45.73 |
| 11/17/2019 | Nelson Enrique Carbajal Garcia | $14.00 | 57.42 | $ 10.10 | | $ 121.92 | $ 121.92 |
| 11/24/2019 | Nelson Enrique Carbajal Garcia | $14.00 | 57.12 | $ 10.10 | | $ 119.82 | $ 119.82 |
| 12/1/2019 | Nelson Enrique Carbajal Garcia | $14.00 | 46.70 | $ 10.10 | | $ 46.90 | $ 46.90 |
| 12/8/2019 | Nelson Enrique Carbajal Garcia | $14.00 | 57.83 | $ 10.10 | | $ 124.83 | $ 124.83 |
| 12/15/2019 | Nelson Enrique Carbajal Garcia | $14.00 | 53.67 | $ 10.10 | | $ 95.67 | $ 95.67 |
| 1/5/2020 | Nelson Enrique Carbajal Garcia | $14.00 | 45.75 | $ 11.00 | | $ 40.25 | $ 40.25 |
| 7/7/2019 | Nelson Salobo | $9.00 | 50.45 | $ 10.10 | $ 55.50 | $ 52.77 | $ 108.27 |
| 7/14/2019 | Nelson Salobo | $9.00 | 49.77 | $ 10.10 | $ 54.74 | $ 49.32 | $ 104.07 |
| 7/21/2019 | Nelson Salobo | $9.00 | 60.07 | $ 10.10 | $ 66.07 | $ 101.34 | $ 167.41 |
| 7/28/2019 | Nelson Salobo | $9.00 | 61.97 | $ 10.10 | $ 68.16 | $ 110.93 | $ 179.10 |
| 8/4/2019 | Nelson Salobo | $9.00 | 60.13 | $ 10.10 | $ 66.15 | $ 101.67 | $ 167.82 |
| 8/11/2019 | Nelson Salobo | $9.00 | 48.87 | $ 10.10 | $ 53.75 | $ 44.78 | $ 98.53 |
| 8/18/2019 | Nelson Salobo | $9.00 | 63.85 | $ 10.10 | $ 70.24 | $ 120.44 | $ 190.68 |
| 6/9/2019 | Nelson Salobo - Car Washer | $9.00 | 58.15 | $ 10.10 | $ 63.97 | $ 91.66 | $ 155.62 |
| 6/16/2019 | Nelson Salobo - Car Washer | $9.00 | 62.17 | $ 10.10 | $ 68.38 | $ 111.94 | $ 180.33 |
| 6/23/2019 | Nelson Salobo - Car Washer | $9.00 | 61.82 | $ 10.10 | $ 68.00 | $ 110.17 | $ 178.17 |
| 6/30/2019 | Nelson Salobo - Car Washer | $9.00 | 62.48 | $ 10.10 | $ 68.73 | $ 113.54 | $ 182.27 |
| 2/4/2018 | Osly Garcia | $14.50 | 45.33 | $ 10.10 | | $ 38.67 | $ 38.67 |
| 2/11/2018 | Osly Garcia | $14.50 | 45.33 | $ 10.10 | | $ 38.67 | $ 38.67 |
| 2/18/2018 | Osly Garcia | $14.50 | 45.67 | $ 10.10 | | $ 41.08 | $ 41.08 |
| 2/25/2018 | Osly Garcia | $14.50 | 45.77 | $ 10.10 | | $ 41.81 | $ 41.81 |
| 3/4/2018 | Osly Garcia | $14.50 | 45.48 | $ 10.10 | | $ 39.75 | $ 39.75 |
| 10/13/2019 | Samuel Vasquez Gomes | $11.00 | 58.57 | $ 10.10 | | $ 102.12 | $ 102.12 |
| 10/20/2019 | Samuel Vasquez Gomes | $11.00 | 42.27 | $ 10.10 | | $ 12.47 | $ 12.47 |
| 10/27/2019 | Samuel Vasquez Gomes | $11.00 | 57.82 | $ 10.10 | | $ 97.99 | $ 97.99 |
| 11/3/2019 | Samuel Vasquez Gomes | $11.00 | 56.95 | $ 10.10 | | $ 93.23 | $ 93.23 |
| 11/10/2019 | Samuel Vasquez Gomes | $11.00 | 47.02 | $ 10.10 | | $ 38.59 | $ 38.59 |
| 11/17/2019 | Samuel Vasquez Gomes | $11.00 | 47.95 | $ 10.10 | | $ 43.73 | $ 43.73 |
| 11/24/2019 | Samuel Vasquez Gomes | $11.00 | 57.10 | $ 10.10 | | $ 94.05 | $ 94.05 |
| 12/1/2019 | Samuel Vasquez Gomes | $11.00 | 46.62 | $ 10.10 | | $ 36.39 | $ 36.39 |
| 12/8/2019 | Samuel Vasquez Gomes | $11.00 | 47.72 | $ 10.10 | | $ 42.44 | $ 42.44 |

**Exhibit 7**
**Connecticut Computations**

| Week Ending Date | Name | Hourly Rate | Hours/Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 12/15/2019 | Samuel Vasquez Gomes | $11.00 | 53.63 | $ 10.10 | | $ 74.98 | $ 74.98 |
| 12/22/2019 | Samuel Vasquez Gomes | $11.00 | 45.77 | $ 10.10 | | $ 31.72 | $ 31.72 |
| 12/29/2019 | Samuel Vasquez Gomes | $11.00 | 43.27 | $ 10.10 | | $ 17.97 | $ 17.97 |
| 1/5/2020 | Samuel Vasquez Gomes | $11.00 | 46.85 | $ 11.00 | | $ 37.68 | $ 37.68 |
| 1/12/2020 | Samuel Vasquez Gomes | $11.00 | 54.50 | $ 11.00 | | $ 79.75 | $ 79.75 |
| 1/19/2020 | Samuel Vasquez Gomes | $11.00 | 47.73 | $ 11.00 | | $ 42.53 | $ 42.53 |
| 1/26/2020 | Samuel Vasquez Gomes | $11.00 | 44.75 | $ 11.00 | | $ 26.13 | $ 26.13 |
| 3/25/2018 | Yordany Sosa | $10.00 | 58.72 | $ 10.10 | $ 5.87 | $ 94.52 | $ 100.39 |
| 4/1/2018 | Yordany Sosa | $10.00 | 59.43 | $ 10.10 | $ 5.94 | $ 98.14 | $ 104.08 |
| 4/8/2018 | Yordany Sosa | $10.00 | 59.13 | $ 10.10 | $ 5.91 | $ 96.62 | $ 102.54 |
| 4/15/2018 | Yordany Sosa | $10.00 | 59.10 | $ 10.10 | $ 5.91 | $ 96.46 | $ 102.37 |
| 4/22/2018 | Yordany Sosa | $10.00 | 59.30 | $ 10.10 | $ 5.93 | $ 97.47 | $ 103.40 |
| 4/29/2018 | Yordany Sosa | $10.00 | 59.68 | $ 10.10 | $ 5.97 | $ 99.40 | $ 105.37 |
| 5/6/2018 | Yordany Sosa | $10.00 | 60.28 | $ 10.10 | $ 6.03 | $ 102.43 | $ 108.46 |
| 5/13/2018 | Yordany Sosa | $10.00 | 60.50 | $ 10.10 | $ 6.05 | $ 103.53 | $ 109.58 |
| 5/20/2018 | Yordany Sosa | $10.00 | 59.53 | $ 10.10 | $ 5.95 | $ 98.64 | $ 104.60 |
| 5/27/2018 | Yordany Sosa | $10.00 | 62.27 | $ 10.10 | $ 6.23 | $ 112.45 | $ 118.67 |
| 6/3/2018 | Yordany Sosa | $10.00 | 55.77 | $ 10.10 | $ 5.58 | $ 79.62 | $ 85.20 |
| 6/10/2018 | Yordany Sosa | $10.00 | 58.68 | $ 10.10 | $ 5.87 | $ 94.35 | $ 100.22 |
| 6/17/2018 | Yordany Sosa | $10.00 | 58.53 | $ 10.10 | $ 5.85 | $ 93.59 | $ 99.45 |
| 6/24/2018 | Yordany Sosa | $10.00 | 58.03 | $ 10.10 | $ 5.80 | $ 91.07 | $ 96.87 |
| 7/1/2018 | Yordany Sosa | $10.00 | 53.45 | $ 10.10 | $ 5.34 | $ 67.92 | $ 73.27 |
| 7/8/2018 | Yordany Sosa | $10.00 | 50.08 | $ 10.10 | $ 5.01 | $ 50.92 | $ 55.93 |
| 7/15/2018 | Yordany Sosa | $10.00 | 62.40 | $ 10.10 | $ 6.24 | $ 113.12 | $ 119.36 |
| 7/22/2018 | Yordany Sosa | $10.00 | 63.08 | $ 10.10 | $ 6.31 | $ 116.57 | $ 122.88 |
| 7/29/2018 | Yordany Sosa | $10.00 | 59.72 | $ 10.10 | $ 5.97 | $ 99.57 | $ 105.54 |
| 8/5/2018 | Yordany Sosa | $10.00 | 60.23 | $ 10.10 | $ 6.02 | $ 102.18 | $ 108.20 |
| 8/12/2018 | Yordany Sosa | $10.00 | 61.28 | $ 10.10 | $ 6.13 | $ 107.48 | $ 113.61 |
| 8/19/2018 | Yordany Sosa | $10.00 | 61.83 | $ 10.10 | $ 6.18 | $ 110.26 | $ 116.44 |
| 8/26/2018 | Yordany Sosa | $10.00 | 52.62 | $ 10.10 | $ 5.26 | $ 63.71 | $ 68.98 |
| 12/2/2018 | Yordany Sosa | $10.00 | 58.15 | $ 10.10 | $ 5.81 | $ 91.66 | $ 97.47 |
| 12/9/2018 | Yordany Sosa | $10.00 | 58.72 | $ 10.10 | $ 5.87 | $ 94.52 | $ 100.39 |
| 12/16/2018 | Yordany Sosa | $10.00 | 58.18 | $ 10.10 | $ 5.82 | $ 91.83 | $ 97.64 |
| 12/23/2018 | Yordany Sosa | $10.00 | 56.03 | $ 10.10 | $ 5.60 | $ 80.97 | $ 86.57 |
| 1/13/2019 | Yordany Sosa | $10.00 | 57.77 | $ 10.10 | $ 5.78 | $ 89.72 | $ 95.50 |
| 1/20/2019 | Yordany Sosa | $10.00 | 43.43 | $ 10.10 | $ 4.34 | $ 17.34 | $ 21.68 |
| 1/27/2019 | Yordany Sosa | $10.00 | 56.65 | $ 10.10 | $ 5.66 | $ 84.08 | $ 89.75 |
| 2/3/2019 | Yordany Sosa | $10.00 | 53.43 | $ 10.10 | $ 5.34 | $ 67.84 | $ 73.18 |
| 2/10/2019 | Yordany Sosa | $10.00 | 56.62 | $ 10.10 | $ 5.66 | $ 83.91 | $ 89.58 |
| 2/17/2019 | Yordany Sosa | $10.00 | 55.65 | $ 10.10 | $ 5.56 | $ 79.03 | $ 84.60 |
| 2/24/2019 | Yordany Sosa | $10.00 | 48.25 | $ 10.10 | $ 4.82 | $ 41.66 | $ 46.49 |
| 3/10/2019 | Yordany Sosa | $10.00 | 45.12 | $ 10.10 | $ 4.51 | $ 25.84 | $ 30.35 |
| 3/17/2019 | Yordany Sosa | $10.00 | 43.57 | $ 10.10 | $ 4.36 | $ 18.01 | $ 22.37 |
| 3/24/2019 | Yordany Sosa | $10.00 | 46.60 | $ 10.10 | $ 4.66 | $ 33.33 | $ 37.99 |
| 3/31/2019 | Yordany Sosa | $10.00 | 55.62 | $ 10.10 | $ 5.56 | $ 78.86 | $ 84.43 |
| 4/7/2019 | Yordany Sosa | $10.00 | 43.03 | $ 10.10 | $ 4.30 | $ 15.32 | $ 19.62 |
| 4/14/2019 | Yordany Sosa | $10.00 | 53.33 | $ 10.10 | $ 5.33 | $ 67.33 | $ 72.67 |
| 4/21/2019 | Yordany Sosa | $10.00 | 54.08 | $ 10.10 | $ 5.41 | $ 71.12 | $ 76.53 |
| 4/28/2019 | Yordany Sosa | $10.00 | 55.35 | $ 10.10 | $ 5.53 | $ 77.52 | $ 83.05 |
| 5/5/2019 | Yordany Sosa | $10.00 | 54.93 | $ 10.10 | $ 5.49 | $ 75.41 | $ 80.91 |
| 5/12/2019 | Yordany Sosa | $10.00 | 54.02 | $ 10.10 | $ 5.40 | $ 70.78 | $ 76.19 |

14

**Exhibit 7**
**Connecticut Computations**

| Week Ending Date | Name | Hourly Rate | Hours/Week | State Minimum Wage | Section 7: Regular Rate Due | Section 7: Half-Time Due | Total Section 7 Overtime Back Wages Due |
|---|---|---|---|---|---|---|---|
| 5/19/2019 | Yordany Sosa | $10.00 | 55.07 | $ 10.10 | $ 5.51 | $ 76.09 | $ 81.59 |
| 5/26/2019 | Yordany Sosa | $10.00 | 58.93 | $ 10.10 | $ 5.89 | $ 95.61 | $ 101.51 |
| 6/2/2019 | Yordany Sosa | $10.00 | 48.50 | $ 10.10 | $ 4.85 | $ 42.93 | $ 47.78 |
| 6/9/2019 | Yordany Sosa | $10.00 | 53.77 | $ 10.10 | $ 5.38 | $ 69.52 | $ 74.90 |
| 6/16/2019 | Yordany Sosa | $10.00 | 54.95 | $ 10.10 | $ 5.49 | $ 75.50 | $ 80.99 |
| 6/23/2019 | Yordany Sosa | $10.00 | 56.53 | $ 10.10 | $ 5.65 | $ 83.49 | $ 89.15 |
| 6/30/2019 | Yordany Sosa | $10.00 | 58.70 | $ 10.10 | $ 5.87 | $ 94.44 | $ 100.31 |
| 7/7/2019 | Yordany Sosa | $10.50 | 46.03 | $ 10.10 | | $ 31.68 | $ 31.68 |
| 7/14/2019 | Yordany Sosa | $10.50 | 45.10 | $ 10.10 | | $ 26.78 | $ 26.78 |
| 7/28/2019 | Yordany Sosa | $10.50 | 58.93 | $ 10.10 | | $ 99.40 | $ 99.40 |
| 8/4/2019 | Yordany Sosa | $10.50 | 53.78 | $ 10.10 | | $ 72.36 | $ 72.36 |
| 8/11/2019 | Yordany Sosa | $10.50 | 58.52 | $ 10.10 | | $ 97.21 | $ 97.21 |
| 8/18/2019 | Yordany Sosa | $10.50 | 56.65 | $ 10.10 | | $ 87.41 | $ 87.41 |
| 8/25/2019 | Yordany Sosa | $10.50 | 41.57 | $ 10.10 | | $ 8.22 | $ 8.22 |
| 9/1/2019 | Yordany Sosa | $10.50 | 56.75 | $ 10.10 | | $ 87.94 | $ 87.94 |
| 9/8/2019 | Yordany Sosa | $10.50 | 56.43 | $ 10.10 | | $ 86.28 | $ 86.28 |
| 9/15/2019 | Yordany Sosa | $10.50 | 45.67 | $ 10.10 | | $ 29.75 | $ 29.75 |
| 9/22/2019 | Yordany Sosa | $10.50 | 56.80 | $ 10.10 | | $ 88.20 | $ 88.20 |
| 9/29/2019 | Yordany Sosa | $10.50 | 57.22 | $ 10.10 | | $ 90.39 | $ 90.39 |
| 10/6/2019 | Yordany Sosa | $10.50 | 56.08 | $ 10.10 | | $ 84.44 | $ 84.44 |
| 10/13/2019 | Yordany Sosa | $10.50 | 53.15 | $ 10.10 | | $ 69.04 | $ 69.04 |
| 10/20/2019 | Yordany Sosa | $10.50 | 56.10 | $ 10.10 | | $ 84.53 | $ 84.53 |
| 10/27/2019 | Yordany Sosa | $10.50 | 56.68 | $ 10.10 | | $ 87.59 | $ 87.59 |
| 11/3/2019 | Yordany Sosa | $10.50 | 56.02 | $ 10.10 | | $ 84.09 | $ 84.09 |
| 11/10/2019 | Yordany Sosa | $10.50 | 58.02 | $ 10.10 | | $ 94.59 | $ 94.59 |
| 11/17/2019 | Yordany Sosa | $10.50 | 54.42 | $ 10.10 | | $ 75.69 | $ 75.69 |
| 11/24/2019 | Yordany Sosa | $10.50 | 58.07 | $ 10.10 | | $ 94.85 | $ 94.85 |
| 12/1/2019 | Yordany Sosa | $10.50 | 48.15 | $ 10.10 | | $ 42.79 | $ 42.79 |
| 12/8/2019 | Yordany Sosa | $10.50 | 58.58 | $ 10.10 | | $ 97.56 | $ 97.56 |
| 12/15/2019 | Yordany Sosa | $10.50 | 47.15 | $ 10.10 | | $ 37.54 | $ 37.54 |
| 12/22/2019 | Yordany Sosa | $10.50 | 47.82 | $ 10.10 | | $ 41.04 | $ 41.04 |
| 1/5/2020 | Yordany Sosa | $10.50 | 45.17 | $ 11.00 | $ 22.58 | $ 28.42 | $ 51.00 |
| 1/12/2020 | Yordany Sosa | $10.50 | 58.80 | $ 11.00 | $ 29.40 | $ 103.40 | $ 132.80 |
| 1/19/2020 | Yordany Sosa | $10.50 | 57.92 | $ 11.00 | $ 28.96 | $ 98.54 | $ 127.50 |
| 1/26/2020 | Yordany Sosa | $10.50 | 58.22 | $ 11.00 | $ 29.11 | $ 100.19 | $ 129.30 |

15